| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00171 | 000001 | RP_000221 | RP_000741 | 3/19/2012 | 2018-02-05_RP_000221-000741 responsive to subject 2  production 2 | Single Document | | | |
| P-00172 | 000002 | 7702_141618 | 7702_141618 | | Purdue Produced Document | Single Document | | | |
| P-00173 | 000003 | AANP 0002136 | AANP 0002186 | 1/1/2003 | Purdue PrincipPainPharmaco2003 Gitlin.ppt | Single Document | | | |
| P-00174 | 000004 | AAPA_00008495 | AAPA_00008495 | 8/4/2017 | DEA proposes reduction to amount of controlled substances to be manufactured in 2018 | Single Document | | | |
| P-00175 | 000005 | ABDCMDL00000011 | ABDCMDL00000011 | 1/1/2017 | Diversion Control Program Policies and Procedures Know Your Customer Due Diligence | Single Document | | | |
| P-00176 | 000006 | ABDCMDL00000024 | ABDCMDL00000025 | 1/1/2017 | Diversion Control Program Policies and Procedures Order Monitoring Program | Single Document | | | |
| P-00177 | 000007 | ABDCMDL00000026 | ABDCMDL00000028 | 1/1/2017 | Diversion Control Program Policies and Procedures OMP Methodology | Single Document | | | |
| P-00178 | 000008 | ABDCMDL00000029 | ABDCMDL00000031 | 1/1/2017 | Diversion Control Program SOP - 12 2 11 - Product Family Risk Assessment | Single Document | | | |
| P-00179 | 000009 | ABDCMDL00000035 | ABDCMDL00000037 | 11/13/2017 | DCP 12 2 12 - Customer Peer Group Maintenance | Single Document | | | |
| P-00180 | 000010 | ABDCMDL00000039 | ABDCMDL00000043 | 1/1/2017 | Diversion Control Program Policies and Procedures Identifying and Reporting Suspicious Orders | Single Document | | | |
| P-00181 | 000011 | ABDCMDL00000047 | ABDCMDL00000050 | 1/1/2017 | Diversion Control Program Policies and Procedures Consumption Reviews | Single Document | | | |
| P-00182 | 000012 | ABDCMDL00000051 | ABDCMDL00000052 | 11/13/2017 | DCP 12 2 40 - OMP Annual Review | Single Document | | | |
| P-00183 | 000013 | ABDCMDL00000053 | ABDCMDL00000053 | 11/13/2017 | DCP 12 2 40 Appendix A | Single Document | | | |
| P-00184 | 000014 | ABDCMDL00000054 | ABDCMDL00000056 | 11/13/2017 | DCP 12 2 50 - Diversion Control Annual Audit | Single Document | | | |
| P-00185 | 000015 | ABDCMDL00000057 | ABDCMDL00000058 | 11/13/2017 | DCP 12 3 0 - Ongoing Monitoring Policy | Single Document | | | |
| P-00186 | 000016 | ABDCMDL00000074 | ABDCMDL00000074 | 11/13/2017 | Manual / Policy Statement | Single Document | | | |
| P-00187 | 000017 | ABDCMDL00000075 | ABDCMDL00000084 | 6/29/2007 | UPDATE: OMP Distribution Center Procedures | Single Document | | | |
| P-00188 | 000018 | ABDCMDL00000085 | ABDCMDL00000088 | 11/13/2017 | Diversion Control Program | Single Document | | | |
| P-00189 | 000019 | ABDCMDL00000089 | ABDCMDL00000089 | 2/28/2007 | Suspicious Order Monitoring - Base Levels | Single Document | | | |
| P-00190 | 000020 | ABDCMDL00000090 | ABDCMDL00000095 | 1/5/2010 | Order Monitoring Program (OMP) - Policies and Procedures - CSRA 2.12 | Single Document | | | |
| P-00191 | 000021 | ABDCMDL00000096 | ABDCMDL00000098 | 10/23/2008 | Controlled Substances and Listed Chemical Order Monitoring Program (OMP) - Policies and Procedures - Policy Number S&RC 5.1 | Single Document | | | |
| P-00192 | 000022 | ABDCMDL00000099 | ABDCMDL00000100 | 6/30/2007 | Guidelines for Threshold Reviews | Single Document | | | |
| P-00087 | 000023 | ABDCMDL00000101 | ABDCMDL00000122 | 6/25/2007 | ABC Diversion Control Program | Single Document | | | |
| P-00193 | 000024 | ABDCMDL00000124 | ABDCMDL00000147 | 12/31/2007 | ABC Diversion Control Program - The Sales Associate Role in Diversion Control | Single Document | | | |
| P-00194 | 000025 | ABDCMDL00000148 | ABDCMDL00000149 | 12/31/2007 | Order Monitoring Program - Questions and Answers | Single Document | | | |
| P-00195 | 000026 | ABDCMDL00000152 | ABDCMDL00000154 | 1/30/2012 | Order Monitoring Program (OMP) Post DC Deployment: A Customer Overview | Single Document | | | |
| P-00196 | 000027 | ABDCMDL00000155 | ABDCMDL00000168 | 1/30/2012 | Order Monitoring PRogram (OMP): Setting the Record Straight | Single Document | | | |
| P-00197 | 000028 | ABDCMDL00000169 | ABDCMDL00000170 | 1/19/2009 | RVP Talking Points | Single Document | | | |
| P-00198 | 000029 | ABDCMDL00000171 | ABDCMDL00000171 | 11/13/2017 | 56673.XLS | Single Document | | | |
| P-00199 | 000030 | ABDCMDL00000172 | ABDCMDL00000190 | 11/13/2017 | Order Monitoring Program Protecting Your Division's License | Single Document | | | |
| P-00200 | 000031 | ABDCMDL00000193 | ABDCMDL00000196 | 11/13/2017 | 2013docmgmt.plandoc.status.view | Single Document | | | |
| P-00201 | 000032 | ABDCMDL00000200 | ABDCMDL00000205 | 11/13/2017 | 2015docmgmt.plandoc.status.view | Single Document | | | |
| P-00202 | 000033 | ABDCMDL00000293 | ABDCMDL00000293 | 12/6/2013 | HDMA 12.11.2013 Task Force Agenda.doc | Single Document | | | |
| P-00203 | 000034 | ABDCMDL00000377 | ABDCMDL00000392 | 6/25/2015 | HDMA ICG 2008 | Single Document | | | |
| P-00204 | 000035 | ABDCMDL00000608 | ABDCMDL00000615 | 9/29/2015 | Jefferson plaza pharmacy ,CA | Single Document | | | |
| P-00205 | 000036 | ABDCMDL00001245 | ABDCMDL00001605 | 11/30/2017 | Amityville | Single Document | | | |
| P-00206 | 000037 | ABDCMDL00001857 | ABDCMDL00001928 | 2/6/2017 | Mansfield | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00207 | 000038 | ABDCMDL00002123 | ABDCMDL00002125 | 10/28/2016 | BUTRANS_Email_SOW | Single Document | | | |
| P-00208 | 000039 | ABDCMDL00002169 | ABDCMDL00002170 | | ABC-PUR-000014 | Single Document | | | |
| P-00209 | 000040 | ABDCMDL00002232 | ABDCMDL00002233 | 12/9/2016 | FW: Up to date List of Physcians from Misc Media Reports as of December 9 2016 | Family Range | | | |
| P-00210 | 000041 | ABDCMDL00002325 | ABDCMDL00002334 | 6/29/2007 | 20161101_Purdue_BUTRANS_Email_SOW | Single Document | | | |
| P-00211 | 000042 | ABDCMDL00002405 | ABDCMDL00002418 | 11/13/2017 | 52657 | Single Document | | | |
| P-00212 | 000043 | ABDCMDL00003000 | ABDCMDL00003015 | 6/25/2015 | HDMA ICG 2008 | Single Document | | | |
| P-00213 | 000044 | ABDCMDL00003220 | ABDCMDL00003282 | 1/1/2017 | Diversion Control Program Policies and Procedures Know Your Customer Due Diligence | Single Document | | | |
| P-00214 | 000045 | ABDCMDL00003367 | ABDCMDL00003429 | 12/4/2017 | 2017.08.25 Attorney General, AK -- ABDC-AKSubpoena-0000001-0000063 | Single Document | | | |
| P-00215 | 000046 | ABDCMDL00003507 | ABDCMDL00003507 | 6/28/2017 | letter | Single Document | | | |
| P-00216 | 000047 | ABDCMDL00003508 | ABDCMDL00003508 | 7/25/2017 | RE: Secondary customers | Single Document | | | |
| P-00217 | 000048 | ABDCMDL00003543 | ABDCMDL00003543 | 1/21/2014 | Bernie's Pharmacy AK, Jan 2014.doc | Single Document | | | |
| P-00218 | 000049 | ABDCMDL00003602 | ABDCMDL00003604 | 9/12/2017 | Review of Bernie's Pharmacy, Anchorage, Alaska, January 16, 2014 | Single Document | | | |
| P-00219 | 000050 | ABDCMDL00003657 | ABDCMDL00003658 | 9/12/2017 | RA15-1043-Comreport CDD/Ongoing Bernie's Professional Pharmacy, Anchorage, AK | Single Document | | | |
| P-00220 | 000051 | ABDCMDL00003659 | ABDCMDL00003660 | 6/12/2012 | Rannazzisi Letter to Distributors - 2012 | Single Document | | | |
| P-00221 | 000052 | ABDCMDL00003723 | ABDCMDL00003746 | 1/11/2018 | ABC Policy Statements (New Customer Account Due Diligence - Policy Number: CSRA 3.4; Customer DEA Registration Verification - Policy Number: S&RC 8.1; etc.) | Single Document | | | |
| P-00222 | 000053 | ABDCMDL00003949 | ABDCMDL00003953 | 6/29/2007 | AmerisourceBergen Produced Document | Single Document | | | |
| P-00223 | 000054 | ABDCMDL00003954 | ABDCMDL00003955 | 6/19/2007 | AmerisourceBergen Produced Document | Single Document | | | |
| P-00224 | 000055 | ABDCMDL00003956 | ABDCMDL00003961 | | Order Monitoring Program (OMP) - Policy Number: CSRA 2.12 | Single Document | | | |
| P-00225 | 000056 | ABDCMDL00003972 | ABDCMDL00003973 | 10/16/2008 | CSRA Description of Responsibility | Single Document | | | |
| P-00226 | 000057 | ABDCMDL00003980 | ABDCMDL00003980 | 11/29/2010 | AmerisourceBergen Produced Document | Single Document | | | |
| P-00227 | 000058 | ABDCMDL00003981 | ABDCMDL00003983 | 12/1/2005 | AmerisourceBergen Produced Document | Single Document | | | |
| P-00228 | 000059 | ABDCMDL00004033 | ABDCMDL00004095 | 1/1/2017 | Know Your Customer Due Diligence | Single Document | | | |
| P-00229 | 000060 | ABDCMDL00004327 | ABDCMDL00004553 | | AmerisourceBergen Produced Document | Single Document | | | |
| P-00230 | 000061 | ABDCMDL00004578 | ABDCMDL00004602 | 12/31/2017 | ABDC Suspicious Order Monitoring Program | Single Document | | | |
| P-00231 | 000062 | ABDCMDL00004969 | ABDCMDL00005058 | | AmerisourceBergen Produced Document | Single Document | | | |
| P-00232 | 000063 | ABDCMDL00017018 | ABDCMDL00017019 | | AmerisourceBergen Produced Document | Single Document | | | |
| P-00233 | 000064 | ABDCMDL00017020 | ABDCMDL00017021 | | AmerisourceBergen Produced Document | Single Document | | | |
| P-00234 | 000065 | ABDCMDL00017114 | ABDCMDL00017114 | 10/1/2017 | Organization Chart | Single Document | | | |
| P-00235 | 000066 | ABDCMDL00035405 | ABDCMDL00035408 | 10/1/2008 | Distribution Center (DC) Audits Policies and Procedures | Single Document | | | |
| P-00236 | 000067 | ABDCMDL00035418 | ABDCMDL00035419 | 10/12/2011 | New Customer Account Due Diligence Policies and Procedures | Single Document | | | |
| P-00237 | 000068 | ABDCMDL00035420 | ABDCMDL00035424 | 10/1/2008 | Order Monitoring Program Policies and Procedures | Single Document | | | |
| P-00238 | 000069 | ABDCMDL00035425 | ABDCMDL00035429 | 10/1/2009 | Order Monitoring Program (OMP) Policies and Procedures | Single Document | | | |
| P-00239 | 000070 | ABDCMDL00035430 | ABDCMDL00035430 | 10/1/2005 | Contract Diversion Report Review Policies and Procedures | Single Document | | | |
| P-00240 | 000071 | ABDCMDL00035445 | ABDCMDL00035446 | 10/23/2008 | Customer DEA Registration Verification Policies and Procedures | Single Document | | | |
| P-00241 | 000072 | ABDCMDL00035447 | ABDCMDL00035448 | 10/23/2008 | Customer DEA Registration and State License Renewal Procedures Policies and Procedures | Single Document | | | |
| P-00242 | 000073 | ABDCMDL00035449 | ABDCMDL00035450 | 8/31/2010 | Customer DEA Registration and State License Renewal Procedures Policies and Procedures | Single Document | | | |
| P-00243 | 000074 | ABDCMDL00035451 | ABDCMDL00035452 | 2/3/2006 | Customer DEA Registration and State License Renewal Procedures | Single Document | | | |
| P-00244 | 000075 | ABDCMDL00035453 | ABDCMDL00035454 | 2/8/2006 | AmerisourceBergen Compliance Training Program Policies and Procedures | Single Document | | | |
| P-00245 | 000076 | ABDCMDL00035457 | ABDCMDL00035458 | 2/3/2006 | Customer DEA Registration Verification Policies and Procedures | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00246 | 000077 | ABDCMDL00035459 | ABDCMDL00035461 | 2/18/2008 | Controlled Substance and Listed Chemical Order Monitoring Program (OMP) Policy and Procedures | Single Document | | | |
| P-00247 | 000078 | ABDCMDL00035503 | ABDCMDL00035503 | 10/21/2008 | Contract Diversion Report Review Policies and Procedures | Single Document | | | |
| P-00248 | 000079 | ABDCMDL00035504 | ABDCMDL00035510 | 10/23/2008 | Schedule 2 Controlled Substances Policies and Procedures | Single Document | | | |
| P-00249 | 000080 | ABDCMDL00035514 | ABDCMDL00035520 | 8/31/2010 | Schedule 2 Controlled Substances Policies and Procedures | Single Document | | | |
| P-00250 | 000081 | ABDCMDL00035521 | ABDCMDL00035522 | 8/31/2010 | Customer DEA Registration Verification Policies and Procedures | Single Document | | | |
| P-00251 | 000082 | ABDCMDL00035523 | ABDCMDL00035529 | 9/19/2011 | Schedule 2 Controlled Substances Policies and Procedures | Single Document | | | |
| P-00252 | 000083 | ABDCMDL00035535 | ABDCMDL00035535 | 10/21/2009 | Contract Diversion Report Review Policies and Procedures | Single Document | | | |
| P-00253 | 000084 | ABDCMDL00035707 | ABDCMDL00035709 | 5/8/2007 | Order Monitoring Verification/Investigation Program Policies and Procedures | Single Document | | | |
| P-00254 | 000085 | ABDCMDL00037317 | ABDCMDL00037317 | 10/1/2009 | CSRA 1.0 | Single Document | | | |
| P-00255 | 000086 | ABDCMDL00037390 | ABDCMDL00037390 | 3/31/2006 | S&RC 12.1 | Single Document | | | |
| P-00256 | 000087 | ABDCMDL00037392 | ABDCMDL00037393 | 8/31/2010 | S&RC 14.0 | Single Document | | | |
| P-00257 | 000088 | ABDCMDL00037394 | ABDCMDL00037396 | 10/23/2008 | S&RC 5.1 | Single Document | | | |
| P-00258 | 000089 | ABDCMDL00037402 | ABDCMDL00037402 | 4/17/2018 | TSK2018-106G_Custom Specific Items_Cleveland_2013-April2018.xlsx | Single Document | | | |
| P-00259 | 000090 | ABDCMDL00037404 | ABDCMDL00037404 | 4/20/2018 | TSK2018-106D_Custom Specific Items_Cuyahoga County_2013-April2018.xlsx | Single Document | | | |
| P-00260 | 000091 | ABDCMDL00037406 | ABDCMDL00037406 | 4/17/2018 | TSK2018-106A_Invoice/Credit Data of Specific Items_Opiates_All Summit County_Customers 1-1-2013 to April 17-2018.xlsx | Single Document | | | |
| P-00261 | 000092 | ABDCMDL00043504 | ABDCMDL00043530 | 8/20/2007 | Endo Pharmaceuticals Distribution Services Agreement 01.01.2007-12.31.2007 (see para. 12) | Single Document | | | |
| P-00262 | 000093 | ABDCMDL00043531 | ABDCMDL00043554 | 11/10/2017 | Endo Pharmaceuticals Distribution Services Agreement 07.01.2016-06.30.2018 (see para. 12) | Single Document | | | |
| P-00263 | 000094 | ABDCMDL00043676 | ABDCMDL00043698 | 11/10/2017 | Purdue Pharma Distribution Performance Agreement 10.01.2012-09.30.2014 (see para. 17) | Single Document | | | |
| P-00264 | 000095 | ABDCMDL00043880 | ABDCMDL00043919 | 11/10/2017 | Teva Master Distribution Services Agreement 01.01.2012-12.31.2014 (see para. 13) | Single Document | | | |
| P-00265 | 000096 | ABDCMDL00043967 | ABDCMDL00044025 | 11/10/2017 | Teva Master Distribution Services Agreement 01.01.2017-12.31.2020 (see para. 14) | Single Document | | | |
| P-00266 | 000097 | ABDCMDL00045043 | ABDCMDL00045046 | 3/1/2012 | INSYS Therapeutics Amendment to Distribution Services Agreement 3-1-12 | Single Document | | | |
| P-00267 | 000098 | ABDCMDL00045074 | ABDCMDL00045074 | 12/31/2017 | OMP Above Parameter_OH_2013-2017.xlsx | Single Document | | | |
| P-00268 | 000099 | ABDCMDL00045078 | ABDCMDL00045078 | 6/13/2018 | TSK2017394B_OH_All Opiate Items_2007.xlsx | Single Document | | | |
| P-00269 | 000100 | ABDCMDL00045079 | ABDCMDL00045079 | 6/5/2018 | TSK2017394B_OH_All Opiate Items_2008.xlsx | Single Document | | | |
| P-00270 | 000101 | ABDCMDL00045080 | ABDCMDL00045080 | 4/23/2018 | TSK2017394B_OH_All Opiate Items_2009.xlsx | Single Document | | | |
| P-00271 | 000102 | ABDCMDL00045081 | ABDCMDL00045081 | 4/16/2018 | TSK2017394B_OH_All Opiate Items_2010.xlsx | Single Document | | | |
| P-00272 | 000103 | ABDCMDL00045083 | ABDCMDL00045083 | 1/12/2018 | TSK2017394B_OH_All Opiates Items_2012V1.2.xlsx | Single Document | | | |
| P-00273 | 000104 | ABDCMDL00045084 | ABDCMDL00045084 | 7/12/2018 | TSK2017394B_OH_All Opiate Items_2013Jan-21March.xlsx | Single Document | | | |
| P-00274 | 000105 | ABDCMDL00045086 | ABDCMDL00045086 | 11/29/2017 | TSK2017394B_OH_All Opiates Items_2014 V1.1.xlsx | Single Document | | | |
| P-00275 | 000106 | ABDCMDL00045089 | ABDCMDL00045089 | 2/5/2018 | TSK2017394B_OH_All Opioid Items_2017.xlsx | Single Document | | | |
| P-00276 | 000107 | ABDCMDL00045108 | ABDCMDL00045132 | 5/30/2007 | CSRA Report - Larry's Drive In | Single Document | | | |
| P-00277 | 000108 | ABDCMDL00045537 | ABDCMDL00045551 | 7/7/2016 | 2016.06.22 May, David 30(b)(7) - Deposition Exhibit 14 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00278 | 000109 | ABDCMDL00045922 | ABDCMDL00046034 | 8/30/2016 | 2016.08.30 Tomkiewicz, Joseph - Deposition Transcript (full) | Single Document | | | |
| P-00279 | 000110 | ABDCMDL00046622 | ABDCMDL00046627 | 9/19/2016 | 2016.09.09 Zimmerman, Chris - Deposition Exhibit 01 | Single Document | | | |
| P-00280 | 000111 | ABDCMDL00046628 | ABDCMDL00046631 | 9/19/2016 | 2016.09.09 Zimmerman, Chris - Deposition Exhibit 02 | Single Document | | | |
| P-00081 | 000112 | ABDCMDL00046783 | ABDCMDL00046788 | 10/18/2016 | 2016.09.16 Mapes, Michael - Deposition Exhibit 01 | Single Document | | | |
| P-00281 | 000113 | ABDCMDL00046797 | ABDCMDL00046812 | 10/18/2016 | 2016.09.16 Mapes, Michael - Deposition Exhibit 05 | Single Document | | | |
| P-00282 | 000114 | ABDCMDL00046855 | ABDCMDL00047016 | 9/16/2016 | 2016.09.16 Mapes, Michael - Deposition Transcript (full) | Single Document | | | |
| P-00283 | 000115 | ABDCMDL00047022 | ABDCMDL00047029 | 7/12/2017 | FW: Agenda for RAC Conference Call - July 12, 3 pm | Family Range | | | |
| P-00284 | 000116 | ABDCMDL00047102 | ABDCMDL00047110 | 12/21/2016 | RE: WAG 3913 Analysis - Prescribers | Single Document | | | |
| P-00285 | 000117 | ABDCMDL00047523 | ABDCMDL00047529 | 12/6/2016 | CPA CSRA 590 validation project | Family Range | | | |
| P-00286 | 000118 | ABDCMDL00047572 | ABDCMDL00047574 | 5/28/2015 | Discussion - Report Review (Weekly OMP Field Performance) | Family Range | | | |
| P-00287 | 000119 | ABDCMDL00047681 | ABDCMDL00047681 | 8/25/2017 | Dispensing Report, Palmdale Medical Pharmacy, Mar17.xlsx | Single Document | | | |
| P-00288 | 000120 | ABDCMDL00048086 | ABDCMDL00048086 | 6/1/2017 | Do Not Ship List.xls | Single Document | | | |
| P-00289 | 000121 | ABDCMDL00048231 | ABDCMDL00048231 | 7/3/2017 | Do Not Ship List..xls | Single Document | | | |
| P-00290 | 000122 | ABDCMDL00084834 | ABDCMDL00084835 | 12/27/2016 | CDC: Painkillers Not Driving Spike in Fatal Opioid Overdoses | Single Document | | | |
| P-00291 | 000123 | ABDCMDL00084870 | ABDCMDL00084870 | 1/25/2017 | PCG audits | Single Document | | | |
| P-00292 | 000124 | ABDCMDL00084889 | ABDCMDL00084889 | 3/21/2017 | RE: need some data | Single Document | | | |
| P-00090 | 000125 | ABDCMDL00090238 | ABDCMDL00090249 | 12/26/2013 | RE: PR0007295_CHaRM 70000962_R-2392_Report - Ohio BOP Controlled Substance Report | Family Range | | | |
| P-00293 | 000126 | ABDCMDL00090246 | ABDCMDL00090249 | 12/26/2013 | Various Licenses against OH Customers.xls | Family Range | | | |
| P-00294 | 000127 | ABDCMDL00137146 | ABDCMDL00137148 | 8/25/2015 | Time senstive - feedback requested - S. 483 proposed modification | Family Range | | | |
| P-00295 | 000128 | ABDCMDL00138161 | ABDCMDL00138163 | 9/12/2017 | 2017 Email HDA RAC Updates: Opioids, Regulatory Agenda, PHMSA Administrator | Family Range | | | |
| P-00296 | 000129 | ABDCMDL00138163 | ABDCMDL00138163 | 9/12/2017 | 2018 Excell DEA Aggregated Production Quotas Quota 2013-2018 | Single Document | | | |
| P-00297 | 000130 | ABDCMDL00139009 | ABDCMDL00139031 | 5/20/2013 | FW: HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Family Range | | | |
| P-00298 | 000131 | ABDCMDL00139028 | ABDCMDL00139031 | 12/19/2011 | Summary of 19 December 2011 DEA ODC Meeting 122211 (Autosaved) | Single Document | | | |
| P-00299 | 000132 | ABDCMDL00139646 | ABDCMDL00139646 | 1/27/2014 | HDMA Review Requested in Preparation for the RAC Call 01/30/14 at 2:00 pm Eastern | Family Range | | | |
| P-00300 | 000133 | ABDCMDL00140843 | ABDCMDL00140844 | 2/1/2016 | 590 Deficiency Detail Spreadsheet | Single Document | | | |
| P-00301 | 000134 | ABDCMDL00140921 | ABDCMDL00140927 | 12/5/2016 | RE: CSRA 590 Validation Projec | Family Range | | | |
| P-00302 | 000135 | ABDCMDL00141287 | ABDCMDL00141287 | 11/16/2015 | CSRA Rejections.xlsx | Single Document | | | |
| P-00303 | 000136 | ABDCMDL00141716 | ABDCMDL00141716 | 8/26/2015 | 2009 OMP DC Training.ppt | Single Document | | | |
| P-00304 | 000137 | ABDCMDL00141902 | ABDCMDL00141903 | 8/22/2017 | RE: OMP Reporting | Single Document | | | |
| P-00305 | 000138 | ABDCMDL00141950 | ABDCMDL00141956 | 10/26/2017 | State of Ohio Board of Pharmacy Inspection Report - AmerisourceBergen | Single Document | | | |
| P-00306 | 000139 | ABDCMDL00141981 | ABDCMDL00141981 | 11/16/2017 | OH DNS List with Investigation Notes (11.16.2017) | Single Document | | | |
| P-00307 | 000140 | ABDCMDL00142238 | ABDCMDL00142254 | 10/11/2017 | FW: MINGO PHARMACY - ABC ACCOUNT 100127020 | Family Range | | | |
| P-00308 | 000141 | ABDCMDL00142299 | ABDCMDL00142301 | 10/11/2017 | RE: Mingo Pharmacy | Single Document | | | |
| P-00309 | 000142 | ABDCMDL00142341 | ABDCMDL00142345 | 2/7/2017 | RE: Shafer Drug Store-- CS termination in order - begin process | Single Document | | | |
| P-00310 | 000143 | ABDCMDL00143304 | ABDCMDL00143341 | 6/30/2017 | Opinion Masters Pharmaceutical v. DEA No. 15-1335 (June 30 2017) (00457030) (002) | Single Document | | | |
| P-00311 | 000144 | ABDCMDL00143596 | ABDCMDL00143596 | 6/2/2017 | RE: OMP Activity (May 26th to June 1st, '17) - DC Breakdown | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00312 | 000145 | ABDCMDL00143597 | ABDCMDL00143597 | 7/21/2017 | Reported Orders (July 14th to the 20th, '17) | Single Document | | | |
| P-00313 | 000146 | ABDCMDL00144171 | ABDCMDL00144176 | 4/4/2016 | Customers Identified While Reviewing Chargeback Data | Family Range | | | |
| P-00314 | 000147 | ABDCMDL00144172 | ABDCMDL00144176 | 4/4/2016 | FW: Customers identified while reviewing chargeback data | Family Range | | | |
| P-00315 | 000148 | ABDCMDL00144218 | ABDCMDL00144220 | 9/1/2017 | RE: Secondary customers | Family Range | | | |
| P-00316 | 000149 | ABDCMDL00144220 | ABDCMDL00144220 | 9/1/2017 | Copy of ABC Oxycontin Q1 2017.xlsx | Single Document | | | |
| P-00317 | 000150 | ABDCMDL00144250 | ABDCMDL00144255 | 12/21/2016 | RE: WAG 3913 Analysis - Prescribers | Single Document | | | |
| P-00318 | 000151 | ABDCMDL00144876 | ABDCMDL00144876 | 11/18/2015 | AmerisourceBergen Diversion Control Program Revised OMP Training Overview | Single Document | | | |
| P-00319 | 000152 | ABDCMDL00144928 | ABDCMDL00144928 | 7/15/2015 | RE: ABC - due diligence audits | Single Document | | | |
| P-00320 | 000153 | ABDCMDL00145090 | ABDCMDL00145091 | 3/14/2015 | RE: PCG pre-audit background | Single Document | | | |
| P-00321 | 000154 | ABDCMDL00145773 | ABDCMDL00145774 | 2/26/2013 | RE: Proposed Meeting with Barbara Bookholdt | Single Document | | | |
| P-00322 | 000155 | ABDCMDL00145881 | ABDCMDL00145881 | 7/9/2013 | FW: Due Diligence Files | Single Document | | | |
| P-00323 | 000156 | ABDCMDL00146080 | ABDCMDL00146091 | 10/9/2013 | DEA Settlement | Single Document | | | |
| P-00324 | 000157 | ABDCMDL00146183 | ABDCMDL00146186 | 12/11/2013 | Columbus - MOU | Family Range | | | |
| P-00008 | 000158 | ABDCMDL00146184 | ABDCMDL00146186 | 12/11/2013 | Memorandum of Understanding-04-20-2000 | Single Document | | | |
| P-00325 | 000159 | ABDCMDL00151151 | ABDCMDL00151154 | 3/3/2015 | FW: OMP Training and Release Procedures- Valencia | Family Range | | | |
| P-00326 | 000160 | ABDCMDL00151153 | ABDCMDL00151154 | 3/3/2015 | Order Monitoring Program Review Order Release Guidelines 01 30 2015 | Single Document | | | |
| P-00327 | 000161 | ABDCMDL00151471 | ABDCMDL00151472 | 8/28/2015 | RE: OMP Policy Violation | Single Document | | | |
| P-00328 | 000162 | ABDCMDL00151494 | ABDCMDL00151496 | 9/16/2015 | FW: customer review | Family Range | | | |
| P-00329 | 000163 | ABDCMDL00151721 | ABDCMDL00151731 | 12/7/2015 | RE: Update for OMP: Fax Received from CSID: - Pages received: 4 | Family Range | | | |
| P-00330 | 000164 | ABDCMDL00151783 | ABDCMDL00151787 | 1/11/2016 | FW: Request for information reminder | Family Range | | | |
| P-00331 | 000165 | ABDCMDL00151803 | ABDCMDL00151804 | 1/14/2016 | RE: OMP and Direct Ship Orders | Single Document | | | |
| P-00332 | 000166 | ABDCMDL00151814 | ABDCMDL00151818 | 1/15/2016 | RE: OM General Training for all Associates | Family Range | | | |
| P-00333 | 000167 | ABDCMDL00151824 | ABDCMDL00151824 | 2/19/2015 | Diversion Control Training For User Services 2 17 15.pptx | Single Document | | | |
| P-00334 | 000168 | ABDCMDL00152124 | ABDCMDL00152127 | 5/3/2016 | FW: Independent Retail Customer Review Project | Family Range | | | |
| P-00335 | 000169 | ABDCMDL00152133 | ABDCMDL00152136 | 5/3/2016 | 590 Validation Project (New Assignments & Instructions) | Family Range | | | |
| P-00336 | 000170 | ABDCMDL00152188 | ABDCMDL00152195 | 5/16/2016 | RE: OMP Policy & Audit Question Update Project | Family Range | | | |
| P-00337 | 000171 | ABDCMDL00152254 | ABDCMDL00152258 | 6/6/2016 | RE: OMP orders escalated to CSRA ****information only******** | Family Range | | | |
| P-00338 | 000172 | ABDCMDL00152437 | ABDCMDL00152440 | 9/19/2016 | RE: Employee Discipline - Script Life Pharmacy - NCPDP 5635896 | Single Document | | | |
| P-00339 | 000173 | ABDCMDL00152445 | ABDCMDL00152471 | 9/20/2016 | FW: Olson pictures 0100090579 | Family Range | | | |
| P-00340 | 000174 | ABDCMDL00152766 | ABDCMDL00152772 | 1/11/2017 | 590 Validation Project, Background and Next Steps | Family Range | | | |
| P-00341 | 000175 | ABDCMDL00152836 | ABDCMDL00152839 | 12/31/2015 | CSRA Form 590 December 2016.docx | Family Range | | | |
| P-00342 | 000176 | ABDCMDL00153373 | ABDCMDL00153448 | 10/9/2017 | Diversion Fundamentals Storyboard v0_09 (Narrator Review) | Single Document | | | |
| P-00343 | 000177 | ABDCMDL00153644 | ABDCMDL00153649 | 1/11/2018 | FW: Immediate Suspension of CS & LC - Barker Cypress Pharmacy (100106879/FM3079414) | Family Range | | | |
| P-00344 | 000178 | ABDCMDL00153838 | ABDCMDL00153843 | 4/20/2016 | Proposed Changes to Drug Lists | Family Range | | | |
| P-00345 | 000179 | ABDCMDL00154441 | ABDCMDL00154443 | 2/11/2015 | Openin Lawtrac Matters | Family Range | | | |
| P-00346 | 000180 | ABDCMDL00155595 | ABDCMDL00155598 | 12/4/2014 | ABC-CSRA-Form 590-Retail Questionnaire | Single Document | | | |
| P-00347 | 000181 | ABDCMDL00156065 | ABDCMDL00156065 | 5/13/2016 | SRC 12.01 - Associate Responsibility To Report Diverson | Single Document | | | |
| P-00348 | 000182 | ABDCMDL00156095 | ABDCMDL00156097 | 6/9/2017 | DRAFT ALERT: New Monthly OMP Participation Report | Family Range | | | |
| P-00349 | 000183 | ABDCMDL00156101 | ABDCMDL00156102 | 6/14/2017 | RE: Amount of suspicious orders | Single Document | | | |
| P-00350 | 000184 | ABDCMDL00156107 | ABDCMDL00156107 | 6/14/2017 | OMP Activity, Reported Orders, OH State, 5.24.2014_5.24.2017.xlsx | Single Document | | | |
| P-00351 | 000185 | ABDCMDL00156582 | ABDCMDL00156584 | 8/2/2017 | RE: Proposed Meeting with DEA | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00352 | 000186 | ABDCMDL00156830 | ABDCMDL00156831 | 9/25/2017 | GA Opioid Strategy Document | Family Range | | | |
| P-00353 | 000187 | ABDCMDL00157014 | ABDCMDL00157014 | 10/17/2017 | Re: Legislative Solution Proposal Re: Opioid Clearing House | Single Document | | | |
| P-00354 | 000188 | ABDCMDL00157117 | ABDCMDL00157138 | 11/1/2017 | CSRA Form 590 January 2017 | Family Range | | | |
| P-00355 | 000189 | ABDCMDL00158126 | ABDCMDL00158130 | 3/8/2018 | RE: DEA Clearinghouse Proposal: McK, CAH Contacts | Single Document | | | |
| P-00356 | 000190 | ABDCMDL00158209 | ABDCMDL00158226 | 3/14/2018 | Clearinghouse White Paper 03.09.2018 | Family Range | | | |
| P-00357 | 000191 | ABDCMDL00158272 | ABDCMDL00158277 | 3/19/2018 | Fwd: DEA Clearinghouse | Single Document | | | |
| P-00358 | 000192 | ABDCMDL00158274 | ABDCMDL00158277 | 3/19/2018 | Explanation of clearinghouse legislation -- Mar 19 2018 | Family Range | | | |
| P-00359 | 000193 | ABDCMDL00158306 | ABDCMDL00158309 | 4/29/2014 | Performance Work Plan David May.docx | Single Document | | | |
| P-00360 | 000194 | ABDCMDL00158342 | ABDCMDL00158342 | 7/2/2014 | 2014 Thought Spot Diversion Control Training.pptx | Single Document | | | |
| P-00361 | 000195 | ABDCMDL00158544 | ABDCMDL00158553 | 7/23/2015 | Compliance Managers and OMP | Family Range | | | |
| P-00362 | 000196 | ABDCMDL00158582 | ABDCMDL00158583 | 8/17/2015 | RE: Diversion Control Program/Update | Single Document | | | |
| P-00363 | 000197 | ABDCMDL00158675 | ABDCMDL00158768 | 11/19/2011 | Church Square Phcy 11.19.11 Request for Threshold Review | Family Range | | | |
| P-00364 | 000198 | ABDCMDL00158730 | ABDCMDL00158768 | 10/18/2010 | Clark Lowcost Pharmacy Request for Threshold Review | Family Range | | | |
| P-00365 | 000199 | ABDCMDL00158732 | ABDCMDL00158768 | 3/29/2011 | Clark Low Cost Church Square.htm | Family Range | | | |
| P-00366 | 000200 | ABDCMDL00158734 | ABDCMDL00158768 | 4/27/2012 | Request_Threshold_Review[ Church Square 4.27.12].doc | Family Range | | | |
| P-00367 | 000201 | ABDCMDL00158760 | ABDCMDL00158768 | 1/11/2010 | Top Purchaser Review - BSD Inc. dba Save Discount Drugs | Family Range | | | |
| P-00368 | 000202 | ABDCMDL00158789 | ABDCMDL00158792 | 11/18/2015 | RE: Follow-up with DEA | Single Document | | | |
| P-00369 | 000203 | ABDCMDL00158886 | ABDCMDL00158886 | 2/4/2016 | 2016 01 29 Presentation to the Advisory Committee.pptx | Single Document | | | |
| P-00001 | 000204 | ABDCMDL00158927 | ABDCMDL00158927 | 4/14/2016 | ASBC Conference. | Single Document | | | |
| P-00370 | 000205 | ABDCMDL00159072 | ABDCMDL00159072 | 10/6/2016 | Naddi slides.pptm | Single Document | | | |
| P-00096 | 000206 | ABDCMDL00159415 | ABDCMDL00159417 | 7/7/2017 | FW: CSRA 590 Validation Project | Family Range | | | |
| P-08260 | 000207 | ABDCMDL00159417 | ABDCMDL00159417 | 7/7/2017 | Copy of 590 Validation Master Spreadsheet (7.28.2016) (2).xlsb | Single Document | | | |
| P-00371 | 000208 | ABDCMDL00159841 | ABDCMDL00159841 | 4/20/2016 | CSRA Diversion Control General Awareness Training DRAFT.pptx | Single Document | | | |
| P-00372 | 000209 | ABDCMDL00160607 | ABDCMDL00160609 | 6/15/2016 | RE: PBR | Family Range | | | |
| P-00373 | 000210 | ABDCMDL00160609 | ABDCMDL00160609 | 6/15/2016 | SUTTER Copy of CS purchasers .xlsx | Single Document | | | |
| P-00374 | 000211 | ABDCMDL00160810 | ABDCMDL00160812 | 7/21/2016 | FW: Senator Durbin Sends letter to DEA on Quota Setting Authority | Single Document | | | |
| P-00375 | 000212 | ABDCMDL00161319 | ABDCMDL00161320 | 11/2/2016 | FW: Contract Diversion Report, Master, 2016.xlsx | Family Range | | | |
| P-00376 | 000213 | ABDCMDL00161320 | ABDCMDL00161320 | 11/2/2016 | Spreadsheet Contract Diversion Report, Master, 2016.xlsx | Single Document | | | |
| P-00157 | 000214 | ABDCMDL00161397 | ABDCMDL00161403 | 12/27/2016 | FW: Industry talking points | Family Range | | | |
| P-00377 | 000215 | ABDCMDL00161490 | ABDCMDL00161495 | 1/20/2017 | FW: CC - variance | Family Range | | | |
| P-00378 | 000216 | ABDCMDL00162348 | ABDCMDL00162399 | 5/19/2017 | DEA Briefing Memo and Presentation | Family Range | | | |
| P-00379 | 000217 | ABDCMDL00162810 | ABDCMDL00162813 | 2/21/2018 | RE: DNS List | Single Document | | | |
| P-00380 | 000218 | ABDCMDL00163537 | ABDCMDL00163541 | 4/23/2014 | RE: WAG Released Orders | Family Range | | | |
| P-00381 | 000219 | ABDCMDL00163569 | ABDCMDL00163571 | 5/7/2014 | RE: Lacey Drug | Single Document | | | |
| P-00382 | 000220 | ABDCMDL00163573 | ABDCMDL00163576 | 5/7/2014 | guidelines_for_omp_review.docx | Family Range | | | |
| P-00383 | 000221 | ABDCMDL00163656 | ABDCMDL00163656 | 5/27/2014 | Pharmacy Diversion Security and Robbery Prevention 7-2014.pptx | Single Document | | | |
| P-00384 | 000222 | ABDCMDL00163657 | ABDCMDL00163678 | 5/28/2014 | were you aware | Single Document | | | |
| P-00385 | 000223 | ABDCMDL00163658 | ABDCMDL00163678 | 5/28/2014 | (2014-05) Excerpts from current policies .docx | Single Document | | | |
| P-00386 | 000224 | ABDCMDL00163859 | ABDCMDL00163863 | 9/24/2014 | RE: HCP Formulary Items | Single Document | | | |
| P-00387 | 000225 | ABDCMDL00167570 | ABDCMDL00167580 | 8/18/2015 | Fwd: Feedback requested - new proposed language on S. 483 | Family Range | | | |
| P-00388 | 000226 | ABDCMDL00168122 | ABDCMDL00168148 | 9/29/2015 | Columbus DEA Audit - Lawtrac Matter Text Docs | Family Range | | | |
| P-00389 | 000227 | ABDCMDL00168453 | ABDCMDL00168455 | 11/24/2015 | RE: Sales training in OMP? | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00390 | 000228 | ABDCMDL00169252 | ABDCMDL00169260 | 2/9/2018 | FW: Opioid Task Force - Clearing House workstream | Family Range | | | |
| P-00391 | 000229 | ABDCMDL00169452 | ABDCMDL00169452 | 12/17/2009 | OMP Audit Memo | Single Document | | | |
| P-08261 | 000230 | ABDCMDL00169889 | ABDCMDL00169889 | 7/19/2018 | abc financial contributions.xls.xlsx | Single Document | | | |
| P-00392 | 000231 | ABDCMDL00169890 | ABDCMDL00169900 | 8/21/2014 | (2014-06) Pharmacy Visit Checklist.docx | Single Document | | | |
| P-00393 | 000232 | ABDCMDL00169902 | ABDCMDL00169905 | 1/9/2008 | ABC Distributor Questionnaire | Single Document | | | |
| P-00394 | 000233 | ABDCMDL00169907 | ABDCMDL00169911 | 2/6/2008 | ABC Retail Questionnaire | Single Document | | | |
| P-00395 | 000234 | ABDCMDL00169912 | ABDCMDL00169915 | 3/13/2015 | ABC-CSRA-Form 590-Retail Questionnaire.docx | Single Document | | | |
| P-00396 | 000235 | ABDCMDL00169928 | ABDCMDL00169930 | 9/29/2016 | CSRA Form 590 October 2016.docx | Single Document | | | |
| P-00397 | 000236 | ABDCMDL00169931 | ABDCMDL00169933 | 10/31/2016 | CSRA Form 590 October 2016 | Single Document | | | |
| P-00398 | 000237 | ABDCMDL00169936 | ABDCMDL00169938 | 9/29/2016 | CSRA Form 590P October 2016.docx | Single Document | | | |
| P-00399 | 000238 | ABDCMDL00169939 | ABDCMDL00169941 | 10/31/2016 | CSRA Form 590P October 2016 | Single Document | | | |
| P-00400 | 000239 | ABDCMDL00169942 | ABDCMDL00169945 | 1/8/2008 | CSRA Form 590d Distributor Questionnaire 010808.doc | Single Document | | | |
| P-00401 | 000240 | ABDCMDL00169946 | ABDCMDL00169947 | 5/9/2017 | CSRA Form 600 - Retail Pharmacy Chain Questionnaire (04-2017).doc | Single Document | | | |
| P-00402 | 000241 | ABDCMDL00169948 | ABDCMDL00169949 | 5/10/2017 | CSRA Form 600 - Retail Pharmacy Chain Questionnaire (04-2017) | Single Document | | | |
| P-00403 | 000242 | ABDCMDL00169950 | ABDCMDL00169953 | 8/10/2010 | CSRA I Form 590 Retail Customer Questionnaire 081010.doc | Single Document | | | |
| P-00404 | 000243 | ABDCMDL00169954 | ABDCMDL00169955 | 6/30/2007 | CSRA I Form 590a (Non-Internet Phmy) 063007.doc | Single Document | | | |
| P-00405 | 000244 | ABDCMDL00169956 | ABDCMDL00169957 | 3/5/2008 | CSRA I Form 590b Internet Pharmacy Acknowledgement 030608.doc | Single Document | | | |
| P-00406 | 000245 | ABDCMDL00169958 | ABDCMDL00169959 | 5/13/2008 | CSRA I Form 590c Retail Pharmacy Verification Checklist 052207 (form field version) - 2008.doc | Single Document | | | |
| P-00407 | 000246 | ABDCMDL00169960 | ABDCMDL00169960 | 8/16/2007 | CSRA I Form 590e File Documentation.doc | Single Document | | | |
| P-00408 | 000247 | ABDCMDL00169961 | ABDCMDL00169961 | 5/29/2013 | CSRA I Form 590n Non-Internet Acknowledgement 030508.doc | Single Document | | | |
| P-00409 | 000248 | ABDCMDL00169962 | ABDCMDL00169965 | 8/16/2007 | CSRA I Form 590p Practitioner Questionnaire.doc | Single Document | | | |
| P-00410 | 000249 | ABDCMDL00169966 | ABDCMDL00169966 | 5/8/2014 | CSRA I Form 595 SOM NCDD Verification Checklist 512014.doc | Single Document | | | |
| P-00411 | 000250 | ABDCMDL00169967 | ABDCMDL00169968 | 11/19/2015 | Chain Pharmacy Questionaire Final 1115 .doc | Single Document | | | |
| P-00412 | 000251 | ABDCMDL00169969 | ABDCMDL00169970 | 3/23/2011 | Customer Verification List | Single Document | | | |
| P-00413 | 000252 | ABDCMDL00169971 | ABDCMDL00169971 | 3/23/2011 | Folder Checklist | Single Document | | | |
| P-00414 | 000253 | ABDCMDL00169972 | ABDCMDL00169975 | 7/17/2014 | Form 590 Questionnaire FAQ_2014 | Single Document | | | |
| P-00415 | 000254 | ABDCMDL00169976 | ABDCMDL00169976 | 6/30/2007 | NCDD Investigation Folder Checklist.doc | Single Document | | | |
| P-00416 | 000255 | ABDCMDL00169977 | ABDCMDL00169979 | 8/11/2015 | OMP Consumption Review Request Form | Single Document | | | |
| P-00417 | 000256 | ABDCMDL00169980 | ABDCMDL00169980 | 5/27/2008 | Request Threshold Review - 2008.doc | Single Document | | | |
| P-00418 | 000257 | ABDCMDL00169985 | ABDCMDL00169988 | 1/4/2011 | csra_I_form_590p_practitioner_questionnaire.doc | Single Document | | | |
| P-00419 | 000258 | ABDCMDL00169989 | ABDCMDL00169992 | 5/5/2014 | csra_I_form_d_distributor_questionnaire (1).doc | Single Document | | | |
| P-00420 | 000259 | ABDCMDL00169999 | ABDCMDL00169999 | 5/14/2014 | request_threshold_review.doc | Single Document | | | |
| P-00421 | 000260 | ABDCMDL00170004 | ABDCMDL00170006 | 1/18/2016 | CSRA Form 590D January 2016 DRAFT.docx | Single Document | | | |
| P-00422 | 000261 | ABDCMDL00170011 | ABDCMDL00170013 | 1/6/2017 | CSRA Form 590P January 2017.docx | Single Document | | | |
| P-00423 | 000262 | ABDCMDL00170024 | ABDCMDL00170024 | 4/6/2018 | CSRA I Form 595 April 2018.doc | Single Document | | | |
| P-00424 | 000263 | ABDCMDL00170025 | ABDCMDL00170025 | 11/15/2017 | CSRA I Form 595 November 2017.doc | Single Document | | | |
| P-00425 | 000264 | ABDCMDL00170031 | ABDCMDL00170032 | 5/10/2017 | Corporate Questionnaire Retail Pharmacy Chain (4-2017) Final | Single Document | | | |
| P-00426 | 000265 | ABDCMDL00170035 | ABDCMDL00170036 | 11/22/2016 | ABDC 2016 Corporate Questionnaire for a Chain Pharmacy Final.doc | Single Document | | | |
| P-00427 | 000266 | ABDCMDL00170039 | ABDCMDL00170040 | 7/7/2016 | Corporate Questionnaire for a Chain Pharmacy dpm 06-05-16.doc | Single Document | | | |
| P-00428 | 000267 | ABDCMDL00170042 | ABDCMDL00170043 | 9/8/2017 | CSRA Form 600C - Corporate Retail Pharmacy Chain Questionnaire (9-2017).doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00429 | 000268 | ABDCMDL00170045 | ABDCMDL00170045 | 5/9/2017 | CSRA Form 600P - Practitioner Chain Questionnaire (04-2017) final.doc | Single Document | | | |
| P-00430 | 000269 | ABDCMDL00170047 | ABDCMDL00170047 | 7/13/2016 | 1 28 2016 ABC Diversion Program Overview | Single Document | | | |
| P-00431 | 000270 | ABDCMDL00170050 | ABDCMDL00170052 | 6/30/2016 | CSRA 590 Practitioner - June 2016.docx | Single Document | | | |
| P-00432 | 000271 | ABDCMDL00170056 | ABDCMDL00170060 | 9/30/2016 | CSRA Customer Scenario Grid Oct 2016 | Single Document | | | |
| P-00433 | 000272 | ABDCMDL00170061 | ABDCMDL00170063 | 1/14/2015 | CSRA Form 590 Retail Questionnaire_Chain.doc | Single Document | | | |
| P-00434 | 000273 | ABDCMDL00170068 | ABDCMDL00170068 | 11/18/2015 | CSRA I Form 595 SOM NCDD Verification Checklist - 111815.doc | Single Document | | | |
| P-00435 | 000274 | ABDCMDL00170088 | ABDCMDL00170089 | 2/27/2014 | Order Monitoring Program Guidelines.docx | Single Document | | | |
| P-00436 | 000275 | ABDCMDL00170100 | ABDCMDL00170100 | 10/7/2015 | 2015 DC ROMP Training5.ppt | Single Document | | | |
| P-00437 | 000276 | ABDCMDL00170101 | ABDCMDL00170101 | 6/19/2007 | ABC DIVERSION CONTROL PROGRAM 061907.doc | Single Document | | | |
| P-00438 | 000277 | ABDCMDL00170105 | ABDCMDL00170108 | 6/2/2008 | ABC DIVERSION CONTROL PROGRAM REVISED 060208.doc | Single Document | | | |
| P-00439 | 000278 | ABDCMDL00170109 | ABDCMDL00170109 | 6/2/2008 | ABC Diversion Control Program Training PPT Revised 060208.ppt | Single Document | | | |
| P-00440 | 000279 | ABDCMDL00170121 | ABDCMDL00170121 | 8/4/2015 | ControlledSubstances_rev6 | Single Document | | | |
| P-00441 | 000280 | ABDCMDL00170122 | ABDCMDL00170122 | 8/1/2008 | Order Monitoring Program and Diversion Control | Single Document | | | |
| P-00442 | 000281 | ABDCMDL00170149 | ABDCMDL00170149 | 6/17/2016 | Year over Year 2008-2009 | Single Document | | | |
| P-00443 | 000282 | ABDCMDL00170319 | ABDCMDL00170319 | 7/16/2010 | 2010-06 Customer List.xls | Single Document | | | |
| P-00444 | 000283 | ABDCMDL00172739 | ABDCMDL00172752 | 7/5/2011 | Revised DRAFT HDMA Regulatory Review Comments to DOJ- DEA 07-05-11 v.2 trkchgs.doc | Family Range | | | |
| P-00445 | 000284 | ABDCMDL00174776 | ABDCMDL00174776 | 6/5/2012 | 2012 CSRA Overview Security and Regulatory Compliance Program | Single Document | | | |
| P-00446 | 000285 | ABDCMDL00175893 | ABDCMDL00175901 | 2/16/2012 | FW: Opana ER NDC Changes | Family Range | | | |
| P-00447 | 000286 | ABDCMDL00176929 | ABDCMDL00176935 | 5/4/2018 | PhRMA Letter to DEA re: DEA-480: Controlled Substances Quotas | Single Document | | | |
| P-00448 | 000287 | ABDCMDL00178337 | ABDCMDL00178342 | 4/17/2017 | RE: OMP Activity (April 7th to the 13th, '17) - DC Breakdown | Family Range | | | |
| P-00449 | 000288 | ABDCMDL00211280 | ABDCMDL00211280 | 10/30/2017 | FW: Emailing - State of Ohio Board of Pharmacy Inspection Report - AmerisourceBergen Dr._ | Single Document | | | |
| P-00450 | 000289 | ABDCMDL00215460 | ABDCMDL00215464 | 2/18/2016 | RE: Sam's 10-6303, 100093430 - Oxycodone 30MG Purchases | Single Document | | | |
| P-00451 | 000290 | ABDCMDL00215750 | ABDCMDL00215754 | 3/17/2015 | Memorandum of Agreement | Single Document | | | |
| P-00452 | 000291 | ABDCMDL00215945 | ABDCMDL00215947 | 4/30/2015 | RE: McKesson - Massive fine and loss of several DC registrations | Single Document | | | |
| P-00453 | 000292 | ABDCMDL00216232 | ABDCMDL00216233 | 3/16/2016 | RE: OMP Reason Codes | Single Document | | | |
| P-00454 | 000293 | ABDCMDL00245101 | ABDCMDL00245114 | 8/20/2014 | Bethlehem DC- SRC Prelim Audit Rpt 8 2014 - RESPONSE draft2.doc | Family Range | | | |
| P-00455 | 000294 | ABDCMDL00245151 | ABDCMDL00245153 | 10/15/2014 | Memorandum of Understanding-04-20-2000 | Single Document | | | |
| P-00456 | 000295 | ABDCMDL00246107 | ABDCMDL00246131 | 9/22/2016 | FW: OY Block - Pharmlink, Inc. (100056420/BP6335156) | Family Range | | | |
| P-00457 | 000296 | ABDCMDL00246516 | ABDCMDL00246523 | 1/11/2018 | FW: Request for information reminder | Family Range | | | |
| P-00458 | 000297 | ABDCMDL00246800 | ABDCMDL00246805 | 5/5/2017 | FW: PAR SOM DEA Questionnaire - ABC Indianapolis, IN | Family Range | | | |
| P-00459 | 000298 | ABDCMDL00246985 | ABDCMDL00246985 | 9/25/2014 | CSRA Task Survey FINAL 061314.xlsx | Single Document | | | |
| P-00460 | 000299 | ABDCMDL00247169 | ABDCMDL00247172 | 4/13/2016 | CSRA Diversion Control Program Assignments (draft) | Single Document | | | |
| P-00461 | 000300 | ABDCMDL00247484 | ABDCMDL00247484 | 4/4/2017 | Bizmart Pharmacy BOBJ.xlsx | Single Document | | | |
| P-00462 | 000301 | ABDCMDL00248612 | ABDCMDL00248659 | 5/2/2018 | ABC IQVIA SOM Cloud Services proposal 04052018 | Family Range | | | |
| P-00463 | 000302 | ABDCMDL00249177 | ABDCMDL00249183 | 5/24/2018 | FW: DEA inspection of the Columbus DC | Family Range | | | |
| P-00464 | 000303 | ABDCMDL00249179 | ABDCMDL00249183 | 5/24/2018 | DEA Audit 05-21-2018 Notes DC010.docx | Single Document | | | |
| P-00465 | 000304 | ABDCMDL00249428 | ABDCMDL00249430 | 5/4/2018 | RE: DEA Proposed Changes to Quota Regulations | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00466 | 000305 | ABDCMDL00249489 | ABDCMDL00249490 | 5/4/2018 | draft comment to DEA on quota proposed rule.docx | Single Document | | | |
| P-00467 | 000306 | ABDCMDL00249587 | ABDCMDL00249594 | 5/4/2018 | FW: Feedback from DEA | Family Range | | | |
| P-00468 | 000307 | ABDCMDL00249661 | ABDCMDL00249667 | 5/4/2018 | Clearinghouse White Paper 03.09.2018 dm edits.docx | Family Range | | | |
| P-00469 | 000308 | ABDCMDL00249662 | ABDCMDL00249667 | 5/4/2018 | Clearinghouse White Paper 03.09.2018 dm edits.docx | Single Document | | | |
| P-00470 | 000309 | ABDCMDL00249685 | ABDCMDL00249686 | 5/4/2018 | CSRA I Form 595 April 2018 DRAFT.doc | Single Document | | | |
| P-00471 | 000310 | ABDCMDL00250005 | ABDCMDL00250006 | 2/2/2017 | FTI Dashboard & Report Enhancements | Single Document | | | |
| P-00472 | 000311 | ABDCMDL00250023 | ABDCMDL00250063 | 9/2/2015 | Matter Management: Final Review of Phase 1 FTI Findings & Recommendations, updated with team's feedback (ATTACHMENT ADDED) | Family Range | | | |
| P-00095 | 000312 | ABDCMDL00250024 | ABDCMDL00250063 | 9/2/2015 | 08.17.15 FTI Findings Matrix_v4.docx | Single Document | | | |
| P-00473 | 000313 | ABDCMDL00251385 | ABDCMDL00251406 | 1/20/2015 | Diversion Control Policies | Family Range | | | |
| P-00474 | 000314 | ABDCMDL00251386 | ABDCMDL00251406 | 6/17/2013 | CSRA 2.12 DCP - Order Monitoring Program 010510. | Family Range | | | |
| P-00475 | 000315 | ABDCMDL00251392 | ABDCMDL00251406 | 6/17/2013 | CSRA 2.25 DCP - Targeted Pharmacy Visits. | Family Range | | | |
| P-00476 | 000316 | ABDCMDL00251395 | ABDCMDL00251406 | 1/20/2015 | CSRA 2.26 DCP - DEA Daily Reporting. | Family Range | | | |
| P-00477 | 000317 | ABDCMDL00251397 | ABDCMDL00251406 | 1/20/2015 | CSRA 2.30 DCP - Suspending CS Shipments to Customers DRAFT. | Family Range | | | |
| P-00478 | 000318 | ABDCMDL00251400 | ABDCMDL00251406 | 2/13/2013 | CSRA 3.4 DCP - New Customer Account Due Diligence 101411. | Family Range | | | |
| P-00479 | 000319 | ABDCMDL00251402 | ABDCMDL00251406 | 1/20/2015 | CSRA 3.5 DCP - Customer Due Diligence Documentation. | Family Range | | | |
| P-00480 | 000320 | ABDCMDL00251406 | ABDCMDL00251406 | 1/20/2015 | CSRA 3.9 DCP - GNPPN Accounts Terminated from PBMs. | Single Document | | | |
| P-00481 | 000321 | ABDCMDL00251461 | ABDCMDL00251461 | 7/20/2015 | Diversion Control Program Enhancements - ABDC Lead Team Meeting 7 13 2015.pptx | Single Document | | | |
| P-00482 | 000322 | ABDCMDL00251941 | ABDCMDL00251943 | 3/8/2016 | FW: OOMP Leakers, 8Mar2016 | Family Range | | | |
| P-00483 | 000323 | ABDCMDL00253868 | ABDCMDL00253869 | 5/16/2017 | FW: DEA Audit Tracking | Family Range | | | |
| P-00484 | 000324 | ABDCMDL00253869 | ABDCMDL00253869 | 5/16/2017 | DEA Audit History 5.2017.xls | Single Document | | | |
| P-00485 | 000325 | ABDCMDL00264099 | ABDCMDL00264100 | 6/17/2014 | DEA Presentation 42014 (2).pptx | Family Range | | | |
| P-00486 | 000326 | ABDCMDL00264107 | ABDCMDL00264119 | 11/17/2011 | FW: DEA RESPONSE -- CONFIDENTIAL - Please Do not Circulate | Family Range | | | |
| P-00487 | 000327 | ABDCMDL00264270 | ABDCMDL00264272 | 4/13/2011 | Re: FL HB 7095 Update | Single Document | | | |
| P-00488 | 000328 | ABDCMDL00264287 | ABDCMDL00264290 | 4/15/2011 | FW: Summary of House Energy and Commerce Hearing on Drug Abuse | Single Document | | | |
| P-00489 | 000329 | ABDCMDL00264298 | ABDCMDL00264300 | 4/19/2011 | RE: REMINDER - RAC - Request for data - hydrocodone combination products | Single Document | | | |
| P-00490 | 000330 | ABDCMDL00264340 | ABDCMDL00264436 | 4/21/2011 | FW: Florida House Bill 7095 Update | Family Range | | | |
| P-00491 | 000331 | ABDCMDL00264627 | ABDCMDL00264627 | 2/28/2011 | Re: oxycodone | Single Document | | | |
| P-00492 | 000332 | ABDCMDL00264731 | ABDCMDL00264732 | 6/20/2011 | RE: Reminder | Single Document | | | |
| P-00493 | 000333 | ABDCMDL00264755 | ABDCMDL00264758 | 3/11/2011 | FW: FW: Update on Introduced Legislation | Single Document | | | |
| P-00494 | 000334 | ABDCMDL00264760 | ABDCMDL00264760 | 3/11/2011 | 2011 ABC Letter To DEA Re: Hydromorphone Overage | Single Document | | | |
| P-00495 | 000335 | ABDCMDL00264763 | ABDCMDL00264765 | 3/15/2011 | FW: FW: Letter to DEA/ODE- overage on quota | Single Document | | | |
| P-08300 | 000336 | ABDCMDL00264801 | ABDCMDL00264803 | 3/24/2011 | Email from Rita Norton to Steve Mays re: Please review prior to FGAC call on Thursday | Single Document | | | |
| P-00496 | 000337 | ABDCMDL00265007 | ABDCMDL00265013 | 9/27/2011 | RE: CSRA COI Program | Family Range | | | |
| P-00497 | 000338 | ABDCMDL00265203 | ABDCMDL00265219 | 6/3/2011 | FW: HDMA Questions for DEA - Final Version | Family Range | | | |
| P-00498 | 000339 | ABDCMDL00265208 | ABDCMDL00265219 | 6/1/2011 | Questions for the DEA | Single Document | | | |
| P-00499 | 000340 | ABDCMDL00265457 | ABDCMDL00265458 | 4/16/2012 | Draft - Diversion Training | Family Range | | | |
| P-00500 | 000341 | ABDCMDL00265582 | ABDCMDL00265584 | 2/28/2012 | Email from Chris Zimmerman re: Customer Talking Points - Oxycodone | Family Range | | | |
| P-00501 | 000342 | ABDCMDL00265584 | ABDCMDL00265584 | 2/28/2012 | Customer Talking Points - Oxycodone.docx | Single Document | | | |
| P-00502 | 000343 | ABDCMDL00266099 | ABDCMDL00266100 | 6/10/2012 | Re: Manchin letter | Single Document | | | |
| P-00503 | 000344 | ABDCMDL00266845 | ABDCMDL00266861 | 9/13/2012 | Upcoming OMP Changes | Family Range | | | |
| P-00504 | 000345 | ABDCMDL00266846 | ABDCMDL00266861 | 1/14/2018 | Order Monitoring Program - Setting the Record Straightv2 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00505 | 000346 | ABDCMDL00266860 | ABDCMDL00266861 | 1/14/2018 | RE: Meeting Forward Notification: Upcoming OMP Changes | Single Document | | | |
| P-00506 | 000347 | ABDCMDL00266910 | ABDCMDL00266957 | 5/25/2018 | Izz and Sons- Paul Ross Visits.docx | Single Document | | | |
| P-00507 | 000348 | ABDCMDL00267013 | ABDCMDL00267014 | 12/31/2010 | RE: OMP Issues | Single Document | | | |
| P-00508 | 000349 | ABDCMDL00267099 | ABDCMDL00267101 | 7/15/2011 | RE: OMP 30 Day Rolling Process | Single Document | | | |
| P-00509 | 000350 | ABDCMDL00267230 | ABDCMDL00267232 | 3/30/2011 | FW: OMP | Single Document | | | |
| P-00510 | 000351 | ABDCMDL00267246 | ABDCMDL00267254 | 5/25/2018 | FW: Interesting Oxycodone article | Family Range | | | |
| P-00511 | 000352 | ABDCMDL00268511 | ABDCMDL00268522 | 6/22/2007 | Settlement and Release Agreement | Single Document | | | |
| P-00512 | 000353 | ABDCMDL00268888 | ABDCMDL00268888 | 4/16/2012 | RE: Draft - Diversion Training | Single Document | | | |
| P-00513 | 000354 | ABDCMDL00268907 | ABDCMDL00268928 | 1/30/2012 | OMP - Setting the Record Straight - Recording Information and Revised Documentation Included | Family Range | | | |
| P-00514 | 000355 | ABDCMDL00269150 | ABDCMDL00269151 | 12/20/2012 | Re: CSRA Training - Questions | Single Document | | | |
| P-00515 | 000356 | ABDCMDL00269266 | ABDCMDL00269266 | 9/11/2007 | DEA Presentation 091107.ppt | Single Document | | | |
| P-00516 | 000357 | ABDCMDL00269291 | ABDCMDL00269292 | 8/28/2007 | Security and Regulatory Update Presentation August 2007.ppt | Family Range | | | |
| P-00111 | 000358 | ABDCMDL00269293 | ABDCMDL00269300 | 6/19/2015 | 06/19/2015 – Memo from HDMA/GMMB to HDMA Members re: Strategy to Turn the Tide in WV. | Single Document | | | |
| P-00517 | 000359 | ABDCMDL00269347 | ABDCMDL00269358 | 7/23/1998 | 1998 DEA Approval Letter of OMP | Single Document | | | |
| P-00518 | 000360 | ABDCMDL00269359 | ABDCMDL00269360 | 12/27/2007 | 1. Ltr from DEA on SOM dec2007 | Single Document | | | |
| P-00519 | 000361 | ABDCMDL00269381 | ABDCMDL00269382 | | FW: Post-Settlement Matters | Single Document | | | |
| P-00049 | 000362 | ABDCMDL00269383 | ABDCMDL00269387 | 4/19/2007 | Order to Show Cause and Immediate Suspension of Registration | Single Document | | | |
| P-00520 | 000363 | ABDCMDL00269388 | ABDCMDL00269388 | | ABC_Letter_Dissolve_ISO_Signed | Single Document | | | |
| P-00521 | 000364 | ABDCMDL00269390 | ABDCMDL00269391 | 8/24/2007 | Response to 7_11_2007 letter | Single Document | | | |
| P-00522 | 000365 | ABDCMDL00269440 | ABDCMDL00269463 | 2/20/2015 | 2015 02 20 PMO Update Meeting | Single Document | | | |
| P-00523 | 000366 | ABDCMDL00269475 | ABDCMDL00269475 | 1/11/2007 | Sales Associate Drug Diversion Presentation 090612.pptx | Single Document | | | |
| P-00524 | 000367 | ABDCMDL00269516 | ABDCMDL00269519 | 6/2/2008 | ABC DIVERSION CONTROL PROGRAM REVISED 060208.doc | Single Document | | | |
| P-00525 | 000368 | ABDCMDL00269525 | ABDCMDL00269527 | 11/2/2012 | Guidelines for Order Review Exhibit A.docx | Single Document | | | |
| P-00526 | 000369 | ABDCMDL00269645 | ABDCMDL00269651 | 4/12/2018 | Final HDMA Questions for DEA Discussion on 07.02.2013.docx | Single Document | | | |
| P-00527 | 000370 | ABDCMDL00269679 | ABDCMDL00269680 | 6/15/2018 | DEA Response Susp Orders | Single Document | | | |
| P-00528 | 000371 | ABDCMDL00269683 | ABDCMDL00269694 | 6/12/2012 | DEA OMP Ltrs 2006-2012 | Single Document | | | |
| P-08301 | 000372 | ABDCMDL00270533 | ABDCMDL00270533 | 8/7/2017 | BOD CS TPs 8.10.17 (8.6.17) Final | Single Document | | | |
| P-00529 | 000373 | ABDCMDL00272902 | ABDCMDL00272927 | 8/4/2017 | FW: NACDS Opioid Guidelines Workgroup Call August 3, 2017 - Call Summary | Family Range | | | |
| P-00530 | 000374 | ABDCMDL00272905 | ABDCMDL00272927 | 8/4/2017 | Proposed Opioid Dispensing Guidelines - Confidential.docx | Family Range | | | |
| P-00531 | 000375 | ABDCMDL00273148 | ABDCMDL00273149 | 9/28/2017 | Re: Opioid Hill Meetings | Single Document | | | |
| P-00532 | 000376 | ABDCMDL00273269 | ABDCMDL00273270 | 8/7/2017 | Emailing: BOD CS TPs 8.10.17 (8.6.17) Final | Family Range | | | |
| P-00533 | 000377 | ABDCMDL00273425 | ABDCMDL00273425 | 8/3/2017 | Regulatory Compliance BOD Final 8.10.17 (8.3.17)v5.pptx | Single Document | | | |
| P-00534 | 000378 | ABDCMDL00273779 | ABDCMDL00273795 | 12/6/2017 | Fwd: Reminder: Draft written testimony | Family Range | | | |
| P-08302 | 000379 | ABDCMDL00273963 | ABDCMDL00273964 | 9/17/2015 | Re: TIME SENSITIVE REQUEST - NACDS Policy Council | Single Document | | | |
| P-00535 | 000380 | ABDCMDL00274034 | ABDCMDL00274118 | 8/28/2015 | CSRA Review - FTI Deliverables | Family Range | | | |
| P-00094 | 000381 | ABDCMDL00274035 | ABDCMDL00274118 | 8/28/2015 | TAB A. FINAL CSRA Process Review Summary | Family Range | | | |
| P-00536 | 000382 | ABDCMDL00274049 | ABDCMDL00274118 | 8/28/2015 | ATTACHMENT 2. CSRA Initial System Requirements Overview.docx | Family Range | | | |
| P-00537 | 000383 | ABDCMDL00274051 | ABDCMDL00274118 | 8/28/2015 | ATTACHMENT 2. CSRA Initial System Requirements.xlsx | Family Range | | | |
| P-00538 | 000384 | ABDCMDL00274052 | ABDCMDL00274118 | 8/28/2015 | ATTACHMENT 3.I. Diversion Control Process Docuemntation | Family Range | | | |
| P-00539 | 000385 | ABDCMDL00274067 | ABDCMDL00274118 | 8/28/2015 | ATTACHMENT 3.II. Regulatory Oversight Process Documentation | Family Range | | | |
| P-00540 | 000386 | ABDCMDL00274076 | ABDCMDL00274118 | 8/28/2015 | ATTACHMENT 3.III. Investigation Process Documentation | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00541 | 000387 | ABDCMDL00274082 | ABDCMDL00274118 | 8/28/2015 | ATTACHMENT 3.IV. Network Calls Process Documentation | Family Range | | | |
| P-00542 | 000388 | ABDCMDL00274087 | ABDCMDL00274118 | 8/28/2015 | ATTACHMENT 3.V. Security Programs Process Documentation | Family Range | | | |
| P-00543 | 000389 | ABDCMDL00274096 | ABDCMDL00274118 | 8/28/2015 | ATTACHMENT 3.VI. Business Continuity Process Documentation | Family Range | | | |
| P-00544 | 000390 | ABDCMDL00274101 | ABDCMDL00274118 | 8/28/2015 | ATTACHMENT 3.VIII. Project Management Documentation | Family Range | | | |
| P-00545 | 000391 | ABDCMDL00274102 | ABDCMDL00274118 | 8/28/2015 | ATTACHMENT 4. CSRA Business Unit Oversight | Family Range | | | |
| P-00546 | 000392 | ABDCMDL00274103 | ABDCMDL00274118 | 8/28/2015 | ATTACHMENT 1. CSRA Findings and Recommendations.xlsx | Family Range | | | |
| P-00547 | 000393 | ABDCMDL00274104 | ABDCMDL00274118 | 8/28/2015 | ATTACHMENT 5. CSRA Personnel Interviewed | Family Range | | | |
| P-00093 | 000394 | ABDCMDL00274105 | ABDCMDL00274118 | 8/28/2015 | TAB B. CSRA Process Review Narrative | Single Document | | | |
| P-00548 | 000395 | ABDCMDL00274771 | ABDCMDL00274773 | 5/21/2015 | RE: 10k | Single Document | | | |
| P-00549 | 000396 | ABDCMDL00274874 | ABDCMDL00274877 | 3/1/2016 | Summary of DEA Meeting | Family Range | | | |
| P-00550 | 000397 | ABDCMDL00274887 | ABDCMDL00274899 | 3/18/2016 | 2016 Questions for the Drug Enforcement Administration (DEA) by the Healthcare Distribution Management Association (HDMA) | Single Document | | | |
| P-00551 | 000398 | ABDCMDL00275491 | ABDCMDL00275495 | 3/14/2017 | FW: More WVA Counties Target Distributors In Opioid Crisis; Related Media Likely to Get Congressional Attention | Family Range | | | |
| P-00552 | 000399 | ABDCMDL00275643 | ABDCMDL00275669 | 5/2/2017 | 04.27.2017_CSRA Charter_v1.2 | Single Document | | | |
| P-00553 | 000400 | ABDCMDL00276342 | ABDCMDL00276382 | 9/1/2015 | 08.17.15 FTI Findings Matrix_v4.docx | Family Range | | | |
| P-00554 | 000401 | ABDCMDL00276606 | ABDCMDL00276616 | 11/18/2015 | FW: Follow-up with DEA | Family Range | | | |
| P-00555 | 000402 | ABDCMDL00276617 | ABDCMDL00276630 | 11/20/2015 | FW: HDMA DEA Proposed Questions | Family Range | | | |
| P-00556 | 000403 | ABDCMDL00276618 | ABDCMDL00276630 | 11/20/2015 | 2013 2rev-HDMA Questions for DEA 11-20-15.doc | Single Document | | | |
| P-00557 | 000404 | ABDCMDL00276831 | ABDCMDL00276831 | 4/4/2017 | 2016.05.05 Diversion Program Enhancements.pptx | Single Document | | | |
| P-08303 | 000405 | ABDCMDL00276898 | ABDCMDL00276937 | 2/4/2014 | Itinerary & Docs for tomorrow | Family Range | | | |
| P-00558 | 000406 | ABDCMDL00277038 | ABDCMDL00277039 | 3/26/2014 | Re: WAG DEA | Single Document | | | |
| P-08304 | 000407 | ABDCMDL00277095 | ABDCMDL00277117 | 5/12/2014 | FW: NACDS Policy Council Action Items and Follow Up | Family Range | | | |
| P-00559 | 000408 | ABDCMDL00277118 | ABDCMDL00277119 | 5/16/2014 | FW: Please review ASAP - updated Marino Blackburn | Single Document | | | |
| P-00560 | 000409 | ABDCMDL00277296 | ABDCMDL00277298 | 9/15/2014 | RE: Pharmacy-Opioid Abuse Prevention Coalition Followup | Single Document | | | |
| P-00561 | 000410 | ABDCMDL00277299 | ABDCMDL00277301 | 9/16/2014 | CONFIDENTIAL - DO NOT FORWARD | Single Document | | | |
| P-00562 | 000411 | ABDCMDL00277369 | ABDCMDL00277370 | 4/10/2013 | RE: March 2013 CSRA Monthly Summary Final | Single Document | | | |
| P-00563 | 000412 | ABDCMDL00277426 | ABDCMDL00277437 | 1/10/2013 | HDMA Message Development Discussion Guide DRAFT (1-7-13).docx | Family Range | | | |
| P-00564 | 000413 | ABDCMDL00277476 | ABDCMDL00277479 | 6/11/2013 | Email from Rita Norton to Chris Zimmerman re: Draft Guiding Principles on Drug Abuse/Diversion. | Family Range | | | |
| P-00565 | 000414 | ABDCMDL00277631 | ABDCMDL00277634 | 2/11/2014 | Email from Chris Zimmerman to Steve Mays re: Wednesday, Feb. 12 ABC Policy Committee Mtg. - 10 AM EST | Single Document | | | |
| P-00566 | 000415 | ABDCMDL00277655 | ABDCMDL00277659 | 1/30/2014 | FW: Comments on Draft Drug Abuse/Diversion Solutions | Family Range | | | |
| P-00567 | 000416 | ABDCMDL00277674 | ABDCMDL00277676 | 2/27/2014 | RE: DCP/OMP Training Questions | Single Document | | | |
| P-08305 | 000417 | ABDCMDL00277691 | ABDCMDL00277693 | 3/18/2014 | RE: RAC Agenda for Thursday, March 20th at 3:00 PM (ET) | Single Document | | | |
| P-00038 | 000418 | ABDCMDL00278063 | ABDCMDL00278107 | 4/25/2013 | HDMA_Crisis-Playbook_revised 4-24 | Family Range | | | |
| P-00108 | 000419 | ABDCMDL00278153 | ABDCMDL00278197 | 4/26/2013 | FW: HDMA Crisis Playbook | Family Range | | | |
| P-00568 | 000420 | ABDCMDL00278209 | ABDCMDL00278212 | 8/20/2013 | FW: Accounts list | Family Range | | | |
| P-00024 | 000421 | ABDCMDL00278212 | ABDCMDL00278212 | 8/20/2013 | Sales Talking Points 7 1 13.docx | Single Document | | | |
| P-00569 | 000422 | ABDCMDL00278292 | ABDCMDL00278296 | 7/10/2013 | Goals and Objectives | Single Document | | | |
| P-00570 | 000423 | ABDCMDL00278479 | ABDCMDL00278479 | 7/31/2013 | WAG Diversion Control & Monitoring Process 8-7-2013 Final.pptx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00571 | 000424 | ABDCMDL00278509 | ABDCMDL00278513 | 3/27/2013 | RE: C2 Hyper-Accelerated Perrysburg | Single Document | | | |
| P-00572 | 000425 | ABDCMDL00278624 | ABDCMDL00278641 | 9/19/2014 | RE: DEA Clarification on receiving C-II labelled product | Family Range | | | |
| P-00573 | 000426 | ABDCMDL00278756 | ABDCMDL00278806 | 1/10/2014 | ABDC Walgreens Operations Manual-New | Family Range | | | |
| P-00574 | 000427 | ABDCMDL00278854 | ABDCMDL00278856 | 3/14/2014 | FW: Reminder and Background Hydrocodone Information - RAC Conference Call 2:00 pm Eastern 3/20/14 | Single Document | | | |
| P-00575 | 000428 | ABDCMDL00278865 | ABDCMDL00278868 | 3/18/2014 | RE: RAC Agenda for Thursday, March 20th at 3:00 PM (ET) | Single Document | | | |
| P-00576 | 000429 | ABDCMDL00278991 | ABDCMDL00278992 | 12/4/2013 | Walgreens and ABC OMP Meeting | Family Range | | | |
| P-00577 | 000430 | ABDCMDL00278992 | ABDCMDL00278992 | 12/4/2013 | Walgreens and ABC OMP Meeting.docx | Single Document | | | |
| P-00578 | 000431 | ABDCMDL00279037 | ABDCMDL00279039 | 6/6/2013 | RE: OMP Research | Single Document | | | |
| P-00579 | 000432 | ABDCMDL00279103 | ABDCMDL00279107 | 11/8/2013 | FW: Another | Family Range | | | |
| P-00580 | 000433 | ABDCMDL00279104 | ABDCMDL00279107 | 11/8/2013 | Diversion Control Program.docx | Single Document | | | |
| P-00581 | 000434 | ABDCMDL00279344 | ABDCMDL00279497 | 8/11/2017 | ATTACHMENT 3.III. Investigation Process Documentation | Family Range | | | |
| P-00582 | 000435 | ABDCMDL00279831 | ABDCMDL00279831 | 6/13/2018 | TSK2018-106_LEGACY_THRESHOLD OVERRIDE RPT_OHIO.xlsx | Single Document | | | |
| P-00583 | 000436 | ABDCMDL00279836 | ABDCMDL00279836 | 4/25/2018 | TSK2018-106-C_OMP Above Parameter and Reported to DEA Report_Summit County.xlsb | Single Document | | | |
| P-00584 | 000437 | ABDCMDL00279837 | ABDCMDL00279837 | 4/25/2018 | TSK2018-106_F_OMP Above Parameter and Reported to DEA Report_Cuyahoga County.xlsb | Single Document | | | |
| P-00585 | 000438 | ABDCMDL00279840 | ABDCMDL00279840 | 6/5/2015 | History Report - Summit County.xlsx | Single Document | | | |
| P-00586 | 000439 | ABDCMDL00279841 | ABDCMDL00279841 | 6/5/2015 | TSK2018106B_Reported to DEA Report_Summit County.xlsx | Single Document | | | |
| P-00587 | 000440 | ABDCMDL00279842 | ABDCMDL00279842 | 9/15/2006 | CSRA Comments - Cuyahoga County.xlsx | Single Document | | | |
| P-00588 | 000441 | ABDCMDL00279843 | ABDCMDL00279843 | 6/5/2015 | History Report - Cuyahoga County.xlsx | Single Document | | | |
| P-00589 | 000442 | ABDCMDL00279844 | ABDCMDL00279844 | 6/5/2015 | TSK2018106E_Reported to DEA Report_Cuyahoga County.xlsx | Single Document | | | |
| P-00590 | 000443 | ABDCMDL00279846 | ABDCMDL00279846 | 6/5/2015 | History Report - Cleveland.xlsx | Single Document | | | |
| P-00591 | 000444 | ABDCMDL00279847 | ABDCMDL00279847 | 6/5/2015 | TSK2018106H_Reported to DEA report_Cleveland.xlsx | Single Document | | | |
| P-00592 | 000445 | ABDCMDL00279848 | ABDCMDL00279848 | 6/5/2015 | TSK2018-106G_Custom Specific Items_Cleveland_Part1.xlsx | Single Document | | | |
| P-00593 | 000446 | ABDCMDL00279849 | ABDCMDL00279849 | 6/5/2015 | TSK2018-106G_Custom Specific Items_Cleveland_Part2.xlsx | Single Document | | | |
| P-00594 | 000447 | ABDCMDL00279850 | ABDCMDL00279850 | 6/5/2015 | TSK2018-106D_Custom Specific Items_Cuyahoga County_Part1.xlsx | Single Document | | | |
| P-00595 | 000448 | ABDCMDL00279851 | ABDCMDL00279851 | 6/5/2015 | TSK2018-106D_Custom Specific Items_Cuyahoga County_Part2.xlsx | Single Document | | | |
| P-00596 | 000449 | ABDCMDL00279852 | ABDCMDL00279852 | 6/5/2015 | TSK2018-106A_Custom Specific Items_Summit County_Part1.xlsx | Single Document | | | |
| P-00597 | 000450 | ABDCMDL00279853 | ABDCMDL00279853 | 6/5/2015 | TSK2018-106A_Custom Specific Items_Summit County_Part2.xlsx | Single Document | | | |
| P-00009 | 000451 | ABDCMDL00279854 | ABDCMDL00279865 | 6/22/2007 | Settlement and Release Agreement Amerisource Bergen DEA | Single Document | | | |
| P-00598 | 000452 | ABDCMDL00280221 | ABDCMDL00280222 | 5/20/2014 | AmerisourceBergen Office of the General Counsel Matter Overview | Single Document | | | |
| P-00599 | 000453 | ABDCMDL00280711 | ABDCMDL00280712 | 9/29/2011 | 2011 Email ABC on Oxycodone Allocation | Single Document | | | |
| P-00600 | 000454 | ABDCMDL00280783 | ABDCMDL00280786 | 2/15/2013 | RE: 9:00 AM_Oxy List_ABC | Family Range | | | |
| P-00601 | 000455 | ABDCMDL00280799 | ABDCMDL00280802 | 2/15/2013 | FW: CII Oxy numbers ABC cz 0215.2013 | Family Range | | | |
| P-00602 | 000456 | ABDCMDL00280802 | ABDCMDL00280802 | 2/15/2013 | Average Oxycodone Usage, Oxy List, and ABC Store | Single Document | | | |
| P-00603 | 000457 | ABDCMDL00280803 | ABDCMDL00280808 | 2/26/2013 | RE: CII Conversion Update | Family Range | | | |
| P-00604 | 000458 | ABDCMDL00280808 | ABDCMDL00280808 | 2/26/2013 | C202222013 | Single Document | | | |
| P-00605 | 000459 | ABDCMDL00280818 | ABDCMDL00280822 | 3/28/2013 | RE: Walgreens **C2** Playbook **Response Needed ASAP** | Single Document | | | |
| P-00606 | 000460 | ABDCMDL00280823 | ABDCMDL00280826 | 3/28/2013 | RE: Walgreens **C2** Playbook **Response Needed ASAP** | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00607 | 000461 | ABDCMDL00280993 | ABDCMDL00281008 | 1/16/2013 | Document | Family Range | | | |
| P-00608 | 000462 | ABDCMDL00280994 | ABDCMDL00281008 | 1/16/2013 | Order Monitoring Program - Setting the Record Straight Oct Update.docx | Single Document | | | |
| P-00609 | 000463 | ABDCMDL00282233 | ABDCMDL00282234 | 6/17/2013 | Low Volume | Family Range | | | |
| P-00610 | 000464 | ABDCMDL00282234 | ABDCMDL00282234 | 6/17/2013 | OMP Strategy for Retail Accounts.pptx | Single Document | | | |
| P-00611 | 000465 | ABDCMDL00282315 | ABDCMDL00282319 | 7/30/2013 | ABC-CSRA-Form 590-Retail Questionnaire | Family Range | | | |
| P-00112 | 000466 | ABDCMDL00282490 | ABDCMDL00282491 | 4/8/2014 | Data | Family Range | | | |
| P-00612 | 000467 | ABDCMDL00282491 | ABDCMDL00282491 | 4/8/2014 | WAG Orders Held.xlsx | Single Document | | | |
| P-08498 | 000468 | ABDCMDL00284760 | ABDCMDL00284824 | 2/5/2013 | GPPC SBDC Meeting Material | Single Document | | | |
| P-00613 | 000469 | ABDCMDL00285348 | ABDCMDL00285350 | 1/30/2013 | RE: Question on OMP | Single Document | | | |
| P-00614 | 000470 | ABDCMDL00286358 | ABDCMDL00286361 | 9/23/2014 | RE: HCP Formulary Items | Single Document | | | |
| P-00615 | 000471 | ABDCMDL00286654 | ABDCMDL00286654 | 2/26/2015 | Do Not Ship List.xls | Single Document | | | |
| P-00616 | 000472 | ABDCMDL00288025 | ABDCMDL00288036 | 8/20/2015 | Low Volume / High Oxy | Family Range | | | |
| P-00617 | 000473 | ABDCMDL00288028 | ABDCMDL00288036 | 8/20/2015 | Sales Talking Points 7 1 13.docx | Family Range | | | |
| P-00618 | 000474 | ABDCMDL00288476 | ABDCMDL00288477 | 4/16/2013 | FDA Activities Regarding Controlled Substances | Family Range | | | |
| P-00619 | 000475 | ABDCMDL00288989 | ABDCMDL00289002 | 6/20/2013 | CSRA Form 590c Customer Verification Checklist 021910.doc | Family Range | | | |
| P-00620 | 000476 | ABDCMDL00289421 | ABDCMDL00289430 | 9/27/2013 | FW: Do Not Ship List.xls | Family Range | | | |
| P-00621 | 000477 | ABDCMDL00289422 | ABDCMDL00289430 | 9/27/2013 | FW: CIII item received | Family Range | | | |
| P-00622 | 000478 | ABDCMDL00290488 | ABDCMDL00290491 | 1/10/2017 | New Choice Pharmacy - Cpnsumption Review Form | Family Range | | | |
| P-00623 | 000479 | ABDCMDL00290491 | ABDCMDL00290491 | 1/10/2017 | New Choice Pharmacy - Dispensing.xlsx | Single Document | | | |
| P-00624 | 000480 | ABDCMDL00291201 | ABDCMDL00291205 | 1/10/2017 | RE: Responsibilities - Sharon Hartman | Family Range | | | |
| P-00625 | 000481 | ABDCMDL00291410 | ABDCMDL00291411 | 2/12/2014 | FW: DCP Roles (Job Descriptions) Updated | Family Range | | | |
| P-00626 | 000482 | ABDCMDL00291411 | ABDCMDL00291411 | 2/12/2014 | DCP Roles (Job Descriptions).xlsx | Single Document | | | |
| P-00627 | 000483 | ABDCMDL00291500 | ABDCMDL00291502 | 2/27/2014 | RE: DCP/OMP Training Questions | Single Document | | | |
| P-00628 | 000484 | ABDCMDL00293362 | ABDCMDL00293377 | 6/25/2014 | CSRA I Form 590p Practitioner Questionnaire August 2007.doc | Family Range | | | |
| P-00629 | 000485 | ABDCMDL00295008 | ABDCMDL00295024 | 11/11/2014 | DEA Chief Counsel Letter to HDMA on ICG 10-08 | Family Range | | | |
| P-00630 | 000486 | ABDCMDL00295009 | ABDCMDL00295024 | 11/11/2014 | HDMA Industry Compliance Guidelines: Reporting Suspicious Orders and Peventing Diversion | Single Document | | | |
| P-00631 | 000487 | ABDCMDL00295250 | ABDCMDL00295280 | 9/9/2015 | FW Diversion Control Program Enhancements presentation | Family Range | | | |
| P-00632 | 000488 | ABDCMDL00295251 | ABDCMDL00295280 | 9/9/2015 | Diversion Control Program Enhancements - ABDC Lead Team Meeting 7 13 2015.pptx | Single Document | | | |
| P-00633 | 000489 | ABDCMDL00296118 | ABDCMDL00296120 | 2/14/2014 | FW: Bulleted List of Joe Questions | Single Document | | | |
| P-00634 | 000490 | ABDCMDL00296155 | ABDCMDL00296180 | 3/26/2014 | Email from Elizabeth Garcia : WAG SOM | Family Range | | | |
| P-00635 | 000491 | ABDCMDL00296156 | ABDCMDL00296180 | 3/26/2014 | ronbuzzeo_fdii_current_feb2014-mc_SOM | Single Document | | | |
| P-00636 | 000492 | ABDCMDL00296193 | ABDCMDL00296197 | 4/2/2014 | FW: ABC site visits | Family Range | | | |
| P-00637 | 000493 | ABDCMDL00296352 | ABDCMDL00296353 | 12/2/2014 | RE: buprenorphine a few facts | Single Document | | | |
| P-00638 | 000494 | ABDCMDL00296395 | ABDCMDL00296398 | 2/27/2015 | csra_I_form_590p_practitioner_questionnaire_V.1.doc | Single Document | | | |
| P-00639 | 000495 | ABDCMDL00296978 | ABDCMDL00296981 | 11/5/2015 | Dave Talking Points_Engagement Survey2.docx | Family Range | | | |
| P-00640 | 000496 | ABDCMDL00297890 | ABDCMDL00297892 | 1/13/2017 | RE: OMP Activity (January 6th to the 12th, '17) - DC Breakdown | Single Document | | | |
| P-00641 | 000497 | ABDCMDL00297951 | ABDCMDL00297953 | 2/16/2017 | RE: SAP ordering issue, Walgreens | Single Document | | | |
| P-00642 | 000498 | ABDCMDL00298436 | ABDCMDL00298437 | 10/4/2017 | FW: High risk OMP orders released in error | Family Range | | | |
| P-00643 | 000499 | ABDCMDL00298447 | ABDCMDL00298450 | 4/19/2018 | 01 - Due Diligence Follow-Up, 3 Months, October 2016 Salud Pharmacy #2.xlsx | Family Range | | | |
| P-00644 | 000500 | ABDCMDL00299536 | ABDCMDL00299536 | 3/22/2017 | CSRA Training PowerPoint - Inside Sales Training (3.21.2017).pptx | Single Document | | | |
| P-00645 | 000501 | ABDCMDL00300163 | ABDCMDL00300167 | 2/21/2018 | FW: DNS List | Family Range | | | |
| P-00646 | 000502 | ABDCMDL00300218 | ABDCMDL00300218 | 4/30/2018 | Do Not Ship List.xlsx | Single Document | | | |
| P-00647 | 000503 | ABDCMDL00300662 | ABDCMDL00300670 | 11/21/2015 | FW: DEA Audit 10-06-2015 Notes | Family Range | | | |
| P-00084 | 000504 | ABDCMDL00301214 | ABDCMDL00301222 | 5/23/2007 | ABC - Investigations before Orlando shutdown (Old).doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00648 | 000505 | ABDCMDL00301363 | ABDCMDL00301363 | 9/27/2007 | Susp SOM Summary - Recent.xls | Single Document | | | |
| P-00649 | 000506 | ABDCMDL00301401 | ABDCMDL00301402 | 5/14/2008 | CSRA I Form 590c Retail Pharmacy Verification Checklist 05.14.08 (form field version).doc | Single Document | | | |
| P-00650 | 000507 | ABDCMDL00301767 | ABDCMDL00301770 | 8/20/2013 | ABC-CSRA-Form 590-Retail Questionnaire.docx | Single Document | | | |
| P-00651 | 000508 | ABDCMDL00302542 | ABDCMDL00302542 | 9/5/2014 | TSK2018-1065_All Items_Cuyahoga County 2006.xlsx | Single Document | | | |
| P-00652 | 000509 | ABDCMDL00303935 | ABDCMDL00303940 | 6/22/2016 | CSRA Training Committee Weekly Meeting - Notes, Updated Course List & Actions attached | Family Range | | | |
| P-00653 | 000510 | ABDCMDL00303937 | ABDCMDL00303940 | 6/22/2016 | updated 06.20.2016_DRAFT CSRA_Training_Program_Courses.xlsx | Family Range | | | |
| P-00654 | 000511 | ABDCMDL00303977 | ABDCMDL00303981 | 7/20/2016 | FW: CSRA Training Committee - OMP Program Followup | Family Range | | | |
| P-00655 | 000512 | ABDCMDL00303979 | ABDCMDL00303981 | 7/20/2016 | 1 28 2016 ABC Diversion Program Overview | Single Document | | | |
| P-00656 | 000513 | ABDCMDL00304391 | ABDCMDL00304393 | 7/14/2017 | FW: CSRA 590 Project | Family Range | | | |
| P-00657 | 000514 | ABDCMDL00305107 | ABDCMDL00305110 | 8/13/2013 | AmerisourceBergen Corporation - SORS Reporting Requirements to DEA | Family Range | | | |
| P-00658 | 000515 | ABDCMDL00305723 | ABDCMDL00305724 | 8/12/2015 | RE: OMP changes | Single Document | | | |
| P-00659 | 000516 | ABDCMDL00305964 | ABDCMDL00305967 | 5/24/2016 | FW: OMP Analysis, Low & Med Risk, 2016 CSRA Conference, DC Breakdown.xlsx | Family Range | | | |
| P-00660 | 000517 | ABDCMDL00306361 | ABDCMDL00306362 | 3/28/2013 | CSRA Staffing and Resource Requirements.doc | Single Document | | | |
| P-00661 | 000518 | ABDCMDL00306370 | ABDCMDL00306372 | 11/15/2010 | RE: GAO Review of DEA's Diversion Control Program | Single Document | | | |
| P-00662 | 000519 | ABDCMDL00306522 | ABDCMDL00306525 | 11/21/2014 | RE: Weekly OMP Statistics | Single Document | | | |
| P-00663 | 000520 | ABDCMDL00306728 | ABDCMDL00306728 | 9/27/2018 | Opioid Transactions - 2005 - Cuyahoga County.xlsx | Single Document | | | |
| P-00664 | 000521 | ABDCMDL00306729 | ABDCMDL00306729 | 9/27/2018 | Opioid Transactions - 2006 - Summit County.xlsx | Single Document | | | |
| P-00665 | 000522 | ABDCMDL00308068 | ABDCMDL00308068 | 10/4/2018 | CSRA Report_CLEVELAND COUNTY Customers_2008-2012v03.xlsx | Single Document | | | |
| P-00666 | 000523 | ABDCMDL00308069 | ABDCMDL00308069 | 10/4/2018 | CSRA Report_CUYAHOGA COUNTY Customers_2008-2012v03.xlsx | Single Document | | | |
| P-08614 | 000524 | ABDCMDL00308070 | ABDCMDL00308070 | 10/4/2018 | CSRA Report_SUMMIT COUNTY Customers_2008-2012v03.xlsx | Single Document | | | |
| P-00667 | 000525 | ABDCMDL00308071 | ABDCMDL00308071 | 10/4/2018 | Opioid Transactions - 2005 - Summit County.xlsx | Single Document | | | |
| P-00668 | 000526 | ABDCMDL00309429 | ABDCMDL00309430 | 6/16/2017 | Columbus DC Update | Single Document | | | |
| P-00669 | 000527 | ABDCMDL00309860 | ABDCMDL00309862 | 7/1/2013 | Low volume, high risk account email and sales TPs | Family Range | | | |
| P-00670 | 000528 | ABDCMDL00310106 | ABDCMDL00310106 | 11/12/2015 | CSRA Monthly Update October 2015.doc | Single Document | | | |
| P-00671 | 000529 | ABDCMDL00310277 | ABDCMDL00310278 | 4/18/2018 | DEA Proposed Changes to Quota Regulations | Single Document | | | |
| P-00672 | 000530 | ABDCMDL00311966 | ABDCMDL00311974 | 3/1/2016 | FW: Lead Clerk Training | Family Range | | | |
| P-00673 | 000531 | ABDCMDL00312630 | ABDCMDL00312633 | 7/6/2009 | Summary of June 29-30, 2009 DEA Methadone Stakeholder Meetings | Single Document | | | |
| P-00674 | 000532 | ABDCMDL00312797 | ABDCMDL00312807 | 10/10/2013 | RE: Friendly Reminder | Family Range | | | |
| P-00675 | 000533 | ABDCMDL00312798 | ABDCMDL00312807 | 10/10/2013 | Orlando GNP Presentation 031112.pptx | Single Document | | | |
| P-00676 | 000534 | ABDCMDL00313653 | ABDCMDL00313653 | 10/12/2018 | Opioid Transactions - 2004 - Cuyahoga County.xlsx | Single Document | | | |
| P-00677 | 000535 | ABDCMDL00313654 | ABDCMDL00313654 | 10/12/2018 | Opioid Transactions - 2004 - Summit County.xlsx | Single Document | | | |
| P-00678 | 000536 | ABDCMDL00313757 | ABDCMDL00313759 | 6/27/2007 | ABC Diversion Control Program Training PPT.ppt | Family Range | | | |
| P-00679 | 000537 | ABDCMDL00313901 | ABDCMDL00313902 | 1/18/2008 | Presentation | Family Range | | | |
| P-00680 | 000538 | ABDCMDL00313902 | ABDCMDL00313902 | 1/18/2008 | DEA Presentation 091107.ppt | Single Document | | | |
| P-00681 | 000539 | ABDCMDL00314002 | ABDCMDL00314002 | 5/16/2006 | FW: Counterfeit OxyContin | Single Document | | | |
| P-00682 | 000540 | ABDCMDL00314583 | ABDCMDL00314584 | 10/30/2015 | RE: Alvogen-Oxycodone/APAP Losses | Single Document | | | |
| P-00683 | 000541 | ABDCMDL00314612 | ABDCMDL00314613 | 3/24/2017 | opioid-fact-check.ashx | Single Document | | | |
| P-00684 | 000542 | ABDCMDL00315883 | ABDCMDL00315884 | 8/16/2005 | 20050816 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08813 | 000543 | ABDCMDL00315887 | ABDCMDL00315967 | 8/10/2005 | 2005 PPT-Internet Pharmacy Data | Single Document | | | |
| P-00685 | 000544 | ABDCMDL00316111 | ABDCMDL00316111 | 10/23/2018 | Opioid Transactions - 2002 - Cuyahoga County.xlsx | Single Document | | | |
| P-00686 | 000545 | ABDCMDL00316112 | ABDCMDL00316112 | 10/23/2018 | Opioid Transactions - 2002 - Summit County.xlsx | Single Document | | | |
| P-00687 | 000546 | ABDCMDL00316113 | ABDCMDL00316113 | 10/23/2018 | Opioid Transactions - 2003 Cuyahoga County.xlsx | Single Document | | | |
| P-00688 | 000547 | ABDCMDL00316114 | ABDCMDL00316114 | 10/23/2018 | Opioid Transactions - 2003 - Summit County.xlsx | Single Document | | | |
| P-00689 | 000548 | ABDCMDL00316226 | ABDCMDL00316228 | 9/18/2014 | RE: OMP Families | Family Range | | | |
| P-00690 | 000549 | ABDCMDL00316558 | ABDCMDL00316558 | 9/1/2015 | RE: QA DATA - ROMP | Single Document | | | |
| P-00691 | 000550 | ABDCMDL00316883 | ABDCMDL00316886 | 12/6/2010 | RE: Costco OMP thresholds | Single Document | | | |
| P-00692 | 000551 | ABDCMDL00316887 | ABDCMDL00316891 | 12/28/2011 | Re: Before and After SAP    **INTERNAL USE ONLY-DO NOT FORWARD** | Single Document | | | |
| P-00693 | 000552 | ABDCMDL00316920 | ABDCMDL00316920 | 8/30/2007 | RE: OMP | Single Document | | | |
| P-00694 | 000553 | ABDCMDL00317330 | ABDCMDL00317330 | 1/25/2016 | Dispensing Data Tips for Consumption Reviews.pptx | Single Document | | | |
| P-00695 | 000554 | ABDCMDL00318413 | ABDCMDL00318416 | 12/19/2012 | FW: ***ACTION REQUIRED*** OX30 Reductions | Family Range | | | |
| P-00696 | 000555 | ABDCMDL00318414 | ABDCMDL00318416 | 12/19/2012 | Copy of Copy of North Region OX Reductions with Chain ID.xlsx | Single Document | | | |
| P-00697 | 000556 | ABDCMDL00318565 | ABDCMDL00318569 | 12/4/2015 | 2015 Email cover sheet Amerisourcebergen to sales staff on Revised Order Monitoring program Go Live in Dallas, Eden Prairie, Boston, Columbus and Williamston 12/5 | Family Range | | | |
| P-00698 | 000557 | ABDCMDL00318572 | ABDCMDL00318577 | 8/5/2013 | ABC-CSRA-Form 590-Retail Questionnaire | Family Range | | | |
| P-00699 | 000558 | ABDCMDL00318580 | ABDCMDL00318580 | 8/20/2013 | High Risk CII _Small Customers MASTERElkins.xlsx | Single Document | | | |
| P-00700 | 000559 | ABDCMDL00318591 | ABDCMDL00318591 | 9/9/2013 | High Risk CII _Small Customers MASTER.xlsx | Single Document | | | |
| P-00701 | 000560 | ABDCMDL00318593 | ABDCMDL00318593 | 9/23/2013 | Copy of High Risk CII _Small CustomersElkins.xlsx | Single Document | | | |
| P-00702 | 000561 | ABDCMDL00318613 | ABDCMDL00318615 | 3/12/2018 | RE: PPoints | Family Range | | | |
| P-00703 | 000562 | ABDCMDL00319192 | ABDCMDL00319199 | 1/4/2018 | FW: AmerisourceBergen Dialogue - Opioid Oversight | Family Range | | | |
| P-00704 | 000563 | ABDCMDL00319200 | ABDCMDL00319203 | 3/20/2018 | 2018 Email AmerisourceBergen: coming soon -- hda statements, etc | Single Document | | | |
| P-00705 | 000564 | ABDCMDL00319748 | ABDCMDL00319807 | 6/4/2015 | Re: Beach Product Launch | Family Range | | | |
| P-00706 | 000565 | ABDCMDL00319756 | ABDCMDL00319807 | 6/4/2015 | FINAL Product_Promotion_Services_GSMR_Updated cw 05 26 15 | Single Document | | | |
| P-00707 | 000566 | ABDCMDL00320598 | ABDCMDL00320599 | 10/25/2017 | Re: Marino oed | Single Document | | | |
| P-00708 | 000567 | ABDCMDL00321427 | ABDCMDL00321429 | 5/23/2018 | RE: HDA Supports Senate Proposals on Enhanced ARCOS Data-Sharing, Development of Centralized Suspicious Orders Database | Single Document | | | |
| P-00709 | 000568 | ABDCMDL00321576 | ABDCMDL00321581 | 3/14/2018 | Clearinghouse White Paper 03.09.2018 | Single Document | | | |
| P-00710 | 000569 | ABDCMDL00321686 | ABDCMDL00321689 | 8/1/2017 | Re: LTE to the Dispatch | Single Document | | | |
| P-00711 | 000570 | ABDCMDL00322436 | ABDCMDL00322437 | 8/2/2017 | FW: Proposed Meeting with DEA | Single Document | | | |
| P-00712 | 000571 | ABDCMDL00322556 | ABDCMDL00322557 | 2/23/2016 | RE: Toomey Bill to Fight Heroin and Opioid Addiction Has Broad Bipartisan Support | Single Document | | | |
| P-00713 | 000572 | ABDCMDL00327439 | ABDCMDL00327455 | 3/19/2018 | FW: UPDATE: 590 Validation Project (Bi-weekly Update) | Family Range | | | |
| P-00714 | 000573 | ABDCMDL00327460 | ABDCMDL00327468 | 4/11/2018 | FW: Church Square | Family Range | | | |
| P-00715 | 000574 | ABDCMDL00331149 | ABDCMDL00331149 | 10/31/2008 | NO-Reply Notification on Items in Investigation for Threshold violation - APPROVED COMPLIANT CUSTOMER | Single Document | | | |
| P-00716 | 000575 | ABDCMDL00331154 | ABDCMDL00331154 | 12/26/2008 | NO-Reply Notification on Items in Investigation for Threshold violation - APPROVED COMPLIANT CUSTOMER | Single Document | | | |
| P-00089 | 000576 | ABDCMDL00333083 | ABDCMDL00333085 | 8/28/2013 | FW: Costco CF- OMP Discussion with Jon McArthur | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00717 | 000577 | ABDCMDL00334610 | ABDCMDL00334611 | 1/10/2013 | RE: Sales Reps & OMP Threshold Levels | Single Document | | | |
| P-00718 | 000578 | ABDCMDL00336962 | ABDCMDL00336962 | 8/29/2013 | Do Not Ship List.xls | Single Document | | | |
| P-00719 | 000579 | ABDCMDL00336997 | ABDCMDL00336997 | 2/28/2014 | Do Not Ship List.xls | Single Document | | | |
| P-00720 | 000580 | ABDCMDL00337006 | ABDCMDL00337006 | 5/28/2014 | Do Not Ship List.xls | Single Document | | | |
| P-08850 | 000581 | ABDCMDL00337067 | ABDCMDL00337073 | 2/27/2014 | FW: Bellco - Qualitest SOMS letter and Questionnaire 12/3, 1/20, 2/21 | Family Range | | | |
| P-00721 | 000582 | ABDCMDL00337345 | ABDCMDL00337345 | 5/7/2009 | RE: C2 & C3-5 Ratio to Rx | Single Document | | | |
| P-00722 | 000583 | ABDCMDL00338505 | ABDCMDL00338542 | 1/30/2018 | RE: ABC Contact | Family Range | | | |
| P-00723 | 000584 | ABDCMDL00345778 | ABDCMDL00345784 | 10/20/2017 | State of Ohio Board of Pharmacy Inspection Report - AmerisourceBergen Drug Corp. | Single Document | | | |
| P-00724 | 000585 | ABDCMDL00352208 | ABDCMDL00352208 | 5/8/2018 | Reported Orders, Detail, 2011-2018 | Single Document | | | |
| P-00725 | 000586 | ABDCMDL00352472 | ABDCMDL00352491 | 10/31/2013 | RE: OMP Training for RPIC's | Family Range | | | |
| P-00726 | 000587 | ABDCMDL00352473 | ABDCMDL00352491 | 10/31/2013 | 2012 revised by Debbi OMP training.ppt | Family Range | | | |
| P-00727 | 000588 | ABDCMDL00352491 | ABDCMDL00352491 | 9/24/2012 | OMP Guidelines 09-24-2012.docx | Single Document | | | |
| P-00728 | 000589 | ABDCMDL00352866 | ABDCMDL00352868 | 10/22/2012 | RE: ATTN: SAP Converted DC's | Single Document | | | |
| P-00729 | 000590 | ABDCMDL00353331 | ABDCMDL00353332 | 7/19/2016 | Update: 590 Validation Project | Single Document | | | |
| P-00730 | 000591 | ABDCMDL00353332 | ABDCMDL00353332 | 7/19/2016 | 01 - Master, 590 Validation Project, July 2016.xlsb | Single Document | | | |
| P-00731 | 000592 | ABDCMDL00354398 | ABDCMDL00354401 | 5/2/2016 | RE: Prince and Walgreens | Family Range | | | |
| P-00732 | 000593 | ABDCMDL00354401 | ABDCMDL00354401 | 5/2/2016 | OX Analysis, MN, Apr16.xlsx | Single Document | | | |
| P-00733 | 000594 | ABDCMDL00354768 | ABDCMDL00354777 | 8/18/2017 | RE: Secondary Account Review | Family Range | | | |
| P-00734 | 000595 | ABDCMDL00354771 | ABDCMDL00354777 | 8/18/2017 | 12M Consumption, P & S Accounts, CS Limitations, Aug17.pptx | Family Range | | | |
| P-00735 | 000596 | ABDCMDL00354777 | ABDCMDL00354777 | 8/18/2017 | 12M Consumption Analysis, Prim & Sec Acct Review, Aug16_Jul17.xlsx | Single Document | | | |
| P-00736 | 000597 | ABDCMDL00355073 | ABDCMDL00355078 | 5/18/2015 | 9 ABC-CSRA-Form 590-Retail Questionnaire | Family Range | | | |
| P-00737 | 000598 | ABDCMDL00355521 | ABDCMDL00355521 | 2/21/2007 | csra_form_18_susp_order_monitoring_base_level s.doc | Single Document | | | |
| P-00738 | 000599 | ABDCMDL00355538 | ABDCMDL00355540 | 6/19/2007 | Controlled Substance and Listed Chemical Order Monitoring Program (OMP) Policies and Procedures | Single Document | | | |
| P-00739 | 000600 | ABDCMDL00355541 | ABDCMDL00355543 | 10/3/2008 | Controlled Substance and Listed Chemical Order Monitoring Program (OMP) Policy and Procedures | Single Document | | | |
| P-00740 | 000601 | ABDCMDL00355544 | ABDCMDL00355546 | 5/15/2007 | Controlled Substance Suspicious Order Monitoring/Investigations Interim Policy and Procedures | Single Document | | | |
| P-00741 | 000602 | ABDCMDL00359480 | ABDCMDL00359481 | 5/8/2018 | Opioid distributors blame pharmacies, docs for crisis | Single Document | | | |
| P-00742 | 000603 | ABDCMDL00359516 | ABDCMDL00359585 | 5/10/2018 | HLC-Opioid Compendium-4May2018Final_Version | Single Document | | | |
| P-00743 | 000604 | ABDCMDL00359856 | ABDCMDL00359857 | 2/21/2017 | SRC 5.1 Excessive suspicious controlled substances.doc | Single Document | | | |
| P-00744 | 000605 | ABDCMDL00359957 | ABDCMDL00359961 | 9/10/2007 | CSRA 2.12 Excessive Suspicious Order Investigation Program 062907.doc | Single Document | | | |
| P-00745 | 000606 | ABDCMDL00360016 | ABDCMDL00360017 | 10/21/2008 | CSRA 2.25 Targeted Pharmacy Visits.doc | Single Document | | | |
| P-00746 | 000607 | ABDCMDL00360018 | ABDCMDL00360019 | 10/21/2008 | CSRA 2.26 DEA Daily Reporting.doc | Single Document | | | |
| P-00747 | 000608 | ABDCMDL00360020 | ABDCMDL00360022 | 6/19/2012 | CSRA 3.13 Ceasing or Suspending Shipments to Customers.doc | Single Document | | | |
| P-00748 | 000609 | ABDCMDL00360052 | ABDCMDL00360052 | 12/12/2006 | Channel Integrity + Diversion IA 2007.ppt | Single Document | | | |
| P-00749 | 000610 | ABDCMDL00360065 | ABDCMDL00360065 | 5/13/2008 | PAUL COPY.ppt | Single Document | | | |
| P-00750 | 000611 | ABDCMDL00360084 | ABDCMDL00360084 | 4/21/2009 | Hazewski - 2009 OMP.ppt | Single Document | | | |
| P-00751 | 000612 | ABDCMDL00360106 | ABDCMDL00360106 | 10/6/2009 | HDMA - DEA - Oct. 15 2009 AD draft v.2.ppt | Single Document | | | |
| P-00752 | 000613 | ABDCMDL00360134 | ABDCMDL00360134 | 8/8/2009 | Rx Regulatory final 080809.ppt | Single Document | | | |
| P-00753 | 000614 | ABDCMDL00360139 | ABDCMDL00360139 | 4/14/2010 | FL GNP 2010 Regulatory 022710.ppt | Single Document | | | |
| P-00754 | 000615 | ABDCMDL00360221 | ABDCMDL00360222 | 6/27/2007 | OMP FAQ's for DCs- 6 26 07.doc | Single Document | | | |
| P-00755 | 000616 | ABDCMDL00360223 | ABDCMDL00360226 | 6/28/2007 | OMP FAQS 6 27 07.doc | Single Document | | | |
| P-00756 | 000617 | ABDCMDL00360227 | ABDCMDL00360228 | 9/24/2007 | OMP Frequently Asked Questions 092207.doc | Single Document | | | |
| P-00757 | 000618 | ABDCMDL00360245 | ABDCMDL00360245 | 6/28/2007 | Retail Chain letter General.doc | Single Document | | | |
| P-00758 | 000619 | ABDCMDL00360259 | ABDCMDL00360259 | 1/7/2008 | Do Not Ship List 010708.xls | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00759 | 000620 | ABDCMDL00360282 | ABDCMDL00360285 | 6/30/2007 | CSRA I Form 590 Retail Customer Questionnaire 063007.doc | Single Document | | | |
| P-00760 | 000621 | ABDCMDL00360286 | ABDCMDL00360287 | 6/29/2007 | CSRA I Form 590a (Non-Internet Phmy) 063007.doc | Single Document | | | |
| P-00761 | 000622 | ABDCMDL00360288 | ABDCMDL00360289 | 6/29/2007 | CSRA I Form 590b Internet Pharmacy Acknowledgement 062907.doc | Single Document | | | |
| P-00762 | 000623 | ABDCMDL00363215 | | 1/20/2010 | Copy of Do Not Ship List.xls Revised 1/15/10 | Single Document | | | |
| P-00763 | 000624 | ABDCMDL00363993 | ABDCMDL00363994 | 2/26/2014 | RE: DEA Proposed Rule Rescheduling Hydrocodone Combination Products | Single Document | | | |
| P-00764 | 000625 | ABDCMDL00364206 | ABDCMDL00364206 | 7/5/2007 | 3. Internet OMP Update 070607.ppt | Single Document | | | |
| P-00765 | 000626 | ABDCMDL00364208 | ABDCMDL00364208 | 5/6/2008 | My Reg Trade Show Presentation 2007.ppt | Single Document | | | |
| P-00766 | 000627 | ABDCMDL00364228 | ABDCMDL00364266 | 5/26/2009 | Final PDF Code of Ethics with Exhibits 5_26_09 | Single Document | | | |
| P-00767 | 000628 | ABDCMDL00364269 | ABDCMDL00364269 | 9/28/2009 | CSRA 1.1 Org Chart 100109.doc | Single Document | | | |
| P-00768 | 000629 | ABDCMDL00364270 | ABDCMDL00364271 | 9/30/2009 | CSRA 2.28 DEA Monthly ARCOS Reporting.doc | Single Document | | | |
| P-00769 | 000630 | ABDCMDL00364284 | ABDCMDL00364285 | 7/21/2015 | CSRA 3.4 DCP - New Customer Account Due Diligence 072115.doc | Single Document | | | |
| P-00770 | 000631 | ABDCMDL00364286 | ABDCMDL00364289 | 6/21/2013 | CSRA 3.5 DCP - Customer Due Diligence Documentation.doc | Single Document | | | |
| P-00771 | 000632 | ABDCMDL00364322 | ABDCMDL00364325 | 8/8/2017 | CSRA 1.0 General - CSRA Description of Responsibility V6 August 2017.docx | Single Document | | | |
| P-00772 | 000633 | ABDCMDL00364333 | ABDCMDL00364335 | 2/12/2013 | CSRA 1.0 CSRA Description of Responsibility V3 020713.doc | Single Document | | | |
| P-00773 | 000634 | ABDCMDL00364336 | ABDCMDL00364338 | 6/4/2014 | CSRA 1.0 General - CSRA Description of Responsibility V4 041014.doc | Single Document | | | |
| P-00774 | 000635 | ABDCMDL00364339 | ABDCMDL00364341 | 3/17/2015 | CSRA 1.0 General - CSRA Description of Responsibility V5 031715.docx | Single Document | | | |
| P-00775 | 000636 | ABDCMDL00364348 | ABDCMDL00364352 | 11/15/2012 | CSRA I Form 590 retail_customer_questionnaire 111512.doc | Single Document | | | |
| P-00776 | 000637 | ABDCMDL00364373 | ABDCMDL00364380 | 1/22/2018 | CSRA 3.2 Regulatory - Identification of Suspect Product and Notification 121914.doc | Single Document | | | |
| P-00777 | 000638 | ABDCMDL00364381 | ABDCMDL00364381 | 5/15/2017 | CSRA 2.11 INV - Contract Diversion Report Review 5-15-17.docx | Single Document | | | |
| P-00778 | 000639 | ABDCMDL00364382 | ABDCMDL00364390 | 12/15/2013 | CSRA 3.13 INV - Contract Diversion Program 101212.doc | Single Document | | | |
| P-00779 | 000640 | ABDCMDL00364515 | ABDCMDL00364604 | 7/12/2013 | DEA Presentation | Single Document | | | |
| P-00780 | 000641 | ABDCMDL00364827 | ABDCMDL00364830 | 4/1/2014 | 62718-FY13 Performance Evaluation Form for Elizabeth A Garcia-88949 | Single Document | | | |
| P-00781 | 000642 | ABDCMDL00364844 | ABDCMDL00364851 | 12/4/2018 | Garcia, Elizabeth A FY16 Performance Evaluation | Single Document | | | |
| P-00782 | 000643 | ABDCMDL00364852 | ABDCMDL00364856 | 12/6/2018 | Elizabeth Garcia Earnings for 2011 - 2013 | Single Document | | | |
| P-00783 | 000644 | ABDCMDL00364857 | ABDCMDL00364857 | 12/5/2018 | Elizabeth_Garcia_(62718) Earnings Data.xlsx | Single Document | | | |
| P-00784 | 000645 | ABDCMDL00364858 | ABDCMDL00364858 | 12/6/2018 | Elizabeth_Garcia_(Terminated)_(62718).xlsx | Single Document | | | |
| P-00785 | 000646 | ABDCMDL00364861 | ABDCMDL00364864 | 12/11/2018 | 62718E Garcia - Formal Written Warning signed 1.28.16 | Single Document | | | |
| P-00786 | 000647 | ABDCMDL00364939 | ABDCMDL00364943 | 8/11/2008 | FW: C2 Request | Single Document | | | |
| P-09103 | 000648 | ABDCMDL00364944 | ABDCMDL00364945 | 8/22/2008 | RE: Direct Purdue/Amerisource Meeting-September 15th | Single Document | | | |
| P-00787 | 000649 | ABDCMDL00365026 | ABDCMDL00365028 | 7/10/2008 | Response to 5_29_2008 letter | Family Range | | | |
| P-00788 | 000650 | ABDCMDL00365073 | ABDCMDL00365080 | 2/4/2008 | Email from Chris Zimmerman to HDMA re: Oxycontin retail sheet | Family Range | | | |
| P-00789 | 000651 | ABDCMDL00365074 | ABDCMDL00365080 | 2/4/2008 | Oxycontin retail sheet | Single Document | | | |
| P-00790 | 000652 | ABDCMDL00367355 | ABDCMDL00367356 | 4/19/2018 | Fwd: Wyden's opening statement | Single Document | | | |
| P-00791 | 000653 | ABDCMDL00367642 | ABDCMDL00367643 | 10/17/2017 | Re: Check In Follow Ups | Single Document | | | |
| P-00792 | 000654 | ABDCMDL00367840 | ABDCMDL00367841 | 10/21/2017 | FW: More on PhRMA-- for your CEO | Single Document | | | |
| P-00793 | 000655 | ABDCMDL00368649 | ABDCMDL00368656 | 3/19/2018 | FW: coming soon -- hda statements, etc | Family Range | | | |
| P-00794 | 000656 | ABDCMDL00369506 | ABDCMDL00369513 | 4/27/2018 | RE: Opioids in the Drug Supply Chain | Family Range | | | |
| P-00795 | 000657 | ABDCMDL00369908 | ABDCMDL00369912 | 5/10/2018 | RE: 5/14 HLC NDHI Opioid Crisis Solutions Summit Materials | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00796 | 000658 | ABDCMDL00370398 | ABDCMDL00370400 | 9/15/2017 | Re: AG press announcements | Single Document | | | |
| P-00797 | 000659 | ABDCMDL00371416 | ABDCMDL00371419 | 4/24/2018 | Re: Washington Post OEd: Is the DEA Partly to Blame for the Opioid Epidemic | Single Document | | | |
| P-00798 | 000660 | ABDCMDL00371459 | ABDCMDL00371463 | 11/15/2016 | RE: Teamsters demand McKesson CEO return millions of dollars for role in opioid crisis | Single Document | | | |
| P-00799 | 000661 | ABDCMDL00371513 | ABDCMDL00371513 | 4/24/2018 | Email from John Gray to Jon Giacomin re: Washington Post DEA story | Single Document | | | |
| P-00800 | 000662 | ABDCMDL00372572 | ABDCMDL00372576 | 8/11/2018 | RE: CSRA 590 & PHOTOS: Dartmouth Form 590 | Single Document | | | |
| P-00801 | 000663 | ABDCMDL00372793 | ABDCMDL00372796 | 8/10/2018 | RE: Follow-up with DEA | Single Document | | | |
| P-00802 | 000664 | ABDCMDL00372828 | ABDCMDL00372829 | 8/10/2018 | RE: Lou Milione visit with HDMA Board | Single Document | | | |
| P-00803 | 000665 | ABDCMDL00372833 | ABDCMDL00372835 | 8/10/2018 | RE: Washington Post Inquiry | Single Document | | | |
| P-00804 | 000666 | ABDCMDL00372857 | ABDCMDL00372857 | 8/10/2018 | RE: PBJ Opioid Inquiry | Single Document | | | |
| P-00805 | 000667 | ABDCMDL00372873 | ABDCMDL00372876 | 8/10/2018 | RE: follow-up / correction needed on your story re: opioids and distributors | Single Document | | | |
| P-00806 | 000668 | ABDCMDL00372880 | ABDCMDL00372886 | 8/10/2018 | Fwd: WaPo Letter | Family Range | | | |
| P-00807 | 000669 | ABDCMDL00373029 | ABDCMDL00373051 | 4/16/2018 | First News: Tuesday, March 15, 2011 PC Version | Single Document | | | |
| P-00808 | 000670 | ABDCMDL00374522 | ABDCMDL00374523 | 4/24/2018 | Re: Excomm Call - 10/4 | Single Document | | | |
| P-00809 | 000671 | ABDCMDL00374524 | ABDCMDL00374531 | 4/24/2018 | Re: Request from the Washington Post | Single Document | | | |
| P-00810 | 000672 | ABDCMDL00374540 | ABDCMDL00374541 | 4/24/2018 | FW: Upcoming Media Coverage: The Washington Post and 60 Minutes | Single Document | | | |
| P-00811 | 000673 | ABDCMDL00374633 | ABDCMDL00374634 | 4/24/2018 | Sales Compensation Update: Two Opioid Classes Removed from Sales Goals & Attainment for FY18 | Single Document | | | |
| P-09127 | 000674 | ABDCMDL00375197 | ABDCMDL00375204 | 2/23/2018 | Exec. Comm Progress Report 2.23.18 - FINAL | Single Document | | | |
| P-00812 | 000675 | ABDCMDL00375376 | ABDCMDL00375379 | 1/8/2019 | 1650_001 | Single Document | | | |
| P-09147 | 000676 | ABDCMDL00378483 | ABDCMDL00378488 | 3/3/2013 | Email from Steve Mays to George Euson re: Big Four DEA Strategy Discussion 2 | Single Document | | | |
| P-00032 | 000677 | ABDCMDL00378493 | ABDCMDL00378504 | 8/2/2013 | U.S. DOJ letter | Single Document | | | |
| P-00813 | 000678 | ABDCMDL00378564 | ABDCMDL00378565 | 12/16/2013 | Controlled Drug Monitoring Follow Up | Single Document | | | |
| P-00814 | 000679 | ABDCMDL00379284 | ABDCMDL00379312 | 4/1/2013 | HDMA Draft Hydroc combo FDA meeting slides 04-01-13 for RAC Review.pptx | Single Document | | | |
| P-00815 | 000680 | ABDCMDL00379586 | ABDCMDL00379586 | 6/29/2013 | Email from Steve Mays re: HDMA - Response Requested by Monday, 7/1/13 COB | Single Document | | | |
| P-00816 | 000681 | ABDCMDL00379601 | ABDCMDL00379603 | 1/20/2017 | FW: Walgreens Market Access Opportunities-Incremental Volume by Store | Family Range | | | |
| P-00817 | 000682 | ABDCMDL00379672 | ABDCMDL00379672 | 1/24/2019 | Legacy Reported to DEA - Opioids - Cleveland - PRODUCTION.xls | Single Document | | | |
| P-00818 | 000683 | ABDCMDL00379673 | ABDCMDL00379673 | 1/24/2019 | Legacy Reported to DEA - Opioids - Cuyahoga - PRODUCTION.xls | Single Document | | | |
| P-09167 | 000684 | ABDCMDL00379674 | ABDCMDL00379674 | 1/24/2019 | Legacy Reported to DEA - Opioids - Summit - PRODUCTION.xls | Single Document | | | |
| P-00819 | 000685 | ABDCMDL00380706 | ABDCMDL00380707 | 1/16/2018 | Responsible Approaches to the Opioid Crisis.docx | Single Document | | | |
| P-00820 | 000686 | ABDCMDL00380783 | ABDCMDL00380783 | 1/18/2018 | FW: S. 483 | Single Document | | | |
| P-00821 | 000687 | ABDCMDL00382179 | ABDCMDL00382186 | 5/9/2018 | PhRMA_Comments_DEA_Docket_5-4-2018 | Family Range | | | |
| P-00822 | 000688 | ABDCMDL00383565 | ABDCMDL00383569 | 4/4/2008 | RE: DEA Audit | Single Document | | | |
| P-00823 | 000689 | ABDCMDL00383780 | ABDCMDL00383781 | 7/27/2018 | Columbus DC - DEA Audit - April 3rd, 2008 ! RA08-1026 ! Columbus 20081208142733448 | Single Document | | | |
| P-00091 | 000690 | ABDCMDL00383869 | ABDCMDL00383876 | 11/21/2014 | 21265-FY14 Performance Evaluation Form for Chris Zimmerman-110656 | Single Document | | | |
| P-00824 | 000691 | ABDCMDL00383878 | ABDCMDL00383878 | 2/4/2019 | Chris_Zimmerman_(21265).xlsx | Single Document | | | |
| P-00825 | 000692 | ABDCMDL00383973 | ABDCMDL00383973 | 2/7/2019 | OH OMP Above Parameter-Reported to DEA Report AG3-Cuyahoga.xlsx | Single Document | | | |
| P-00826 | 000693 | ABDCMDL00383974 | ABDCMDL00383974 | 2/7/2019 | OH OMP Above Parameter-Reported to DEA Report AG3-Summit.xlsx | Single Document | | | |
| P-00827 | 000694 | ABDCMDL00383982 | ABDCMDL00383982 | | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (12.31.2015).twbx | Single Document | | | |
| P-00828 | 000695 | ABDCMDL00383994 | ABDCMDL00383994 | | REPORTING_ANALYTICS_DASHBOARDS (2016.12).twbx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00829 | 000696 | ABDCMDL00384006 | ABDCMDL00384006 | | REPORTING_ANALYTICS_DASHBOARDS (2017.12).twbx | Single Document | | | |
| P-00830 | 000697 | ABDCMDL00384011 | ABDCMDL00384011 | | REPORTING_ANALYTICS_DASHBOARDS (2018.05).twbx | Single Document | | | |
| P-00831 | 000698 | ABDCMDL00384041 | ABDCMDL00384041 | 12/18/2017 | OMP DASHBOARDS (2017.12.08).twbx | Single Document | | | |
| P-00832 | 000699 | ABDCMDL00390155 | ABDCMDL00390158 | 3/3/2017 | FW: OMP Annual Refresh - Updated Results | Family Range | | | |
| P-00833 | 000700 | ABDCMDL00390157 | ABDCMDL00390158 | 3/3/2017 | OMP - Annual Refresh Results (2016.02.10).xlsx | Single Document | | | |
| P-00834 | 000701 | ABDCMDL00390158 | ABDCMDL00390158 | 3/3/2017 | 2017.02.23 OMP - Adjudication Examples.xlsx | Single Document | | | |
| P-00835 | 000702 | ABDCMDL00390179 | ABDCMDL00390179 | 3/15/2016 | 2016.03.15 SAP Requirements - DRAFT OMP Reason Codes.xlsx | Single Document | | | |
| P-00836 | 000703 | ABDCMDL00390204 | ABDCMDL00390205 | 11/2/2015 | Parallel Review 10.26.2015 | Family Range | | | |
| P-00837 | 000704 | ABDCMDL00390205 | ABDCMDL00390205 | 11/2/2015 | 2015 10 26 Phase 1-3 Parallel Review.xlsx | Single Document | | | |
| P-00838 | 000705 | ABDCMDL00390206 | ABDCMDL00390207 | 11/17/2015 | Parallel Review - 11.16.2015 | Family Range | | | |
| P-00839 | 000706 | ABDCMDL00390207 | ABDCMDL00390207 | 11/17/2015 | 2015 11 16 Phase 1-4 Parallel Review (2).xlsx | Single Document | | | |
| P-00840 | 000707 | ABDCMDL00391651 | ABDCMDL00391652 | 12/15/2015 | 2015.12.15 Phase 1-6 ROMP Breakdowns.xlsx | Family Range | | | |
| P-00841 | 000708 | ABDCMDL00393867 | ABDCMDL00393918 | 6/3/2016 | OMP Reporting & Analytic User Guide | Family Range | | | |
| P-00842 | 000709 | ABDCMDL00393868 | ABDCMDL00393918 | 6/3/2016 | OMP Reporting & Analytics User Guide | Family Range | | | |
| P-00843 | 000710 | ABDCMDL00394845 | ABDCMDL00394848 | 3/18/2016 | RE: OMP Working Group - Updated Dashboards and Monthly Reporting Package | Single Document | | | |
| P-00844 | 000711 | ABDCMDL00394849 | ABDCMDL00394853 | 3/23/2016 | RE: OMP Working Group - Updated Dashboards and Monthly Reporting Package | Single Document | | | |
| P-00845 | 000712 | ABDCMDL00394898 | ABDCMDL00395187 | 4/7/2016 | RE: OMP Working Group - ROMP Reports | Family Range | | | |
| P-00846 | 000713 | ABDCMDL00395260 | ABDCMDL00395275 | 11/18/2015 | FYI: CSRA OMP Transition - Solution Documentation | Family Range | | | |
| P-00847 | 000714 | ABDCMDL00395263 | ABDCMDL00395275 | 11/18/2015 | Technical Specification - FTI Analytics Engine (DRAFT).docx | Family Range | | | |
| P-00848 | 000715 | ABDCMDL00395275 | ABDCMDL00395275 | 11/18/2015 | Appendix B. Flowcharts for OMP Mod 2015.xlsx | Single Document | | | |
| P-00849 | 000716 | ABDCMDL00396227 | ABDCMDL00396228 | 1/31/2019 | East Main Street Pharmacy ! BE5902615 ! RA08-0309 text record | Single Document | | | |
| P-00850 | 000717 | ABDCMDL00396236 | ABDCMDL00396240 | 2/25/2015 | RE: OMP Working Group - Agenda | Family Range | | | |
| P-00851 | 000718 | ABDCMDL00396255 | ABDCMDL00396286 | 7/7/2015 | FW: FTI Information | Family Range | | | |
| P-00852 | 000719 | ABDCMDL00396256 | ABDCMDL00396286 | 5/2/2014 | FTI Threshold Methodology, 2014.pptx | Family Range | | | |
| P-00853 | 000720 | ABDCMDL00396257 | ABDCMDL00396286 | 7/7/2015 | OMP Reporting Analytics - Overview (06.16.2015)_DRAFT | Single Document | | | |
| P-00854 | 000721 | ABDCMDL00396310 | ABDCMDL00396313 | 8/6/2015 | FW: OMP Working Group - Methodology Review | Single Document | | | |
| P-00855 | 000722 | ABDCMDL00396567 | ABDCMDL00396568 | 5/14/2015 | Threshold Override Discussion (1st 2 Tabs) | Family Range | | | |
| P-00856 | 000723 | ABDCMDL00396568 | ABDCMDL00396568 | 5/14/2015 | 2015 05 04 Existing Override Due Diligence.xlsx | Single Document | | | |
| P-00857 | 000724 | ABDCMDL00396600 | ABDCMDL00396600 | 3/29/2016 | Nes Modified_29Mar16_SAP Requirements - DRAFT OMP Reason Codes.xlsx | Single Document | | | |
| P-00858 | 000725 | ABDCMDL00396656 | ABDCMDL00396658 | 10/7/2015 | ROMP Phase 3 Overrides | Family Range | | | |
| P-00859 | 000726 | ABDCMDL00396819 | ABDCMDL00396821 | 2/24/2015 | RE: OMP Working Group - Agenda | Family Range | | | |
| P-00860 | 000727 | ABDCMDL00396821 | ABDCMDL00396821 | 2/24/2015 | 2015.02.14 - Product Family Comparisons.xlsx | Single Document | | | |
| P-00861 | 000728 | ABDCMDL00396853 | ABDCMDL00396855 | 3/4/2015 | Re: OMP Working Group - Agenda | Single Document | | | |
| P-00862 | 000729 | ABDCMDL00397224 | ABDCMDL00397232 | 5/8/2015 | OMP Training PPT 4.27.15.ppt | Family Range | | | |
| P-00863 | 000730 | ABDCMDL00397242 | ABDCMDL00397245 | 5/19/2015 | RE: OMP Working Group: Agenda | Family Range | | | |
| P-00864 | 000731 | ABDCMDL00397245 | ABDCMDL00397245 | 5/19/2015 | 2015 05 04 Existing Override Thresholds.xlsx | Single Document | | | |
| P-00865 | 000732 | ABDCMDL00397313 | ABDCMDL00397319 | 8/19/2015 | FW: FTI Findings, deficiencies, and recommendations | Family Range | | | |
| P-00866 | 000733 | ABDCMDL00397656 | ABDCMDL00397657 | 2/11/2015 | RE: OMP Working Group - Questions | Single Document | | | |
| P-00867 | 000734 | ABDCMDL00398068 | ABDCMDL00398073 | 5/7/2018 | 13 | Single Document | | | |
| P-00868 | 000735 | ABDCMDL00398112 | ABDCMDL00398113 | 5/7/2018 | 20 | Single Document | | | |
| P-00869 | 000736 | ABDCMDL00398114 | ABDCMDL00398116 | 5/9/2018 | 21 | Single Document | | | |
| P-00870 | 000737 | ABDCMDL00398117 | ABDCMDL00398151 | 5/7/2018 | 22 | Single Document | | | |
| P-00871 | 000738 | ABDCMDL00398249 | ABDCMDL00398259 | 5/8/2018 | 36 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00872 | 000739 | ABDCMDL00398262 | ABDCMDL00398264 | 5/8/2018 | 39 | Single Document | | | |
| P-00873 | 000740 | ABDCMDL00398309 | ABDCMDL00398313 | 5/25/2007 | May 25, 2007 letter from Mark E. Matthews, Morgan Lewis to Karen Tandy, DEA regarding Order to Show Cause and license suspension 00045 | Single Document | | | |
| P-00874 | 000741 | ABDCMDL00398314 | ABDCMDL00398315 | 5/9/2018 | 46 | Single Document | | | |
| P-00086 | 000742 | ABDCMDL00398316 | ABDCMDL00398325 | 5/29/2007 | May 29, 2007 letter from Mark E. Matthews, Morgan Lewis to Karen Tandy DEA regarding registration suspension for Orlando facility. 00047 | Single Document | | | |
| P-00875 | 000743 | ABDCMDL00398326 | ABDCMDL00398327 | 5/9/2018 | 48 | Single Document | | | |
| P-00876 | 000744 | ABDCMDL00398328 | ABDCMDL00398328 | 6/13/2007 | June 13, 2007 letter from USDOJ DEA Karen Tandy regarding prescription drug diversion 00049 | Single Document | | | |
| P-00877 | 000745 | ABDCMDL00398329 | ABDCMDL00398331 | 5/9/2018 | 51 | Single Document | | | |
| P-00878 | 000746 | ABDCMDL00398332 | ABDCMDL00398333 | 5/9/2018 | 54 | Single Document | | | |
| P-00085 | 000747 | ABDCMDL00398334 | ABDCMDL00398337 | 5/9/2018 | 55 | Single Document | | | |
| P-00050 | 000748 | ABDCMDL00398338 | ABDCMDL00398349 | 6/7/2007 | Email from Efrem M. Grail to Margaret Garlitz Subject: FW: AmerisourceBergen --DEA 00056 | Single Document | | | |
| P-00879 | 000749 | ABDCMDL00398356 | ABDCMDL00398362 | 3/26/2014 | 32179-2009 Spring Performance Evaluation Form for Marcelino Guerreiro-21317 | Single Document | | | |
| P-00880 | 000750 | ABDCMDL00398368 | ABDCMDL00398373 | 3/27/2014 | 32179-2011 Performance Evaluation Form for Marcelino Guerreiro-45989 | Single Document | | | |
| P-00881 | 000751 | ABDCMDL00398374 | ABDCMDL00398379 | 3/28/2014 | 32179-2012 Performance Evaluation Form for Marcelino Guerreiro-61237 | Single Document | | | |
| P-00882 | 000752 | ABDCMDL00398380 | ABDCMDL00398383 | 4/1/2014 | 32179-FY13 Performance Evaluation Form for Marcelino Guerreiro-89356 | Single Document | | | |
| P-00883 | 000753 | ABDCMDL00398384 | ABDCMDL00398389 | 1/2/2015 | 32179-FY14 Performance Evaluation Form for Marcelino Guerreiro-112720 | Single Document | | | |
| P-00884 | 000754 | ABDCMDL00398578 | ABDCMDL00398579 | 8/10/2018 | RE: ACTION REQUESTED: HDMA / Masters Amicus Brief | Single Document | | | |
| P-00885 | 000755 | ABDCMDL00398848 | ABDCMDL00398848 | 1/22/2016 | OMP Customer Risk Scorecard (Dec 2015).xlsx | Single Document | | | |
| P-00886 | 000756 | ABDCMDL00398850 | ABDCMDL00398850 | 12/17/2015 | OMP Customer Risk Scorecard (Nov 2015).xlsx | Single Document | | | |
| P-00887 | 000757 | ABDCMDL00398855 | ABDCMDL00398855 | 1/30/2017 | OMP Customer Scorecard (December 2016).xlsx | Single Document | | | |
| P-00888 | 000758 | ABDCMDL00398877 | ABDCMDL00398879 | 12/11/2017 | OMP Audit - 2010 | Single Document | | | |
| P-00889 | 000759 | ABDCMDL00398882 | ABDCMDL00398885 | 12/11/2017 | ABC OMP Review 7-2012 | Single Document | | | |
| P-00890 | 000760 | ABDCMDL00398896 | ABDCMDL00398898 | 12/11/2017 | ABC OMP Review 7-2014.1.doc | Single Document | | | |
| P-00891 | 000761 | ABDCMDL00399541 | ABDCMDL00399544 | 6/25/2013 | RE: HDMA Review Requested -- by Tuesday, June 25 COB | Single Document | | | |
| P-00022 | 000762 | ABDCMDL00399735 | ABDCMDL00399738 | 3/1/2019 | Atlanta DC - DEA Audit - 03.2006 ! RA06-0463 ! Memoranudm of Understanding 071706 | Single Document | | | |
| P-00892 | 000763 | ABDCMDL00399982 | ABDCMDL00399982 | 1/29/2015 | Dallas DC - DEA Audit - July 21, 2014 ! RA15-0409 ! Dallas DEA LOA 8_21_2014 | Single Document | | | |
| P-00893 | 000764 | ABDCMDL00400130 | ABDCMDL00400131 | 4/23/2019 | Richmond DC DEA Audit 01-04 ! RA04-0672 ! DEA letterofviolationsRichmond6-04.doc | Single Document | | | |
| P-00894 | 000765 | ABDCMDL00400332 | ABDCMDL00400333 | 4/24/2019 | Williamston DC DEA Audit Inspection - 11.04 ! RA05-0180 ! text record | Single Document | | | |
| P-00895 | 000766 | ABDCMDL00400336 | ABDCMDL00400337 | 9/14/2007 | DEA Industry Conference Summary | Single Document | | | |
| P-00896 | 000767 | ABDCMDL00400338 | ABDCMDL00400339 | 2/7/2008 | DEA Industry Conference - Diversion Control/Order Monitoring Program | Single Document | | | |
| P-00897 | 000768 | ABDCMDL00400344 | ABDCMDL00400344 | 2/4/2013 | Low Dollar Accounts | Single Document | | | |
| P-09282 | 000769 | ABDCMDL00400378 | ABDCMDL00400380 | 6/21/2013 | Firm_ Compliance Roundtable PPT June 13 2013.pptx | Family Range | | | |
| P-09283 | 000770 | ABDCMDL00400380 | ABDCMDL00400381 | 6/21/2013 | Pharmacy Compliance Roundtable-Attendees | Single Document | | | |
| P-00898 | 000771 | ABDCMDL00400381 | ABDCMDL00400382 | 7/30/2010 | OX Thresholds | Family Range | | | |
| P-00899 | 000772 | ABDCMDL00400382 | ABDCMDL00400382 | 7/30/2010 | Copy of Statistical Oxy Thresholds.xls | Single Document | | | |
| P-00900 | 000773 | ABDCMDL00400390 | ABDCMDL00400391 | 2/5/2013 | RE: Low Dollar Accounts | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00901 | 000774 | ABDCMDL00400570 | ABDCMDL00400571 | 10/19/2004 | Corona DEA Audit 8.04 ! RA04-0777 ! Corona DEA Audit Summary 101904.doc | Single Document | | | |
| P-00902 | 000775 | ABDCMDL00400572 | ABDCMDL00400573 | 11/3/2004 | Corona DEA Audit 8.04 ! RA04-0777 ! Corona DEA Audit Update 110304.doc | Single Document | | | |
| P-00903 | 000776 | ABDCMDL00400590 | ABDCMDL00400591 | 3/5/2019 | Orlando DC - DEA Inspection 3.2007 ! RA07-0354 ! text record | Single Document | | | |
| P-00904 | 000777 | ABDCMDL00400592 | ABDCMDL00400593 | 5/16/2007 | FW: Pharmacies | Single Document | | | |
| P-00905 | 000778 | ABDCMDL00400596 | ABDCMDL00400597 | 4/30/2007 | Orlando DC DEA Suspension-Order to Show Cause 04.24.07 ! RA07-0493 ! 043007 letter to customers final (2).doc | Single Document | | | |
| P-00906 | 000779 | ABDCMDL00400598 | ABDCMDL00400599 | 5/1/2007 | Orlando DC DEA Suspension-Order to Show Cause 04.24.07 ! RA07-0493 ! 043007 lettertocustomers .doc | Single Document | | | |
| P-00907 | 000780 | ABDCMDL00400600 | ABDCMDL00400603 | 3/1/2019 | Orlando DC DEA Suspension-Order to Show Cause 04.24.07 ! RA07-0493 ! 051508 florida gov letters | Single Document | | | |
| P-00908 | 000781 | ABDCMDL00400606 | ABDCMDL00400606 | 8/24/2007 | Orlando DC DEA Suspension-Order to Show Cause 04.24.07 ! RA07-0493 ! 08 25 07 Orlando Reinstatement Memo to Sales final.doc | Single Document | | | |
| P-00909 | 000782 | ABDCMDL00400627 | ABDCMDL00400627 | 3/1/2019 | Orlando DC DEA Suspension-Order to Show Cause 04.24.07 ! RA07-0493 ! ABC_permit | Single Document | | | |
| P-00910 | 000783 | ABDCMDL00400628 | ABDCMDL00400629 | 5/30/2007 | Orlando DC DEA Suspension-Order to Show Cause 04.24.07 ! RA07-0493 ! ABDC Compliance History Revised w Orl Susp.doc | Single Document | | | |
| P-00911 | 000784 | ABDCMDL00400638 | ABDCMDL00400639 | 5/25/2007 | Orlando DC DEA Suspension-Order to Show Cause 04.24.07 ! RA07-0493 ! Barber May 25 Questions.doc | Single Document | | | |
| P-00912 | 000785 | ABDCMDL00400645 | ABDCMDL00400650 | 4/24/2019 | Orlando DC DEA Suspension-Order to Show Cause 04.24.07 ! RA07-0493 ! DEA Email.htm | Single Document | | | |
| P-00913 | 000786 | ABDCMDL00400655 | ABDCMDL00400655 | 3/1/2019 | Orlando DC DEA Suspension-Order to Show Cause 04.24.07 ! RA07-0493 ! DEA Orlando June 2007 | Single Document | | | |
| P-00914 | 000787 | ABDCMDL00400664 | ABDCMDL00400667 | 5/13/2007 | Orlando DC DEA Suspension-Order to Show Cause 04.24.07 ! RA07-0493 ! DIVERSION CONTROL PROGRAM.doc | Single Document | | | |
| P-00915 | 000788 | ABDCMDL00401361 | ABDCMDL00401372 | 11/13/2013 | Birmingham DC - DEA Audit - September 17, 2012 ! RA12-1769 ! BHM DEA Notification of Violation from 92012 audit | Single Document | | | |
| P-00916 | 000789 | ABDCMDL00401445 | ABDCMDL00401449 | 3/4/2019 | Birmingham DC - DEA Audit - September 17, 2012 ! RA12-1769 ! text record | Single Document | | | |
| P-00917 | 000790 | ABDCMDL00401626 | ABDCMDL00401626 | 5/3/2019 | TSK2019-118A_All Opioid Items_Cuyahoga_2011.xlsx | Single Document | | | |
| P-00918 | 000791 | ABDCMDL00401627 | ABDCMDL00401627 | 5/3/2019 | TSK2019-118B_All Opioid Items_Cuyahoga_2012.xlsx | Single Document | | | |
| P-00919 | 000792 | ABDCMDL00401628 | ABDCMDL00401628 | 5/7/2019 | TSK2019-118E_All Opioids Items_Summit_2011.xlsx | Single Document | | | |
| P-00920 | 000793 | ABDCMDL00401629 | ABDCMDL00401629 | 5/7/2019 | TSK2019-118E_All Opioids Items_Summit_2012.xlsx | Single Document | | | |
| P-00020 | 000794 | ABDCMDL00402594 | ABDCMDL00402614 | 4/29/2019 | CORONA 06-03-98 DEA HEARING & MOU | Single Document | | | |
| P-00921 | 000795 | ABDCMDL00404588 | ABDCMDL00404593 | 11/4/2014 | DEA Audit notes 05 2010 | Single Document | | | |
| P-00922 | 000796 | ABDCMDL00404600 | ABDCMDL00404601 | 6/14/2010 | DEA Inspection 05 2010 | Single Document | | | |
| P-00923 | 000797 | ABDCMDL00409964 | ABDCMDL00409964 | 4/5/2013 | DEA violation notification 04-05-13 | Single Document | | | |
| P-00924 | 000798 | ABDCMDL00409997 | ABDCMDL00410002 | 4/17/2003 | Seattle DC DEA final report.doc | Single Document | | | |
| P-00925 | 000799 | ABDCMDL00417872 | ABDCMDL00417993 | 5/1/2019 | 2609 | Single Document | | | |
| P-00926 | 000800 | ABDCMDL00421115 | ABDCMDL00421117 | 6/1/2016 | FW: Conference call request | Single Document | | | |
| P-00927 | 000801 | ABDCMDL00425084 | ABDCMDL00425135 | 4/30/2019 | DEA Inspection April -June 2018 - Guaynabo, PR | Single Document | | | |
| P-00928 | 000802 | ABDCMDL00437056 | ABDCMDL00437057 | 4/14/2014 | Meeting pre DEA Office - Louisville, KY | Family Range | | | |
| P-00929 | 000803 | ABDCMDL00437057 | ABDCMDL00437057 | 4/14/2014 | DEA Presentation 42014.pptx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00930 | 000804 | ABDCMDL00437728 | ABDCMDL00437741 | 7/15/2003 | Pine Brook CSRA audit- 5-03 ! RA03-0439 ! cl301!.DOC | Single Document | | | |
| P-00931 | 000805 | ABDCMDL00437927 | ABDCMDL00437935 | 9/10/2003 | Richmond CSRA Audit- 8-03 ! RA03-0587 ! Richmond DC - REVISED audit response 9 03.DOC | Single Document | | | |
| P-00932 | 000806 | ABDCMDL00440486 | ABDCMDL00440498 | 5/2/2006 | Chicago Greenfield CSRA audit 3-13-06 ! RA06-0467 ! ABC Chicago SRC fin audit report 5-06.doc | Single Document | | | |
| P-00933 | 000807 | ABDCMDL00441373 | ABDCMDL00441391 | 3/7/2007 | Bethlehem CSRA Audit 2-2007 ! RA07-0262 ! Bethlehem SRC Final Audit Report 30707.doc | Single Document | | | |
| P-00934 | 000808 | ABDCMDL00441528 | ABDCMDL00441540 | 4/5/2007 | Richmond CSRA Audit March 19-23 2007 ! RA07-0410 ! Richmond SRC Final Audit Report 4005071.doc | Single Document | | | |
| P-00935 | 000809 | ABDCMDL00442079 | ABDCMDL00442090 | 10/15/2007 | Thorofare Division - CSRA Audit September 2007 ! RA07-1841 ! Thorofare Final Audit Report Security.doc | Single Document | | | |
| P-00936 | 000810 | ABDCMDL00442398 | ABDCMDL00442408 | 1/25/2008 | JM Blanco CSRA Audit 1-08 ! RA08-0415 ! JM Blanco- SRC Final Audit Report 1 24 08.doc | Single Document | | | |
| P-00937 | 000811 | ABDCMDL00448892 | ABDCMDL00448896 | 11/4/2013 | OMP Audit and Response 2013 | Family Range | | | |
| P-00938 | 000812 | ABDCMDL00448901 | ABDCMDL00448904 | 8/22/2014 | OMP Review | Family Range | | | |
| P-00939 | 000813 | ABDCMDL00448902 | ABDCMDL00448904 | 8/22/2014 | ABC OMP Review 7-2014.1.doc | Single Document | | | |
| P-00940 | 000814 | ABDCMDL00448944 | ABDCMDL00448952 | 1/20/2014 | Eden Priaire DC - CSRA Audit November 2013 ! RA14-0195 ! Eden Praire DC- HSP Final Audit Rpt Jan 2014.docx | Single Document | | | |
| P-00941 | 000815 | ABDCMDL00450303 | ABDCMDL00450307 | 5/10/2000 | Houston - BBDC - Audit ! RM1998005656G ! 2@401!.DOC | Single Document | | | |
| P-00942 | 000816 | ABDCMDL00455479 | ABDCMDL00455481 | 8/30/2007 | FW OMP.rtf | Single Document | | | |
| P-00943 | 000817 | ABDCMDL00473157 | ABDCMDL00473158 | 2/22/2018 | RE: DEA Clearinghouse Proposal: McK, CAH Contacts | Single Document | | | |
| P-00944 | 000818 | ABDCMDL00475151 | ABDCMDL00475151 | 8/10/2018 | Re: Masters Amicus Brief Update | Single Document | | | |
| P-00945 | 000819 | ABDCMDL00476135 | ABDCMDL00476140 | 12/23/2008 | FW: Report of Audit of the ABC Diversion Control Program, | Family Range | | | |
| P-00946 | 000820 | ABDCMDL00476136 | ABDCMDL00476140 | 12/23/2008 | OMP.REVIEW.DEC2008.doc | Single Document | | | |
| P-00947 | 000821 | ABDCMDL00476197 | ABDCMDL00476200 | 9/18/2017 | Response Memo to Campbell on OMP Review | Single Document | | | |
| P-00948 | 000822 | ABDCMDL00476201 | ABDCMDL00476205 | 9/18/2017 | Emailing - Signed Audit Memo 6-7-17 from Brian Riese | Family Range | | | |
| P-00949 | 000823 | ABDCMDL00476202 | ABDCMDL00476205 | 9/18/2017 | Signed Audit Memo 6-7-17 from Brian Riese | Single Document | | | |
| P-00950 | 000824 | ABDCMDL00476372 | ABDCMDL00476374 | 8/9/2013 | ABC OMP August 2013.doc | Single Document | | | |
| P-00083 | 000825 | ABDCMDL00477846 | ABDCMDL00477847 | 5/3/2004 | ABDC Compliance History DCS 04-22-04.doc | Single Document | | | |
| P-00951 | 000826 | ABDCMDL00478310 | ABDCMDL00478311 | 9/25/2000 | 4y601!.DOC | Single Document | | | |
| P-00082 | 000827 | ABDCMDL00478320 | ABDCMDL00478322 | 9/25/2000 | 4yd01!.DOC | Single Document | | | |
| P-00952 | 000828 | ABDCMDL00478385 | ABDCMDL00478387 | 4/9/2001 | 50901!.DOC | Single Document | | | |
| P-00953 | 000829 | ABDCMDL00478395 | ABDCMDL00478396 | 4/9/2001 | 50d01!.DOC | Single Document | | | |
| P-00954 | 000830 | ABDCMDL00478768 | ABDCMDL00478821 | 6/23/2001 | '@6$01!.DOC | Single Document | | | |
| P-00955 | 000831 | ABDCMDL00478837 | ABDCMDL00478960 | 4/11/2002 | b9c01!.DOC | Single Document | | | |
| P-00956 | 000832 | ABDCMDL00478970 | ABDCMDL00478970 | 6/14/2019 | EXPORT_MATTERTEXT.XLSX | Single Document | | | |
| P-00957 | 000833 | ABDCMDL00479753 | ABDCMDL00479767 | 11/10/2006 | Atlanta Targeted Visits and Retraining by the CSRA Department ! RA06-0866 ! Cathy follow up visit 1006 detail Atlanta SRC.doc | Single Document | | | |
| P-00958 | 000834 | ABDCMDL00480042 | ABDCMDL00480042 | 6/4/2019 | Birmingham DEA Inspection 8-09 ! RA09-2042 ! Letter of Admonition - DEA.tif | Single Document | | | |
| P-00959 | 000835 | ABDCMDL00481254 | ABDCMDL00481263 | 1/10/2008 | Corona DC- DEA audit 12-07 ! RA08-0386 ! DEA Audit Summary-1.08.doc | Single Document | | | |
| P-00960 | 000836 | ABDCMDL00481453 | ABDCMDL00481453 | 5/29/2019 | DEA Internet Pharmacy Initiative 07-05 ! RA05-0930 ! Internet Pharmacy.pptx | Single Document | | | |
| P-00961 | 000837 | ABDCMDL00505311 | ABDCMDL00505311 | 6/27/2019 | Matter Text DEA COM Part 2.xlsx | Single Document | | | |
| P-00962 | 000838 | ABT-MDL-KY-0004312 | ABT-MDL-KY-0004312 | 8/19/1999 | Abbott Laboratories Produced Document | Single Document | | | |
| P-00963 | 000839 | ABT-MDL-KY-0009437 | ABT-MDL-KY-0009661 | 5/31/2001 | Abbott Pain Care Pain Care Specialist New Hire Resource Binder | Single Document | | | |
| P-00964 | 000840 | ABT-MDL-KY-0030302 | ABT-MDL-KY-0030302 | 6/17/1996 | Abbott Laboratories Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08181 | 000841 | ABT-MDL-KY-0043299 | ABT-MDL-KY-0043384 | | OxyContin Sales & Marketing Binder Contents | Single Document | | | |
| P-00965 | 000842 | Acquired_Actavis_00000039 | Acquired_Actavis_00000040 | 5/19/2012 | Fw: Undeliverable: Fw: Thank you! | Family Range | | | |
| P-00966 | 000843 | Acquired_Actavis_00000730 | Acquired_Actavis_00000735 | 5/25/2012 | Agenda - Preliminary 5-22.doc | Family Range | | | |
| P-00967 | 000844 | Acquired_Actavis_00002258 | Acquired_Actavis_00002259 | 2/19/2008 | Programs | Family Range | | | |
| P-00968 | 000845 | Acquired_Actavis_00096109 | Acquired_Actavis_00096110 | 9/25/2012 | Re: SOM update | Single Document | | | |
| P-00969 | 000846 | Acquired_Actavis_00099558 | Acquired_Actavis_00099559 | 9/11/2012 | FW: SOM Process: Introduction, Training & Operating in a Parallel environment | Single Document | | | |
| P-00970 | 000847 | Acquired_Actavis_00099564 | Acquired_Actavis_00099564 | 9/12/2012 | RE: Last question I promise | Single Document | | | |
| P-00971 | 000848 | Acquired_Actavis_00184191 | Acquired_Actavis_00184193 | 2/11/2011 | Oxy IR Tabs Suspicious Order SOP revised 2-11-2011 | Family Range | | | |
| P-00972 | 000849 | Acquired_Actavis_00184291 | Acquired_Actavis_00184292 | 1/24/2011 | FW: Promotion Justification for Rachelle Galant | Family Range | | | |
| P-00973 | 000850 | Acquired_Actavis_00185164 | Acquired_Actavis_00185199 | 8/26/2011 | Oxymorphone Sellsheet Electronic | Single Document | | | |
| P-00974 | 000851 | Acquired_Actavis_00185283 | Acquired_Actavis_00185289 | 11/21/2010 | PER4MA Form 2010 self appraisal - JM | Family Range | | | |
| P-00975 | 000852 | Acquired_Actavis_00188875 | Acquired_Actavis_00188937 | 4/20/2011 | Actavis Riskmap 4-22-11 FINAL.doc | Single Document | | | |
| P-00976 | 000853 | Acquired_Actavis_00196761 | Acquired_Actavis_00196775 | 11/11/2010 | RE: Response Requested - PROSAR Update Request for Actavis South Atlantic LLC | Family Range | | | |
| P-00977 | 000854 | Acquired_Actavis_00214654 | Acquired_Actavis_00214654 | 6/26/2012 | MOXDUO (morphine sulfate and oxycodone hydrochloride) capsules, CII. Complete Response Letter | Single Document | | | |
| P-00978 | 000855 | Acquired_Actavis_00218780 | Acquired_Actavis_00218786 | 2/1/2011 | FW: Walgreens 2009 vs 2010 Oxycodone | Single Document | | | |
| P-00979 | 000856 | Acquired_Actavis_00224011 | Acquired_Actavis_00224012 | 11/4/2009 | RE: Oxy 30 and 15 Mg CII Issue | Single Document | | | |
| P-00980 | 000857 | Acquired_Actavis_00224033 | Acquired_Actavis_00224034 | 11/13/2009 | FW: oxycodone | Single Document | | | |
| P-00981 | 000858 | Acquired_Actavis_00230411 | Acquired_Actavis_00230412 | 2/8/2010 | HD Smith and Actavis Fully Executed Agreement - Fentanyl Patch | Single Document | | | |
| P-00982 | 000859 | Acquired_Actavis_00237627 | Acquired_Actavis_00237628 | 3/17/2011 | RE: Oxycodone 15mg Orders | Single Document | | | |
| P-00983 | 000860 | Acquired_Actavis_00248484 | Acquired_Actavis_00248489 | 10/29/2014 | RE: Hydro omits | Single Document | | | |
| P-00984 | 000861 | Acquired_Actavis_00254144 | Acquired_Actavis_00254146 | 7/23/2015 | RE: HYDROCODONE/IBUPROFEN - new award? | Single Document | | | |
| P-00985 | 000862 | Acquired_Actavis_00254149 | Acquired_Actavis_00254149 | 7/23/2015 | RE: HYDROCODONE/IBUPROFEN - how did ABC orders got thru our Ordering/SOMS system | Single Document | | | |
| P-00986 | 000863 | Acquired_Actavis_00265989 | Acquired_Actavis_00265995 | 3/17/2011 | Cardinal's Oxy 15mg suspicious ordering | Family Range | | | |
| P-00987 | 000864 | Acquired_Actavis_00351948 | Acquired_Actavis_00351949 | 10/3/2012 | indirect oxy investigation | Family Range | | | |
| P-00988 | 000865 | Acquired_Actavis_00352198 | Acquired_Actavis_00352202 | 1/3/2013 | RE: ABC orders pended in SOM for Oxy Tabs. | Single Document | | | |
| P-00989 | 000866 | Acquired_Actavis_00353871 | Acquired_Actavis_00353875 | 1/23/2013 | RE: Orders on OI hold Status (Rochester Drug) | Family Range | | | |
| P-00990 | 000867 | Acquired_Actavis_00365380 | Acquired_Actavis_00365382 | 6/16/2010 | RE: DDMAC Guidelines re Training Materials | Single Document | | | |
| P-00991 | 000868 | Acquired_Actavis_00369188 | Acquired_Actavis_00369191 | 9/6/2012 | KAD-084 Kadian Intro Stocking Offer PDF FINAL 08-29-12 | Single Document | | | |
| P-00992 | 000869 | Acquired_Actavis_00369838 | Acquired_Actavis_00369839 | 11/21/2011 | Slides for Tomorrow... | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00993 | 000870 | Acquired_Actavis_00379710 | Acquired_Actavis_00379713 | 9/2/2011 | RE: Follow-up discussion re: Actavis oxymorphone campaign | Single Document | | | |
| P-00994 | 000871 | Acquired_Actavis_00382802 | Acquired_Actavis_00382808 | 6/21/2012 | RE: Wal-Mart Oxy 30mg | Family Range | | | |
| P-00995 | 000872 | Acquired_Actavis_00391960 | Acquired_Actavis_00391964 | 9/14/2009 | RE: Wal-Mart - Revised Offer | Family Range | | | |
| P-08704 | 000873 | Acquired_Actavis_00441354 | Acquired_Actavis_00441358 | 9/26/2007 | DEA/Industry Conference Report | Family Range | | | |
| P-00996 | 000874 | Acquired_Actavis_00452409 | Acquired_Actavis_00452411 | 3/10/2008 | RE: Revised Kroger Choice Program | Family Range | | | |
| P-00997 | 000875 | Acquired_Actavis_00485597 | Acquired_Actavis_00485603 | 4/27/2011 | FW: Q3/2010 Rebate Claim for Oxycodone and Alprazolam ODT | Family Range | | | |
| P-00998 | 000876 | Acquired_Actavis_00486766 | Acquired_Actavis_00486770 | 10/17/2011 | RE: PBA - Charge backs on CII's | Single Document | | | |
| P-00999 | 000877 | Acquired_Actavis_00488498 | Acquired_Actavis_00488500 | 5/23/2012 | Miami Pharmacy buying Oxy 30mg from ABC | Family Range | | | |
| P-01000 | 000878 | Acquired_Actavis_00492349 | Acquired_Actavis_00492350 | 10/5/2015 | FW: Hydro/APAP - Adjusted forecast please | Single Document | | | |
| P-01001 | 000879 | Acquired_Actavis_00588522 | Acquired_Actavis_00588525 | 8/23/2012 | J McCormick Resume | Family Range | | | |
| P-01002 | 000880 | Acquired_Actavis_00604252 | Acquired_Actavis_00604256 | 1/11/2010 | Per4mer self appraisal JPM | Family Range | | | |
| P-01003 | 000881 | Acquired_Actavis_00626098 | Acquired_Actavis_00626100 | 9/13/2012 | Marketing Manager Opportunities | Family Range | | | |
| P-01004 | 000882 | Acquired_Actavis_00661681 | Acquired_Actavis_00661681 | 10/11/2012 | Monthly Sales Awards.xlsx | Single Document | | | |
| P-08730 | 000883 | Acquired_Actavis_00665233 | Acquired_Actavis_00665238 | 3/24/2011 | RE: Opti-source Oxy IR orders | Family Range | | | |
| P-01005 | 000884 | Acquired_Actavis_00667914 | Acquired_Actavis_00667914 | 10/30/2012 | Re: New business | Single Document | | | |
| P-01006 | 000885 | Acquired_Actavis_00677901 | Acquired_Actavis_00677937 | 9/17/2013 | 79046 Approval | Family Range | | | |
| P-01007 | 000886 | Acquired_Actavis_00761668 | Acquired_Actavis_00761671 | 9/26/2012 | RE: Jupiter, FL Distribution Center | Single Document | | | |
| P-01008 | 000887 | Acquired_Actavis_00762262 | Acquired_Actavis_00762262 | 10/1/2012 | Top 50 Oxy 15 and 30mg | Single Document | | | |
| P-01009 | 000888 | Acquired_Actavis_00885908 | Acquired_Actavis_00885912 | 1/2/2013 | 2012 Per4ma for Douglas Boothe | Family Range | | | |
| P-01010 | 000889 | Acquired_Actavis_00897878 | Acquired_Actavis_00897878 | 2/11/2015 | On Line Pharmacy Issue 2.10.15 | Single Document | | | |
| P-01011 | 000890 | Acquired_Actavis_00900007 | Acquired_Actavis_00900013 | 1/27/2010 | Re: HELP self assessment | Family Range | | | |
| P-01012 | 000891 | Acquired_Actavis_00902668 | Acquired_Actavis_00902673 | 9/23/2010 | Gen Ops Comm updates in green | Single Document | | | |
| P-01013 | 000892 | Acquired_Actavis_00910470 | Acquired_Actavis_00910475 | 7/2/2014 | RE: Oxycodone AG Launch | Family Range | | | |
| P-01014 | 000893 | Acquired_Actavis_00930887 | Acquired_Actavis_00930890 | 6/25/2015 | RE: ACTION REQUIRED: Information Request from Pinney Associates | Single Document | | | |
| P-01015 | 000894 | Acquired_Actavis_00943445 | Acquired_Actavis_00943445 | 10/27/2009 | Kadian_Slides_for_Speaker_ Training_with MLRcmts_2_22.ppt | Single Document | | | |
| P-01016 | 000895 | Acquired_Actavis_00945856 | Acquired_Actavis_00945858 | 9/1/2011 | Oxymorphone ER pharmacy placement details via charge back | Family Range | | | |
| P-01017 | 000896 | Acquired_Actavis_00951998 | Acquired_Actavis_00952005 | 3/9/2012 | RE: Actavis 852 / 867 data | Family Range | | | |
| P-01018 | 000897 | Acquired_Actavis_00954338 | Acquired_Actavis_00954341 | 7/29/2010 | Re: Fentanyl Advertisingm - DSN PI Info Needed | Family Range | | | |
| P-01019 | 000898 | Acquired_Actavis_00968401 | Acquired_Actavis_00968404 | 12/7/2012 | see attached presentations | Family Range | | | |
| P-01020 | 000899 | Acquired_Actavis_01077387 | Acquired_Actavis_01077444 | 5/14/2014 | 2014-01 PRAC Minutes of Meeting 2-5 Dec 2013(1) | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01021 | 000900 | Acquired_Actavis_01169376 | Acquired_Actavis_01169377 | 3/16/2011 | RE: Susp Order Monitoring - White Board Requirements Planning (phase 1) | Single Document | | | |
| P-01022 | 000901 | Acquired_Actavis_01169947 | Acquired_Actavis_01169947 | 4/8/2009 | RE: Oxy | Single Document | | | |
| P-01023 | 000902 | Acquired_Actavis_01178982 | Acquired_Actavis_01178991 | 2/15/2013 | BuNa marketing plan... | Family Range | | | |
| P-01024 | 000903 | Acquired_Actavis_01178983 | Acquired_Actavis_01178991 | 2/15/2013 | BuNa Shared Marketing Plan.docx | Family Range | | | |
| P-01025 | 000904 | Acquired_Actavis_01179002 | Acquired_Actavis_01179005 | 4/26/2012 | RE: Hydrocodone Supply Issues - Market Demand | Family Range | | | |
| P-01026 | 000905 | Acquired_Actavis_01201132 | Acquired_Actavis_01201219 | 8/21/2014 | FW: FEDERAL REGISTER HYDROCODONE ANNOUNCEMENT | Family Range | | | |
| P-01027 | 000906 | Acquired_Actavis_01208170 | Acquired_Actavis_01208172 | 3/11/2013 | JAD 2012 watson-pmform-salaried.xlsx | Single Document | | | |
| P-01028 | 000907 | Acquired_Actavis_01209863 | Acquired_Actavis_01209899 | 1/15/2010 | CSOP SOP Aggregate Reporting 14jan2010.doc | Family Range | | | |
| P-01029 | 000908 | Acquired_Actavis_01257892 | Acquired_Actavis_01257894 | 2/18/2014 | RE: Draft SOP - Suspicious orders Oxy IR tabs | Family Range | | | |
| P-01030 | 000909 | Acquired_Actavis_01285510 | Acquired_Actavis_01285607 | 3/15/2018 | 3033-8-amended-final-report-clean | Single Document | | | |
| P-01031 | 000910 | Acquired_Actavis_01317298 | Acquired_Actavis_01317299 | 5/6/2011 | RE: Meeting Today Regarding QK Healthcare Oxy Ordering Pattern | Single Document | | | |
| P-01032 | 000911 | Acquired_Actavis_01356228 | Acquired_Actavis_01356229 | 9/12/2012 | IC Payouts | Family Range | | | |
| P-01033 | 000912 | Acquired_Actavis_01367234 | Acquired_Actavis_01367236 | 10/7/2009 | Marketing Training for CS Reps_DRAFT_HMC v2.ppt | Family Range | | | |
| P-01034 | 000913 | Acquired_Actavis_01370513 | Acquired_Actavis_01370519 | 2/10/2012 | RE: SOM follow up from Cegedim - | Family Range | | | |
| P-01035 | 000914 | Acquired_Actavis_01373039 | Acquired_Actavis_01373041 | 7/14/2010 | FW: June CY 2010 | Family Range | | | |
| P-01036 | 000915 | Acquired_Actavis_01373136 | Acquired_Actavis_01373160 | 9/13/2010 | Re: Buprenorphine advertisement | Family Range | | | |
| P-01037 | 000916 | Acquired_Actavis_01379642 | Acquired_Actavis_01379642 | 5/2/2012 | Earlier today.docx | Single Document | | | |
| P-01038 | 000917 | Acquired_Actavis_01387373 | Acquired_Actavis_01387405 | 7/28/2010 | Fentanyl filing cover letter | Family Range | | | |
| P-01039 | 000918 | Acquired_Actavis_01488195 | Acquired_Actavis_01488206 | 6/22/2010 | Oxycodone seller Sunrise Wholesale gives up license after DEA action - South Florida Sun-Sentinel .mht | Single Document | | | |
| P-01040 | 000919 | Acquired_Actavis_01495929 | Acquired_Actavis_01496032 | 6/6/2008 | GUROPDCCO 02 Suspicious Orders of Controlled Drugs.doc | Family Range | | | |
| P-01041 | 000920 | Acquired_Actavis_01509414 | Acquired_Actavis_01509416 | 9/21/2012 | FW: SOM Training Completed 9/21/12 | Single Document | | | |
| P-01042 | 000921 | Acquired_Actavis_01541043 | Acquired_Actavis_01541047 | 3/3/2009 | DBPer4ma2009 Goals.doc | Single Document | | | |
| P-01043 | 000922 | Acquired_Actavis_01576668 | Acquired_Actavis_01576672 | 3/9/2010 | AE's from MedWatch | Single Document | | | |
| P-01044 | 000923 | Acquired_Actavis_01621005 | Acquired_Actavis_01621006 | 10/12/2012 | Re: Pharmacy buying through multiple wholesalers | Single Document | | | |
| P-01045 | 000924 | Acquired_Actavis_01661039 | Acquired_Actavis_01661046 | 11/15/2012 | JM Final 2012 Level 2 3 PER4MA Self Assessment | Family Range | | | |
| P-01046 | 000925 | Acquired_Actavis_01692714 | Acquired_Actavis_01692747 | 7/14/2009 | Fw: June 2009 signal detection | Family Range | | | |
| P-01047 | 000926 | Acquired_Actavis_01825237 | Acquired_Actavis_01825239 | 5/23/2012 | Miami Pharmacy buying Oxy 30mg from ABC | Family Range | | | |
| P-01048 | 000927 | Acquired_Actavis_01996162 | Acquired_Actavis_01996162 | 10/1/2018 | WAT_CB_additional_NDCs.txt | Single Document | | | |
| P-01049 | 000928 | Acquired_Actavis_01996164 | Acquired_Actavis_01996164 | 10/9/2018 | ACT_CB_additional_NDCs_1.txt | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01050 | 000929 | Acquired_Actavis_01996173 | Acquired_Actavis_01996173 | 10/9/2018 | ACT_CB_additional_NDCs_9.txt | Single Document | | | |
| P-01051 | 000930 | Acquired_Actavis_02001331 | Acquired_Actavis_02001331 | 10/9/2018 | ACT_RBT_additional_NDCs.txt | Single Document | | | |
| P-01052 | 000931 | Acquired_Actavis_02001522 | Acquired_Actavis_02001522 | 10/9/2018 | WAT_CB_additional_NDCs.txt | Single Document | | | |
| P-01053 | 000932 | Acquired_Actavis_02048142 | Acquired_Actavis_02048193 | 2/25/2013 | Buprenorphine Naloxone Pre-launch Documents | Family Range | | | |
| P-01054 | 000933 | Acquired_Actavis_02051705 | Acquired_Actavis_02051721 | 11/6/2009 | Monitoring programs - RiskMaPs | Family Range | | | |
| P-01055 | 000934 | Acquired_Actavis_02078024 | Acquired_Actavis_02078096 | | TEVA - Allergan Joint Produced Document | Family Range | | | |
| P-01056 | 000935 | Acquired_Actavis_02079044 | Acquired_Actavis_02079159 | | TEVA - Allergan Joint Produced Document | Family Range | | | |
| P-01057 | 000936 | Acquired_Actavis_02114868 | Acquired_Actavis_02114882 | 4/26/2011 | RE: RiskMAP DRAFT | Family Range | | | |
| P-01058 | 000937 | Acquired_Actavis_02233973 | Acquired_Actavis_02233974 | 2/9/2010 | sales presentation | Family Range | | | |
| P-01059 | 000938 | Acquired_Actavis_02236096 | Acquired_Actavis_02236099 | 3/3/2014 | RE: A Message from Paul Bisaro and Bob Stewart - Launching Our Industry-Leading Commitment to Drug Diversion Education and Prevention | Single Document | | | |
| P-01060 | 000939 | Acquired_Actavis_02290885 | Acquired_Actavis_02290886 | 3/27/2013 | Bu/Na Promotional Outreach Overview | Single Document | | | |
| P-01061 | 000940 | Acquired_Actavis_02293291 | Acquired_Actavis_02293397 | 8/22/2014 | NACDS August 2014.pptx | Single Document | | | |
| P-01062 | 000941 | Acquired_Actavis_02347388 | Acquired_Actavis_02347397 | 8/26/2011 | Final Gen Ops comm minutes | Family Range | | | |
| P-01063 | 000942 | ACTAVIS0192957 | ACTAVIS0192958 | 3/8/2013 | RE: Agenda for Cancelled Nov-12 Meeting | Single Document | | | |
| P-01064 | 000943 | ACTAVIS0197024 | ACTAVIS0197024 | 2/20/2013 | Internal Actavis FAQs for Buprenorphine REMS questions | Single Document | | | |
| P-01065 | 000944 | ACTAVIS0201375 | ACTAVIS0201375 | 2/1/2013 | FW: ANDA 203930, Oxymorphone HCl ER Tablets (crush resistant) | Single Document | | | |
| P-01066 | 000945 | ACTAVIS0212645 | ACTAVIS0212669 | 12/2/2012 | CS Presentation11.07.12.pptx | Single Document | | | |
| P-01067 | 000946 | ACTAVIS0238164 | ACTAVIS0238164 | 9/13/2012 | RE: DEA meeting | Single Document | | | |
| P-01068 | 000947 | ACTAVIS0252398 | ACTAVIS0252411 | 8/20/2012 | ValueCentric Pharmacy Data | Single Document | | | |
| P-01069 | 000948 | ACTAVIS0255710 | ACTAVIS0255713 | 8/9/2012 | RE: Kadian Introductory Offer | Single Document | | | |
| P-01070 | 000949 | ACTAVIS0264950 | ACTAVIS0264950 | 7/10/2012 | fourth e-mail | Single Document | | | |
| P-01071 | 000950 | ACTAVIS0265367 | ACTAVIS0265370 | 7/9/2012 | RE: Oxymorphone API for Alternate source Anti-abuse. | Single Document | | | |
| P-01072 | 000951 | ACTAVIS0268659 | ACTAVIS0268683 | 7/2/2012 | Kadian Prescriber Research | Single Document | | | |
| P-01073 | 000952 | ACTAVIS0282841 | ACTAVIS0282843 | 6/11/2012 | RE: Speaker requests for the West Area | Single Document | | | |
| P-01074 | 000953 | ACTAVIS0288356 | ACTAVIS0288361 | 5/24/2012 | RE: Smith Drug - Oxycodone 30mg needs | Single Document | | | |
| P-01075 | 000954 | ACTAVIS0292816 | ACTAVIS0292820 | 5/11/2012 | APS: Dr. Katz in HI | Single Document | | | |
| P-01076 | 000955 | ACTAVIS0300588 | ACTAVIS0300588 | 4/27/2012 | RE: Stauffer stuff | Single Document | | | |
| P-01077 | 000956 | ACTAVIS0302153 | ACTAVIS0302156 | 4/19/2012 | NACDS Actavis Deck | Single Document | | | |
| P-01078 | 000957 | ACTAVIS0316680 | ACTAVIS0316680 | 3/2/2012 | review | Single Document | | | |
| P-01079 | 000958 | ACTAVIS0323261 | ACTAVIS0323261 | 2/12/2012 | my presenatition... | Single Document | | | |
| P-01080 | 000959 | ACTAVIS0328319 | ACTAVIS0328327 | 1/10/2012 | RE: Dr. Schwartz - Pharmacies | Single Document | | | |
| P-01081 | 000960 | ACTAVIS0338574 | ACTAVIS0338579 | 11/9/2011 | Re: Wal-mart Oxycodone | Single Document | | | |
| P-01082 | 000961 | ACTAVIS0338793 | ACTAVIS0338796 | 11/8/2011 | RE: oxycontin | Single Document | | | |
| P-01083 | 000962 | ACTAVIS0342348 | ACTAVIS0342350 | 10/12/2011 | RE: Cardinal Oxymo | Single Document | | | |
| P-01084 | 000963 | ACTAVIS0343310 | ACTAVIS0343313 | 10/5/2011 | FW: Fentanyl Ad | Single Document | | | |
| P-01085 | 000964 | ACTAVIS0346651 | ACTAVIS0346651 | 9/16/2011 | Marketing Plan and Media Plan | Single Document | | | |
| P-01086 | 000965 | ACTAVIS0350871 | ACTAVIS0350871 | 8/26/2011 | RE: Follow-up discussion re: Actavis oxymorphone campaign | Single Document | | | |
| P-01087 | 000966 | ACTAVIS0357036 | ACTAVIS0357037 | 7/22/2011 | FW: Oxymorphone training to KADIAN sales team | Single Document | | | |
| P-01088 | 000967 | ACTAVIS0361535 | ACTAVIS0361538 | 6/29/2011 | FW: Opana ER 7.5mg & 15mg | Single Document | | | |
| P-01089 | 000968 | ACTAVIS0361608 | ACTAVIS0361608 | 6/28/2011 | Email no subject | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01090 | 000969 | ACTAVIS0378066 | ACTAVIS0378066 | 10/8/2012 | Cardinal Oxy IR usages letter - updated for bid | Single Document | | | |
| P-01091 | 000970 | ACTAVIS0389758 | ACTAVIS0389758 | 9/10/2012 | Presentations and Objection Handler | Single Document | | | |
| P-01092 | 000971 | ACTAVIS0413235 | ACTAVIS0413235 | 7/10/2012 | third e-mail | Single Document | | | |
| P-01093 | 000972 | ACTAVIS0431150 | ACTAVIS0431151 | 6/5/2012 | FW: Ad board - last 45 min | Single Document | | | |
| P-01094 | 000973 | ACTAVIS0479883 | ACTAVIS0479886 | 12/6/2011 | FW: MS Contin ANDA compilation | Single Document | | | |
| P-01095 | 000974 | ACTAVIS0481204 | ACTAVIS0481204 | 11/29/2011 | Per4Ma_2011 Level 2 and 3 - JM final | Single Document | | | |
| P-01096 | 000975 | ACTAVIS0501884 | ACTAVIS0501887 | 8/12/2011 | Fw: RE: KADIAN eBlast: Mock-ups and timeline for review - Status call at 10:30am this morning | Single Document | | | |
| P-01097 | 000976 | ACTAVIS0506794 | ACTAVIS0506798 | 7/15/2011 | FW: Sales rep training material draft | Single Document | | | |
| P-01098 | 000977 | ACTAVIS0524986 | ACTAVIS0525000 | 3/22/2011 | RE: Opti-source Oxy IR orders | Single Document | | | |
| P-01099 | 000978 | ACTAVIS0600351 | ACTAVIS0600352 | 2/17/2011 | Cardinal: Marketing Opportunities Outline + Pricing (Fentanyl and Zolpidem CR) | Single Document | | | |
| P-01100 | 000979 | ACTAVIS0600353 | ACTAVIS0600356 | 2/17/2011 | Marketing Proposal prepared for Actavis by Kristine Fidler | Single Document | | | |
| P-01101 | 000980 | ACTAVIS0607596 | ACTAVIS0607596 | 11/29/2012 | ***ALERT*** PBA Oxycodone 30mg - Keep a close eye on ordering frequency for the remainder of Nov. | Single Document | | | |
| P-01102 | 000981 | ACTAVIS0618579 | ACTAVIS0618582 | 1/18/2012 | RE: Oxymorphone mailings | Single Document | | | |
| P-01103 | 000982 | ACTAVIS0622787 | ACTAVIS0622787 | 9/2/2011 | FW: Revised marketing plan | Single Document | | | |
| P-01104 | 000983 | ACTAVIS0623776 | ACTAVIS0623780 | 8/19/2011 | RE: McKesson Marketing opportunities - Actavis Oxymorphone ER | Single Document | | | |
| P-01105 | 000984 | ACTAVIS0623837 | ACTAVIS0623840 | 8/18/2011 | RE: McKesson Marketing opportunities - Actavis Oxymorphone ER | Single Document | | | |
| P-01106 | 000985 | ACTAVIS0632024 | ACTAVIS0632027 | 11/16/2010 | 2010 Emails Actavis internal for Oxycodone IR tabs - Outstanding orders by customer & requesting feedback from sales on customers providing additional info for possible SOM issues. | Single Document | | | |
| P-01107 | 000986 | ACTAVIS0637794 | ACTAVIS0637797 | 12/17/2009 | Fw: Oxycodone - Actavis | Single Document | | | |
| P-01108 | 000987 | ACTAVIS0639662 | ACTAVIS0639663 | 9/3/2009 | FW: Wal-Mart Offer | Single Document | | | |
| P-01109 | 000988 | ACTAVIS0672638 | ACTAVIS0672645 | 1/7/2013 | RE: Telemarketing Targets : Supplement | Family Range | | | |
| P-01110 | 000989 | ACTAVIS0685080 | ACTAVIS0685122 | 10/25/2012 | Chou and update | Family Range | | | |
| P-01111 | 000990 | ACTAVIS0685187 | ACTAVIS0685227 | 10/24/2012 | Medical Review for Conversion Guide | Family Range | | | |
| P-01112 | 000991 | ACTAVIS0685588 | ACTAVIS0685602 | 10/22/2012 | Suspicious Order Monitoring Partnership Meeting with AmerisourceBergen | Single Document | | | |
| P-01113 | 000992 | ACTAVIS0700416 | ACTAVIS0700418 | 8/27/2012 | Kadian Labeling for Alchohol Interaction Study | Family Range | | | |
| P-01114 | 000993 | ACTAVIS0717304 | ACTAVIS0717308 | 7/9/2012 | Rx Drug Abuse | Family Range | | | |
| P-01115 | 000994 | ACTAVIS0718476 | ACTAVIS0718533 | 7/9/2012 | PO for LAO REMS | Family Range | | | |
| P-01116 | 000995 | ACTAVIS0723709 | ACTAVIS0723709 | 6/23/2012 | Actavis Produced Document | Single Document | | | |
| P-01117 | 000996 | ACTAVIS0770217 | ACTAVIS0770284 | 5/9/2012 | Emailing: valuetrack oxy high demand | Family Range | | | |
| P-01118 | 000997 | ACTAVIS0777465 | ACTAVIS0777471 | 4/20/2012 | RE: introduction of Actavis to APS | Family Range | | | |
| P-01119 | 000998 | ACTAVIS0792854 | ACTAVIS0792861 | 3/8/2012 | Project Compass - US RA organization - item F.2 | Family Range | | | |
| P-01120 | 000999 | ACTAVIS0795954 | ACTAVIS0796019 | 2/21/2012 | KADIAN and Abuse Potential | Family Range | | | |
| P-01121 | 001000 | ACTAVIS0800809 | ACTAVIS0800847 | 1/20/2012 | EIR for Medical Affair Audit in April 2011 | Family Range | | | |
| P-01122 | 001001 | ACTAVIS0803897 | ACTAVIS0803923 | 1/5/2012 | Monthly AE Tracking Log | Family Range | | | |
| P-01123 | 001002 | ACTAVIS0804497 | ACTAVIS0804563 | 12/21/2011 | Fwd: (No subject) | Family Range | | | |
| P-01124 | 001003 | ACTAVIS0811957 | ACTAVIS0811960 | 10/12/2011 | RE: Monday October 10 Sales Call | Family Range | | | |
| P-01125 | 001004 | ACTAVIS0813900 | ACTAVIS0813901 | 9/16/2011 | Formulator/Analytical for Drugs | Family Range | | | |
| P-01126 | 001005 | ACTAVIS0815204 | ACTAVIS0815207 | 8/26/2011 | Re: Weekly Update | Family Range | | | |
| P-01127 | 001006 | ACTAVIS0816122 | ACTAVIS0816128 | 8/22/2011 | FW: Q2 2011 Market Share Reports | Family Range | | | |
| P-01128 | 001007 | ACTAVIS0819308 | ACTAVIS0819312 | 7/19/2011 | RE: Recap of Sales/Marketing/Contracts Meeting - MONDAY, JULY 18TH | Family Range | | | |
| P-01129 | 001008 | ACTAVIS0821336 | ACTAVIS0821342 | 6/29/2011 | Actavis US Kadian Advisory Board | Family Range | | | |
| P-01130 | 001009 | ACTAVIS0825550 | ACTAVIS0825551 | 5/17/2011 | Formulator/Anaytical for Drugs | Family Range | | | |
| P-01131 | 001010 | ACTAVIS0827899 | ACTAVIS0827965 | 4/27/2011 | oxymorphone | Family Range | | | |
| P-01132 | 001011 | ACTAVIS0829313 | ACTAVIS0829374 | 4/19/2011 | Fw: FDA Letters Re: REMS - Multiple Products | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01133 | 001012 | ACTAVIS0830069 | ACTAVIS0830103 | 4/14/2011 | FW: fda request #23 | Family Range | | | |
| P-01134 | 001013 | ACTAVIS0948594 | ACTAVIS0948610 | 2/15/2012 | Actavis Sales Meeting | Single Document | | | |
| P-01135 | 001014 | ACTAVIS0958177 | ACTAVIS0958182 | 11/18/2011 | RE: Suboxone Walgreens offer | Family Range | | | |
| P-01136 | 001015 | ACTAVIS0960324 | ACTAVIS0960327 | 11/4/2011 | Kadian Weekly Update | Family Range | | | |
| P-01137 | 001016 | ACTAVIS0965151 | ACTAVIS0965154 | 8/26/2011 | Re: Weekly Update | Family Range | | | |
| P-01138 | 001017 | ACTAVIS0965746 | ACTAVIS0965747 | 8/22/2011 | Phoenix Territory Sales Results Field Contact Form 8/17/2011 | Single Document | | | |
| P-01139 | 001018 | ACTAVIS0971969 | ACTAVIS0971972 | 6/21/2011 | RE: NSM Planning Meeting: AGENDA | Family Range | | | |
| P-01140 | 001019 | ACTAVIS0977980 | ACTAVIS0977998 | 4/21/2011 | Fw: | Family Range | | | |
| P-01141 | 001020 | ACTAVIS1025294 | ACTAVIS1025297 | 2/20/2013 | FW: Kadian targeting analysis | Family Range | | | |
| P-01142 | 001021 | ACTAVIS1129567 | ACTAVIS1129568 | 2/7/2012 | FW: MorphineER CB trend details 2-5-2012.xls | Family Range | | | |
| P-01143 | 001022 | ACTAVIS1130369 | ACTAVIS1130379 | 7/7/2011 | RE: PDQ Quote For Your Review | Family Range | | | |
| P-01144 | 001023 | ACTAVIS1130504 | ACTAVIS1130519 | 6/8/2011 | RE: Updated: Actavis Product Safety Board Meeting | Family Range | | | |
| P-01145 | 001024 | ACTAVIS1130843 | ACTAVIS1130847 | 3/4/2011 | Weekly Regulatory surveillance report Feb 28-March 04, 2011 | Family Range | | | |
| P-01146 | 001025 | ACTAVIS1132528 | ACTAVIS1132530 | 10/21/2009 | Trying to give consultants a bad name | Family Range | | | |
| P-01147 | 001026 | ACTAVIS1132882 | ACTAVIS1132890 | 5/1/2009 | RE: Draft objectives for Regulatory and Medical Affairs | Family Range | | | |
| P-01148 | 001027 | ACTAVIS1132973 | ACTAVIS1132975 | 2/11/2009 | Kadian Labels | Family Range | | | |
| P-01149 | 001028 | ACTAVIS1144542 | ACTAVIS1144543 | 2/25/2010 | Stand-Alone Agreement between Wal-mart and Actavis | Single Document | | | |
| P-01150 | 001029 | ACTAVIS1146363 | ACTAVIS1146368 | 4/2/2009 | Actavis Produced Document | Single Document | | | |
| P-01151 | 001030 | AG-MHA_041269 | AG-MHA_041325 | 10/25/2016 | Governor's Cabinet Opiate Action Team and OhioMHAS | Family Range | | | |
| P-01152 | 001031 | AG-MHA_050551 | AG-MHA_050726 | 7/31/2017 | Emailing: OHIO OPIOID STR NEEDS ASSESSMENT JULY 31 2017 FOR SUBMISSION TO SAMHSA | Family Range | | | |
| SU-00001 | 001032 | AKRON_000000003 | AKRON_000000575 | 5/17/2018 | 2018.05.16 City of Akron 2010 Budget Plan | Single Document | | | |
| SU-00002 | 001033 | AKRON_000000576 | AKRON_000001103 | 5/17/2018 | 2018.05.16 City of Akron 2011 Budget Plan | Single Document | | | |
| SU-00003 | 001034 | AKRON_000001104 | AKRON_000001619 | 5/17/2018 | 2018.05.16 City of Akron 2012 Budget Plan | Single Document | | | |
| SU-00004 | 001035 | AKRON_000001620 | AKRON_000002118 | 5/17/2018 | 2018.05.16 City of Akron 2013 Budget Plan | Single Document | | | |
| SU-00005 | 001036 | AKRON_000002119 | AKRON_000002534 | 5/17/2018 | 2018.05.16 City of Akron 2014 Budget Plan | Single Document | | | |
| SU-00006 | 001037 | AKRON_000002535 | AKRON_000002873 | 5/17/2018 | 2018.05.16 City of Akron 2015 Budget Plan | Single Document | | | |
| SU-00007 | 001038 | AKRON_000002874 | AKRON_000003227 | 5/17/2018 | 2018.05.16 City of Akron 2016 Budget Plan | Single Document | | | |
| SU-00008 | 001039 | AKRON_000003228 | AKRON_000003558 | 5/17/2018 | 2018.05.16 City of Akron 2017 Budget Plan | Single Document | | | |
| SU-00009 | 001040 | AKRON_000003930 | AKRON_000004031 | 6/11/2018 | Copy of ESO-AFIRS Opiate Incidents | Single Document | | | |
| SU-00010 | 001041 | AKRON_000004032 | AKRON_000004032 | 6/3/2018 | Opioid Litigation Costs.xlsx | Single Document | | | |
| SU-00011 | 001042 | AKRON_000004033 | AKRON_000004033 | 6/11/2018 | Direct Indictment Expenditures.xlsx | Single Document | | | |
| SU-00012 | 001043 | AKRON_000004034 | AKRON_000004034 | 6/11/2018 | Corrections Budget Expenditures.xlsx | Single Document | | | |
| SU-00013 | 001044 | AKRON_000004035 | AKRON_000004035 | 6/13/2018 | Summit Co Public Health Contract | Single Document | | | |
| SU-00014 | 001045 | AKRON_000004036 | AKRON_000004036 | 6/7/2018 | Akron Opiate Incidents.xlsx | Single Document | | | |
| SU-00015 | 001046 | AKRON_000004078 | AKRON_000004078 | 6/8/2018 | drug_case_detail.xlsx | Single Document | | | |
| SU-00016 | 001047 | AKRON_000004080 | AKRON_000004080 | 6/11/2018 | CADOpioidIncidents_06112018.xlsx | Single Document | | | |
| SU-00017 | 001048 | AKRON_000004134 | AKRON_000004144 | 6/27/2018 | 2004 Community Health Center Annual Report | Single Document | | | |
| SU-00018 | 001049 | AKRON_000004241 | AKRON_000004260 | 6/27/2018 | 2010 Community Health Center Annual Report | Single Document | | | |
| SU-00019 | 001050 | AKRON_000004370 | AKRON_000004386 | 7/12/2018 | Oriana Contract 5.1.2018 | Single Document | | | |
| SU-00020 | 001051 | AKRON_000206791 | AKRON_000206791 | 10/4/2017 | Opioids vs Stimulants.pptx | Single Document | | | |
| SU-00021 | 001052 | AKRON_000206830 | AKRON_000206833 | 7/13/2017 | Officer Safety Alert (final) | Family Range | | | |
| SU-00022 | 001053 | AKRON_000206857 | AKRON_000206857 | 6/10/2016 | FW: Fentanyl Roll Call Video | Single Document | | | |
| SU-00023 | 001054 | AKRON_000208099 | AKRON_000208103 | 6/27/2016 | Action Taken Aaron Jones.docx | Single Document | | | |
| SU-00024 | 001055 | AKRON_000209189 | AKRON_000209189 | 7/20/2018 | CE08324 Oriana contract | Single Document | | | |
| SU-00025 | 001056 | AKRON_000209190 | AKRON_000209200 | 7/20/2018 | CE09229 Oriana contract | Single Document | | | |
| SU-00026 | 001057 | AKRON_000209219 | AKRON_000209227 | 7/20/2018 | CE06150 Oriana contract | Single Document | | | |
| SU-00027 | 001058 | AKRON_000209246 | AKRON_000209252 | 7/20/2018 | CE12343 Oriana contract | Single Document | | | |
| SU-00028 | 001059 | AKRON_000209273 | AKRON_000209281 | 7/20/2018 | CE07387 Orian contract | Single Document | | | |
| SU-00029 | 001060 | AKRON_000209282 | AKRON_000209288 | 7/20/2018 | CE16358 Oriana contract | Single Document | | | |
| SU-00030 | 001061 | AKRON_000209297 | AKRON_000209300 | 7/20/2018 | CE16358 Extension thru 4.30.2018 | Single Document | | | |
| SU-00031 | 001062 | AKRON_000209304 | AKRON_000209306 | 7/20/2018 | CE08511A Extension | Single Document | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00033 | 001063 | AKRON_000209313 | AKRON_000209323 | 7/20/2018 | CE10321 Oriana contract | Single Document | | | |
| SU-00034 | 001064 | AKRON_000209328 | AKRON_000209339 | 7/20/2018 | IBH Contract 11.9.2015 (2) | Single Document | | | |
| SU-00035 | 001065 | AKRON_000209348 | AKRON_000209355 | 7/20/2018 | CE11259 Oriana contract | Single Document | | | |
| SU-00036 | 001066 | AKRON_000209382 | AKRON_000209389 | 7/20/2018 | CE13285 Oriana contract | Single Document | | | |
| SU-00037 | 001067 | AKRON_000209435 | AKRON_000209441 | 7/20/2018 | CE14194 Oriana contract | Single Document | | | |
| SU-00038 | 001068 | AKRON_000230144 | AKRON_000230144 | 1/11/2017 | drug overdose report 0111 | Single Document | | | |
| SU-00039 | 001069 | AKRON_000230146 | AKRON_000230146 | 1/12/2017 | drug overdose report 0112 | Single Document | | | |
| SU-00040 | 001070 | AKRON_000230156 | AKRON_000230156 | 1/2/2017 | drug overdose report 0102 | Single Document | | | |
| SU-00041 | 001071 | AKRON_000230158 | AKRON_000230160 | 1/13/2017 | drug overdose report 0113 | Family Range | | | |
| SU-00042 | 001072 | AKRON_000230159 | AKRON_000230160 | 1/13/2017 | drug overdose weekly report 0113 | Single Document | | | |
| SU-00043 | 001073 | AKRON_000230162 | AKRON_000230162 | 1/16/2017 | drug overdose report 0116 | Single Document | | | |
| SU-00044 | 001074 | AKRON_000230166 | AKRON_000230166 | 1/17/2017 | drug overdose report 0117 | Single Document | | | |
| SU-00045 | 001075 | AKRON_000230174 | AKRON_000230174 | 1/18/2017 | drug overdose report 0118 | Single Document | | | |
| SU-00046 | 001076 | AKRON_000230176 | AKRON_000230176 | 1/19/2017 | drug overdose report 0119 | Single Document | | | |
| SU-00047 | 001077 | AKRON_000230188 | AKRON_000230190 | 1/20/2017 | drug overdose weekly report 0120 | Family Range | | | |
| SU-00048 | 001078 | AKRON_000230194 | AKRON_000230194 | 1/3/2017 | drug overdose report 0103 | Single Document | | | |
| SU-00049 | 001079 | AKRON_000230339 | AKRON_000230339 | 1/23/2017 | drug overdose report 0123 | Single Document | | | |
| SU-00050 | 001080 | AKRON_000230341 | AKRON_000230341 | 1/24/2017 | drug overdose report 0124 | Single Document | | | |
| SU-00051 | 001081 | AKRON_000230359 | AKRON_000230359 | 1/25/2017 | drug overdose report 0125 | Single Document | | | |
| SU-00052 | 001082 | AKRON_000230404 | AKRON_000230411 | 1/26/2017 | drug overdose report 0126 | Family Range | | | |
| SU-00053 | 001083 | AKRON_000230405 | AKRON_000230411 | 1/26/2017 | drug overdoses data brief December 2016 | Single Document | | | |
| SU-00054 | 001084 | AKRON_000230414 | AKRON_000230416 | 1/27/2017 | drug overdose report 0127 | Family Range | | | |
| SU-00055 | 001085 | AKRON_000230415 | AKRON_000230416 | 1/27/2017 | drug overdose weekly report 0127 | Single Document | | | |
| SU-00056 | 001086 | AKRON_000230418 | AKRON_000230418 | 1/30/2017 | drug overdose report 0129 | Single Document | | | |
| SU-00057 | 001087 | AKRON_000230420 | AKRON_000230420 | 1/31/2017 | drug overdose report 0130 | Single Document | | | |
| SU-00058 | 001088 | AKRON_000230441 | AKRON_000230441 | 1/4/2017 | drug overdose report 0104 | Single Document | | | |
| SU-00059 | 001089 | AKRON_000230443 | AKRON_000230443 | 1/5/2017 | drug overdose report 0105 | Single Document | | | |
| SU-00060 | 001090 | AKRON_000230445 | AKRON_000230447 | 1/6/2017 | drug overdose report 0106 | Family Range | | | |
| SU-00061 | 001091 | AKRON_000230446 | AKRON_000230447 | 1/6/2017 | drug overdose weekly report 0106 | Single Document | | | |
| SU-00062 | 001092 | AKRON_000230466 | AKRON_000230466 | 1/9/2017 | drug overdose report 0109 | Single Document | | | |
| SU-00063 | 001093 | AKRON_000230475 | AKRON_000230475 | 1/10/2017 | drug overdose report 0110 | Single Document | | | |
| SU-00064 | 001094 | AKRON_000230485 | AKRON_000230485 | 8/1/2017 | drug overdose report 0801 | Single Document | | | |
| SU-00065 | 001095 | AKRON_000230492 | AKRON_000230494 | 8/11/2017 | drug overdose report 0811 | Family Range | | | |
| SU-00066 | 001096 | AKRON_000230493 | AKRON_000230494 | 8/11/2017 | drug overdose weekly report 0811 | Single Document | | | |
| SU-00067 | 001097 | AKRON_000230496 | AKRON_000230502 | 8/11/2017 | drug overdoses data brief july 2017 | Single Document | | | |
| SU-00068 | 001098 | AKRON_000230527 | AKRON_000230527 | 8/2/2017 | drug overdose report 0802 | Single Document | | | |
| SU-00069 | 001099 | AKRON_000230535 | AKRON_000230535 | 8/14/2017 | drug overdose report 0814 | Single Document | | | |
| SU-00070 | 001100 | AKRON_000230567 | AKRON_000230567 | 8/15/2017 | drug overdose report 0815 | Single Document | | | |
| SU-00071 | 001101 | AKRON_000230570 | AKRON_000230570 | 8/16/2017 | drug overdose report 0816 | Single Document | | | |
| SU-00072 | 001102 | AKRON_000230577 | AKRON_000230577 | 8/17/2017 | drug overdose report 0817 | Single Document | | | |
| SU-00073 | 001103 | AKRON_000230585 | AKRON_000230585 | 8/18/2017 | drug overdose weekly report 0818 | Family Range | | | |
| SU-00074 | 001104 | AKRON_000230585 | AKRON_000230585 | 8/18/2017 | drug overdose report 0818 | Single Document | | | |
| SU-00075 | 001105 | AKRON_000230590 | AKRON_000230590 | 8/21/2017 | drug overdose report 0820 | Single Document | | | |
| SU-00076 | 001106 | AKRON_000230598 | AKRON_000230598 | 8/22/2017 | drug overdose report 0821 | Single Document | | | |
| SU-00077 | 001107 | AKRON_000230612 | AKRON_000230612 | 8/3/2017 | drug overdose report 0803 | Single Document | | | |
| SU-00078 | 001108 | AKRON_000230633 | AKRON_000230633 | 8/23/2017 | drug overdose report 0822 | Single Document | | | |
| SU-00079 | 001109 | AKRON_000230643 | AKRON_000230643 | 8/24/2017 | drug overdose report 0823 | Single Document | | | |
| SU-00080 | 001110 | AKRON_000230648 | AKRON_000230650 | 8/25/2017 | drug overdose weekly report 0824 | Family Range | | | |
| SU-00081 | 001111 | AKRON_000230650 | AKRON_000230650 | 8/25/2017 | drug overdose report 0824 | Single Document | | | |
| SU-00082 | 001112 | AKRON_000230654 | AKRON_000230654 | 8/28/2017 | drug overdose report 0828 | Single Document | | | |
| SU-00083 | 001113 | AKRON_000230665 | AKRON_000230665 | 8/29/2017 | drug overdose report 0829 | Single Document | | | |
| SU-00084 | 001114 | AKRON_000230673 | AKRON_000230673 | 8/30/2017 | drug overdose report 0830 | Single Document | | | |
| SU-00085 | 001115 | AKRON_000230685 | AKRON_000230685 | 8/31/2017 | drug overdose report 0831 | Single Document | | | |
| SU-00086 | 001116 | AKRON_000230687 | AKRON_000230689 | 8/4/2017 | drug overdose weekly report 0804 | Family Range | | | |
| SU-00087 | 001117 | AKRON_000230689 | AKRON_000230689 | 8/4/2017 | drug overdose report 0804 | Single Document | | | |
| SU-00088 | 001118 | AKRON_000230694 | AKRON_000230694 | 8/7/2017 | drug overdose report 0807 | Single Document | | | |
| SU-00089 | 001119 | AKRON_000230696 | AKRON_000230696 | 8/8/2017 | drug overdose report 0808 | Single Document | | | |
| SU-00090 | 001120 | AKRON_000230717 | AKRON_000230717 | 8/9/2017 | drug overdose report 0809 | Single Document | | | |
| SU-00091 | 001121 | AKRON_000230930 | AKRON_000230930 | 9/28/2016 | Officer+Safety+Alert+%28final%29 | Single Document | | | |
| SU-00092 | 001122 | AKRON_000231192 | AKRON_000231192 | 11/14/2017 | drug overdose report 1113 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00093 | 001123 | AKRON_000231194 | AKRON_000231194 | 11/15/2017 | drug overdose report 1114 | Single Document | | | |
| SU-00094 | 001124 | AKRON_000231208 | AKRON_000231208 | 11/16/2017 | drug overdose report 1115 | Single Document | | | |
| SU-00095 | 001125 | AKRON_000231216 | AKRON_000231218 | 11/17/2017 | drug overdose report 1117 | Family Range | | | |
| SU-00096 | 001126 | AKRON_000231217 | AKRON_000231218 | 11/17/2017 | drug overdose weekly report 1117 | Single Document | | | |
| SU-00097 | 001127 | AKRON_000231220 | AKRON_000231220 | 11/20/2017 | Drug Overdose Report 11202017 | Single Document | | | |
| SU-00098 | 001128 | AKRON_000231222 | AKRON_000231222 | 11/21/2017 | drug overdose report 1121 | Single Document | | | |
| SU-00099 | 001129 | AKRON_000231224 | AKRON_000231224 | 11/22/2017 | drug overdose report 1122 | Single Document | | | |
| SU-00100 | 001130 | AKRON_000231226 | AKRON_000231228 | 11/3/2017 | drug overdose report 1103 | Family Range | | | |
| SU-00101 | 001131 | AKRON_000231227 | AKRON_000231228 | 11/3/2017 | drug overdose weekly report 1103 | Single Document | | | |
| SU-00102 | 001132 | AKRON_000231232 | AKRON_000231232 | 11/24/2017 | drug overdose weekly report 1124 | Family Range | | | |
| SU-00103 | 001133 | AKRON_000231232 | AKRON_000231232 | 11/24/2017 | drug overdose report 1124 | Single Document | | | |
| SU-00104 | 001134 | AKRON_000231241 | AKRON_000231241 | 11/27/2017 | drug overdose report 1127 | Single Document | | | |
| SU-00105 | 001135 | AKRON_000231243 | AKRON_000231243 | 11/28/2017 | drug overdose report 1128 | Single Document | | | |
| SU-00106 | 001136 | AKRON_000231245 | AKRON_000231245 | 11/29/2017 | drug overdose report 1129 | Single Document | | | |
| SU-00107 | 001137 | AKRON_000231247 | AKRON_000231247 | 11/30/2017 | drug overdose report 1130 | Single Document | | | |
| SU-00108 | 001138 | AKRON_000231256 | AKRON_000231256 | 11/6/2017 | drug overdose report 1106 | Single Document | | | |
| SU-00109 | 001139 | AKRON_000231264 | AKRON_000231264 | 11/7/2017 | drug overdose report 1107 | Single Document | | | |
| SU-00110 | 001140 | AKRON_000231266 | AKRON_000231266 | 11/8/2017 | drug overdose report 1108 | Single Document | | | |
| SU-00111 | 001141 | AKRON_000231280 | AKRON_000231280 | 11/9/2017 | drug overdose report 1109 | Single Document | | | |
| SU-00112 | 001142 | AKRON_000231282 | AKRON_000231291 | 11/10/2017 | drug overdoses data brief october 2017 | Family Range | | | |
| SU-00113 | 001143 | AKRON_000231289 | AKRON_000231291 | 11/10/2017 | drug overdose weekly report 1110 | Family Range | | | |
| SU-00114 | 001144 | AKRON_000231291 | AKRON_000231291 | 11/10/2017 | drug overdose report 1110 | Single Document | | | |
| SU-00115 | 001145 | AKRON_000231498 | AKRON_000231498 | 5/1/2017 | drug overdose report 0501 | Single Document | | | |
| SU-00116 | 001146 | AKRON_000231507 | AKRON_000231507 | 5/11/2017 | drug overdose report 0511 | Single Document | | | |
| SU-00117 | 001147 | AKRON_000231516 | AKRON_000231522 | 5/12/2017 | drug overdose report 0512 | Family Range | | | |
| SU-00118 | 001148 | AKRON_000231517 | AKRON_000231522 | 5/12/2017 | drug overdoses data brief April 2017 | Single Document | | | |
| SU-00119 | 001149 | AKRON_000231524 | AKRON_000231524 | 5/2/2017 | drug overdose report 0502 | Single Document | | | |
| SU-00120 | 001150 | AKRON_000231533 | AKRON_000231533 | 5/15/2017 | drug overdose report 0514 | Single Document | | | |
| SU-00121 | 001151 | AKRON_000231535 | AKRON_000231535 | 5/16/2017 | drug overdose report 0515 | Single Document | | | |
| SU-00122 | 001152 | AKRON_000231545 | AKRON_000231545 | 5/17/2017 | drug overdose report 0516 | Single Document | | | |
| SU-00123 | 001153 | AKRON_000231557 | AKRON_000231557 | 5/18/2017 | drug overdose report 0517 | Single Document | | | |
| SU-00124 | 001154 | AKRON_000231560 | AKRON_000231562 | 5/19/2017 | drug overdose weekly report 0517 | Family Range | | | |
| SU-00125 | 001155 | AKRON_000231562 | AKRON_000231562 | 5/19/2017 | drug overdose report 0518 | Single Document | | | |
| SU-00126 | 001156 | AKRON_000231566 | AKRON_000231566 | 5/22/2017 | drug overdose report 0521 | Single Document | | | |
| SU-00127 | 001157 | AKRON_000231570 | AKRON_000231570 | 5/3/2017 | drug overdose report 0503 | Single Document | | | |
| SU-00128 | 001158 | AKRON_000231573 | AKRON_000231573 | 5/23/2017 | drug overdose report 0522 | Single Document | | | |
| SU-00129 | 001159 | AKRON_000231579 | AKRON_000231579 | 5/24/2017 | drug overdose report 0523 | Single Document | | | |
| SU-00130 | 001160 | AKRON_000231591 | AKRON_000231591 | 5/25/2017 | drug overdose report 0524 | Single Document | | | |
| SU-00131 | 001161 | AKRON_000231602 | AKRON_000231604 | 5/26/2017 | drug overdose weekly report 0525 | Family Range | | | |
| SU-00132 | 001162 | AKRON_000231604 | AKRON_000231604 | 5/26/2017 | drug overdose report 0525 | Single Document | | | |
| SU-00133 | 001163 | AKRON_000231606 | AKRON_000231606 | 5/30/2017 | drug overdose report 0529 | Single Document | | | |
| SU-00134 | 001164 | AKRON_000231623 | AKRON_000231623 | 5/31/2017 | drug overdose report 0530 | Single Document | | | |
| SU-00135 | 001165 | AKRON_000231625 | AKRON_000231625 | 5/4/2017 | drug overdose report 0504 | Single Document | | | |
| SU-00136 | 001166 | AKRON_000231627 | AKRON_000231627 | 5/5/2017 | drug overdose report 0505 | Single Document | | | |
| SU-00137 | 001167 | AKRON_000231635 | AKRON_000231635 | 5/8/2017 | drug overdose report 0508 | Single Document | | | |
| SU-00138 | 001168 | AKRON_000231660 | AKRON_000231660 | 5/9/2017 | drug overdose report 0509 | Single Document | | | |
| SU-00139 | 001169 | AKRON_000231662 | AKRON_000231662 | 5/10/2017 | drug overdose report 0510 | Single Document | | | |
| SU-00140 | 001170 | AKRON_000231730 | AKRON_000231732 | 9/1/2017 | drug overdose report 0901 | Family Range | | | |
| SU-00141 | 001171 | AKRON_000231731 | AKRON_000231732 | 9/1/2017 | drug overdose weekly report 0901 | Single Document | | | |
| SU-00142 | 001172 | AKRON_000231734 | AKRON_000231734 | 9/11/2017 | drug overdose report 0911 | Single Document | | | |
| SU-00143 | 001173 | AKRON_000231750 | AKRON_000231750 | 9/12/2017 | drug overdose report 0912 | Single Document | | | |
| SU-00144 | 001174 | AKRON_000231761 | AKRON_000231761 | 9/13/2017 | drug overdose report 0913 | Single Document | | | |
| SU-00145 | 001175 | AKRON_000231775 | AKRON_000231775 | 9/14/2017 | drug overdose report 0914 | Single Document | | | |
| SU-00146 | 001176 | AKRON_000231786 | AKRON_000231788 | 9/15/2017 | drug overdose report 0915 | Family Range | | | |
| SU-00147 | 001177 | AKRON_000231787 | AKRON_000231788 | 9/15/2017 | drug overdose weekly report 0915 | Single Document | | | |
| SU-00148 | 001178 | AKRON_000231793 | AKRON_000231793 | 9/18/2017 | drug overdose report 0918 | Single Document | | | |
| SU-00149 | 001179 | AKRON_000231801 | AKRON_000231801 | 9/19/2017 | drug overdose report 0919 | Single Document | | | |
| SU-00150 | 001180 | AKRON_000231807 | AKRON_000231807 | 9/20/2017 | drug overdose report 0920 | Single Document | | | |
| SU-00151 | 001181 | AKRON_000231827 | AKRON_000231827 | 9/21/2017 | drug overdose report 0921 | Single Document | | | |
| SU-00152 | 001182 | AKRON_000231831 | AKRON_000231833 | 9/22/2017 | drug overdose report 0922 | Family Range | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00153 | 001183 | AKRON_000231832 | AKRON_000231833 | 9/22/2017 | drug overdose weekly report 0922 | Single Document | | | |
| SU-00154 | 001184 | AKRON_000231844 | AKRON_000231844 | 9/25/2017 | drug overdose report 0925 | Single Document | | | |
| SU-00155 | 001185 | AKRON_000231878 | AKRON_000231878 | 9/26/2017 | drug overdose report 0926 | Single Document | | | |
| SU-00156 | 001186 | AKRON_000231888 | AKRON_000231888 | 9/27/2017 | drug overdose report 0927 | Single Document | | | |
| SU-00157 | 001187 | AKRON_000231909 | AKRON_000231909 | 9/28/2017 | Drug Overdose Report 09282017 | Single Document | | | |
| SU-00158 | 001188 | AKRON_000231912 | AKRON_000231914 | 9/29/2017 | drug overdose report 0929 | Family Range | | | |
| SU-00159 | 001189 | AKRON_000231913 | AKRON_000231914 | 9/29/2017 | drug overdose weekly report 0929 | Single Document | | | |
| SU-00160 | 001190 | AKRON_000231922 | AKRON_000231922 | 9/5/2017 | drug overdose report 0905 | Single Document | | | |
| SU-00161 | 001191 | AKRON_000231924 | AKRON_000231924 | 9/6/2017 | drug overdose report 0906 | Single Document | | | |
| SU-00162 | 001192 | AKRON_000232121 | AKRON_000232121 | 9/7/2017 | drug overdose report 0907 | Single Document | | | |
| SU-00163 | 001193 | AKRON_000232124 | AKRON_000232126 | 9/8/2017 | drug overdose weekly report 0908 | Family Range | | | |
| SU-00164 | 001194 | AKRON_000232126 | AKRON_000232126 | 9/8/2017 | drug overdose report 0908 | Single Document | | | |
| SU-00165 | 001195 | AKRON_000232138 | AKRON_000232138 | 2/1/2018 | drug overdose report 0201 | Single Document | | | |
| SU-00166 | 001196 | AKRON_000232152 | AKRON_000232152 | 2/13/2018 | drug overdose report 0213 | Single Document | | | |
| SU-00167 | 001197 | AKRON_000232210 | AKRON_000232210 | 2/14/2018 | drug overdose report 0214 | Single Document | | | |
| SU-00168 | 001198 | AKRON_000232212 | AKRON_000232212 | 2/15/2018 | drug overdose report 0215 | Single Document | | | |
| SU-00169 | 001199 | AKRON_000232224 | AKRON_000232224 | 2/16/2018 | drug overdose report 0216 | Single Document | | | |
| SU-00170 | 001200 | AKRON_000232226 | AKRON_000232226 | 2/20/2018 | drug overdose report 0220 | Single Document | | | |
| SU-00171 | 001201 | AKRON_000232233 | AKRON_000232235 | 2/2/2018 | drug overdose report 0202 | Family Range | | | |
| SU-00172 | 001202 | AKRON_000232234 | AKRON_000232235 | 2/2/2018 | drug overdose weekly report 0202 | Single Document | | | |
| SU-00173 | 001203 | AKRON_000232250 | AKRON_000232250 | 2/21/2018 | drug overdose report 0221 | Single Document | | | |
| SU-00174 | 001204 | AKRON_000232252 | AKRON_000232252 | 2/22/2018 | Drug Overdose Report 02222018 | Single Document | | | |
| SU-00175 | 001205 | AKRON_000232263 | AKRON_000232265 | 2/23/2018 | Drug Overdose Report 02223018 | Family Range | | | |
| SU-00176 | 001206 | AKRON_000232264 | AKRON_000232265 | 2/23/2018 | Drug Overdose Weekly Report 02232018 | Single Document | | | |
| SU-00177 | 001207 | AKRON_000232271 | AKRON_000232271 | 2/26/2018 | Drug Overdose Report 022262018 | Single Document | | | |
| SU-00178 | 001208 | AKRON_000232289 | AKRON_000232289 | 2/28/2018 | drug overdose report 0228 | Single Document | | | |
| SU-00179 | 001209 | AKRON_000232298 | AKRON_000232298 | 2/5/2018 | drug overdose report 0205 | Single Document | | | |
| SU-00180 | 001210 | AKRON_000232309 | AKRON_000232309 | 2/6/2018 | drug overdose report 0206 | Single Document | | | |
| SU-00181 | 001211 | AKRON_000232341 | AKRON_000232341 | 2/7/2018 | drug overdose report 0207 | Single Document | | | |
| SU-00182 | 001212 | AKRON_000232343 | AKRON_000232343 | 2/8/2018 | drug overdose report 0208 | Single Document | | | |
| SU-00183 | 001213 | AKRON_000232361 | AKRON_000232363 | 2/9/2018 | drug overdose weekly report 0209 | Family Range | | | |
| SU-00184 | 001214 | AKRON_000232363 | AKRON_000232363 | 2/9/2018 | drug overdose report 0209 | Single Document | | | |
| SU-00185 | 001215 | AKRON_000232432 | AKRON_000232432 | 6/1/2017 | drug overdose report 0531 | Single Document | | | |
| SU-00186 | 001216 | AKRON_000232441 | AKRON_000232441 | 6/12/2017 | drug overdose report 0612 | Single Document | | | |
| SU-00187 | 001217 | AKRON_000232452 | AKRON_000232454 | 6/2/2017 | drug overdose report 0601 | Family Range | | | |
| SU-00188 | 001218 | AKRON_000232453 | AKRON_000232454 | 6/2/2017 | drug overdose weekly report 0601 | Single Document | | | |
| SU-00189 | 001219 | AKRON_000232460 | AKRON_000232460 | 6/13/2017 | drug overdose report 0613 | Single Document | | | |
| SU-00190 | 001220 | AKRON_000232467 | AKRON_000232467 | 6/14/2017 | drug overdose report 0614 | Single Document | | | |
| SU-00191 | 001221 | AKRON_000232472 | AKRON_000232472 | 6/15/2017 | drug overdose report 0615 | Single Document | | | |
| SU-00192 | 001222 | AKRON_000232476 | AKRON_000232478 | 6/16/2017 | drug overdose report 0616 | Family Range | | | |
| SU-00193 | 001223 | AKRON_000232477 | AKRON_000232478 | 6/16/2017 | drug overdose weekly report 0616 | Single Document | | | |
| SU-00194 | 001224 | AKRON_000232487 | AKRON_000232487 | 6/19/2017 | drug overdose report 0619 | Single Document | | | |
| SU-00195 | 001225 | AKRON_000232497 | AKRON_000232497 | 6/20/2017 | drug overdose report 0620 | Single Document | | | |
| SU-00196 | 001226 | AKRON_000232499 | AKRON_000232499 | 6/21/2017 | drug overdose report 0621 | Single Document | | | |
| SU-00197 | 001227 | AKRON_000232516 | AKRON_000232516 | 6/22/2017 | drug overdose report 0622 | Single Document | | | |
| SU-00198 | 001228 | AKRON_000232541 | AKRON_000232541 | 6/23/2017 | drug overdose report 0623 | Single Document | | | |
| SU-00199 | 001229 | AKRON_000232548 | AKRON_000232548 | 6/26/2017 | drug overdose report 0626 | Single Document | | | |
| SU-00200 | 001230 | AKRON_000232553 | AKRON_000232553 | 6/27/2017 | drug overdose report 0627 | Single Document | | | |
| SU-00201 | 001231 | AKRON_000232557 | AKRON_000232557 | 6/28/2017 | drug overdose report 0628 | Single Document | | | |
| SU-00202 | 001232 | AKRON_000232559 | AKRON_000232559 | 6/29/2017 | drug overdose report 0629 | Single Document | | | |
| SU-00203 | 001233 | AKRON_000232561 | AKRON_000232563 | 6/30/2017 | drug overdose report 0630 | Family Range | | | |
| SU-00204 | 001234 | AKRON_000232562 | AKRON_000232563 | 6/30/2017 | drug overdose weekly report 0630 | Single Document | | | |
| SU-00205 | 001235 | AKRON_000232579 | AKRON_000232579 | 6/5/2017 | drug overdose report 0605 | Single Document | | | |
| SU-00206 | 001236 | AKRON_000232590 | AKRON_000232590 | 6/6/2017 | drug overdose report 0606 | Single Document | | | |
| SU-00207 | 001237 | AKRON_000232606 | AKRON_000232606 | 6/7/2017 | drug overdose report 0607 | Single Document | | | |
| SU-00208 | 001238 | AKRON_000232608 | AKRON_000232608 | 6/8/2017 | drug overdose report 0608 | Single Document | | | |
| SU-00209 | 001239 | AKRON_000232630 | AKRON_000232632 | 6/9/2017 | drug overdose weekly report 0609 | Family Range | | | |
| SU-00210 | 001240 | AKRON_000232632 | AKRON_000232632 | 6/9/2017 | drug overdose report 0609 | Single Document | | | |
| SU-00211 | 001241 | AKRON_000232660 | AKRON_000232660 | 4/11/2018 | drug overdose report 0411 | Single Document | | | |
| SU-00212 | 001242 | AKRON_000232733 | AKRON_000232735 | 4/13/2018 | drug overdose report 0413 | Family Range | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00213 | 001243 | AKRON_000232734 | AKRON_000232735 | 4/13/2018 | drug overdose weekly report 0413 | Single Document | | | |
| SU-00214 | 001244 | AKRON_000232853 | AKRON_000232853 | 4/16/2018 | drug overdose report 0416 | Single Document | | | |
| SU-00215 | 001245 | AKRON_000232856 | AKRON_000232857 | 4/17/2018 | 2017 Annual QRT Report.pub | Single Document | | | |
| SU-00216 | 001246 | AKRON_000232859 | AKRON_000232859 | 4/17/2018 | drug overdose report 0417 | Single Document | | | |
| SU-00217 | 001247 | AKRON_000232893 | AKRON_000232893 | 4/18/2018 | drug overdose report 0418 | Single Document | | | |
| SU-00218 | 001248 | AKRON_000232924 | AKRON_000232924 | 4/19/2018 | drug overdose report 0419 | Single Document | | | |
| SU-00219 | 001249 | AKRON_000232958 | AKRON_000232960 | 4/20/2018 | drug overdose weekly report 0420 | Family Range | | | |
| SU-00220 | 001250 | AKRON_000232960 | AKRON_000232960 | 4/20/2018 | drug overdose report 0420 | Single Document | | | |
| SU-00221 | 001251 | AKRON_000232991 | AKRON_000232991 | 4/2/2018 | drug overdose report 0401 | Single Document | | | |
| SU-00222 | 001252 | AKRON_000233090 | AKRON_000233090 | 4/23/2018 | drug overdose report 0423 | Single Document | | | |
| SU-00223 | 001253 | AKRON_000233119 | AKRON_000233119 | 4/24/2018 | drug overdose report 0424 | Single Document | | | |
| SU-00224 | 001254 | AKRON_000233152 | AKRON_000233152 | 4/25/2018 | drug overdose report 0425 | Single Document | | | |
| SU-00225 | 001255 | AKRON_000233210 | AKRON_000233210 | 4/26/2018 | drug overdose report 0426 | Single Document | | | |
| SU-00226 | 001256 | AKRON_000233228 | AKRON_000233230 | 4/27/2018 | drug overdose report 0427 | Family Range | | | |
| SU-00227 | 001257 | AKRON_000233229 | AKRON_000233230 | 4/27/2018 | drug overdose weekly report 0427 | Single Document | | | |
| SU-00228 | 001258 | AKRON_000233319 | AKRON_000233319 | 4/30/2018 | drug overdose report 0430 | Single Document | | | |
| SU-00229 | 001259 | AKRON_000233348 | AKRON_000233348 | 4/3/2018 | drug overdose report 0402 | Single Document | | | |
| SU-00230 | 001260 | AKRON_000233459 | AKRON_000233459 | 4/5/2018 | drug overdose report 0404 | Single Document | | | |
| SU-00231 | 001261 | AKRON_000233533 | AKRON_000233535 | 4/6/2018 | drug overdose report 0405 | Family Range | | | |
| SU-00232 | 001262 | AKRON_000233534 | AKRON_000233535 | 4/6/2018 | drug overdose weekly report 0405 | Single Document | | | |
| SU-00233 | 001263 | AKRON_000233608 | AKRON_000233608 | 4/9/2018 | drug overdose report 0409 | Single Document | | | |
| SU-00234 | 001264 | AKRON_000233669 | AKRON_000233669 | 4/10/2018 | drug overdose report 0410 | Single Document | | | |
| SU-00235 | 001265 | AKRON_000233677 | AKRON_000233677 | 10/11/2017 | drug overdose report 1011 | Single Document | | | |
| SU-00236 | 001266 | AKRON_000233679 | AKRON_000233679 | 10/12/2017 | drug overdose report 1012 | Single Document | | | |
| SU-00237 | 001267 | AKRON_000233689 | AKRON_000233689 | 10/2/2017 | drug overdose report 1002 | Single Document | | | |
| SU-00238 | 001268 | AKRON_000233692 | AKRON_000233694 | 10/13/2017 | drug overdose report 1013 | Family Range | | | |
| SU-00239 | 001269 | AKRON_000233693 | AKRON_000233694 | 10/13/2017 | drug overdose weekly report 1013 | Single Document | | | |
| SU-00240 | 001270 | AKRON_000233741 | AKRON_000233741 | 10/16/2017 | drug overdose report 1016 | Single Document | | | |
| SU-00241 | 001271 | AKRON_000233743 | AKRON_000233743 | 10/17/2017 | drug overdose report 1017 | Single Document | | | |
| SU-00242 | 001272 | AKRON_000233745 | AKRON_000233745 | 10/18/2017 | drug overdose report 1018 | Single Document | | | |
| SU-00243 | 001273 | AKRON_000233748 | AKRON_000233748 | 10/19/2017 | drug overdose report 1019 | Single Document | | | |
| SU-00244 | 001274 | AKRON_000233763 | AKRON_000233765 | 10/20/2017 | drug overdose report 1020 | Family Range | | | |
| SU-00245 | 001275 | AKRON_000233764 | AKRON_000233765 | 10/20/2017 | drug overdose weekly report 1020 | Single Document | | | |
| SU-00246 | 001276 | AKRON_000233767 | AKRON_000233767 | 10/3/2017 | drug overdose report 1003 | Single Document | | | |
| SU-00247 | 001277 | AKRON_000233771 | AKRON_000233771 | 10/23/2017 | drug overdose report 1023 | Single Document | | | |
| SU-00248 | 001278 | AKRON_000233817 | AKRON_000233817 | 10/24/2017 | drug overdose report 1024 | Single Document | | | |
| SU-00249 | 001279 | AKRON_000233821 | AKRON_000233821 | 10/25/2017 | drug overdose report 1025 | Single Document | | | |
| SU-00250 | 001280 | AKRON_000233833 | AKRON_000233833 | 10/26/2017 | drug overdose report 1026 | Single Document | | | |
| SU-00251 | 001281 | AKRON_000233836 | AKRON_000233838 | 10/27/2017 | drug overdose report 1027 | Family Range | | | |
| SU-00252 | 001282 | AKRON_000233837 | AKRON_000233838 | 10/27/2017 | drug overdose weekly report 1027 | Single Document | | | |
| SU-00253 | 001283 | AKRON_000233853 | AKRON_000233853 | 10/30/2017 | drug overdose report 1030 | Single Document | | | |
| SU-00254 | 001284 | AKRON_000233889 | AKRON_000233889 | 10/31/2017 | drug overdose report 1031 | Single Document | | | |
| SU-00255 | 001285 | AKRON_000233895 | AKRON_000233895 | 10/4/2017 | drug overdose report 1004 | Single Document | | | |
| SU-00256 | 001286 | AKRON_000233905 | AKRON_000233905 | 10/5/2017 | drug overdose report 1005 | Single Document | | | |
| SU-00257 | 001287 | AKRON_000233913 | AKRON_000233915 | 10/6/2017 | drug overdose weekly report 1006 | Family Range | | | |
| SU-00258 | 001288 | AKRON_000233915 | AKRON_000233915 | 10/6/2017 | drug overdose report 1006 | Single Document | | | |
| SU-00259 | 001289 | AKRON_000233939 | AKRON_000233939 | 10/9/2017 | drug overdose report 1009 | Single Document | | | |
| SU-00260 | 001290 | AKRON_000233943 | AKRON_000233943 | 10/10/2017 | drug overdose report 1010 | Single Document | | | |
| SU-00261 | 001291 | AKRON_000233947 | AKRON_000233949 | 12/1/2017 | drug overdose weekly report 1130 | Family Range | | | |
| SU-00262 | 001292 | AKRON_000233949 | AKRON_000233949 | 12/1/2017 | drug overdose report 1130 | Single Document | | | |
| SU-00263 | 001293 | AKRON_000233978 | AKRON_000233978 | 12/11/2017 | drug overdose report 1211 | Single Document | | | |
| SU-00264 | 001294 | AKRON_000233980 | AKRON_000233980 | 12/12/2017 | drug overdose report 1212 | Single Document | | | |
| SU-00265 | 001295 | AKRON_000233982 | AKRON_000233982 | 12/13/2017 | drug overdose report 1213 | Single Document | | | |
| SU-00266 | 001296 | AKRON_000233989 | AKRON_000233989 | 12/14/2017 | drug overdose report 1214 | Single Document | | | |
| SU-00267 | 001297 | AKRON_000234002 | AKRON_000234002 | 12/18/2017 | drug overdose report 1218 | Single Document | | | |
| SU-00268 | 001298 | AKRON_000234004 | AKRON_000234004 | 12/19/2017 | drug overdose report 1219 | Single Document | | | |
| SU-00269 | 001299 | AKRON_000234006 | AKRON_000234006 | 12/20/2017 | drug overdose report 1220 | Single Document | | | |
| SU-00270 | 001300 | AKRON_000234012 | AKRON_000234012 | 12/21/2017 | drug overdose report 1221 | Single Document | | | |
| SU-00271 | 001301 | AKRON_000234014 | AKRON_000234016 | 12/22/2017 | drug overdose report 1222 | Family Range | | | |
| SU-00272 | 001302 | AKRON_000234015 | AKRON_000234016 | 12/22/2017 | drug overdose weekly report 1222 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00273 | 001303 | AKRON_000234037 | AKRON_000234037 | 12/26/2017 | drug overdose report 1226 | Single Document | | | |
| SU-00274 | 001304 | AKRON_000234047 | AKRON_000234047 | 12/27/2017 | drug overdose report 1227 | Single Document | | | |
| SU-00275 | 001305 | AKRON_000234049 | AKRON_000234049 | 12/28/2017 | drug overdose report 1228 | Single Document | | | |
| SU-00276 | 001306 | AKRON_000234051 | AKRON_000234053 | 12/29/2017 | drug overdose report 1229 | Family Range | | | |
| SU-00277 | 001307 | AKRON_000234052 | AKRON_000234053 | 12/29/2017 | drug overdose weekly report 1229 | Single Document | | | |
| SU-00278 | 001308 | AKRON_000234056 | AKRON_000234056 | 12/4/2017 | drug overdose report 1204 | Single Document | | | |
| SU-00279 | 001309 | AKRON_000234058 | AKRON_000234058 | 12/5/2017 | drug overdose report 1205 | Single Document | | | |
| SU-00280 | 001310 | AKRON_000234065 | AKRON_000234065 | 12/6/2017 | drug overdose report 1206 | Single Document | | | |
| SU-00281 | 001311 | AKRON_000234079 | AKRON_000234088 | 12/8/2017 | drug overdose report 1208 | Family Range | | | |
| SU-00282 | 001312 | AKRON_000234080 | AKRON_000234088 | 12/8/2017 | drug overdose weekly report 1208 | Family Range | | | |
| SU-00283 | 001313 | AKRON_000234082 | AKRON_000234088 | 12/8/2017 | drug overdoses data brief november 2017 | Single Document | | | |
| SU-00284 | 001314 | AKRON_000234098 | AKRON_000234098 | 1/11/2018 | drug overdose report 0111 | Single Document | | | |
| SU-00285 | 001315 | AKRON_000234103 | AKRON_000234105 | 1/12/2018 | drug overdose weekly report 0112 | Family Range | | | |
| SU-00286 | 001316 | AKRON_000234105 | AKRON_000234105 | 1/12/2018 | drug overdose report 0112 | Single Document | | | |
| SU-00287 | 001317 | AKRON_000234112 | AKRON_000234112 | 1/16/2018 | drug overdose report 0116 | Single Document | | | |
| SU-00288 | 001318 | AKRON_000234114 | AKRON_000234114 | 1/17/2018 | drug overdose report 0117 | Single Document | | | |
| SU-00289 | 001319 | AKRON_000234123 | AKRON_000234123 | 1/18/2018 | drug overdose report 0118 | Single Document | | | |
| SU-00290 | 001320 | AKRON_000234130 | AKRON_000234132 | 1/19/2018 | drug overdose weekly report 0119 | Family Range | | | |
| SU-00291 | 001321 | AKRON_000234132 | AKRON_000234132 | 1/19/2018 | drug overdose report 0119 | Single Document | | | |
| SU-00292 | 001322 | AKRON_000234153 | AKRON_000234153 | 1/2/2018 | drug overdose report 0102 | Single Document | | | |
| SU-00293 | 001323 | AKRON_000234158 | AKRON_000234158 | 1/22/2018 | drug overdose report 0122 | Single Document | | | |
| SU-00294 | 001324 | AKRON_000234164 | AKRON_000234164 | 1/23/2018 | drug overdose report 0123 | Single Document | | | |
| SU-00295 | 001325 | AKRON_000234185 | AKRON_000234185 | 1/24/2018 | drug overdose report 0124 | Single Document | | | |
| SU-00296 | 001326 | AKRON_000234195 | AKRON_000234195 | 1/25/2018 | drug overdose report 0125 | Single Document | | | |
| SU-00297 | 001327 | AKRON_000234205 | AKRON_000234207 | 1/26/2018 | drug overdose weekly report 0126 | Family Range | | | |
| SU-00298 | 001328 | AKRON_000234207 | AKRON_000234207 | 1/26/2018 | drug overdose report 0126 | Single Document | | | |
| SU-00299 | 001329 | AKRON_000234226 | AKRON_000234226 | 1/29/2018 | drug overdose report 0129 | Single Document | | | |
| SU-00300 | 001330 | AKRON_000234228 | AKRON_000234228 | 1/30/2018 | drug overdose report 0130 | Single Document | | | |
| SU-00301 | 001331 | AKRON_000234261 | AKRON_000234261 | 1/3/2018 | drug overdose report 0103 | Single Document | | | |
| SU-00302 | 001332 | AKRON_000234263 | AKRON_000234263 | 1/31/2018 | drug overdose report 0131 | Single Document | | | |
| SU-00303 | 001333 | AKRON_000234281 | AKRON_000234281 | 1/4/2018 | drug overdose report 0104 | Single Document | | | |
| SU-00304 | 001334 | AKRON_000234297 | AKRON_000234299 | 1/5/2018 | drug overdose weekly report 0104 | Family Range | | | |
| SU-00305 | 001335 | AKRON_000234299 | AKRON_000234299 | 1/5/2018 | drug overdose report 0104 | Single Document | | | |
| SU-00306 | 001336 | AKRON_000234330 | AKRON_000234330 | 1/8/2018 | drug overdose report 0108 | Single Document | | | |
| SU-00307 | 001337 | AKRON_000234332 | AKRON_000234332 | 1/9/2018 | drug overdose report 0109 | Single Document | | | |
| SU-00308 | 001338 | AKRON_000234334 | AKRON_000234334 | 1/10/2018 | drug overdose report 0110 | Single Document | | | |
| SU-00309 | 001339 | AKRON_000234370 | AKRON_000234370 | 5/1/2018 | drug overdose report 0501 | Single Document | | | |
| SU-00310 | 001340 | AKRON_000234405 | AKRON_000234416 | 5/11/2018 | drug overdose report 0511 | Family Range | | | |
| SU-00311 | 001341 | AKRON_000234406 | AKRON_000234416 | 5/11/2018 | drug overdose weekly report 0511 | Family Range | | | |
| SU-00312 | 001342 | AKRON_000234408 | AKRON_000234416 | 5/11/2018 | drug overdoses data brief april 2018 | Single Document | | | |
| SU-00313 | 001343 | AKRON_000234502 | AKRON_000234502 | 5/14/2018 | drug overdose report 0514 | Single Document | | | |
| SU-00314 | 001344 | AKRON_000234524 | AKRON_000234524 | 5/15/2018 | drug overdose report 0515 | Single Document | | | |
| SU-00315 | 001345 | AKRON_000234548 | AKRON_000234548 | 5/16/2018 | drug overdose report 0516 | Single Document | | | |
| SU-00316 | 001346 | AKRON_000234613 | AKRON_000234613 | 5/17/2018 | drug overdose report 0517 | Single Document | | | |
| SU-00317 | 001347 | AKRON_000234655 | AKRON_000234657 | 5/18/2018 | drug overdose weekly report 0518 | Family Range | | | |
| SU-00318 | 001348 | AKRON_000234657 | AKRON_000234657 | 5/18/2018 | drug overdose report 0518 | Single Document | | | |
| SU-00319 | 001349 | AKRON_000234726 | AKRON_000234726 | 5/2/2018 | drug overdose report 0502 | Single Document | | | |
| SU-00320 | 001350 | AKRON_000234753 | AKRON_000234753 | 5/21/2018 | drug overdose report 0521 | Single Document | | | |
| SU-00321 | 001351 | AKRON_000234821 | AKRON_000234821 | 5/22/2018 | drug overdose report 0522 | Single Document | | | |
| SU-00322 | 001352 | AKRON_000234902 | AKRON_000234902 | 5/24/2018 | drug overdose report 0524 | Single Document | | | |
| SU-00323 | 001353 | AKRON_000234940 | AKRON_000234942 | 5/25/2018 | drug overdose weekly report 0525 | Family Range | | | |
| SU-00324 | 001354 | AKRON_000234942 | AKRON_000234942 | 5/25/2018 | drug overdose report 0525 | Single Document | | | |
| SU-00325 | 001355 | AKRON_000235048 | AKRON_000235048 | 5/29/2018 | drug overdose report 0529 | Single Document | | | |
| SU-00326 | 001356 | AKRON_000235050 | AKRON_000235050 | 5/30/2018 | drug overdose report 0530 | Single Document | | | |
| SU-00327 | 001357 | AKRON_000235083 | AKRON_000235083 | 5/3/2018 | drug overdose report 0503 | Single Document | | | |
| SU-00328 | 001358 | AKRON_000235150 | AKRON_000235150 | 5/31/2018 | drug overdose report 0531 | Single Document | | | |
| SU-00329 | 001359 | AKRON_000235179 | AKRON_000235181 | 5/4/2018 | drug overdose weekly report 0504 | Family Range | | | |
| SU-00330 | 001360 | AKRON_000235181 | AKRON_000235181 | 5/4/2018 | drug overdose report 0504 | Single Document | | | |
| SU-00331 | 001361 | AKRON_000235253 | AKRON_000235253 | 5/7/2018 | drug overdose report 0507 | Single Document | | | |
| SU-00332 | 001362 | AKRON_000235289 | AKRON_000235289 | 5/8/2018 | drug overdose report 0508 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00333 | 001363 | AKRON_000235341 | AKRON_000235341 | 5/9/2018 | drug overdose report 0509 | Single Document | | | |
| SU-00334 | 001364 | AKRON_000235359 | AKRON_000235359 | 5/10/2018 | drug overdose report 0510 | Single Document | | | |
| SU-00335 | 001365 | AKRON_000235382 | AKRON_000235382 | 4/11/2017 | drug overdose report 0411 | Single Document | | | |
| SU-00336 | 001366 | AKRON_000235385 | AKRON_000235385 | 4/12/2017 | drug overdose report 0412 | Single Document | | | |
| SU-00337 | 001367 | AKRON_000235387 | AKRON_000235387 | 4/13/2017 | drug overdose report 0413 | Single Document | | | |
| SU-00338 | 001368 | AKRON_000235405 | AKRON_000235407 | 4/14/2017 | drug overdose report 0414 | Family Range | | | |
| SU-00339 | 001369 | AKRON_000235406 | AKRON_000235407 | 4/14/2017 | drug overdose weekly report 0413 | Single Document | | | |
| SU-00340 | 001370 | AKRON_000235409 | AKRON_000235409 | 4/17/2017 | drug overdose report 0417 | Single Document | | | |
| SU-00341 | 001371 | AKRON_000235426 | AKRON_000235426 | 4/18/2017 | drug overdose report 0418 | Single Document | | | |
| SU-00342 | 001372 | AKRON_000235430 | AKRON_000235430 | 4/19/2017 | drug overdose report 0419 | Single Document | | | |
| SU-00343 | 001373 | AKRON_000235447 | AKRON_000235447 | 4/20/2017 | drug overdose report 0420 | Single Document | | | |
| SU-00344 | 001374 | AKRON_000235449 | AKRON_000235451 | 4/21/2017 | drug overdose weekly report 0420 | Family Range | | | |
| SU-00345 | 001375 | AKRON_000235451 | AKRON_000235451 | 4/21/2017 | drug overdose report 0421 | Single Document | | | |
| SU-00346 | 001376 | AKRON_000235454 | AKRON_000235454 | 4/3/2017 | drug overdose report 0402 | Single Document | | | |
| SU-00347 | 001377 | AKRON_000235470 | AKRON_000235470 | 4/24/2017 | drug overdose report 0423 | Single Document | | | |
| SU-00348 | 001378 | AKRON_000235474 | AKRON_000235474 | 4/25/2017 | drug overdose report 0424 | Single Document | | | |
| SU-00349 | 001379 | AKRON_000235481 | AKRON_000235481 | 4/26/2017 | drug overdose report 0425 | Single Document | | | |
| SU-00350 | 001380 | AKRON_000235486 | AKRON_000235486 | 4/27/2017 | drug overdose report 0426 | Single Document | | | |
| SU-00351 | 001381 | AKRON_000235488 | AKRON_000235488 | 4/28/2017 | drug overdose report 0427 | Single Document | | | |
| SU-00352 | 001382 | AKRON_000235497 | AKRON_000235497 | 4/4/2017 | drug overdose report 0403 | Single Document | | | |
| SU-00353 | 001383 | AKRON_000235518 | AKRON_000235518 | 4/5/2017 | drug overdose report 0405 | Single Document | | | |
| SU-00354 | 001384 | AKRON_000235530 | AKRON_000235535 | 4/5/2017 | drug overdoses data brief March 2017 | Single Document | | | |
| SU-00355 | 001385 | AKRON_000235538 | AKRON_000235538 | 4/6/2017 | drug overdose report 0406 | Single Document | | | |
| SU-00356 | 001386 | AKRON_000235552 | AKRON_000235554 | 4/7/2017 | drug overdose report 0407 | Family Range | | | |
| SU-00357 | 001387 | AKRON_000235553 | AKRON_000235554 | 4/7/2017 | drug overdose weekly report 0407 | Single Document | | | |
| SU-00358 | 001388 | AKRON_000235564 | AKRON_000235564 | 4/10/2017 | drug overdose report 0410 | Single Document | | | |
| SU-00359 | 001389 | AKRON_000235568 | AKRON_000235568 | 7/11/2017 | drug overdose report 0711 | Single Document | | | |
| SU-00360 | 001390 | AKRON_000235572 | AKRON_000235572 | 7/12/2017 | drug overdose report 0712 | Single Document | | | |
| SU-00361 | 001391 | AKRON_000235590 | AKRON_000235590 | 7/13/2017 | drug overdose report 0713 | Single Document | | | |
| SU-00362 | 001392 | AKRON_000235598 | AKRON_000235600 | 7/14/2017 | drug overdose weekly report 0714 | Family Range | | | |
| SU-00363 | 001393 | AKRON_000235628 | AKRON_000235628 | 7/18/2017 | drug overdose report 0718 | Single Document | | | |
| SU-00364 | 001394 | AKRON_000235635 | AKRON_000235635 | 7/19/2017 | drug overdose report 0719 | Single Document | | | |
| SU-00365 | 001395 | AKRON_000235642 | AKRON_000235642 | 7/20/2017 | drug overdose report 0720 | Single Document | | | |
| SU-00366 | 001396 | AKRON_000235664 | AKRON_000235666 | 7/21/2017 | drug overdose report 0721 | Family Range | | | |
| SU-00367 | 001397 | AKRON_000235665 | AKRON_000235666 | 7/21/2017 | drug overdose weekly report 0721 | Single Document | | | |
| SU-00368 | 001398 | AKRON_000235682 | AKRON_000235682 | 7/3/2017 | drug overdose report 0702 | Single Document | | | |
| SU-00369 | 001399 | AKRON_000235694 | AKRON_000235694 | 7/24/2017 | drug overdose report 0724 | Single Document | | | |
| SU-00370 | 001400 | AKRON_000235717 | AKRON_000235717 | 7/25/2017 | drug overdose report 0725 | Single Document | | | |
| SU-00371 | 001401 | AKRON_000235753 | AKRON_000235753 | 7/26/2017 | drug overdose report 0726 | Single Document | | | |
| SU-00372 | 001402 | AKRON_000235770 | AKRON_000235770 | 7/27/2017 | drug overdose report 0727 | Single Document | | | |
| SU-00373 | 001403 | AKRON_000235778 | AKRON_000235780 | 7/28/2017 | drug overdose report 0728 | Family Range | | | |
| SU-00374 | 001404 | AKRON_000235779 | AKRON_000235780 | 7/28/2017 | drug overdose weekly report 0728 | Single Document | | | |
| SU-00375 | 001405 | AKRON_000235800 | AKRON_000235800 | 7/31/2017 | drug overdose report 0731 | Single Document | | | |
| SU-00376 | 001406 | AKRON_000235833 | AKRON_000235833 | 7/4/2017 | drug overdose report 0703 | Single Document | | | |
| SU-00377 | 001407 | AKRON_000235835 | AKRON_000235835 | 7/5/2017 | drug overdose report 0704 | Single Document | | | |
| SU-00378 | 001408 | AKRON_000235851 | AKRON_000235851 | 7/6/2017 | drug overdose report 0705 | Single Document | | | |
| SU-00379 | 001409 | AKRON_000235858 | AKRON_000235866 | 7/7/2017 | drug overdose report 0706 | Family Range | | | |
| SU-00380 | 001410 | AKRON_000235858 | AKRON_000235866 | 7/7/2017 | drug overdose weekly report 0706 | Family Range | | | |
| SU-00381 | 001411 | AKRON_000235860 | AKRON_000235866 | 7/7/2017 | drug overdoses data brief june 2017 | Single Document | | | |
| SU-00382 | 001412 | AKRON_000235872 | AKRON_000235872 | 7/10/2017 | drug overdose report 0710 | Single Document | | | |
| SU-00383 | 001413 | AKRON_000235982 | AKRON_000235982 | 12/1/2016 | drug overdose report 1201 | Single Document | | | |
| SU-00384 | 001414 | AKRON_000235989 | AKRON_000235989 | 12/12/2016 | drug overdose report 1212 | Single Document | | | |
| SU-00385 | 001415 | AKRON_000235997 | AKRON_000235999 | 12/2/2016 | drug overdose report 1202 | Family Range | | | |
| SU-00386 | 001416 | AKRON_000235998 | AKRON_000235999 | 12/2/2016 | drug overdose weekly report 1125 | Single Document | | | |
| SU-00387 | 001417 | AKRON_000236003 | AKRON_000236003 | 12/13/2016 | drug overdose report 1213 | Single Document | | | |
| SU-00388 | 001418 | AKRON_000236009 | AKRON_000236009 | 12/14/2016 | drug overdose report 1214 | Single Document | | | |
| SU-00389 | 001419 | AKRON_000236021 | AKRON_000236021 | 12/15/2016 | drug overdose report 1215 | Single Document | | | |
| SU-00390 | 001420 | AKRON_000236033 | AKRON_000236033 | 12/16/2016 | drug overdose report 1216 | Single Document | | | |
| SU-00391 | 001421 | AKRON_000236035 | AKRON_000236035 | 12/19/2016 | drug overdose report 1218 | Single Document | | | |
| SU-00392 | 001422 | AKRON_000236055 | AKRON_000236055 | 12/21/2016 | drug overdose report 1221 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00393 | 001423 | AKRON_000236065 | AKRON_000236065 | 12/22/2016 | drug overdose report 1222 | Single Document | | | |
| SU-00394 | 001424 | AKRON_000236074 | AKRON_000236076 | 12/23/2016 | drug overdose weekly report 1216 | Family Range | | | |
| SU-00395 | 001425 | AKRON_000236076 | AKRON_000236076 | 12/23/2016 | drug overdose report 1223 | Single Document | | | |
| SU-00396 | 001426 | AKRON_000236078 | AKRON_000236078 | 12/26/2016 | drug overdose report 1226 | Single Document | | | |
| SU-00397 | 001427 | AKRON_000236081 | AKRON_000236081 | 12/27/2016 | drug overdose report 1227 | Single Document | | | |
| SU-00398 | 001428 | AKRON_000236092 | AKRON_000236092 | 12/28/2016 | drug overdose report 1228 | Single Document | | | |
| SU-00399 | 001429 | AKRON_000236104 | AKRON_000236104 | 12/30/2016 | drug overdose report 1230 | Single Document | | | |
| SU-00400 | 001430 | AKRON_000236108 | AKRON_000236108 | 12/5/2016 | drug overdose report 1205 | Single Document | | | |
| SU-00401 | 001431 | AKRON_000236116 | AKRON_000236116 | 12/6/2016 | drug overdose report 1206 | Single Document | | | |
| SU-00402 | 001432 | AKRON_000236143 | AKRON_000236143 | 12/7/2016 | drug overdose report 1207 | Single Document | | | |
| SU-00403 | 001433 | AKRON_000236150 | AKRON_000236150 | 12/8/2016 | drug overdose report 1208 | Single Document | | | |
| SU-00404 | 001434 | AKRON_000236152 | AKRON_000236160 | 12/9/2016 | drug overdose report 1209 | Family Range | | | |
| SU-00405 | 001435 | AKRON_000236153 | AKRON_000236160 | 12/9/2016 | drug overdose weekly report 1208 | Family Range | | | |
| SU-00406 | 001436 | AKRON_000236155 | AKRON_000236160 | 12/9/2016 | drug overdoses data brief November 2016 | Single Document | | | |
| SU-00407 | 001437 | AKRON_000236175 | AKRON_000236175 | 3/1/2018 | drug overdose report 0301 | Single Document | | | |
| SU-00408 | 001438 | AKRON_000236177 | AKRON_000236177 | 3/12/2018 | drug overdose report 0312 | Single Document | | | |
| SU-00409 | 001439 | AKRON_000236179 | AKRON_000236179 | 3/12/2018 | drug overdose report 0312 | Single Document | | | |
| SU-00410 | 001440 | AKRON_000236191 | AKRON_000236191 | 3/13/2018 | drug overdose report 0313 | Single Document | | | |
| SU-00411 | 001441 | AKRON_000236193 | AKRON_000236193 | 3/14/2018 | drug overdose report 0314 | Single Document | | | |
| SU-00412 | 001442 | AKRON_000236195 | AKRON_000236195 | 3/15/2018 | drug overdose report 0315 | Single Document | | | |
| SU-00413 | 001443 | AKRON_000236197 | AKRON_000236199 | 3/16/2018 | drug overdose weekly report 0316 | Family Range | | | |
| SU-00414 | 001444 | AKRON_000236199 | AKRON_000236199 | 3/16/2018 | drug overdose report 0316 | Single Document | | | |
| SU-00415 | 001445 | AKRON_000236201 | AKRON_000236201 | 3/19/2018 | drug overdose report 0319 | Single Document | | | |
| SU-00416 | 001446 | AKRON_000236209 | AKRON_000236209 | 3/20/2018 | drug overdose report 0320 | Single Document | | | |
| SU-00417 | 001447 | AKRON_000236211 | AKRON_000236211 | 3/21/2018 | drug overdose report 0321 | Single Document | | | |
| SU-00418 | 001448 | AKRON_000236278 | AKRON_000236280 | 3/2/2018 | drug overdose weekly report 0302 | Family Range | | | |
| SU-00419 | 001449 | AKRON_000236280 | AKRON_000236280 | 3/2/2018 | drug overdose report 0302 | Single Document | | | |
| SU-00420 | 001450 | AKRON_000236288 | AKRON_000236288 | 3/22/2018 | drug overdose report 0322 | Single Document | | | |
| SU-00421 | 001451 | AKRON_000236290 | AKRON_000236292 | 3/23/2018 | drug overdose weekly report 0323 | Family Range | | | |
| SU-00422 | 001452 | AKRON_000236292 | AKRON_000236292 | 3/23/2018 | drug overdose report 0323 | Single Document | | | |
| SU-00423 | 001453 | AKRON_000236294 | AKRON_000236294 | 3/26/2018 | drug overdose report 0326 | Single Document | | | |
| SU-00424 | 001454 | AKRON_000236296 | AKRON_000236296 | 3/27/2018 | drug overdose report 0327 | Single Document | | | |
| SU-00425 | 001455 | AKRON_000236298 | AKRON_000236298 | 3/28/2018 | drug overdose report 0328 | Single Document | | | |
| SU-00426 | 001456 | AKRON_000236301 | AKRON_000236301 | 3/29/2018 | drug overdose report 0329 | Single Document | | | |
| SU-00427 | 001457 | AKRON_000236303 | AKRON_000236305 | 3/30/2018 | drug overdose report 0330 | Family Range | | | |
| SU-00428 | 001458 | AKRON_000236304 | AKRON_000236305 | 3/30/2018 | drug overdose weekly report 0330 | Single Document | | | |
| SU-00429 | 001459 | AKRON_000236347 | AKRON_000236347 | 3/5/2018 | drug overdose report 0305 | Single Document | | | |
| SU-00430 | 001460 | AKRON_000236368 | AKRON_000236368 | 3/6/2018 | drug overdose report 0306 | Single Document | | | |
| SU-00431 | 001461 | AKRON_000236370 | AKRON_000236370 | 3/7/2018 | drug overdose report 0307 | Single Document | | | |
| SU-00432 | 001462 | AKRON_000236376 | AKRON_000236376 | 3/8/2018 | drug overdose report 0308 | Single Document | | | |
| SU-00433 | 001463 | AKRON_000236403 | AKRON_000236405 | 3/9/2018 | drug overdose report 0309 | Family Range | | | |
| SU-00434 | 001464 | AKRON_000236404 | AKRON_000236405 | 3/9/2018 | drug overdose weekly report 0309 | Single Document | | | |
| SU-00435 | 001465 | AKRON_000236407 | AKRON_000236407 | 3/1/2017 | drug overdose report 0301 | Single Document | | | |
| SU-00436 | 001466 | AKRON_000236415 | AKRON_000236415 | 3/2/2017 | drug overdose report 0302 | Single Document | | | |
| SU-00437 | 001467 | AKRON_000236434 | AKRON_000236434 | 3/14/2017 | drug overdose report 0314 | Single Document | | | |
| SU-00438 | 001468 | AKRON_000236438 | AKRON_000236438 | 3/15/2017 | drug overdose report 0315 | Single Document | | | |
| SU-00439 | 001469 | AKRON_000236449 | AKRON_000236449 | 3/16/2017 | drug overdose report 0316 | Single Document | | | |
| SU-00440 | 001470 | AKRON_000236451 | AKRON_000236453 | 3/17/2017 | drug overdose report 0317 | Family Range | | | |
| SU-00441 | 001471 | AKRON_000236452 | AKRON_000236453 | 3/17/2017 | drug overdose weekly report 0317 | Single Document | | | |
| SU-00442 | 001472 | AKRON_000236462 | AKRON_000236462 | 3/20/2017 | drug overdose report 0320 | Single Document | | | |
| SU-00443 | 001473 | AKRON_000236477 | AKRON_000236477 | 3/21/2017 | drug overdose report 0321 | Single Document | | | |
| SU-00444 | 001474 | AKRON_000236507 | AKRON_000236507 | 3/23/2017 | drug overdose report 0323 | Single Document | | | |
| SU-00445 | 001475 | AKRON_000236515 | AKRON_000236517 | 3/24/2017 | drug overdose weekly report 0324 | Family Range | | | |
| SU-00446 | 001476 | AKRON_000236517 | AKRON_000236517 | 3/24/2017 | drug overdose report 0324 | Single Document | | | |
| SU-00447 | 001477 | AKRON_000236526 | AKRON_000236526 | 3/27/2017 | drug overdose report 0327 | Single Document | | | |
| SU-00448 | 001478 | AKRON_000236534 | AKRON_000236534 | 3/28/2017 | drug overdose report 0328 | Single Document | | | |
| SU-00449 | 001479 | AKRON_000236551 | AKRON_000236551 | 3/29/2017 | drug overdose report 0329 | Single Document | | | |
| SU-00450 | 001480 | AKRON_000236568 | AKRON_000236568 | 3/30/2017 | drug overdose report 0330 | Single Document | | | |
| SU-00451 | 001481 | AKRON_000236578 | AKRON_000236580 | 3/31/2017 | drug overdose weekly report 0331 | Family Range | | | |
| SU-00452 | 001482 | AKRON_000236580 | AKRON_000236580 | 3/31/2017 | drug overdose report 0331 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00453 | 001483 | AKRON_000236605 | AKRON_000236605 | 3/6/2017 | drug overdose report 0306 | Single Document | | | |
| SU-00454 | 001484 | AKRON_000236623 | AKRON_000236623 | 3/7/2017 | drug overdose report 0307 | Single Document | | | |
| SU-00455 | 001485 | AKRON_000236628 | AKRON_000236628 | 3/8/2017 | drug overdose report 0308 | Single Document | | | |
| SU-00456 | 001486 | AKRON_000236642 | AKRON_000236642 | 3/9/2017 | drug overdose report 0309 | Single Document | | | |
| SU-00457 | 001487 | AKRON_000236810 | AKRON_000236810 | 2/1/2017 | drug overdose report 0131 | Single Document | | | |
| SU-00458 | 001488 | AKRON_000236823 | AKRON_000236823 | 2/2/2017 | drug overdose report 0201 | Single Document | | | |
| SU-00459 | 001489 | AKRON_000236826 | AKRON_000236826 | 2/13/2017 | drug overdose report 0213 | Single Document | | | |
| SU-00460 | 001490 | AKRON_000236847 | AKRON_000236847 | 2/14/2017 | drug overdose report 0214 | Single Document | | | |
| SU-00461 | 001491 | AKRON_000236851 | AKRON_000236851 | 2/15/2017 | drug overdose report 0215 | Single Document | | | |
| SU-00462 | 001492 | AKRON_000236865 | AKRON_000236865 | 2/16/2017 | drug overdose report 0216 | Single Document | | | |
| SU-00463 | 001493 | AKRON_000236867 | AKRON_000236869 | 2/17/2017 | drug overdose weekly report 0216 | Family Range | | | |
| SU-00464 | 001494 | AKRON_000236869 | AKRON_000236869 | 2/17/2017 | drug overdose report 0217 | Single Document | | | |
| SU-00465 | 001495 | AKRON_000236883 | AKRON_000236883 | 2/20/2017 | drug overdose report 0220 | Single Document | | | |
| SU-00466 | 001496 | AKRON_000236891 | AKRON_000236891 | 2/21/2017 | drug overdose report 0221 | Single Document | | | |
| SU-00467 | 001497 | AKRON_000236893 | AKRON_000236893 | 2/22/2017 | drug overdose report 0222 | Single Document | | | |
| SU-00468 | 001498 | AKRON_000236895 | AKRON_000236897 | 2/3/2017 | drug overdose report 0203 | Family Range | | | |
| SU-00469 | 001499 | AKRON_000236896 | AKRON_000236897 | 2/3/2017 | drug overdose weekly report 0203 | Single Document | | | |
| SU-00470 | 001500 | AKRON_000236899 | AKRON_000236899 | 2/23/2017 | drug overdose report 0223 | Single Document | | | |
| SU-00471 | 001501 | AKRON_000236901 | AKRON_000236903 | 2/24/2017 | drug overdose weekly report 0224 | Family Range | | | |
| SU-00472 | 001502 | AKRON_000236903 | AKRON_000236903 | 2/24/2017 | drug overdose report 0224 | Single Document | | | |
| SU-00473 | 001503 | AKRON_000236905 | AKRON_000236905 | 2/27/2017 | drug overdose report 0227 | Single Document | | | |
| SU-00474 | 001504 | AKRON_000236927 | AKRON_000236927 | 2/28/2017 | drug overdose report 0228 | Single Document | | | |
| SU-00475 | 001505 | AKRON_000236935 | AKRON_000236935 | 2/6/2017 | drug overdose report 0205 | Single Document | | | |
| SU-00476 | 001506 | AKRON_000236958 | AKRON_000236958 | 2/7/2017 | drug overdose report 0206 | Single Document | | | |
| SU-00477 | 001507 | AKRON_000236963 | AKRON_000236963 | 2/8/2017 | drug overdose report 0207 | Single Document | | | |
| SU-00478 | 001508 | AKRON_000236967 | AKRON_000236967 | 2/9/2017 | drug overdose report 0208 | Single Document | | | |
| SU-00479 | 001509 | AKRON_000236986 | AKRON_000236988 | 2/10/2017 | drug overdose report 0209 | Family Range | | | |
| SU-00480 | 001510 | AKRON_000236987 | AKRON_000236988 | 2/10/2017 | drug overdose weekly report 0209 | Single Document | | | |
| SU-00481 | 001511 | AKRON_000237173 | AKRON_000237173 | 6/1/2018 | Drug Overdose Report 060118 | Single Document | | | |
| SU-00482 | 001512 | AKRON_000237225 | AKRON_000237225 | 6/4/2018 | Drug Overdose Report 060418 | Single Document | | | |
| SU-00483 | 001513 | AKRON_000241021 | AKRON_000241076 | 3/9/2016 | Fire2014AnnualReport | Single Document | | | |
| SU-00484 | 001514 | AKRON_000241990 | AKRON_000241997 | 7/2/2012 | OSAM-O-Gram and Executive Summary for January 2012 | Single Document | | | |
| SU-00485 | 001515 | AKRON_000243158 | AKRON_000243210 | 4/4/2016 | Ohio PDO EpiAid Trip Report_Final Draft_3_18_2016 | Single Document | | | |
| SU-00486 | 001516 | AKRON_000243547 | AKRON_000243547 | 8/1/2016 | drug overdose update 0801 | Single Document | | | |
| SU-00487 | 001517 | AKRON_000243549 | AKRON_000243549 | 8/11/2016 | drug overdose update 0811 | Single Document | | | |
| SU-00488 | 001518 | AKRON_000243551 | AKRON_000243551 | 8/2/2016 | drug overdose update 0802 | Single Document | | | |
| SU-00489 | 001519 | AKRON_000243554 | AKRON_000243555 | 8/12/2016 | drug overdose weekly update 0812 | Single Document | | | |
| SU-00490 | 001520 | AKRON_000243647 | AKRON_000243648 | 8/19/2016 | drug overdose weekly update 0819 | Single Document | | | |
| SU-00491 | 001521 | AKRON_000243678 | AKRON_000243678 | 8/3/2016 | drug overdose update 0803 | Single Document | | | |
| SU-00492 | 001522 | AKRON_000243750 | AKRON_000243751 | 8/26/2016 | drug overdose weekly update 0825 | Single Document | | | |
| SU-00493 | 001523 | AKRON_000243778 | AKRON_000243778 | 8/4/2016 | drug overdose update 0804 | Single Document | | | |
| SU-00494 | 001524 | AKRON_000243790 | AKRON_000243792 | 8/5/2016 | drug overdose weekly update 0805 | Family Range | | | |
| SU-00495 | 001525 | AKRON_000243792 | AKRON_000243792 | 8/5/2016 | drug overdose update 0805 | Single Document | | | |
| SU-00496 | 001526 | AKRON_000243798 | AKRON_000243798 | 8/8/2016 | drug overdose update 0808 | Single Document | | | |
| SU-00497 | 001527 | AKRON_000243800 | AKRON_000243801 | 8/8/2016 | drug overdose weekly update 0805 updated | Single Document | | | |
| SU-00498 | 001528 | AKRON_000243803 | AKRON_000243803 | 8/9/2016 | drug overdose update 0809 | Single Document | | | |
| SU-00499 | 001529 | AKRON_000243805 | AKRON_000243809 | 8/10/2016 | drug overdoses data brief through july 2016 | Family Range | | | |
| SU-00500 | 001530 | AKRON_000243809 | AKRON_000243809 | 8/10/2016 | drug overdose update 0810 | Single Document | | | |
| SU-00501 | 001531 | AKRON_000243947 | AKRON_000243949 | 9/2/2016 | drug overdose weekly update 0901 | Family Range | | | |
| SU-00502 | 001532 | AKRON_000243953 | AKRON_000243953 | 9/12/2016 | drug overdose update 0911 | Single Document | | | |
| SU-00503 | 001533 | AKRON_000243954 | AKRON_000243955 | 9/12/2016 | RE: Heroin Overdoses | Single Document | | | |
| SU-00504 | 001534 | AKRON_000243987 | AKRON_000243987 | 9/13/2016 | drug overdose update 0912 | Single Document | | | |
| SU-00505 | 001535 | AKRON_000244025 | AKRON_000244025 | 9/14/2016 | drug overdose update 0913 | Single Document | | | |
| SU-00506 | 001536 | AKRON_000244033 | AKRON_000244033 | 9/15/2016 | drug overdose update 0914 | Single Document | | | |
| SU-00507 | 001537 | AKRON_000244065 | AKRON_000244067 | 9/16/2016 | drug overdose update 0915 | Family Range | | | |
| SU-00508 | 001538 | AKRON_000244066 | AKRON_000244067 | 9/16/2016 | drug overdose weekly update 0915 | Single Document | | | |
| SU-00509 | 001539 | AKRON_000244079 | AKRON_000244079 | 9/19/2016 | drug overdose update 0918 | Single Document | | | |
| SU-00510 | 001540 | AKRON_000244109 | AKRON_000244109 | 9/20/2016 | drug overdose update 0919 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00511 | 001541 | AKRON_000244115 | AKRON_000244115 | 9/21/2016 | drug overdose update 0920 | Single Document | | | |
| SU-00512 | 001542 | AKRON_000244147 | AKRON_000244147 | 9/22/2016 | drug overdose update 0921 | Single Document | | | |
| SU-00513 | 001543 | AKRON_000244189 | AKRON_000244191 | 9/23/2016 | drug overdose update 0922 | Family Range | | | |
| SU-00514 | 001544 | AKRON_000244190 | AKRON_000244191 | 9/23/2016 | drug overdose weekly update 0922 | Single Document | | | |
| SU-00515 | 001545 | AKRON_000244194 | AKRON_000244195 | 9/23/2016 | drug overdose weekly update 0922 | Single Document | | | |
| SU-00516 | 001546 | AKRON_000244225 | AKRON_000244225 | 9/26/2016 | drug overdose update 0925 | Single Document | | | |
| SU-00517 | 001547 | AKRON_000244237 | AKRON_000244238 | 9/26/2016 | drug overdose weekly update 0922 | Single Document | | | |
| SU-00518 | 001548 | AKRON_000244240 | AKRON_000244240 | 9/27/2016 | drug overdose update 0926 | Single Document | | | |
| SU-00519 | 001549 | AKRON_000244259 | AKRON_000244259 | 9/28/2016 | drug overdose update 0927 | Single Document | | | |
| SU-00520 | 001550 | AKRON_000244266 | AKRON_000244266 | 9/28/2016 | Officer+Safety+Alert+%28final%29 | Single Document | | | |
| SU-00521 | 001551 | AKRON_000244291 | AKRON_000244291 | 9/29/2016 | drug overdose update 0928 | Single Document | | | |
| SU-00522 | 001552 | AKRON_000244317 | AKRON_000244318 | 9/30/2016 | drug overdose weekly update 0929 | Single Document | | | |
| SU-00523 | 001553 | AKRON_000244326 | AKRON_000244328 | 9/30/2016 | drug overdose update 0929 | Family Range | | | |
| SU-00524 | 001554 | AKRON_000244327 | AKRON_000244328 | 9/30/2016 | drug overdose weekly update 0929 | Single Document | | | |
| SU-00525 | 001555 | AKRON_000244337 | AKRON_000244337 | 9/6/2016 | drug overdose update 0906 | Single Document | | | |
| SU-00526 | 001556 | AKRON_000244344 | AKRON_000244344 | 9/7/2016 | drug overdose update 0907 | Single Document | | | |
| SU-00527 | 001557 | AKRON_000244384 | AKRON_000244385 | 9/9/2016 | drug overdose weekly update 0908 | Single Document | | | |
| SU-00528 | 001558 | AKRON_000244387 | AKRON_000244389 | 9/9/2016 | drug overdose update 0909 | Family Range | | | |
| SU-00529 | 001559 | AKRON_000244388 | AKRON_000244389 | 9/9/2016 | drug overdose weekly update 0908 | Single Document | | | |
| SU-00530 | 001560 | AKRON_000244496 | AKRON_000244496 | 10/11/2016 | drug overdose update 1011 | Single Document | | | |
| SU-00531 | 001561 | AKRON_000244499 | AKRON_000244499 | 10/12/2016 | drug overdose update 1012 | Single Document | | | |
| SU-00532 | 001562 | AKRON_000244503 | AKRON_000244503 | 10/13/2016 | drug overdose update 1013 | Single Document | | | |
| SU-00533 | 001563 | AKRON_000244512 | AKRON_000244512 | 10/14/2016 | drug overdose update 1014 | Single Document | | | |
| SU-00534 | 001564 | AKRON_000244544 | AKRON_000244544 | 10/17/2016 | drug overdose update 1017 | Single Document | | | |
| SU-00535 | 001565 | AKRON_000244560 | AKRON_000244560 | 10/18/2016 | drug overdose update 1018 | Single Document | | | |
| SU-00536 | 001566 | AKRON_000244586 | AKRON_000244586 | 10/19/2016 | drug overdose update 1019 | Single Document | | | |
| SU-00537 | 001567 | AKRON_000244607 | AKRON_000244607 | 10/20/2016 | drug overdose update 1020 | Single Document | | | |
| SU-00538 | 001568 | AKRON_000244630 | AKRON_000244630 | 10/21/2016 | drug overdose update 1021 | Single Document | | | |
| SU-00539 | 001569 | AKRON_000244653 | AKRON_000244653 | 10/3/2016 | drug overdose update 1002 | Single Document | | | |
| SU-00540 | 001570 | AKRON_000244666 | AKRON_000244666 | 10/24/2016 | drug overdose update 1023 | Single Document | | | |
| SU-00541 | 001571 | AKRON_000244668 | AKRON_000244668 | 10/25/2016 | drug overdose update 1024 | Single Document | | | |
| SU-00542 | 001572 | AKRON_000244670 | AKRON_000244670 | 10/26/2016 | drug overdose update 1025 | Single Document | | | |
| SU-00543 | 001573 | AKRON_000244681 | AKRON_000244681 | 10/27/2016 | drug overdose update 1026 | Single Document | | | |
| SU-00544 | 001574 | AKRON_000244683 | AKRON_000244685 | 10/28/2016 | drug overdose update 1027 | Family Range | | | |
| SU-00545 | 001575 | AKRON_000244684 | AKRON_000244685 | 10/28/2016 | drug overdose weekly update 1027 | Single Document | | | |
| SU-00546 | 001576 | AKRON_000244687 | AKRON_000244687 | 10/31/2016 | drug overdose weekly update 1031 | Single Document | | | |
| SU-00547 | 001577 | AKRON_000244696 | AKRON_000244703 | 10/4/2016 | drug overdose YTD Sept 30 | Family Range | | | |
| SU-00548 | 001578 | AKRON_000244698 | AKRON_000244703 | 10/4/2016 | drug overdoses data brief Jan-Sept 2016 | Single Document | | | |
| SU-00549 | 001579 | AKRON_000244709 | AKRON_000244717 | 10/4/2016 | drug overdose update 1003 | Family Range | | | |
| SU-00550 | 001580 | AKRON_000244710 | AKRON_000244717 | 10/4/2016 | drug overdose YTD Sept 30 | Family Range | | | |
| SU-00551 | 001581 | AKRON_000244712 | AKRON_000244717 | 10/4/2016 | drug overdoses data brief Jan-Sept 2016 | Single Document | | | |
| SU-00552 | 001582 | AKRON_000244732 | AKRON_000244732 | 10/5/2016 | drug overdose update 1004 | Single Document | | | |
| SU-00553 | 001583 | AKRON_000244738 | AKRON_000244738 | 10/6/2016 | drug overdose update 1005 | Single Document | | | |
| SU-00554 | 001584 | AKRON_000244754 | AKRON_000244756 | 10/7/2016 | drug overdose weekly update 1006 | Family Range | | | |
| SU-00555 | 001585 | AKRON_000244756 | AKRON_000244756 | 10/7/2016 | drug overdose update 1006 | Single Document | | | |
| SU-00556 | 001586 | AKRON_000244758 | AKRON_000244760 | 10/7/2016 | drug overdose weekly update 1006 | Family Range | | | |
| SU-00557 | 001587 | AKRON_000244777 | AKRON_000244777 | 10/10/2016 | drug overdose update 1010 | Single Document | | | |
| SU-00558 | 001588 | AKRON_000244968 | AKRON_000244975 | 2/15/2018 | 17 Dead in FL HS - What We Know, SlimLane & MorphoWave, DFWPD Trials Axon, DEA ARCOS Tool | Single Document | | | |
| SU-00559 | 001589 | AKRON_000245064 | AKRON_000245064 | 11/1/2016 | drug overdose update 1031 | Single Document | | | |
| SU-00560 | 001590 | AKRON_000245084 | AKRON_000245086 | 11/11/2016 | drug overdose update 1111 | Family Range | | | |
| SU-00561 | 001591 | AKRON_000245085 | AKRON_000245086 | 11/11/2016 | drug overdose weekly update 1111 | Single Document | | | |
| SU-00562 | 001592 | AKRON_000245092 | AKRON_000245098 | 11/2/2016 | drug overdose update 1101 | Family Range | | | |
| SU-00563 | 001593 | AKRON_000245093 | AKRON_000245098 | 11/2/2016 | drug overdoses data brief October 2016 | Single Document | | | |
| SU-00564 | 001594 | AKRON_000245103 | AKRON_000245103 | 11/14/2016 | drug overdose update 1114 | Single Document | | | |
| SU-00565 | 001595 | AKRON_000245105 | AKRON_000245105 | 11/15/2016 | drug overdose update 1115 | Single Document | | | |
| SU-00566 | 001596 | AKRON_000245107 | AKRON_000245107 | 11/16/2016 | drug overdose update 1116 | Single Document | | | |
| SU-00567 | 001597 | AKRON_000245110 | AKRON_000245110 | 11/17/2016 | drug overdose update 1117 | Single Document | | | |
| SU-00568 | 001598 | AKRON_000245112 | AKRON_000245114 | 11/18/2016 | drug overdose update 1118 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00569 | 001599 | AKRON_000245118 | AKRON_000245118 | 11/22/2016 | drug overdose update 1122 | Single Document | | | |
| SU-00570 | 001600 | AKRON_000245174 | AKRON_000245174 | 11/3/2016 | drug overdose update 1102 | Single Document | | | |
| SU-00571 | 001601 | AKRON_000245194 | AKRON_000245194 | 11/23/2016 | drug overdose update 1123 | Single Document | | | |
| SU-00572 | 001602 | AKRON_000245201 | AKRON_000245203 | 11/25/2016 | drug overdose report 1125 | Family Range | | | |
| SU-00573 | 001603 | AKRON_000245202 | AKRON_000245203 | 11/25/2016 | drug overdose weekly report 1118 | Single Document | | | |
| SU-00574 | 001604 | AKRON_000245205 | AKRON_000245205 | 11/28/2016 | drug overdose report 1128 | Single Document | | | |
| SU-00575 | 001605 | AKRON_000245208 | AKRON_000245208 | 11/29/2016 | drug overdose report 1129 | Single Document | | | |
| SU-00576 | 001606 | AKRON_000245237 | AKRON_000245237 | 11/30/2016 | drug overdose report 1130 | Single Document | | | |
| SU-00577 | 001607 | AKRON_000245248 | AKRON_000245250 | 11/4/2016 | drug overdose update 1103 | Family Range | | | |
| SU-00578 | 001608 | AKRON_000245249 | AKRON_000245250 | 11/4/2016 | drug overdose weekly update 1104 | Single Document | | | |
| SU-00579 | 001609 | AKRON_000245303 | AKRON_000245303 | 11/7/2016 | drug overdose weekly update 1107 | Single Document | | | |
| SU-00580 | 001610 | AKRON_000245306 | AKRON_000245306 | 11/8/2016 | drug overdose update 1108 | Single Document | | | |
| SU-00581 | 001611 | AKRON_000245308 | AKRON_000245308 | 11/9/2016 | drug overdose update 1109 | Single Document | | | |
| SU-00582 | 001612 | AKRON_000245311 | AKRON_000245311 | 11/10/2016 | drug overdose update 1110 | Single Document | | | |
| SU-00583 | 001613 | AKRON_000246514 | AKRON_000246514 | 12/1/2016 | drug overdose report 1201 | Single Document | | | |
| SU-00584 | 001614 | AKRON_000246733 | AKRON_000246736 | 7/13/2016 | drug overdoses data brief 0711 | Single Document | | | |
| SU-00585 | 001615 | AKRON_000246801 | AKRON_000246803 | 7/15/2016 | drug overdose update 0715 | Family Range | | | |
| SU-00586 | 001616 | AKRON_000246802 | AKRON_000246803 | 7/15/2016 | drug overdose weekly update 0715 | Single Document | | | |
| SU-00587 | 001617 | AKRON_000246805 | AKRON_000246805 | 7/18/2016 | drug overdose update 0718 | Single Document | | | |
| SU-00588 | 001618 | AKRON_000246808 | AKRON_000246808 | 7/19/2016 | drug overdose update 0719 | Single Document | | | |
| SU-00589 | 001619 | AKRON_000246815 | AKRON_000246815 | 7/20/2016 | drug overdose update 0720 | Single Document | | | |
| SU-00590 | 001620 | AKRON_000246823 | AKRON_000246823 | 7/21/2016 | drug overdose update 0721 | Single Document | | | |
| SU-00591 | 001621 | AKRON_000246842 | AKRON_000246851 | 7/22/2016 | drug overdose weekly update 0722 | Family Range | | | |
| SU-00592 | 001622 | AKRON_000246845 | AKRON_000246851 | 7/22/2016 | drug overdose update 0722 | Family Range | | | |
| SU-00593 | 001623 | AKRON_000246847 | AKRON_000246851 | 7/22/2016 | drug overdoses data brief 0721 | Family Range | | | |
| SU-00594 | 001624 | AKRON_000246856 | AKRON_000246856 | 7/25/2016 | drug overdose update 0724 | Single Document | | | |
| SU-00595 | 001625 | AKRON_000246858 | AKRON_000246858 | 7/26/2016 | drug overdose update 0725 | Single Document | | | |
| SU-00596 | 001626 | AKRON_000246887 | AKRON_000246887 | 7/27/2016 | drug overdose update 0726 | Single Document | | | |
| SU-00597 | 001627 | AKRON_000246914 | AKRON_000246914 | 7/28/2016 | drug overdose update 0727 | Single Document | | | |
| SU-00598 | 001628 | AKRON_000246961 | AKRON_000246963 | 7/29/2016 | drug overdose weekly update 0728 | Family Range | | | |
| SU-00599 | 001629 | AKRON_000246963 | AKRON_000246963 | 7/29/2016 | drug overdose update 0728 | Single Document | | | |
| SU-00600 | 001630 | AKRON_000249203 | AKRON_000249205 | 12/15/2017 | drug overdose report 1215 | Family Range | | | |
| SU-00601 | 001631 | AKRON_000249204 | AKRON_000249205 | 12/15/2017 | drug overdose weekly report 1215 | Single Document | | | |
| SU-00602 | 001632 | AKRON_000249451 | AKRON_000249451 | 4/13/2017 | April 2017 Flyer Drug Takeback Day | Single Document | | | |
| SU-00603 | 001633 | AKRON_000271274 | AKRON_000271326 | 4/4/2016 | Ohio PDO EpiAid Trip Report_Final Draft_3_18_2016 | Single Document | | | |
| SU-00604 | 001634 | AKRON_000271486 | AKRON_000271573 | 8/16/2016 | Drugs of Abuse 2015 Edition: A DEA Resource Guide | Single Document | | | |
| SU-00605 | 001635 | AKRON_000271619 | AKRON_000271687 | 8/23/2016 | Supreme Court Coyp of PP Manual and Appendix | Single Document | | | |
| SU-00607 | 001636 | AKRON_000279953 | AKRON_000279953 | 9/10/2015 | Drug Take Back Flyer 9-26-2015.docx | Single Document | | | |
| SU-00608 | 001637 | AKRON_000310090 | AKRON_000310220 | 11/1/2017 | Meeting Draft of Final Report - November 1, 2017  TNr | Single Document | | | |
| SU-00609 | 001638 | AKRON_000310231 | AKRON_000310368 | 11/2/2017 | President's Commission on Combating Drug Addiction and the Opioid Crisis | Single Document | | | |
| SU-00610 | 001639 | AKRON_000314693 | AKRON_000314695 | 4/14/2017 | Drug Take Back Day Social Media Posts | Family Range | | | |
| SU-00611 | 001640 | AKRON_000314695 | AKRON_000314695 | 4/14/2017 | April 2017 Flyer Drug Takeback Day | Single Document | | | |
| SU-00612 | 001641 | AKRON_000319739 | AKRON_000319743 | 4/26/2013 | drug overdoseinOhio | Single Document | | | |
| SU-00614 | 001642 | AKRON_000323962 | AKRON_000323965 | 10/30/2017 | WARRANT.DOC | Single Document | | | |
| SU-00615 | 001643 | AKRON_000334745 | AKRON_000334908 | 3/7/2014 | OSAM_Jan_to_June_2013_Full_Report | Single Document | | | |
| SU-00616 | 001644 | AKRON_000337986 | AKRON_000337986 | 9/9/2015 | Drug Take Back Flyer 9-26-2015.docx | Single Document | | | |
| SU-00617 | 001645 | AKRON_000337991 | AKRON_000337991 | 9/10/2015 | Drug Take Back Flyer 9-26-2015.docx | Single Document | | | |
| SU-00618 | 001646 | AKRON_000354805 | AKRON_000354811 | 6/9/2009 | FW: Prescription Drug Overdose Symposium - Registration Brochure - Please distribute | Family Range | | | |
| SU-00619 | 001647 | AKRON_000355345 | AKRON_000355345 | 5/18/2009 | OsamOGram_Heroin in Dayton_Jan2009 | Single Document | | | |
| SU-00620 | 001648 | AKRON_000361766 | AKRON_000361766 | 4/25/2013 | B93C612AF7C744C_LDAPMAIL_04252013-103905 | Single Document | | | |
| SU-00621 | 001649 | AKRON_000361954 | AKRON_000361954 | 4/26/2013 | drug overdoseinOhio | Single Document | | | |
| SU-00622 | 001650 | AKRON_000366816 | AKRON_000366823 | 7/14/2016 | Jonathan Young Ltr 07-12-2016 | Family Range | | | |
| SU-00623 | 001651 | AKRON_000366818 | AKRON_000366823 | 7/14/2016 | Lee Rosebush Ltr 07-12-2016 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00624 | 001652 | AKRON_000366820 | AKRON_000366823 | 7/14/2016 | D Linden Barber Ltr 07-12-2016 | Family Range | | | |
| SU-00625 | 001653 | AKRON_000366822 | AKRON_000366823 | 7/14/2016 | Nick Reuter Ltr 07-12-2016 | Single Document | | | |
| SU-00626 | 001654 | AKRON_000368089 | AKRON_000368089 | 2/17/2010 | DOA-Drug overdose | Single Document | | | |
| SU-00627 | 001655 | AKRON_000368261 | AKRON_000368261 | 4/5/2011 | RE: Dr. Adolph Harper Jr | Single Document | | | |
| SU-00628 | 001656 | AKRON_000368497 | AKRON_000368499 | 10/8/2013 | CRO NTBI Participant Information.doc | Family Range | | | |
| SU-00629 | 001657 | AKRON_000368517 | AKRON_000368526 | 11/4/2013 | 2013-25933_Tramadol NPRM | Single Document | | | |
| SU-00630 | 001658 | AKRON_000368534 | AKRON_000368568 | 11/4/2013 | Signed NPRM Tramadol | Single Document | | | |
| SU-00631 | 001659 | AKRON_000368800 | AKRON_000368801 | 9/11/2014 | CRO NTBI Participant Information 09272014.doc | Single Document | | | |
| SU-00632 | 001660 | AKRON_000368819 | AKRON_000368821 | 9/8/2014 | FW: ATTORNEY GENERAL HOLDER ANNOUNCES NEW DRUG TAKE-BACK EFFORT TO HELP TACKLE RISING THREAT OF PRESCRIPTION DRUG ADDICTION AND OPIOID ABUSE | Single Document | | | |
| SU-00633 | 001661 | AKRON_000369130 | AKRON_000369161 | 2/26/2014 | Hydrocodone Signed | Single Document | | | |
| SU-00634 | 001662 | AKRON_000369165 | AKRON_000369173 | 2/27/2014 | 79 FR 11037_27Feb2014_NPRM for HCPs (2) | Single Document | | | |
| SU-00635 | 001663 | AKRON_000369267 | AKRON_000369268 | 4/18/2014 | CRO NTBI Participant Information 04262014.doc | Single Document | | | |
| SU-00636 | 001664 | AKRON_000369340 | AKRON_000369349 | 8/7/2014 | Federal Register | Family Range | | | |
| SU-00637 | 001666 | AKRON_000370126 | AKRON_000370128 | 4/11/2016 | CRO NTBI Participant Information.doc | Family Range | | | |
| SU-00638 | 001667 | AKRON_000370165 | AKRON_000370167 | 4/21/2016 | National Take Back Initiative / April 30, 2016 | Single Document | | | |
| SU-00639 | 001668 | AKRON_000370180 | AKRON_000370192 | 4/29/2016 | Latest registrants for NTBI April 30, 2016 | Family Range | | | |
| SU-00640 | 001669 | AKRON_000370197 | AKRON_000370197 | 5/2/2016 | Dear Registrant Outgoing | Single Document | | | |
| SU-00641 | 001670 | AKRON_000370214 | AKRON_000370229 | 5/9/2016 | Docket No. DEA 417 Schedules of Controlled Substances Placement of UR-1... | Single Document | | | |
| SU-00642 | 001671 | AKRON_000370388 | AKRON_000370419 | 2/27/2014 | Hydrocodone Signed | Single Document | | | |
| SU-00643 | 001672 | AKRON_000884242 | AKRON_000884244 | 7/22/2016 | FW:  Fentanyl Pills Fueling U.S. Opioid Crisis | Single Document | | | |
| SU-00644 | 001673 | AKRON_000894166 | AKRON_000894182 | 10/2/2010 | FW: Ohio Report, Friday, October 1, 2010 | Family Range | | | |
| SU-00645 | 001674 | AKRON_000894169 | AKRON_000894182 | 10/2/2010 | Oct1.htm | Family Range | | | |
| SU-00646 | 001675 | AKRON_000895731 | AKRON_000895770 | 6/20/2018 | GHSA_DrugImpairedDriving_FINAL | Single Document | | | |
| SU-00647 | 001676 | AKRON_000896428 | AKRON_000896515 | 8/16/2016 | Drugs of Abuse 2015 Edition: A DEA Resource Guide | Single Document | | | |
| SU-00648 | 001677 | AKRON_000896517 | AKRON_000896532 | 4/3/2010 | FW: Ohio Report, Friday, April 2, 2010 | Family Range | | | |
| SU-00649 | 001678 | AKRON_000896645 | AKRON_000896661 | 5/21/2010 | FW: Ohio Report, Thursday, May 20, 2010 | Family Range | | | |
| SU-00650 | 001679 | AKRON_000896647 | AKRON_000896661 | 5/21/2010 | May20.htm | Family Range | | | |
| SU-00651 | 001680 | AKRON_000896854 | AKRON_000896862 | 8/19/2010 | FW: Ohio Report, Wednesday, August 18, 2010 | Family Range | | | |
| SU-00652 | 001681 | AKRON_000896855 | AKRON_000896862 | 8/19/2010 | Aug18.htm | Family Range | | | |
| SU-00653 | 001682 | AKRON_000910083 | AKRON_000910083 | 6/30/2017 | News Release - Akron Drug Court 3 17 2017 FINAL | Single Document | | | |
| SU-00654 | 001683 | AKRON_000916677 | AKRON_000916771 | 11/18/2010 | 10-05-26 SERB FF Akron FOP 7.docx | Single Document | | | |
| SU-00655 | 001684 | AKRON_000928607 | AKRON_000928607 | 12/7/2012 | Lieberth_12-6-2012.xls | Single Document | | | |
| SU-00656 | 001685 | AKRON_000934776 | AKRON_000934854 | 2/16/2010 | Merger Feasibility Report | Single Document | | | |
| SU-00657 | 001686 | AKRON_000957298 | AKRON_000957300 | 12/20/2010 | Letter To Employees.doc | Single Document | | | |
| SU-00658 | 001687 | AKRON_001084325 | AKRON_001084325 | 9/9/2015 | Drug Take Back Flyer 9-26-2015.docx | Single Document | | | |
| SU-00659 | 001688 | AKRON_001089257 | AKRON_001089269 | 2/22/2011 | 0.S.A.M.N. DRUG ABUSE TRENDS DOCUMENT | Single Document | | | |
| SU-00660 | 001689 | AKRON_001094398 | AKRON_001094398 | 8/25/2010 | RM_OSAM Overview_Exec Director | Single Document | | | |
| SU-00661 | 001690 | AKRON_001098197 | AKRON_001098197 | 1/12/2016 | Criminal Justice 101.pptx | Single Document | | | |
| SU-00662 | 001691 | AKRON_001102040 | AKRON_001102059 | 8/10/2017 | 2017 ARC PH Supreme Court Recert 8-10-17.doc | Family Range | | | |
| SU-00663 | 001692 | AKRON_001102320 | AKRON_001102321 | 11/20/2017 | Recovery Court Template_Nov 9 2017.pub | Single Document | | | |
| SU-00664 | 001693 | AKRON_001112014 | AKRON_001112177 | 2/28/2014 | OSAM Jan to June 2013 Full Report | Single Document | | | |
| SU-00665 | 001694 | AKRON_001113537 | AKRON_001113541 | 10/25/2010 | OSAM brochure -- WEB-FINAL | Single Document | | | |
| SU-00666 | 001695 | AKRON_001114375 | AKRON_001114386 | 2/11/2015 | img-130070541-0001 | Single Document | | | |
| SU-00667 | 001696 | AKRON_001115119 | AKRON_001115122 | 1/5/2016 | RE: Follow-Up on Treatment Providers | Single Document | | | |
| SU-00668 | 001697 | AKRON_001115709 | AKRON_001115814 | 8/31/2011 | Ohio Drug Trends ODADASWebsite_SEOW | Single Document | | | |
| SU-00669 | 001698 | AKRON_001117288 | AKRON_001117299 | 2/11/2015 | img-130070541-0001 | Single Document | | | |
| SU-00670 | 001699 | AKRON_001119730 | AKRON_001119757 | 10/12/2016 | Summit County SIM Report FINAL 8.26.16 | Single Document | | | |
| SU-00671 | 001700 | AKRON_001120447 | AKRON_001120464 | 9/3/2010 | Re: National Take Back Initiative - September 25, 2010 | Family Range | | | |
| SU-00672 | 001701 | AKRON_001121602 | AKRON_001121622 | 12/27/2013 | ocjs dl-lef grant | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00673 | 001702 | AKRON_001121744 | AKRON_001121746 | 7/10/2015 | additional OD investigators | Family Range | | | |
| SU-00674 | 001703 | AKRON_001121745 | AKRON_001121746 | 7/10/2015 | heroin death investigation team.docx | Single Document | | | |
| SU-00675 | 001704 | AKRON_001136603 | AKRON_001136726 | 3/27/2018 | 2016 Annual Report | Family Range | | | |
| SU-00676 | 001705 | AKRON_001142137 | AKRON_001142137 | 1/26/2011 | FW: question from Gary Giorgio, MD | Single Document | | | |
| SU-00677 | 001706 | AKRON_001142191 | AKRON_001142193 | 5/11/2012 | RE: Harper -- Surrender ??? | Single Document | | | |
| SU-00678 | 001707 | AKRON_001142310 | AKRON_001142312 | 5/11/2012 | Sheppard, Linda Interview 3-27-12.doc | Single Document | | | |
| SU-00679 | 001708 | AKRON_001142321 | AKRON_001142321 | 4/25/2012 | RE: Harper-trafficking | Single Document | | | |
| SU-00680 | 001709 | AKRON_001142416 | AKRON_001142422 | 12/22/2011 | Dr H Akron Case 12-23-11.doc | Single Document | | | |
| SU-00681 | 001710 | AKRON_001142427 | AKRON_001142433 | 12/26/2011 | Dr H Akron Case 12-27-11.doc | Single Document | | | |
| SU-00682 | 001711 | AKRON_001142507 | AKRON_001142509 | 5/18/2012 | Harper Berry | Family Range | | | |
| SU-00683 | 001712 | AKRON_001142512 | AKRON_001142512 | 5/25/2012 | Another Defendant-Harper | Single Document | | | |
| SU-00684 | 001713 | AKRON_001142514 | AKRON_001142515 | 5/31/2012 | Harper Drug Distribution Spreadsheet | Family Range | | | |
| SU-00685 | 001714 | AKRON_001142515 | AKRON_001142515 | 5/31/2012 | Dr Adolph Harper prescribing -summary.xlsx | Single Document | | | |
| SU-00686 | 001715 | AKRON_001164196 | AKRON_001164299 | 5/5/2014 | 2011 Annual Report | Family Range | | | |
| SU-00687 | 001716 | AKRON_001164246 | AKRON_001164299 | 5/5/2014 | 2012 Amended Annual Report | Single Document | | | |
| SU-00688 | 001717 | AKRON_001164577 | AKRON_001164578 | 11/4/2015 | Nov 4, 2015: DEA Releases 2015 Drug Threat Assessment:  Heroin and Painkiller Abuse Continue to Concern | Single Document | | | |
| SU-00689 | 001718 | AKRON_001167671 | AKRON_001167715 | 5/9/2011 | 2010 Annual Report | Single Document | | | |
| SU-00690 | 001719 | AKRON_001204498 | AKRON_001204499 | 2/18/2016 | Up To The Minute News February 18, 2016 | Single Document | | | |
| SU-00691 | 001720 | AKRON_001212069 | AKRON_001212121 | 3/22/2016 | CDC Ohio Report | Single Document | | | |
| SU-00692 | 001721 | AKRON_001274770 | AKRON_001274772 | 10/11/2018 | 17-020317 | Single Document | | | |
| SU-00693 | 001722 | AKRON_001282509 | AKRON_001282509 | 10/16/2018 | 1412192 | Single Document | | | |
| SU-00694 | 001723 | AKRON_001327557 | AKRON_001327558 | 6/27/2017 | DEA Releases 2017 Drugs of Abuse Resource Guide | Single Document | | | |
| SU-00695 | 001724 | AKRON_001336419 | AKRON_001336420 | 8/30/2010 | Participate in Nationwide Prescription Drug Take-Back Day | Single Document | | | |
| SU-00696 | 001725 | AKRON_001336952 | AKRON_001336953 | 4/25/2011 | National Prescription Drug Take-Back Day Reminder | Single Document | | | |
| SU-00697 | 001726 | AKRON_001384344 | AKRON_001384344 | 9/24/2018 | City of Akron Expenditure History 2006-2018 (Division Level Detail Org).xlsx | Single Document | | | |
| P-01153 | 001727 | ALLERGAN_MDL_00000044 | ALLERGAN_MDL_00000044 | 10/12/2012 | Actavis_Marketing Programs Agreement with CardinalHealth_09.12 | Single Document | | | |
| P-01154 | 001728 | ALLERGAN_MDL_00007268 | ALLERGAN_MDL_000073 | 2/18/2013 | Sales Training Presentation.pptx | Single Document | | | |
| P-01155 | 001729 | ALLERGAN_MDL_00026060 | ALLERGAN_MDL_000260 | 8/2/2012 | Slides for today's conference call | Family Range | | | |
| P-01156 | 001730 | ALLERGAN_MDL_00026506 | ALLERGAN_MDL_00026552 | 7/17/2012 | Kadian Marketing Overview - Sales Representative Training | Single Document | | | |
| P-01157 | 001731 | ALLERGAN_MDL_00028107 | ALLERGAN_MDL_000281 | 6/21/2012 | Meeting Summary - Actavis Dallas.doc | Single Document | | | |
| P-01158 | 001732 | ALLERGAN_MDL_00131646 | ALLERGAN_MDL_001316 | 6/12/2012 | DSGP Report as of 6/11/2012 | Family Range | | | |
| P-01159 | 001733 | ALLERGAN_MDL_00144683 | ALLERGAN_MDL_001446 | 6/22/2012 | Email on Walmart Oxy shipments | Family Range | | | |
| P-01160 | 001734 | ALLERGAN_MDL_00223522 | ALLERGAN_MDL_002235 | 2/2/2011 | Incentive Comp and Retention Bonuses | Family Range | | | |
| P-01161 | 001735 | ALLERGAN_MDL_00231481 | ALLERGAN_MDL_002314 | 6/26/2012 | FW: Oxycodone 15mg and 30mg | Family Range | | | |
| P-01162 | 001736 | ALLERGAN_MDL_00235615 | ALLERGAN_MDL_002356 | 8/7/2011 | Monday call | Family Range | | | |
| P-01163 | 001737 | ALLERGAN_MDL_00235815 | ALLERGAN_MDL_002358 | 6/23/2011 | fg-alloc-PRD2756_32264.CSV | Single Document | | | |
| P-01164 | 001738 | ALLERGAN_MDL_00291060 | ALLERGAN_MDL_002910 | 3/15/2011 | RE: Valuetrak 150 skus | Family Range | | | |
| P-01165 | 001739 | ALLERGAN_MDL_00291683 | ALLERGAN_MDL_002916 | 10/18/2012 | RE: Top 50 pharmacies for Oxy 15 | Family Range | | | |
| P-01166 | 001740 | ALLERGAN_MDL_00291742 | ALLERGAN_MDL_002917 | 3/26/2012 | Oxymorphone Prescription/Sales Trend | Family Range | | | |
| P-01167 | 001741 | ALLERGAN_MDL_00293973 | ALLERGAN_MDL_002939 | 10/21/2011 | RiskMAP Gap Analysis | Family Range | | | |
| P-01168 | 001742 | ALLERGAN_MDL_00312341 | ALLERGAN_MDL_003123 | 10/15/2012 | Pain EDU Sponsorship Report | Family Range | | | |
| P-01169 | 001743 | ALLERGAN_MDL_00377916 | ALLERGAN_MDL_003779 | 7/9/2012 | Rx-Abuse Memo_7.9.12 | Single Document | | | |
| P-01170 | 001744 | ALLERGAN_MDL_00387528 | ALLERGAN_MDL_003875 | 7/17/2012 | Kadian Telesales Tracker.xlsx | Single Document | | | |
| P-01171 | 001745 | ALLERGAN_MDL_00396954 | ALLERGAN_MDL_003969 | 11/21/2011 | Re: Generic Kadian Update | Family Range | | | |
| P-01172 | 001746 | ALLERGAN_MDL_00399112 | ALLERGAN_MDL_003991 | 10/10/2011 | Fw: Kadian Prescriber Research Summary | Family Range | | | |
| P-01173 | 001747 | ALLERGAN_MDL_00399113 | ALLERGAN_MDL_003991 | 9/30/2011 | Kadian Prescriber Research | Single Document | | | |
| P-01174 | 001748 | ALLERGAN_MDL_00403612 | ALLERGAN_MDL_004069 | 6/21/2011 | RE: NSM Planning Meeting: AGENDA | Family Range | | | |
| P-01175 | 001749 | ALLERGAN_MDL_00406876 | ALLERGAN_MDL_004069 | 3/16/2011 | FW: January 2011 Reports | Family Range | | | |
| P-01176 | 001750 | ALLERGAN_MDL_00433211 | ALLERGAN_MDL_004323 | 6/4/2012 | Meeting Notes NL.docx | Single Document | | | |
| P-01177 | 001751 | ALLERGAN_MDL_00438794 | ALLERGAN_MDL_004388 | 10/20/2009 | Talking Points.doc | Single Document | | | |
| P-01178 | 001752 | ALLERGAN_MDL_00450676 | ALLERGAN_MDL_00450692 | 7/9/2009 | FW: Q2 PainEDU Sponsorship Report from Inflexxion | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01179 | 001753 | ALLERGAN_MDL_00459174 | ALLERGAN_MDL_004592 46 | 6/6/2012 | Upload to Medical Affairs Intranet Site: APS_PTopline_final 4a ppt.pptx | Family Range | | | |
| P-01180 | 001754 | ALLERGAN_MDL_00478433 | ALLERGAN_MDL_004784 | 2/8/2012 | RE: Contact Actavis.com | Family Range | | | |
| P-08074 | 001755 | ALLERGAN_MDL_00490299 | ALLERGAN_MDL_004903 | 3/17/2011 | ABC Oxy IR 30mg tabs - suspicious order | Family Range | | | |
| P-08078 | 001756 | ALLERGAN_MDL_00490306 | ALLERGAN_MDL_004903 07 | 3/17/2011 | Oxy IR Tabs Suspicious Order SOP revised 3-17-2011.doc | Single Document | | | |
| P-01181 | 001757 | ALLERGAN_MDL_00493795 | ALLERGAN_MDL_004937 98 | 1/31/2011 | Oxy IR Tabs Suspicious Order SOP revised 1-28-2011 | Family Range | | | |
| P-01182 | 001758 | ALLERGAN_MDL_00498466 | ALLERGAN_MDL_004984 | 11/3/2011 | AAPM Safe Opioid Prescribing initiative | Single Document | | | |
| P-01183 | 001759 | ALLERGAN_MDL_00504574 | ALLERGAN_MDL_005045 | 8/18/2011 | FW: Opioid Article May PPM 2011 | Family Range | | | |
| P-01184 | 001760 | ALLERGAN_MDL_00504796 | ALLERGAN_MDL_005048 | 8/2/2011 | Marketing SIOP August 3 2011.ppt | Family Range | | | |
| P-01185 | 001761 | ALLERGAN_MDL_00504974 | ALLERGAN_MDL_005049 | 7/22/2011 | Oxymorphone training to KADIAN sales team | Family Range | | | |
| P-01186 | 001762 | ALLERGAN_MDL_00505041 | ALLERGAN_MDL_005050 44 | 7/19/2011 | RE: Recap of Sales/Marketing/Contracts Meeting - MONDAY, JULY 18TH | Family Range | | | |
| P-01187 | 001763 | ALLERGAN_MDL_00507938 | ALLERGAN_MDL_005079 | 6/13/2012 | FW: Diana Award | Family Range | | | |
| P-01188 | 001764 | ALLERGAN_MDL_00508576 | ALLERGAN_MDL_005085 80 | 8/26/2011 | Oxymorphone Promotion and chargeback results to date | Family Range | | | |
| P-01189 | 001765 | ALLERGAN_MDL_00630526 | ALLERGAN_MDL_006305 | 8/15/2012 | Kadian AAPC supplemental data | Family Range | | | |
| P-01190 | 001766 | ALLERGAN_MDL_00638086 | ALLERGAN_MDL_006380 | 2/2/2012 | Kadian Warning Letter | Single Document | | | |
| P-01191 | 001767 | ALLERGAN_MDL_00656241 | ALLERGAN_MDL_006562 | 6/6/2012 | RE: KADIAN NAVIPPRO Questions | Family Range | | | |
| P-08080 | 001768 | ALLERGAN_MDL_00665233 | ALLERGAN_MDL_006652 | 4/25/2011 | draft mou opioid 4 22 11.doc | Single Document | | | |
| P-01192 | 001769 | ALLERGAN_MDL_00676546 | ALLERGAN_MDL_006765 | 2/25/2012 | FW: final presentation | Family Range | | | |
| P-01193 | 001770 | ALLERGAN_MDL_00677641 | ALLERGAN_MDL_006776 | 1/12/2012 | FW: 1-11-12 OptiSource Oxy Ir shipments.XLS | Family Range | | | |
| P-01194 | 001771 | ALLERGAN_MDL_00682776 | ALLERGAN_MDL_006827 | 4/19/2012 | MP 2011 PER4MA | Family Range | | | |
| P-01195 | 001772 | ALLERGAN_MDL_00780096 | ALLERGAN_MDL_007804 | 7/11/2012 | FW: Kadian information | Family Range | | | |
| P-01196 | 001773 | ALLERGAN_MDL_00813589 | ALLERGAN_MDL_008136 | | Allergan Produced Document | Family Range | | | |
| P-01197 | 001774 | ALLERGAN_MDL_00848537 | ALLERGAN_MDL_008485 48 | 10/22/2012 | Training Materials and Updated Transition Plan | Family Range | | | |
| P-01198 | 001775 | ALLERGAN_MDL_00858836 | ALLERGAN_MDL_008588 78 | 8/24/2012 | SOP Training Notification for US-MA-002-06 ~ Effective September 5, 2012 | Family Range | | | |
| P-01199 | 001776 | ALLERGAN_MDL_00945856 | ALLERGAN_MDL_009459 39 | 4/23/2012 | Urgent!!! Action Required!! IWG Signatures needed | Family Range | | | |
| P-01200 | 001777 | ALLERGAN_MDL_00947173 | ALLERGAN_MDL_009472 92 | 3/6/2012 | ER_LA REMS Supporting Document Template 5 Mar 2012 - CLEAN.DOC | Family Range | | | |
| P-01201 | 001778 | ALLERGAN_MDL_01021248 | ALLERGAN_MDL_010212 61 | 2/25/2012 | my presentation...from the sales meeting...maybe useful to you in your presentation | Family Range | | | |
| P-01202 | 001779 | ALLERGAN_MDL_01029477 | ALLERGAN_MDL_010295 00 | 10/26/2012 | Fw: Hydrocodone Presentation Update Draft 10-25-12 | Family Range | | | |
| P-01203 | 001780 | ALLERGAN_MDL_01030347 | ALLERGAN_MDL_010303 | 3/5/2009 | Opioid REMS Meeting Summary | Family Range | | | |
| P-01204 | 001781 | ALLERGAN_MDL_01030377 | ALLERGAN_MDL_010304 09 | 4/13/2009 | Ryan Haight Online Pharmacy Consumer Protection Act of 2008; Final Rule | Family Range | | | |
| P-01205 | 001782 | ALLERGAN_MDL_01037966 | ALLERGAN_MDL_010380 29 | 10/16/2012 | FW: URGENT SUBMISSION UPDATE FW: RPC | FDA Submission-Ready Documents Attached (Revised) | Family Range | | | |
| P-01206 | 001783 | ALLERGAN_MDL_01038144 | ALLERGAN_MDL_010381 46 | 9/11/2013 | FW: A brief recap of today's FDA calls on Extend Release Opioid Guidance | Single Document | | | |
| P-01207 | 001784 | ALLERGAN_MDL_01058383 | ALLERGAN_MDL_010583 | 3/10/2009 | Re: Script Data | Single Document | | | |
| P-01208 | 001785 | ALLERGAN_MDL_01067715 | ALLERGAN_MDL_010677 | 1/4/2012 | RE: 867 data | Single Document | | | |
| P-01209 | 001786 | ALLERGAN_MDL_01100742 | ALLERGAN_MDL_011007 52 | 1/27/2009 | Need Approval - Kadian-Coupon-2009-Program-9068018_20090123 | Family Range | | | |
| P-01210 | 001787 | ALLERGAN_MDL_01103133 | ALLERGAN_MDL_011031 36 | 5/11/2009 | RE: Commercial Development 2009 Priorities_2009 05-05.xls | Family Range | | | |
| P-01211 | 001788 | ALLERGAN_MDL_01115958 | ALLERGAN_MDL_011159 | 10/25/2010 | DSP Manf Program Overview _2010 | Family Range | | | |
| P-01212 | 001789 | ALLERGAN_MDL_01127805 | ALLERGAN_MDL_011278 | 9/11/2012 | Kadian Promotional Review Committee Recap | Family Range | | | |
| P-01213 | 001790 | ALLERGAN_MDL_01134045 | ALLERGAN_MDL_011341 72 | 3/6/2008 | Healthcare Professionals Guide - version for submission | Family Range | | | |
| P-01214 | 001791 | ALLERGAN_MDL_01136325 | ALLERGAN_MDL_011363 | 12/12/2007 | Oxycodone ER tablet AERS summrarization | Family Range | | | |
| P-01215 | 001792 | ALLERGAN_MDL_01149655 | ALLERGAN_MDL_011496 | 1/16/2014 | Watson Product List 1.16.14.xlsx | Single Document | | | |
| P-08184 | 001793 | ALLERGAN_MDL_01175570 | ALLERGAN_MDL_011755 | 3/19/2012 | TIRF REMS Distributor Enrollment | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08186 | 001794 | ALLERGAN_MDL_01175574 | ALLERGAN_MDL_011755 85 | 3/19/2012 | GUROPDLAR 01 License Maintenance 3_6-12docx.docx | Single Document | | | |
| P-01216 | 001795 | ALLERGAN_MDL_01192443 | ALLERGAN_MDL_011924 | 6/16/2009 | FW: Kadian - New Option for Marketing | Single Document | | | |
| P-01217 | 001796 | ALLERGAN_MDL_01192616 | ALLERGAN_MDL_011926 | 6/29/2009 | RE: Business Rules for Inventiv | Single Document | | | |
| P-01218 | 001797 | ALLERGAN_MDL_01194225 | ALLERGAN_MDL_011942 | 4/8/2010 | RE: Dr. Doraswamy, New Albany, Indiana | Single Document | | | |
| P-01219 | 001798 | ALLERGAN_MDL_01196747 | ALLERGAN_MDL_011967 | 1/27/2010 | RE: urgent | Single Document | | | |
| P-01220 | 001799 | ALLERGAN_MDL_01197942 | ALLERGAN_MDL_011979 44 | 11/18/2010 | Re: Ride Along-G. Stephen Rampton-Salt Lake City | Single Document | | | |
| P-01221 | 001800 | ALLERGAN_MDL_01211800 | ALLERGAN_MDL_012118 | 9/15/2011 | Launch Report 9-14-2011.xls | Family Range | | | |
| P-01222 | 001801 | ALLERGAN_MDL_01213256 | ALLERGAN_MDL_012132 60 | 1/27/2012 | RE: Actavis - ValueTrak renewal (trading partners) | Single Document | | | |
| P-01223 | 001802 | ALLERGAN_MDL_01213261 | ALLERGAN_MDL_012132 65 | 1/27/2012 | RE: Actavis - ValueTrak renewal (trading partners) | Single Document | | | |
| P-01224 | 001803 | ALLERGAN_MDL_01234649 | ALLERGAN_MDL_012346 | 12/14/2009 | RE: Actavis Brand Project update | Family Range | | | |
| P-01225 | 001804 | ALLERGAN_MDL_01234652 | ALLERGAN_MDL_012346 | 12/14/2009 | kadian | Single Document | | | |
| P-01226 | 001805 | ALLERGAN_MDL_01235205 | ALLERGAN_MDL_012352 09 | 7/27/2010 | RE: Fentanyl VA Mailer and 7/26/10 Weekly Status | Single Document | | | |
| P-01227 | 001806 | ALLERGAN_MDL_01236063 | ALLERGAN_MDL_012360 | 2/2/2010 | Presentation | Family Range | | | |
| P-01228 | 001807 | ALLERGAN_MDL_01236095 | ALLERGAN_MDL_012360 | 4/29/2010 | Fw: Placebo--Hydro | Single Document | | | |
| P-01229 | 001808 | ALLERGAN_MDL_01236097 | ALLERGAN_MDL_012360 | 4/12/2010 | RE: DEA Request | Single Document | | | |
| P-01230 | 001809 | ALLERGAN_MDL_01236315 | ALLERGAN_MDL_012363 | 7/23/2012 | FW: Q2 2012 PainEDU Sponsorship Report | Family Range | | | |
| P-01231 | 001810 | ALLERGAN_MDL_01237796 | ALLERGAN_MDL_012382 | 8/2/2010 | FW: KADIAN 2010 PSR | Family Range | | | |
| P-01232 | 001811 | ALLERGAN_MDL_01238285 | ALLERGAN_MDL_012383 | 8/10/2010 | Kadian | Family Range | | | |
| P-01233 | 001812 | ALLERGAN_MDL_01239746 | ALLERGAN_MDL_012397 | 3/4/2009 | Monthly AE Tracking Log Report | Family Range | | | |
| P-01234 | 001813 | ALLERGAN_MDL_01240070 | ALLERGAN_MDL_012400 72 | 5/20/2009 | Re: URGENT VOTE NEEDED BY 12 noon Wednseday | Single Document | | | |
| P-01235 | 001814 | ALLERGAN_MDL_01282506 | ALLERGAN_MDL_012825 26 | 9/19/2013 | FW: Safety Labeling Changes and Post Marketing Requirements for ER/LA Opioid Analgesics | Family Range | | | |
| P-01236 | 001815 | ALLERGAN_MDL_01288012 | ALLERGAN_MDL_012881 | 10/26/2009 | Kadian Medical Information Modules | Family Range | | | |
| P-01237 | 001816 | ALLERGAN_MDL_01295958 | ALLERGAN_MDL_012960 | 6/21/2010 | RE: Request for refunds | Single Document | | | |
| P-01238 | 001817 | ALLERGAN_MDL_01297124 | ALLERGAN_MDL_012971 25 | 8/5/2011 | Reactions Weekly: Volume (1360) 16 JULY 2011 - (Possible 38 Serious Unlabeled Cases - 17 Articles) | Single Document | | | |
| P-01239 | 001818 | ALLERGAN_MDL_01332473 | ALLERGAN_MDL_013324 | 11/9/2015 | FW: Shared Box Account | Family Range | | | |
| P-01240 | 001819 | ALLERGAN_MDL_01333212 | ALLERGAN_MDL_013332 64 | 7/9/2015 | FW: Hydromorphone Hydrochloride Extended-release Tablets, 8 mg, 12 mg and 16 mg ANDA # 202144 - Supplemental Approval (S-007 REMS) | Family Range | | | |
| P-01241 | 001820 | ALLERGAN_MDL_01334568 | ALLERGAN_MDL_013345 | 10/27/2015 | RE: Kadian IND AR | Single Document | | | |
| P-01242 | 001821 | ALLERGAN_MDL_01334578 | ALLERGAN_MDL_013345 79 | 8/4/2015 | RE: Branded Legacy Actavis/Watson Products List | Family Range | | | |
| P-01243 | 001822 | ALLERGAN_MDL_01334588 | ALLERGAN_MDL_013345 89 | 8/18/2015 | RE: Annual Report Request Memo - Kadian (morphine sulfate) NDA | Single Document | | | |
| P-01244 | 001823 | ALLERGAN_MDL_01335569 | ALLERGAN_MDL_013355 | 6/29/2015 | RE: Tara's Email | Single Document | | | |
| P-01245 | 001824 | ALLERGAN_MDL_01373716 | ALLERGAN_MDL_013737 22 | 5/4/2016 | Master File for Allergan plc and Subsidiaries at March 31, 2016 | Family Range | | | |
| P-01246 | 001825 | ALLERGAN_MDL_01382907 | ALLERGAN_MDL_013829 | 6/28/2017 | Re: Opioid suspicious sale prevention | Single Document | | | |
| P-01247 | 001826 | ALLERGAN_MDL_01385783 | ALLERGAN_MDL_013858 | 2/20/2017 | Supply Agreement - Executed - Copy | Single Document | | | |
| P-01248 | 001827 | ALLERGAN_MDL_01396751 | ALLERGAN_MDL_013967 | 3/8/2010 | DOC000 | Single Document | | | |
| P-01249 | 001828 | ALLERGAN_MDL_01397096 | ALLERGAN_MDL_013971 | 10/18/2006 | Fw: Budget Presentation | Family Range | | | |
| P-01250 | 001829 | ALLERGAN_MDL_01406337 | ALLERGAN_MDL_014064 00 | 6/23/2014 | REMS Cross Functional Team Meeting - Tuesday, June 24, 2014 | Family Range | | | |
| P-01251 | 001830 | ALLERGAN_MDL_01407270 | ALLERGAN_MDL_014072 | 7/9/2012 | LAO REMs approved today. | Family Range | | | |
| P-01252 | 001831 | ALLERGAN_MDL_01418920 | ALLERGAN_MDL_014189 | 3/17/2010 | RE: Kadian Alpharma news | Single Document | | | |
| P-01253 | 001832 | ALLERGAN_MDL_01433239 | ALLERGAN_MDL_014332 | 3/3/2009 | Monthly Kadian Metric Report | Family Range | | | |
| P-01254 | 001833 | ALLERGAN_MDL_01433573 | ALLERGAN_MDL_014338 | 3/26/2009 | FW: Reports from Inflexxion | Family Range | | | |
| P-01255 | 001834 | ALLERGAN_MDL_01435115 | ALLERGAN_MDL_014351 | 8/22/2009 | Kadian RiskMap | Family Range | | | |
| P-01256 | 001835 | ALLERGAN_MDL_01435156 | ALLERGAN_MDL_014351 96 | 8/25/2009 | FW: Kadian PSR cover letter and RiskMAP question | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01257 | 001836 | ALLERGAN_MDL_01435283 | ALLERGAN_MDL_014352 | 10/9/2009 | kadian | Family Range | | | |
| P-01258 | 001837 | ALLERGAN_MDL_01451249 | ALLERGAN_MDL_014512 | 6/28/2011 | 2010 KADIAN Expenses | Family Range | | | |
| P-01259 | 001840 | ALLERGAN_MDL_01489486 | ALLERGAN_MDL_014894 | 12/11/2015 | Daily Back-order Report for 12/11 | Family Range | | | |
| P-01260 | 001841 | ALLERGAN_MDL_01502323 | ALLERGAN_MDL_015023 | 10/16/2015 | FW: CSOP 001-139 PADER SOP Revision | Family Range | | | |
| P-01261 | 001842 | ALLERGAN_MDL_01514893 | ALLERGAN_MDL_015149 | 2/18/2009 | Asset Purchase Agreement | Family Range | | | |
| P-01262 | 001843 | ALLERGAN_MDL_01551062 | ALLERGAN_MDL_015510 | 1/14/2016 | RE: McKesson DEA Suspensions | Family Range | | | |
| P-01263 | 001844 | ALLERGAN_MDL_01551064 | ALLERGAN_MDL_015510 64 | 1/14/2016 | McKesson HANA Controlled Substance Sales History Report January 2015 - January 14, 2016.xlsx | Single Document | | | |
| P-01264 | 001845 | ALLERGAN_MDL_01554949 | ALLERGAN_MDL_015549 | 5/2/2012 | RE: Pharmacovigilance questionnaire | Family Range | | | |
| P-01265 | 001846 | ALLERGAN_MDL_01610522 | ALLERGAN_MDL_016110 | 1/15/2013 | Kadian Training Manual | Family Range | | | |
| P-01266 | 001847 | ALLERGAN_MDL_01684748 | ALLERGAN_MDL_016847 52 | 10/26/2012 | SOM SOP and Business Procedure DIRECTfinal.docx | Single Document | | | |
| P-01267 | 001848 | ALLERGAN_MDL_01698571 | ALLERGAN_MDL_016985 | 3/11/2011 | 2011 Email Re: Suspicious orders Oxy IR tabs | Family Range | | | |
| P-01268 | 001849 | ALLERGAN_MDL_01719895 | ALLERGAN_MDL_017198 | 3/13/2012 | FW: DEA SOR 03-08-12 | Family Range | | | |
| P-01269 | 001850 | ALLERGAN_MDL_01724178 | ALLERGAN_MDL_017241 | 10/11/2011 | FW: DEA suspicious order | Family Range | | | |
| P-01270 | 001851 | ALLERGAN_MDL_01725566 | ALLERGAN_MDL_017255 | 3/11/2009 | RE: Triple i co-pay program | Family Range | | | |
| P-01271 | 001852 | ALLERGAN_MDL_01725633 | ALLERGAN_MDL_017256 | 10/25/2011 | MA Budget | Family Range | | | |
| P-01272 | 001853 | ALLERGAN_MDL_01729077 | ALLERGAN_MDL_017290 81 | 4/25/2012 | FW: SOM Project Team Status/Upcoming Steering Committee Meeting | Single Document | | | |
| P-01273 | 001854 | ALLERGAN_MDL_01741504 | ALLERGAN_MDL_017415 | 10/15/2009 | RE: inVentiv Follow Up | Family Range | | | |
| P-01274 | 001855 | ALLERGAN_MDL_01741520 | ALLERGAN_MDL_017415 | 10/15/2009 | Effect of alcohol on KADIAN pk | Single Document | | | |
| P-01275 | 001856 | ALLERGAN_MDL_01741588 | ALLERGAN_MDL_017416 39 | 10/27/2009 | Kadian_Slides_for_Speaker_Training_with_MLRcmts_2_22.ppt | Single Document | | | |
| P-01276 | 001857 | ALLERGAN_MDL_01745342 | ALLERGAN_MDL_017454 | 1/28/2011 | RE: Kadian | Family Range | | | |
| P-01277 | 001858 | ALLERGAN_MDL_01766993 | ALLERGAN_MDL_017669 97 | 9/16/2011 | RE: Advantage Logistics orders 387109-01-1, 387111-01-1 Pended for Zolpidem Tartrate ER (Supervalu) | Single Document | | | |
| P-01278 | 001859 | ALLERGAN_MDL_01767006 | ALLERGAN_MDL_017670 | 10/21/2011 | SOM & Budget Considerations | Single Document | | | |
| P-01279 | 001860 | ALLERGAN_MDL_01770313 | ALLERGAN_MDL_017703 | 3/5/2012 | FW: By site, 483s & responses part 2 of 3 | Family Range | | | |
| P-01280 | 001861 | ALLERGAN_MDL_01773318 | ALLERGAN_MDL_017733 | 7/12/2010 | audit response | Family Range | | | |
| P-01281 | 001862 | ALLERGAN_MDL_01774276 | ALLERGAN_MDL_017743 | 3/18/2009 | US-MA-001 and US-MA002 | Family Range | | | |
| P-01282 | 001863 | ALLERGAN_MDL_01796473 | ALLERGAN_MDL_017964 | 11/14/2012 | FW: Suspicious Order Letters - Update | Family Range | | | |
| P-01283 | 001864 | ALLERGAN_MDL_01798152 | ALLERGAN_MDL_017981 | 4/16/2010 | FW: Kadian HDMA forms | Family Range | | | |
| P-01284 | 001865 | ALLERGAN_MDL_01821586 | ALLERGAN_MDL_018216 | 5/9/2007 | Kadian RiskMap (version 5) | Single Document | | | |
| P-01285 | 001866 | ALLERGAN_MDL_01836235 | ALLERGAN_MDL_018362 | 7/19/2017 | UPS SOM - summary and documents | Family Range | | | |
| P-01286 | 001867 | ALLERGAN_MDL_01836286 | ALLERGAN_MDL_018362 | 8/2/2017 | Request for DEA - SOMS info. Thank you. | Single Document | | | |
| P-08285 | 001868 | ALLERGAN_MDL_01838989 | ALLERGAN_MDL_018390 | 9/22/2004 | cSOP Training | Family Range | | | |
| P-08289 | 001869 | ALLERGAN_MDL_01839001 | ALLERGAN_MDL_018390 24 | 9/22/2004 | OPDCC 03 Suspicious Orders of Controlled Drugs.doc | Family Range | | | |
| P-01287 | 001870 | ALLERGAN_MDL_01844724 | ALLERGAN_MDL_018447 26 | 6/14/2002 | DEA Excess/Controlled Substance New Product Launch | Family Range | | | |
| P-08294 | 001871 | ALLERGAN_MDL_01844862 | ALLERGAN_MDL_018448 | 9/26/2002 | Procedures | Family Range | | | |
| P-08296 | 001872 | ALLERGAN_MDL_01844864 | ALLERGAN_MDL_018448 65 | 9/26/2002 | DEA Excess Controlled Substance New Prod Launch.doc | Single Document | | | |
| P-01288 | 001873 | ALLERGAN_MDL_01856058 | ALLERGAN_MDL_018561 | 8/26/2015 | Teva GGM North America L3 FINAL | Family Range | | | |
| P-01289 | 001874 | ALLERGAN_MDL_01860386 | ALLERGAN_MDL_018603 97 | 5/6/2011 | FW: Actavis / BuzzeoPDMA - Customer Services Agreement - SOM Services | Family Range | | | |
| P-01290 | 001875 | ALLERGAN_MDL_01871495 | ALLERGAN_MDL_018716 46 | 7/23/2010 | Fw: DDMAC Warning Letter Correspondence KADIAN | Family Range | | | |
| P-01291 | 001876 | ALLERGAN_MDL_01877721 | ALLERGAN_MDL_018777 37 | 1/24/2013 | FW: PER4MA 2012 for Ivan Shaw and Jeannette Barrett | Family Range | | | |
| P-01292 | 001877 | ALLERGAN_MDL_01893760 | ALLERGAN_MDL_018937 | 5/18/2009 | FW: Valenza agreement | Family Range | | | |
| P-01293 | 001878 | ALLERGAN_MDL_01898012 | ALLERGAN_MDL_018980 | 1/27/2012 | FW: Value Centric | Family Range | | | |
| P-01294 | 001879 | ALLERGAN_MDL_01979834 | ALLERGAN_MDL_019798 38 | 10/26/2012 | SOM SOP and Business Procedure INDIRECTfinal.docx | Single Document | | | |
| P-01295 | 001880 | ALLERGAN_MDL_01983611 | ALLERGAN_MDL_019836 47 | 7/18/2011 | IWG Proposed Opioid REMS_18Jul11_FINAL REVIEW.docx | Single Document | | | |
| P-01296 | 001881 | ALLERGAN_MDL_01984084 | ALLERGAN_MDL_019840 | 10/20/2011 | ISIWriter Master Template | Single Document | | | |
| P-01297 | 001882 | ALLERGAN_MDL_02024980 | ALLERGAN_MDL_020249 | 9/30/2016 | Re: Norco / WSJ | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01298 | 001883 | ALLERGAN_MDL_02048479 | ALLERGAN_MDL_020485 00 | 2/26/2009 | ValueCentric LLC-Actavis Hosted Services Agreement, executed | Single Document | | | |
| P-01299 | 001884 | ALLERGAN_MDL_02053309 | ALLERGAN_MDL_020533 17 | 7/26/2010 | Fentanyl VA Mailer and 7/26/10 Weekly Status | Family Range | | | |
| P-01300 | 001885 | ALLERGAN_MDL_02065422 | ALLERGAN_MDL_020655 | 7/10/2012 | 12-07-09 Approval | Single Document | | | |
| P-01301 | 001886 | ALLERGAN_MDL_02081243 | ALLERGAN_MDL_020812 | 8/18/2009 | FW: Suspicious Orders | Single Document | | | |
| P-01302 | 001887 | ALLERGAN_MDL_02092119 | ALLERGAN_MDL_020922 | 12/30/2008 | FW: Kadian Closing | Family Range | | | |
| P-08368 | 001888 | ALLERGAN_MDL_02128035 | ALLERGAN_MDL_021280 | 2/11/2009 | Fw: Omnicare Finasteride | Single Document | | | |
| P-01303 | 001889 | ALLERGAN_MDL_02128037 | ALLERGAN_MDL_021280 | 2/11/2009 | RE: Omnicare Finasteride | Single Document | | | |
| P-01304 | 001890 | ALLERGAN_MDL_02128067 | ALLERGAN_MDL_021280 | 10/6/2011 | suspiciousorders10.06.11 | Single Document | | | |
| P-01305 | 001891 | ALLERGAN_MDL_02128396 | ALLERGAN_MDL_021283 | 4/8/2011 | FW: Suspicious order | Single Document | | | |
| P-01306 | 001892 | ALLERGAN_MDL_02128397 | ALLERGAN_MDL_021283 | 4/8/2011 | FW: Suspicious order | Single Document | | | |
| P-08371 | 001893 | ALLERGAN_MDL_02128514 | ALLERGAN_MDL_021285 | 11/3/2010 | Suspicious Order Report-082009.doc | Single Document | | | |
| P-01307 | 001894 | ALLERGAN_MDL_02146077 | ALLERGAN_MDL_021460 81 | 1/11/2016 | Internal Assessment: Corona Controlled Substance Operations | Family Range | | | |
| P-01308 | 001895 | ALLERGAN_MDL_02146081 | ALLERGAN_MDL_021460 81 | 1/11/2016 | Internal Assessment: Corona Controlled Substance Operations | Single Document | | | |
| P-01309 | 001896 | ALLERGAN_MDL_02146297 | ALLERGAN_MDL_021463 | 1/6/2016 | RE: SOMS | Family Range | | | |
| P-01310 | 001897 | ALLERGAN_MDL_02146301 | ALLERGAN_MDL_021463 | 1/6/2016 | SOMPolicyTN(2).docx | Family Range | | | |
| P-01311 | 001898 | ALLERGAN_MDL_02146314 | ALLERGAN_MDL_021463 15 | 1/11/2016 | Internal Assessment: Corona Controlled Substance Operations | Single Document | | | |
| P-01312 | 001899 | ALLERGAN_MDL_02146317 | ALLERGAN_MDL_021463 18 | 2/8/2016 | Email from Thomas Napoli re: Anti-Diversion Industry Working Group | Single Document | | | |
| P-08372 | 001900 | ALLERGAN_MDL_02146510 | ALLERGAN_MDL_021465 25 | 5/30/2014 | RE: Reminder: CSOPs Past Due for Periodic Review - Sales & Marketing | Family Range | | | |
| P-08374 | 001901 | ALLERGAN_MDL_02146521 | ALLERGAN_MDL_021465 25 | 7/19/2011 | CSOP_011-004._Suspicious_Orders_of_Controlled_Drugs | Single Document | | | |
| P-01313 | 001902 | ALLERGAN_MDL_02146710 | ALLERGAN_MDL_021467 14 | 6/27/2014 | RE: Needed Deliverables: BTOD REMS 2014 Assessment Requirements | Single Document | | | |
| P-01314 | 001903 | ALLERGAN_MDL_02150237 | ALLERGAN_MDL_021502 | 3/6/2012 | Re: moxduo and Safe and Secure' Monitoring | Family Range | | | |
| P-01315 | 001904 | ALLERGAN_MDL_02154147 | ALLERGAN_MDL_021541 | 3/29/2012 | FW: REMS & GDUFA presentations | Family Range | | | |
| P-01316 | 001905 | ALLERGAN_MDL_02158482 | ALLERGAN_MDL_021585 80 | 4/17/2005 | ALPHARMA BRANDED PRODUCTS DIVISION NEW CONCEPTS AND CRITICAL ISSUES IN CHRONIC PAIN EVALUATION AND MANAGEMENT APRIL 15-17, 2005 WASHINGTON, DC | Family Range | | | |
| P-01317 | 001906 | ALLERGAN_MDL_02158487 | ALLERGAN_MDL_021585 80 | 4/17/2005 | ALPHARMA BRANDED PRODUCTS DIVISION NEW CONCEPTS AND CRITICAL ISSUES IN CHRONIC PAIN EVALUATION AND MANAGEMENT APRIL 15-17, 2005 WASHINGTON, DC Resources for Developing P&P, Forms, Assessment tools, Educational Offerings, and Performance Improvement Measures | Family Range | | | |
| P-01318 | 001907 | ALLERGAN_MDL_02166476 | ALLERGAN_MDL_021664 | 2/9/2004 | Re: Suspicious Order Reports | Single Document | | | |
| P-01319 | 001908 | ALLERGAN_MDL_02176551 | ALLERGAN_MDL_021765 53 | 11/8/2013 | Internal Assessment: Corona Controlled Substance Operations | Single Document | | | |
| P-01320 | 001909 | ALLERGAN_MDL_02176554 | ALLERGAN_MDL_021765 57 | 10/18/2013 | Internal Assessment: Corona Controlled Substance Operations | Single Document | | | |
| P-01321 | 001910 | ALLERGAN_MDL_02179760 | ALLERGAN_MDL_021797 72 | 6/26/2013 | FW: Order(s) on Hold - MIAMI-LUKEN INC SD# 636885 | Family Range | | | |
| P-08394 | 001911 | ALLERGAN_MDL_02181123 | ALLERGAN_MDL_021813 | 4/13/2016 | KYC Master List | Family Range | | | |
| P-08396 | 001912 | ALLERGAN_MDL_02181128 | ALLERGAN_MDL_021813 | 4/13/2016 | ActavisSOMlogic.pptx | Family Range | | | |
| P-08420 | 001913 | ALLERGAN_MDL_02181227 | ALLERGAN_MDL_021813 37 | 4/13/2016 | SUSPICIOUS ORDER REVIEW FORM 05122015 v3.docx | Family Range | | | |
| P-08445 | 001914 | ALLERGAN_MDL_02181292 | ALLERGAN_MDL_021813 | 4/13/2016 | RE_Report(1) | Family Range | | | |
| P-01322 | 001915 | ALLERGAN_MDL_02185805 | ALLERGAN_MDL_021858 | 8/3/2016 | LET-0060S291.Doc | Single Document | | | |
| P-01323 | 001916 | ALLERGAN_MDL_02186651 | ALLERGAN_MDL_021866 | 10/2/2012 | FW: SOM Acknowledgement Form | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01324 | 001917 | ALLERGAN_MDL_02186653 | ALLERGAN_MDL_021866 53 | 10/2/2012 | Compliance Acknowledgement Form 060612.docx | Single Document | | | |
| P-01325 | 001918 | ALLERGAN_MDL_02186860 | ALLERGAN_MDL_021868 70 | 2/26/2016 | US Commercial L4 L5 Organization Structure.pptx | Family Range | | | |
| P-08461 | 001919 | ALLERGAN_MDL_02187056 | ALLERGAN_MDL_021870 91 | 11/8/2011 | 2012 Budget Customer Relations Presentation MW 3.pptx - slide 4 modified using marketing template | Family Range | | | |
| P-01326 | 001920 | ALLERGAN_MDL_02187196 | ALLERGAN_MDL_021871 | 10/4/2011 | Investigation Summary - DEA Affairs | Family Range | | | |
| P-01327 | 001921 | ALLERGAN_MDL_02187686 | ALLERGAN_MDL_021876 92 | 1/14/2014 | RE: Anti-Diversion Industry Working Group February Meeting | Single Document | | | |
| P-01328 | 001922 | ALLERGAN_MDL_02448136 | ALLERGAN_MDL_024481 | 10/25/2012 | Indirect SOP | Family Range | | | |
| P-01329 | 001923 | ALLERGAN_MDL_02459892 | ALLERGAN_MDL_024598 | 2/14/2012 | Suspicious Order Monitoring  (SOM) | Family Range | | | |
| P-01330 | 001924 | ALLERGAN_MDL_02460224 | ALLERGAN_MDL_024602 | 1/24/2012 | Re: Oxymorphone Prescription trends | Family Range | | | |
| P-01331 | 001925 | ALLERGAN_MDL_02463212 | ALLERGAN_MDL_024632 | 3/17/2010 | FW: CDER New March 16, 2010 | Family Range | | | |
| P-01332 | 001926 | ALLERGAN_MDL_02466960 | ALLERGAN_MDL_024669 | 1/6/2016 | RE: SOMS | Single Document | | | |
| P-01333 | 001927 | ALLERGAN_MDL_02467143 | ALLERGAN_MDL_024671 | 6/8/2009 | Fw: CSOP 011-004 | Family Range | | | |
| P-01334 | 001928 | ALLERGAN_MDL_02467151 | ALLERGAN_MDL_024671 54 | 6/8/2009 | CSOP_011-004._Suspicious_Orders_of_Controlled_Drugs.doc | Single Document | | | |
| P-01335 | 001929 | ALLERGAN_MDL_02467477 | ALLERGAN_MDL_024674 | 10/12/2012 | 1 - Opening R Buzzeo P Hamby | Single Document | | | |
| P-08473 | 001930 | ALLERGAN_MDL_02467540 | ALLERGAN_MDL_024675 | 2/19/2015 | Supporting Docs | Family Range | | | |
| P-08475 | 001931 | ALLERGAN_MDL_02467546 | ALLERGAN_MDL_024675 | 2/19/2015 | SOMProjectJust2.19.15.docx | Single Document | | | |
| P-01336 | 001932 | ALLERGAN_MDL_02467564 | ALLERGAN_MDL_024676 61 | 8/20/2014 | Cegedim Dendrite 6th Annual DEA Conference  Manufacturer Workshop | Single Document | | | |
| P-00143 | 001933 | ALLERGAN_MDL_02467796 | ALLERGAN_MDL_024677 | 6/18/2007 | DEA Letter.092706 | Single Document | | | |
| P-01337 | 001934 | ALLERGAN_MDL_02468119 | ALLERGAN_MDL_024681 | 12/9/2014 | Pro-OrderManagement Generics-V3TN.docx | Single Document | | | |
| P-01338 | 001935 | ALLERGAN_MDL_02468982 | ALLERGAN_MDL_024689 | 4/5/2012 | SOMS Project Evolution | Single Document | | | |
| P-01339 | 001936 | ALLERGAN_MDL_02495818 | ALLERGAN_MDL_024958 | 8/31/1998 | Letter to FDA re: Kadian | Single Document | | | |
| P-01340 | 001937 | ALLERGAN_MDL_02578082 | ALLERGAN_MDL_025780 | 2/3/2005 | Re: SOMS/OMS Project | Single Document | | | |
| P-01341 | 001938 | ALLERGAN_MDL_02583314 | ALLERGAN_MDL_025833 | 11/21/2003 | October 2003 Monthly RA Report.doc | Single Document | | | |
| P-01342 | 001939 | ALLERGAN_MDL_02869386 | ALLERGAN_MDL_028693 | 1/17/2017 | LET-00663777.Doc | Single Document | | | |
| P-01343 | 001940 | ALLERGAN_MDL_02872115 | ALLERGAN_MDL_028721 | 11/1/2011 | FW: McKesson SOM Contacts | Single Document | | | |
| P-01344 | 001941 | ALLERGAN_MDL_02872128 | ALLERGAN_MDL_028721 | 4/26/2011 | SOM | Family Range | | | |
| P-01345 | 001942 | ALLERGAN_MDL_02877837 | ALLERGAN_MDL_028778 | 1/29/2016 | RE: Updates | Family Range | | | |
| P-01346 | 001943 | ALLERGAN_MDL_02879204 | ALLERGAN_MDL_028792 05 | 11/11/2011 | RE: Appointment request Thursday December 8th | Single Document | | | |
| P-01347 | 001944 | ALLERGAN_MDL_02902065 | ALLERGAN_MDL_029020 | 2/1/2011 | RE: Suspicious Order for Oxy SOP | Single Document | | | |
| P-01348 | 001945 | ALLERGAN_MDL_02939365 | ALLERGAN_MDL_029393 66 | 2/4/2011 | RE: Updated: Oxy IR Tabs Suspicious Order SOP revised 2-1-2011 | Single Document | | | |
| P-01349 | 001946 | ALLERGAN_MDL_02939377 | ALLERGAN_MDL_029393 | 11/1/2011 | FW: McKesson SOM Contacts | Single Document | | | |
| P-01350 | 001947 | ALLERGAN_MDL_02949518 | ALLERGAN_MDL_029495 29 | 8/23/2011 | Exhibit Request and Approval Form for Tennessee Acadame of Physician Assistants Fall Fest for Kadian exhibit booth | Single Document | | | |
| P-01351 | 001948 | ALLERGAN_MDL_02954515 | ALLERGAN_MDL_029545 | 10/27/2005 | Walgreens Letter.doc | Family Range | | | |
| P-01352 | 001949 | ALLERGAN_MDL_03226918 | ALLERGAN_MDL_032269 | 2/27/2012 | FW: Renewal | Family Range | | | |
| P-01353 | 001950 | ALLERGAN_MDL_03240373 | ALLERGAN_MDL_032404 | 5/11/2009 | KAI SOPS: ACT001 and 002 SIGNED CONTRACT | Family Range | | | |
| P-01354 | 001951 | ALLERGAN_MDL_03255576_00 01 | ALLERGAN_MDL_032555 76_0001 | | Metrics Rebates.xlsx | Single Document | | | |
| P-01355 | 001952 | ALLERGAN_MDL_03255576_00 02 | ALLERGAN_MDL_032555 76_0002 | 12/14/2011 | ACT_CB.txt | Single Document | | | |
| P-01356 | 001953 | ALLERGAN_MDL_03255576_00 05 | ALLERGAN_MDL_032555 76_0005 | 11/14/2017 | ALG_CB.txt | Single Document | | | |
| P-01357 | 001954 | ALLERGAN_MDL_03255576_00 08 | ALLERGAN_MDL_032555 76_0008 | 4/18/2005 | FOR_CB.txt | Single Document | | | |
| P-01358 | 001955 | ALLERGAN_MDL_03302011 | ALLERGAN_MDL_033023 19 | 9/12/2012 | EFFECTIVE CONTROL AGAINST DIVERSION OF CONTROLLED SUBSTANCES | Single Document | | | |
| P-01359 | 001956 | ALLERGAN_MDL_03302398 | ALLERGAN_MDL_033023 | 8/14/2013 | SOM History notes.docx | Single Document | | | |
| P-01360 | 001957 | ALLERGAN_MDL_03302607 | ALLERGAN_MDL_033026 21 | 10/22/2012 | ABC - Actavis - Suspicious Order Monitoring Partnership Meeting | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01361 | 001958 | ALLERGAN_MDL_03302890 | ALLERGAN_MDL_033029 04 | 10/22/2012 | ABC - Actavis - Suspicious Order Monitoring Partnership Meeting | Single Document | | | |
| P-01362 | 001959 | ALLERGAN_MDL_03303052_00 1 | ALLERGAN_MDL_033030 52_001 | 10/1/2018 | WAT_CB.txt | Single Document | | | |
| P-01363 | 001960 | ALLERGAN_MDL_03303052_00 3 | ALLERGAN_MDL_033030 52_003 | 10/8/2018 | WAT_CB.txt | Single Document | | | |
| P-01364 | 001961 | ALLERGAN_MDL_03303053_00 1 | ALLERGAN_MDL_033030 53_001 | 10/2/2018 | Allergan SAP encoded fields.xlsx | Single Document | | | |
| P-01365 | 001962 | ALLERGAN_MDL_03305226 | ALLERGAN_MDL_033052 | 1/27/2010 | RE: 2010 Goals | Single Document | | | |
| P-01366 | 001963 | ALLERGAN_MDL_03313788 | ALLERGAN_MDL_033137 89 | 11/16/2010 | FW: REMS Cross Functional Team Meeting - Tuesday, November 16th | Family Range | | | |
| P-01367 | 001964 | ALLERGAN_MDL_03317313 | ALLERGAN_MDL_033173 | 1/26/2010 | FW: 2010 Goals | Family Range | | | |
| P-01368 | 001965 | ALLERGAN_MDL_03319468 | ALLERGAN_MDL_033195 | 1/5/2009 | Noramco API | Family Range | | | |
| P-01369 | 001966 | ALLERGAN_MDL_03328387 | ALLERGAN_MDL_033284 | 9/20/2012 | Omar Playa DEA reports | Single Document | | | |
| P-01370 | 001967 | ALLERGAN_MDL_03363459 | ALLERGAN_MDL_033634 | 1/16/2013 | Reg.Compliance Comm 10-24-12 Min.docx | Single Document | | | |
| P-01371 | 001968 | ALLERGAN_MDL_03363463 | ALLERGAN_MDL_033634 | 10/29/2002 | BOD 10-14-02 Minutes of Mtg.doc | Single Document | | | |
| P-01372 | 001969 | ALLERGAN_MDL_03363466 | ALLERGAN_MDL_033634 | 9/21/1999 | ECMTG 9-20-99.doc | Single Document | | | |
| P-01373 | 001970 | ALLERGAN_MDL_03363469 | ALLERGAN_MDL_033634 | 12/22/2005 | BOD 12-12-05 regular mtg.doc | Single Document | | | |
| P-01374 | 001971 | ALLERGAN_MDL_03363472 | ALLERGAN_MDL_033634 | 10/14/2004 | Pipeline Goals - 7Y Product Plan 10-04.xls | Single Document | | | |
| P-01375 | 001972 | ALLERGAN_MDL_03363473 | ALLERGAN_MDL_033634 | 2/9/2010 | Reg.Compliance Comm 10-20-09 Min.doc | Single Document | | | |
| P-01376 | 001973 | ALLERGAN_MDL_03363476 | ALLERGAN_MDL_033634 | 7/15/2003 | BOD 2-03-03 Minutes of mtg.doc | Single Document | | | |
| P-01377 | 001974 | ALLERGAN_MDL_03363485 | ALLERGAN_MDL_033634 | 2/23/2011 | Reg.Compliance Comm 12-16-10 Min.doc | Single Document | | | |
| P-01378 | 001975 | ALLERGAN_MDL_03363490 | ALLERGAN_MDL_033635 | 12/15/2008 | Item 2 - BOD MEETING - 12.16 v8 | Single Document | | | |
| P-01379 | 001976 | ALLERGAN_MDL_03363507 | ALLERGAN_MDL_033635 | 12/15/2008 | BOD MEETING - 12.16 v8 | Single Document | | | |
| P-01380 | 001977 | ALLERGAN_MDL_03363524 | ALLERGAN_MDL_033635 | 1/26/2006 | Board financial review 1.30.06 | Single Document | | | |
| P-01381 | 001978 | ALLERGAN_MDL_03363541 | ALLERGAN_MDL_033635 | 11/5/2007 | 3Q07 Earnings Release_11.6.07 final | Single Document | | | |
| P-01382 | 001979 | ALLERGAN_MDL_03363554 | ALLERGAN_MDL_033635 | 3/5/2004 | BOD 2-2-04 Minutes of Reg Mtg.doc | Single Document | | | |
| P-01383 | 001980 | ALLERGAN_MDL_03363568 | ALLERGAN_MDL_033635 | 1/26/2006 | Audit committee materials 1.29.06 | Single Document | | | |
| P-01384 | 001981 | ALLERGAN_MDL_03363588 | ALLERGAN_MDL_033635 | 6/10/2008 | Risk Management Plan (Corr).doc | Single Document | | | |
| P-01385 | 001982 | ALLERGAN_MDL_03363595 | ALLERGAN_MDL_033636 | 6/10/2008 | Risk Management Plan.doc | Single Document | | | |
| P-01386 | 001983 | ALLERGAN_MDL_03363601 | ALLERGAN_MDL_033636 | 6/10/2008 | Risk Management Plan (Comp).doc | Single Document | | | |
| P-01387 | 001984 | ALLERGAN_MDL_03363607 | ALLERGAN_MDL_033636 | 1/5/2004 | Hamilton DEA Attachments 12-2003.xls | Single Document | | | |
| P-01388 | 001985 | ALLERGAN_MDL_03363608 | ALLERGAN_MDL_033636 | 12/15/2008 | BOD MEETING - 12.16 v8.ppt | Single Document | | | |
| P-01389 | 001986 | ALLERGAN_MDL_03363625 | ALLERGAN_MDL_033636 | 12/15/2008 | BOD MEETING - 12.16 v8.ppt | Single Document | | | |
| P-01390 | 001987 | ALLERGAN_MDL_03363642 | ALLERGAN_MDL_033636 | 8/12/2004 | Salt Lake Monthly 7-04.doc | Single Document | | | |
| P-01391 | 001988 | ALLERGAN_MDL_03363649 | ALLERGAN_MDL_033636 | 2/8/2005 | Salt Lake Monthly 2-05.doc | Single Document | | | |
| P-01392 | 001989 | ALLERGAN_MDL_03363655 | ALLERGAN_MDL_033636 | 7/18/2008 | Conference Call | Single Document | | | |
| P-01393 | 001990 | ALLERGAN_MDL_03363676 | ALLERGAN_MDL_033636 | 12/7/2004 | Salt Lake Monthly 12-04.doc | Single Document | | | |
| P-01394 | 001991 | ALLERGAN_MDL_03363691 | ALLERGAN_MDL_033637 | 7/20/2006 | ~AUDIT COMMITTEE - FINAL.ppt | Family Range | | | |
| P-01395 | 001992 | ALLERGAN_MDL_03363707 | ALLERGAN_MDL_033637 | 7/20/2006 | Segment Contribution and Results | Family Range | | | |
| P-01396 | 001993 | ALLERGAN_MDL_03363708 | ALLERGAN_MDL_033637 | 7/20/2006 | Segment Contribution and Results | Single Document | | | |
| P-01397 | 001994 | ALLERGAN_MDL_03363716 | ALLERGAN_MDL_033637 | 3/24/2006 | Ops Comm Quota GM.ppt | Single Document | | | |
| P-01398 | 001995 | ALLERGAN_MDL_03363722 | ALLERGAN_MDL_033637 | 10/14/2004 | Prioritization Assessment 10-04NPSCI.xls | Single Document | | | |
| P-01399 | 001996 | ALLERGAN_MDL_03363723 | ALLERGAN_MDL_033637 | 2/8/2005 | Sweden Monthly 2-05.doc | Single Document | | | |
| P-01400 | 001997 | ALLERGAN_MDL_03363734 | ALLERGAN_MDL_033637 | 4/5/2007 | Oxycontin Correspondence | Single Document | | | |
| P-01401 | 001998 | ALLERGAN_MDL_03363737 | ALLERGAN_MDL_033637 | 5/5/2011 | Org Chart | Family Range | | | |
| P-01402 | 001999 | ALLERGAN_MDL_03363738 | ALLERGAN_MDL_033637 | 5/5/2011 | Org. Chart | Family Range | | | |
| P-01403 | 002000 | ALLERGAN_MDL_03363739 | ALLERGAN_MDL_033637 | 5/5/2011 | Org. Chart | Single Document | | | |
| P-01404 | 002001 | ALLERGAN_MDL_03363740 | ALLERGAN_MDL_033637 | 7/23/2009 | ~Q2 Audit Cmtee Finl Rptg Package-7-28-09 | Single Document | | | |
| P-01405 | 002002 | ALLERGAN_MDL_03363771 | ALLERGAN_MDL_033637 | 4/22/2009 | ~Q1Audit Cmtee Finl Rptg Package-4-20-09 | Single Document | | | |
| P-01406 | 002003 | ALLERGAN_MDL_03363795 | ALLERGAN_MDL_033638 | 10/14/2004 | New stage 1 - 2s 10-04.xls | Single Document | | | |
| P-01407 | 002004 | ALLERGAN_MDL_03363805 | ALLERGAN_MDL_033638 | 5/1/2006 | AUDIT COMMITTEE - ALL 5-2006 | Single Document | | | |
| P-01408 | 002005 | ALLERGAN_MDL_03363838 | ALLERGAN_MDL_033638 | 1/14/2011 | AUDIT COMMITTEE - Q4 2010 Final | Single Document | | | |
| P-01409 | 002006 | ALLERGAN_MDL_03363868 | ALLERGAN_MDL_033639 | 10/18/2012 | Form 10Q AC Draft | Single Document | | | |
| P-01410 | 002007 | ALLERGAN_MDL_03363931 | ALLERGAN_MDL_033639 | 4/19/2012 | Form10-Q AC Draft | Single Document | | | |
| P-01411 | 002008 | ALLERGAN_MDL_03363975 | ALLERGAN_MDL_033639 | 3/16/2006 | ANDAs Pending 3-06 | Single Document | | | |
| P-01412 | 002009 | ALLERGAN_MDL_03363980 | ALLERGAN_MDL_033640 | 4/12/2006 | Presentation April 12 2006.ppt | Single Document | | | |
| P-01413 | 002010 | ALLERGAN_MDL_03364003 | ALLERGAN_MDL_033640 | 12/7/2004 | PD1 Monthly 12-04.doc | Single Document | | | |
| P-01414 | 002011 | ALLERGAN_MDL_03364023 | ALLERGAN_MDL_033640 | 4/19/2012 | AUDIT COMMITTEE - 04.23.12 final | Single Document | | | |
| P-01415 | 002012 | ALLERGAN_MDL_03364071 | ALLERGAN_MDL_033640 | 7/21/2010 | ~Q2 Financial Reporting Package - 07-21-10 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01416 | 002013 | ALLERGAN_MDL_03364097 | ALLERGAN_MDL_033641 | 1/14/2011 | Supplemental Financial Materials - Q4 2010 | Single Document | | | |
| P-01417 | 002014 | ALLERGAN_MDL_03364122 | ALLERGAN_MDL_033641 | 7/20/2006 | Q2 audit committee materials | Single Document | | | |
| P-01418 | 002015 | ALLERGAN_MDL_03364144 | ALLERGAN_MDL_033641 | 5/5/2011 | BOD financials v 05 05 2 30 PM.pptx | Single Document | | | |
| P-01419 | 002016 | ALLERGAN_MDL_03364154 | ALLERGAN_MDL_033641 | 10/14/2009 | ~AUDIT COMMITTEE - 10.20.09 v10.13am.ppt | Single Document | | | |
| P-01420 | 002017 | ALLERGAN_MDL_03364172 | ALLERGAN_MDL_033641 95 | 4/22/2009 | ~AUDIT COMMITTEE - 04.24.09 final DB edits.ppt | Single Document | | | |
| P-01421 | 002018 | ALLERGAN_MDL_03364196 | ALLERGAN_MDL_033641 | 10/10/2002 | BD Presentation OCT14 2002.ppt | Single Document | | | |
| P-01422 | 002019 | ALLERGAN_MDL_03364200 | ALLERGAN_MDL_033642 | 1/26/2010 | Audit 01 29 v8 .ppt | Single Document | | | |
| P-01423 | 002020 | ALLERGAN_MDL_03364227 | ALLERGAN_MDL_033642 | 1/26/2007 | Corporate Overview 1-07.ppt | Single Document | | | |
| P-01424 | 002021 | ALLERGAN_MDL_03364278 | ALLERGAN_MDL_033643 | 7/21/2010 | ~AUDIT COMMITTEE - 7 21 10 FINAL.pptx | Single Document | | | |
| P-01425 | 002022 | ALLERGAN_MDL_03364303 | ALLERGAN_MDL_033643 09 | 2/24/2011 | Reg.Compliance Comm 12-16-10 Min. (Executed) | Single Document | | | |
| P-01426 | 002023 | ALLERGAN_MDL_03364310 | ALLERGAN_MDL_033643 | 10/4/2006 | Interpharm Term. Agreement | Single Document | | | |
| P-01427 | 002024 | ALLERGAN_MDL_03364317 | ALLERGAN_MDL_033643 48 | 7/21/2011 | July25 Audit_Committee_PresentationFinal.pptx | Single Document | | | |
| P-01428 | 002025 | ALLERGAN_MDL_03364349 | ALLERGAN_MDL_033644 | 4/22/2004 | Board Q104 Final.ppt | Family Range | | | |
| P-01429 | 002026 | ALLERGAN_MDL_03364402 | ALLERGAN_MDL_033644 | 4/22/2004 | Generic Product Net Sales | Family Range | | | |
| P-01430 | 002027 | ALLERGAN_MDL_03364403 | ALLERGAN_MDL_033644 | 4/22/2004 | Brand Product Net Sales | Family Range | | | |
| P-01431 | 002028 | ALLERGAN_MDL_03364404 | ALLERGAN_MDL_033644 | 4/22/2004 | Brand product Net Sales | Single Document | | | |
| P-01432 | 002029 | ALLERGAN_MDL_03364405 | ALLERGAN_MDL_033644 | 10/29/2003 | Board Q303 v1 Financials.ppt | Family Range | | | |
| P-01433 | 002030 | ALLERGAN_MDL_03364461 | ALLERGAN_MDL_033644 | 10/29/2003 | Generic Product Net Sales | Family Range | | | |
| P-01434 | 002031 | ALLERGAN_MDL_03364462 | ALLERGAN_MDL_033644 | 10/29/2003 | Brand Product Net Sales | Family Range | | | |
| P-01435 | 002032 | ALLERGAN_MDL_03364463 | ALLERGAN_MDL_033644 | 10/29/2003 | Brand Product Net Sales | Family Range | | | |
| P-01436 | 002033 | ALLERGAN_MDL_03364464 | ALLERGAN_MDL_033644 | 10/29/2003 | Product Net Sales | Single Document | | | |
| P-01437 | 002034 | ALLERGAN_MDL_03364465 | ALLERGAN_MDL_033645 | 7/22/2004 | Board Q204 - Final.ppt | Family Range | | | |
| P-01438 | 002035 | ALLERGAN_MDL_03364512 | ALLERGAN_MDL_033645 | 7/22/2004 | Generic Product Net Sales | Family Range | | | |
| P-01439 | 002036 | ALLERGAN_MDL_03364513 | ALLERGAN_MDL_033645 | 7/22/2004 | Brand Product Net Sales | Family Range | | | |
| P-01440 | 002037 | ALLERGAN_MDL_03364514 | ALLERGAN_MDL_033645 | 7/22/2004 | Product Net Sales | Single Document | | | |
| P-01441 | 002038 | ALLERGAN_MDL_03364515 | ALLERGAN_MDL_033645 | 10/20/2004 | Board Q3 04 - final.ppt | Family Range | | | |
| P-01442 | 002039 | ALLERGAN_MDL_03364578 | ALLERGAN_MDL_033645 | 10/20/2004 | Brand Product Net Sales | Family Range | | | |
| P-01443 | 002040 | ALLERGAN_MDL_03364579 | ALLERGAN_MDL_033645 | 10/20/2004 | Product Net Sales | Family Range | | | |
| P-01444 | 002041 | ALLERGAN_MDL_03364580 | ALLERGAN_MDL_033645 | 10/20/2004 | Generic Product Net Sales | Family Range | | | |
| P-01445 | 002042 | ALLERGAN_MDL_03364581 | ALLERGAN_MDL_033645 | 10/20/2004 | Product Net Sales | Single Document | | | |
| P-01446 | 002043 | ALLERGAN_MDL_03364582 | ALLERGAN_MDL_033647 | 12/15/2010 | ComplianceSubComMtg 12-16-10 final.pptx | Single Document | | | |
| P-01447 | 002044 | ALLERGAN_MDL_03364754 | ALLERGAN_MDL_033648 | 10/26/2010 | ~Q3 Financial Reporting Package - 10-26-10 | Single Document | | | |
| P-01448 | 002045 | ALLERGAN_MDL_03364837 | ALLERGAN_MDL_033648 | 9/20/2006 | 2001 Plan of Action Guide | Single Document | | | |
| P-01449 | 002046 | ALLERGAN_MDL_03364860 | ALLERGAN_MDL_033649 | 1/28/2004 | Board Q403 final.ppt | Family Range | | | |
| P-01450 | 002047 | ALLERGAN_MDL_03364955 | ALLERGAN_MDL_033649 | 1/28/2004 | Product Net Sales | Family Range | | | |
| P-01451 | 002048 | ALLERGAN_MDL_03364956 | ALLERGAN_MDL_033649 | 1/28/2004 | Brand Product Net Sales | Family Range | | | |
| P-01452 | 002049 | ALLERGAN_MDL_03364957 | ALLERGAN_MDL_033649 | 1/28/2004 | Product Net Sales | Family Range | | | |
| P-01453 | 002050 | ALLERGAN_MDL_03364958 | ALLERGAN_MDL_033649 | 1/28/2004 | Product Net Sales | Family Range | | | |
| P-01454 | 002051 | ALLERGAN_MDL_03364959 | ALLERGAN_MDL_033649 | 1/28/2004 | Product Net Sales | Family Range | | | |
| P-01455 | 002052 | ALLERGAN_MDL_03364960 | ALLERGAN_MDL_033649 | 1/28/2004 | Product Net Sales | Family Range | | | |
| P-01456 | 002053 | ALLERGAN_MDL_03364961 | ALLERGAN_MDL_033649 | 1/28/2004 | Product Net Sales | Family Range | | | |
| P-01457 | 002054 | ALLERGAN_MDL_03364962 | ALLERGAN_MDL_033649 | 1/28/2004 | Product Net Sales | Single Document | | | |
| P-01458 | 002055 | ALLERGAN_MDL_03364963 | ALLERGAN_MDL_033649 | 9/20/2018 | Memo to Board 5-3-96 | Single Document | | | |
| P-01459 | 002056 | ALLERGAN_MDL_03364969 | ALLERGAN_MDL_033649 | 9/20/2018 | R&D Update for Board dated 7-10-97 | Single Document | | | |
| P-01460 | 002057 | ALLERGAN_MDL_03364974 | ALLERGAN_MDL_033649 | 9/20/2018 | Sales Analysis for Board dated 7-12-97 | Single Document | | | |
| P-01461 | 002058 | ALLERGAN_MDL_03364976 | ALLERGAN_MDL_033649 82 | 9/20/2018 | Watson Board Agenda and Presentations 7-14-97 | Single Document | | | |
| P-01462 | 002059 | ALLERGAN_MDL_03364983 | ALLERGAN_MDL_033649 90 | 9/20/2018 | Watson Board materials for 10-09-97 meeting | Single Document | | | |
| P-01463 | 002060 | ALLERGAN_MDL_03364991 | ALLERGAN_MDL_033650 | 9/20/2018 | Watson Board Minutes 02-03-03 | Single Document | | | |
| P-01464 | 002061 | ALLERGAN_MDL_03365041 | ALLERGAN_MDL_033650 | 9/20/2018 | Watson Board Minutes 10-14-02 | Single Document | | | |
| P-01465 | 002062 | ALLERGAN_MDL_03365050 | ALLERGAN_MDL_033650 | 9/20/2018 | Watson Board Minutes 12-09-02 | Single Document | | | |
| P-01466 | 002063 | ALLERGAN_MDL_03365064 | ALLERGAN_MDL_033650 | 9/20/2018 | Watson Board Minutes 12-13-99 | Single Document | | | |
| P-01467 | 002064 | ALLERGAN_MDL_03365075 | ALLERGAN_MDL_033650 | 9/20/2018 | Watson Board Minutes 7-31-96 | Single Document | | | |
| P-01468 | 002065 | ALLERGAN_MDL_03365077 | ALLERGAN_MDL_033650 93 | 9/20/2018 | Watson Board presentation for 12-16-96 meeting | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01469 | 002066 | ALLERGAN_MDL_03365094 | ALLERGAN_MDL_033650 96 | 9/20/2018 | Watson Board presentation for 5-5-97 meeting | Single Document | | | |
| P-01470 | 002067 | ALLERGAN_MDL_03365097 | ALLERGAN_MDL_033651 | 2/12/2009 | Review of 2008 Results | Single Document | | | |
| P-01471 | 002068 | ALLERGAN_MDL_03365116 | ALLERGAN_MDL_033651 | 2/16/2007 | Insert Item 2 - Audit Committee 2-19-07 | Single Document | | | |
| P-01472 | 002069 | ALLERGAN_MDL_03365154 | ALLERGAN_MDL_033652 | 3/3/2006 | 2005 10-K Part 1 | Single Document | | | |
| P-01473 | 002070 | ALLERGAN_MDL_03365204 | ALLERGAN_MDL_033654 | 2/3/2014 | 10K | Single Document | | | |
| P-01474 | 002071 | ALLERGAN_MDL_03365402 | ALLERGAN_MDL_033654 09 | 12/12/2014 | ACT + AGN Senior Leadership Memo Draft 121214 310pm | Single Document | | | |
| P-01475 | 002072 | ALLERGAN_MDL_03365410 | ALLERGAN_MDL_033654 46 | 2/3/2014 | Actavis 2013 AC Communication - Final Version | Single Document | | | |
| P-01476 | 002073 | ALLERGAN_MDL_03365447 | ALLERGAN_MDL_033654 87 | 7/31/2014 | Actavis 2Q earnings slide deck 073114 830am.pptx | Single Document | | | |
| P-01477 | 002074 | ALLERGAN_MDL_03365488 | ALLERGAN_MDL_033654 | 12/12/2014 | Actavis AGN N1 PR Draft 121214 310pm | Single Document | | | |
| P-01478 | 002075 | ALLERGAN_MDL_03365494 | ALLERGAN_MDL_033656 | 1/31/2013 | Analyst_Meeting_01_24_13 FINAL | Single Document | | | |
| P-01479 | 002076 | ALLERGAN_MDL_03365609 | ALLERGAN_MDL_033656 | 7/23/2014 | AUDIT COMMITTEE - Q2 '14 overview FINAL | Single Document | | | |
| P-01480 | 002077 | ALLERGAN_MDL_03365625 | ALLERGAN_MDL_033656 | 2/6/2013 | BOD Gx Indepth Commercial 020613 FINAL | Single Document | | | |
| P-01481 | 002078 | ALLERGAN_MDL_03365690 | ALLERGAN_MDL_033657 | 2/4/2013 | BOD Pres FL 02 06 13 Final | Single Document | | | |
| P-01482 | 002079 | ALLERGAN_MDL_03365717 | ALLERGAN_MDL_033657 | 2/2/2014 | Pharma Business Update | Single Document | | | |
| P-01483 | 002080 | ALLERGAN_MDL_03365761 | ALLERGAN_MDL_033657 97 | 10/27/2014 | Tab 6_Actavis Board Mtg October 2014  10-17 10a clean | Single Document | | | |
| P-01484 | 002081 | ALLERGAN_MDL_03365798 | ALLERGAN_MDL_033658 21 | 7/16/2015 | Agenda Item 1_BOD Trump Briefing - 16 July 2015 - Confidential Draftv3 | Single Document | | | |
| P-01485 | 002082 | ALLERGAN_MDL_03365822 | ALLERGAN_MDL_033658 | 1/30/2015 | Tab 10 Bullet 3_2015_Q1_Update_Final | Single Document | | | |
| P-01486 | 002083 | ALLERGAN_MDL_03365831 | ALLERGAN_MDL_033658 | 1/30/2015 | Tab 10_BOD_Q4_2014_Final | Single Document | | | |
| P-01487 | 002084 | ALLERGAN_MDL_03365852 | ALLERGAN_MDL_033659 | 5/5/2015 | Agenda Item 9_Financial Update | Single Document | | | |
| P-01488 | 002085 | ALLERGAN_MDL_03365928 | ALLERGAN_MDL_033659 56 | 10/20/2015 | Agenda Item 10_Integration_Divestiture Update | Single Document | | | |
| P-08915 | 002086 | ALLERGAN_MDL_03368470 | ALLERGAN_MDL_033684 79 | 11/8/2011 | SOM Project Status Review Presentation 110811 to exec team | Single Document | | | |
| P-01489 | 002087 | ALLERGAN_MDL_03380592 | ALLERGAN_MDL_033805 | 10/3/2012 | RE: SOM | Single Document | | | |
| P-01490 | 002088 | ALLERGAN_MDL_03380778 | ALLERGAN_MDL_033807 81 | 10/4/2012 | RE: Incident INC0046912 -- opened on your behalf | Single Document | | | |
| P-01491 | 002089 | ALLERGAN_MDL_03380917 | ALLERGAN_MDL_033809 47 | 10/23/2012 | Cardinal SOM Meeting Presentation - copy with handwritten notes | Family Range | | | |
| P-01492 | 002090 | ALLERGAN_MDL_03380918 | ALLERGAN_MDL_033809 47 | 10/23/2012 | Scanned from a Xerox multifunction device001 | Single Document | | | |
| P-01493 | 002091 | ALLERGAN_MDL_03382548 | ALLERGAN_MDL_033825 49 | 9/20/2012 | RE: DEA follow up to 09/12/12 Suspicious Order Monitoring Presentation | Single Document | | | |
| P-01494 | 002092 | ALLERGAN_MDL_03382709 | ALLERGAN_MDL_033827 | 10/26/2012 | Direct and Indirect SOP's Actavis | Family Range | | | |
| P-01495 | 002093 | ALLERGAN_MDL_03383828 | ALLERGAN_MDL_033838 | 10/29/2010 | RE: Suspicious Rpt 7.17.5 | Single Document | | | |
| P-01496 | 002094 | ALLERGAN_MDL_03401838 | ALLERGAN_MDL_034018 | 1/30/2012 | Due_Diligence_McKesson | Single Document | | | |
| P-01497 | 002095 | ALLERGAN_MDL_03411273 | ALLERGAN_MDL_034112 | 4/4/2008 | RE: Diclofenec Buy-Ins | Single Document | | | |
| P-01498 | 002096 | ALLERGAN_MDL_03412129 | ALLERGAN_MDL_034121 | 6/11/2008 | RE: DEA Suspicious Report 7.17.5 | Single Document | | | |
| P-01499 | 002097 | ALLERGAN_MDL_03427457 | ALLERGAN_MDL_034274 60 | 9/16/2011 | FW: Advantage Logistics orders 387109-01-1, 387111-01-1 Pended for Zolpidem Tartrate ER (Supervalu) | Single Document | | | |
| P-01500 | 002098 | ALLERGAN_MDL_03427466 | ALLERGAN_MDL_034317 | 6/1/2011 | 14th Annual Cegedim Conf PPT | Single Document | | | |
| P-01501 | 002099 | ALLERGAN_MDL_03431731 | ALLERGAN_MDL_034317 | 1/11/2016 | RE: Bell Medical | Family Range | | | |
| P-01502 | 002100 | ALLERGAN_MDL_03464566 | ALLERGAN_MDL_034645 | 11/15/2011 | Budget Presentation | Single Document | | | |
| P-01503 | 002101 | ALLERGAN_MDL_03525593 | ALLERGAN_MDL_035255 | 9/25/2012 | RE: 2007 letter | Family Range | | | |
| P-01504 | 002102 | ALLERGAN_MDL_03530248 | ALLERGAN_MDL_035302 | 4/11/2016 | 160412_US leadership team meeting_v1.pptx | Single Document | | | |
| P-01505 | 002103 | ALLERGAN_MDL_03532139 | ALLERGAN_MDL_035321 39 | 1/3/2012 | Valutrak - Safe and Secure presentation for Suspicious order monitoring | Single Document | | | |
| P-01506 | 002104 | ALLERGAN_MDL_03535007 | ALLERGAN_MDL_035350 08 | 10/30/2008 | SUSPICIOUS ORDER MONITORING OVERVIEW 1021 | Single Document | | | |
| P-01507 | 002105 | ALLERGAN_MDL_03535028 | ALLERGAN_MDL_035350 30 | 8/2/2011 | Customer Services Agreement Statement of Work No. 1 between Watson Pharma and Buzzeo for Suspicious Order Monitoring (SOM) — Onsite System Review | Single Document | | | |
| P-01508 | 002106 | ALLERGAN_MDL_03535130 | ALLERGAN_MDL_035351 | 11/13/2008 | Controlled Substance Seminar Summary | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01509 | 002107 | ALLERGAN_MDL_03535275 | ALLERGAN_MDL_035352 | 2/24/2011 | 2011 Exempt PMPTNap.docm | Single Document | | | |
| P-01510 | 002108 | ALLERGAN_MDL_03636059 | ALLERGAN_MDL_03636072 | 1/17/2017 | McKesson-DEA Administrative Memorandum of Agreement | Single Document | | | |
| P-01511 | 002109 | ALLERGAN_MDL_03641386 | ALLERGAN_MDL_036413 89 | 4/7/2009 | CSOP_011-004._Suspicious_Orders_of_Controlled_Drugs | Single Document | | | |
| P-01512 | 002110 | ALLERGAN_MDL_03674501 | ALLERGAN_MDL_036745 06 | 8/2/2016 | Master File for Allergan plc and Subsidiaries at August 2, 2016. | Single Document | | | |
| P-01513 | 002111 | ALLERGAN_MDL_03684488 | ALLERGAN_MDL_036844 | 6/20/2011 | Oxymorphone Launch Preparation | Family Range | | | |
| P-01514 | 002112 | ALLERGAN_MDL_03711211 | ALLERGAN_MDL_037112 11 | 2/27/2013 | 2013 Apps and 2012 Quota PA Summary and VA details.xls | Single Document | | | |
| P-01515 | 002113 | ALLERGAN_MDL_03729468 | ALLERGAN_MDL_037294 | 10/22/2018 | AllerganNDC9sales.xlsx | Single Document | | | |
| P-01516 | 002114 | ALLERGAN_MDL_03729469 | ALLERGAN_MDL_037294 | 10/18/2018 | Allergan_ActavisSAInvoices-Oct182018.xlsx | Single Document | | | |
| P-01517 | 002115 | ALLERGAN_MDL_03729472 | ALLERGAN_MDL_037294 | 11/1/2018 | AGN_MN_2018-10-24.csv | Single Document | | | |
| P-01518 | 002116 | ALLERGAN_MDL_03732865 | ALLERGAN_MDL_037328 65 | 10/19/2018 | A_00023600201_Directsales_from20040101_to20 051231.xlsx | Single Document | | | |
| P-01519 | 002117 | ALLERGAN_MDL_03738524 | ALLERGAN_MDL_037385 28 | 7/20/2010 | Customer Communication for SOMS - Master Data.one (On 7-20-2010).one | Single Document | | | |
| P-01520 | 002118 | ALLERGAN_MDL_03749252 | ALLERGAN_MDL_037493 59 | 11/9/2007 | 5th_Annual_CS_Conference_11_9_2007 materials | Single Document | | | |
| P-01521 | 002119 | ALLERGAN_MDL_03750135 | ALLERGAN_MDL_037501 | 6/27/2014 | USOM-LIC-4000 License Maintenance.doc | Single Document | | | |
| P-01522 | 002120 | ALLERGAN_MDL_03771264 | ALLERGAN_MDL_037713 | 5/16/2012 | Noramco_SA 07.18.08 | Family Range | | | |
| P-01523 | 002121 | ALLERGAN_MDL_03776365 | ALLERGAN_MDL_037766 | 9/26/2012 | Actavis Transition CRO _Admin.one | Family Range | | | |
| P-01524 | 002122 | ALLERGAN_MDL_03799164 | ALLERGAN_MDL_037992 | 9/7/2011 | Top Rx.one | Family Range | | | |
| P-01525 | 002123 | ALLERGAN_MDL_03799223 | ALLERGAN_MDL_037992 | 9/7/2011 | DEA Letter.122707 | Family Range | | | |
| P-09043 | 002124 | ALLERGAN_MDL_03802654 | ALLERGAN_MDL_038027 | 4/26/2012 | Sales _Mkt Meeting 12012.pptx | Family Range | | | |
| P-01526 | 002125 | ALLERGAN_MDL_03951885 | ALLERGAN_MDL_039518 88 | 12/13/2007 | CSOP_011%2D004%2C_Suspicious_Orders_of_Con trolled_Drugs | Single Document | | | |
| P-01527 | 002126 | ALLERGAN_MDL_03952754 | ALLERGAN_MDL_039527 | 7/17/2007 | Re: Fw: soms | Family Range | | | |
| P-01528 | 002127 | ALLERGAN_MDL_03952774 | ALLERGAN_MDL_039527 | 7/17/2007 | GUROPDLAR 01 License Maintenance.doc | Single Document | | | |
| P-01529 | 002128 | ALLERGAN_MDL_03952959 | ALLERGAN_MDL_039529 | 7/17/2007 | Re: DEA Contact History | Single Document | | | |
| P-01530 | 002129 | ALLERGAN_MDL_03953044 | ALLERGAN_MDL_039530 | 1/24/2005 | OPDLA 01 License Administration 11705.doc | Single Document | | | |
| P-01531 | 002130 | ALLERGAN_MDL_03953259 | ALLERGAN_MDL_039532 | 3/7/2008 | Fw: New Jersey DEA Industry Working Group | Family Range | | | |
| P-01532 | 002131 | ALLERGAN_MDL_03998242 | ALLERGAN_MDL_039982 | 11/11/2009 | FW: Oxycodone ER launch | Family Range | | | |
| P-01533 | 002132 | ALLERGAN_MDL_04017373 | ALLERGAN_MDL_040174 | 7/16/2015 | CIA report - Legal document | Single Document | | | |
| P-01534 | 002133 | ALLERGAN_MDL_04173111 | ALLERGAN_MDL_041731 | 9/27/2012 | RE: Order(s) on Hold - Cardinal SO# 574340 | Single Document | | | |
| P-01535 | 002134 | ALLERGAN_MDL_04176625 | ALLERGAN_MDL_041766 | 6/26/2013 | SOMS Calls 06 June 2013.docx | Family Range | | | |
| P-01536 | 002135 | ALLERGAN_MDL_04240833 | ALLERGAN_MDL_042408 33 | 1/20/2015 | Allergan Global Supplier Spend (Shareable) 12.29.2014.xlsx | Single Document | | | |
| P-01537 | 002136 | ALLERGAN_MDL_04242038 | ALLERGAN_MDL_042421 | 1/15/2016 | Cardinal Brand Sales Term Confirmation | Family Range | | | |
| P-01538 | 002137 | ALLERGAN_MDL_04333187 | ALLERGAN_MDL_043331 91 | 8/22/2009 | Flaws to current DSGP Process FW: Suspicious Orders | Single Document | | | |
| P-01539 | 002138 | ALLERGAN_MDL_04333192 | ALLERGAN_MDL_043331 | 8/17/2009 | Re: HELP please...Fw: Suspicious Orders | Single Document | | | |
| P-01540 | 002139 | ALLERGAN_MDL_04333369 | ALLERGAN_MDL_043333 | 8/24/2009 | RE: HELP please...Fw: Suspicious Orders | Single Document | | | |
| P-01541 | 002140 | ALLERGAN_MDL_04333371 | ALLERGAN_MDL_043333 | 8/20/2009 | FW: HELP please...Fw: Suspicious Orders | Family Range | | | |
| P-01542 | 002141 | ALLERGAN_MDL_04349606 | ALLERGAN_MDL_043496 | 1/2/2019 | Thapar Sarita - 1 _ReRedacted Clean | Single Document | | | |
| P-01543 | 002142 | ALLERGAN_MDL_04349690 | ALLERGAN_MDL_043497 | 1/2/2019 | Thapar Sarita - 2_ReRedacted Clean 2 | Single Document | | | |
| P-01544 | 002143 | ALLERGAN_MDL_04382929 | ALLERGAN_MDL_043829 | 2/9/2017 | ALLERGAN_9355 | Family Range | | | |
| P-01545 | 002144 | ALLERGAN_MDL_04382952 | ALLERGAN_MDL_043829 | 2/9/2017 | Opioid Allergan 13001A 009394 | Family Range | | | |
| P-01546 | 002145 | ALLERGAN_MDL_04416291 | ALLERGAN_MDL_044162 | 10/1/2007 | Oxycodone Unit Dose 15mg Carton | Family Range | | | |
| P-01547 | 002146 | ALLERGAN_MDL_04450023 | ALLERGAN_MDL_044500 | 5/10/2019 | 2019 Org Chart | Single Document | | | |
| P-01548 | 002147 | ALLERGAN_MDL_04451501 | ALLERGAN_MDL_044515 | 5/30/2019 | PLC - Mgmt Agreement - Fully Executed | Single Document | | | |
| P-01549 | 002148 | ALLERGAN_MDL_04451515 | ALLERGAN_MDL_044515 18 | 6/7/2019 | agn internal controls over financial reporting framework policy | Single Document | | | |
| P-01550 | 002149 | ALLERGAN_MDL_04451519 | ALLERGAN_MDL_044517 | 6/8/2019 | allergan gaap accounting policies | Single Document | | | |
| P-01551 | 002150 | ALLERGAN_MDL_04451804 | ALLERGAN_MDL_044518 15 | 6/7/2019 | ic 101 agn global inter-company loan and interest policy | Single Document | | | |
| P-01552 | 002151 | ALLERGAN_MDL_04451817 | ALLERGAN_MDL_044518 | 6/13/2019 | 2016 - 2018 PL Activity For Allergan PLC.xlsx | Single Document | | | |
| P-01553 | 002152 | Allergan-Baran-002 | Allergan-Baran-002 | | Nancy Baran CV | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01554 | 002153 | Anda_Opioid_MDL_Tx-Data_Cuy-Sum-OH_00001 | Anda_Opioid_MDL_Tx-Data_Cuy-Sum- | 1/1/1900 | Anda Transactional Data Summit and Cuyahoga Counties 1996-Present.xlsx | Single Document | | | |
| P-01555 | 002154 | Anda_Opioids_MDL_000000120 8 | Anda_Opioids_MDL_000 0001212 | 6/21/2016 | [15.3] DEA Letter | Family Range | | | |
| P-01556 | 002155 | Anda_Opioids_MDL_000000121 0 | Anda_Opioids_MDL_000 0001212 | 6/21/2016 | [15.3] DEA Response to Gayle Lane | Single Document | | | |
| P-01557 | 002156 | Anda_Opioids_MDL_000000906 4 | Anda_Opioids_MDL_000 0009066 | 5/3/2018 | FW: Narcotic Trends -Business Case | Family Range | | | |
| P-01558 | 002157 | Anda_Opioids_MDL_000000917 6 | Anda_Opioids_MDL_000 0009177 | 4/26/2018 | FW: Anda Request | Family Range | | | |
| P-01559 | 002158 | Anda_Opioids_MDL_000001317 3 | Anda_Opioids_MDL_000 0013174 | 11/22/2017 | Canceled: DEA Response Letter | Family Range | | | |
| P-01560 | 002159 | Anda_Opioids_MDL_000001348 1 | Anda_Opioids_MDL_000 0013482 | 7/2/2007 | Excessive Order Report June 2007 | Family Range | | | |
| P-01561 | 002160 | Anda_Opioids_MDL_000001834 8 | Anda_Opioids_MDL_000 0018341 | 9/22/2017 | Article regarding CVS 7 day limit. | Single Document | | | |
| P-01562 | 002161 | Anda_Opioids_MDL_000001842 7 | Anda_Opioids_MDL_000 0018428 | 8/4/2017 | FW: ACCT 380297 WILLAKENZIE...INVNETORY CK FOR PACKET | Single Document | | | |
| P-01563 | 002162 | Anda_Opioids_MDL_000001860 3 | Anda_Opioids_MDL_000 0018604 | 6/23/2017 | Updated List of Customers Not Eligible to Purchase Controls from Anda | Family Range | | | |
| P-01564 | 002163 | Anda_Opioids_MDL_000001860 4 | Anda_Opioids_MDL_000 0018604 | 6/23/2017 | Anda Customers to be Reported June 2017.xlsx | Single Document | | | |
| P-01565 | 002164 | Anda_Opioids_MDL_000001936 1 | Anda_Opioids_MDL_000 0019364 | 1/19/2017 | RE: C2 McKesson | Single Document | | | |
| P-01566 | 002165 | Anda_Opioids_MDL_000001966 1 | Anda_Opioids_MDL_000 0019663 | 10/27/2016 | FW: EPIC Control Eligibility Status 10/19/16 ( Please disregard previous attachment) | Family Range | | | |
| P-01567 | 002166 | Anda_Opioids_MDL_000003650 8 | Anda_Opioids_MDL_000 0036522 | 6/27/2016 | FW: Information Requested by DEA Subpoena Received June 27, 2016 | Family Range | | | |
| P-01568 | 002167 | Anda_Opioids_MDL_000003878 7 | Anda_Opioids_MDL_000 0038798 | 11/7/2007 | Re: Fw: Distributor Notification | Family Range | | | |
| P-08604 | 002168 | Anda_Opioids_MDL_000004091 8 | Anda_Opioids_MDL_000 0040918 | 8/8/2013 | FW: GAO Meeting to discuss Prescription Drug Abuse | Single Document | | | |
| P-01569 | 002169 | Anda_Opioids_MDL_000005601 5 | Anda_Opioids_MDL_000 0056016 | 7/6/2010 | OPS 40- Anda- SOP SOM (4).doc | Single Document | | | |
| P-01570 | 002170 | Anda_Opioids_MDL_000007070 1 | Anda_Opioids_MDL_000 0070702 | 10/19/2011 | RE: 798 total product usage 3 mo | Single Document | | | |
| P-01571 | 002171 | Anda_Opioids_MDL_000007647 6 | Anda_Opioids_MDL_000 0076480 | 12/8/2010 | RE: Account#476453 | Family Range | | | |
| P-01572 | 002172 | Anda_Opioids_MDL_000007728 9 | Anda_Opioids_MDL_000 0077296 | 10/19/2010 | Controlled Substance Training Materials | Family Range | | | |
| P-01573 | 002173 | Anda_Opioids_MDL_000007729 0 | Anda_Opioids_MDL_000 0077296 | 10/19/2010 | Controlled Substance Purchasing Q4 2010.pptx | Family Range | | | |
| P-01574 | 002174 | Anda_Opioids_MDL_000007768 9 | Anda_Opioids_MDL_000 0077689 | 2/1/2010 | CII Order: BARTELL DRUG 46, Ship To: 490342, Over the Limit , Status: Closed | Single Document | | | |
| P-01575 | 002175 | Anda_Opioids_MDL_000007795 8 | Anda_Opioids_MDL_000 0077962 | 7/24/2009 | Re: Approval | Family Range | | | |
| P-01576 | 002176 | Anda_Opioids_MDL_000007815 6 | Anda_Opioids_MDL_000 0078161 | 3/16/2009 | Fw: Assured Pharmacy's new Chief Compliance Officer | Family Range | | | |
| P-01577 | 002177 | Anda_Opioids_MDL_000007821 1 | Anda_Opioids_MDL_000 0078212 | 12/3/2007 | Re: Fw: KeySource Info | Single Document | | | |
| P-01578 | 002178 | Anda_Opioids_MDL_000007828 6 | Anda_Opioids_MDL_000 0078288 | 2/9/2010 | Suspicious Orders | Family Range | | | |
| P-01579 | 002179 | Anda_Opioids_MDL_000007835 5 | Anda_Opioids_MDL_000 0078363 | 7/24/2012 | RE: 2Record Request | Single Document | | | |
| P-01580 | 002180 | Anda_Opioids_MDL_000007840 0 | Anda_Opioids_MDL_000 0078401 | 2/7/2012 | RE: Drug City Pharmacy | Single Document | | | |
| P-01581 | 002181 | Anda_Opioids_MDL_000007840 4 | Anda_Opioids_MDL_000 0078405 | 2/7/2012 | RE: Drug City Pharmacy | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01582 | 002182 | Anda_Opioids_MDL_0000078673 | Anda_Opioids_MDL_0000078675 | 6/18/2010 | Remedy CSOS Profile Related Question Pertaining to Anita's Account List: - -- - - Sales for accounts cut off from controls | Family Range | | | |
| P-01583 | 002183 | Anda_Opioids_MDL_0000079269 | Anda_Opioids_MDL_0000079274 | 10/28/2011 | RE: Suspicious Hold | Single Document | | | |
| P-01584 | 002184 | Anda_Opioids_MDL_0000079520 | Anda_Opioids_MDL_0000079527 | 10/1/2010 | LL - September 29th Ops Committee Meeting.docx FINAL.docx | Family Range | | | |
| P-01585 | 002185 | Anda_Opioids_MDL_0000079594 | Anda_Opioids_MDL_0000079604 | 6/28/2011 | RE: FL HB 7905 | Family Range | | | |
| P-01586 | 002186 | Anda_Opioids_MDL_0000079605 | Anda_Opioids_MDL_0000079606 | 4/14/2010 | FW: QCP Business Increase and Allocation | Single Document | | | |
| P-01587 | 002187 | Anda_Opioids_MDL_0000081549 | Anda_Opioids_MDL_0000081587 | 3/7/2012 | RA - Top 100 Products for Top 100 Stores Review (Combined with Misc Random Research) | Family Range | | | |
| P-01588 | 002188 | Anda_Opioids_MDL_0000082105 | Anda_Opioids_MDL_0000082220 | 11/5/2010 | SOP 040.doc | Family Range | | | |
| P-01589 | 002189 | Anda_Opioids_MDL_0000082857 | Anda_Opioids_MDL_0000082858 | 12/19/2011 | RE: Customer 40008 - PILE DRUG STORE | Single Document | | | |
| P-01590 | 002190 | Anda_Opioids_MDL_0000082864 | Anda_Opioids_MDL_0000082864 | 12/13/2011 | Acct # 206406 | Single Document | | | |
| P-01591 | 002191 | Anda_Opioids_MDL_0000082872 | Anda_Opioids_MDL_0000082874 | 11/30/2011 | Draft response to DEA LOA | Family Range | | | |
| P-01592 | 002192 | Anda_Opioids_MDL_0000084233 | Anda_Opioids_MDL_0000084237 | 12/5/2014 | RE: WH/Freight Hold ORR890 | Family Range | | | |
| P-01593 | 002193 | Anda_Opioids_MDL_0000084445 | Anda_Opioids_MDL_0000084450 | 9/10/2014 | SOP 040-Suspicious Order Monitoring System.doc | Family Range | | | |
| P-01594 | 002194 | Anda_Opioids_MDL_0000084481 | Anda_Opioids_MDL_0000084488 | 9/10/2014 | Follow Up Items | Family Range | | | |
| P-01595 | 002195 | Anda_Opioids_MDL_0000085419 | Anda_Opioids_MDL_0000085421 | 4/10/2013 | Fw: Rite Aid Presentation | Family Range | | | |
| P-01596 | 002196 | Anda_Opioids_MDL_0000085677 | Anda_Opioids_MDL_0000085690 | 12/7/2012 | Fw: Potential DEA-HDMA Meeting -- Input Requested by December 12 | Family Range | | | |
| P-01597 | 002197 | Anda_Opioids_MDL_0000085935 | Anda_Opioids_MDL_0000085936 | 9/11/2012 | Example | Family Range | | | |
| P-01598 | 002198 | Anda_Opioids_MDL_0000085936 | Anda_Opioids_MDL_0000085936 | 9/11/2012 | Calculation Example.xlsx | Single Document | | | |
| P-01599 | 002199 | Anda_Opioids_MDL_0000086469 | Anda_Opioids_MDL_0000086470 | 6/14/2012 | RE: Actavis Brand CII Launch Review - MoxDuo | Single Document | | | |
| P-01600 | 002200 | Anda_Opioids_MDL_0000086482 | Anda_Opioids_MDL_0000086487 | 6/14/2012 | RE: attached controlled info 2nd attempt | Single Document | | | |
| P-01601 | 002201 | Anda_Opioids_MDL_0000089115 | Anda_Opioids_MDL_0000089117 | 8/8/2013 | Amneal Controlled Substance Questionnaire FINAL.doc | Single Document | | | |
| P-01602 | 002202 | Anda_Opioids_MDL_0000089123 | Anda_Opioids_MDL_0000089124 | 7/30/2013 | Customer Questionnaire & Dispensed Data Required 7/31 -With Net Sales | Family Range | | | |
| P-01603 | 002203 | Anda_Opioids_MDL_0000089435 | Anda_Opioids_MDL_0000089438 | 5/20/2013 | RE: SOMS outline-Disregard previous | Family Range | | | |
| P-01604 | 002204 | Anda_Opioids_MDL_0000089620 | Anda_Opioids_MDL_0000089620 | 4/16/2013 | Conference - Cardinal SOM Program | Single Document | | | |
| P-01605 | 002205 | Anda_Opioids_MDL_0000089773 | Anda_Opioids_MDL_0000089779 | 3/28/2013 | FW: Walgreens Store # 07831 - Acct#95588 - Increase Oxycodone limit? | Single Document | | | |
| P-01606 | 002206 | Anda_Opioids_MDL_0000089949 | Anda_Opioids_MDL_0000089949 | 3/4/2013 | Re: Loading Walgreens Limits | Single Document | | | |
| P-01607 | 002207 | Anda_Opioids_MDL_0000090003 | Anda_Opioids_MDL_0000090004 | 2/25/2013 | FW: Rite Aid | Family Range | | | |
| P-01608 | 002208 | Anda_Opioids_MDL_0000090004 | Anda_Opioids_MDL_0000090004 | 2/25/2013 | ###RITEAID_ANALYSIS_STATES.xlsx | Single Document | | | |
| P-01609 | 002209 | Anda_Opioids_MDL_0000090454 | Anda_Opioids_MDL_0000090457 | 11/28/2012 | FW: Walgreens State Controls Summaries | Family Range | | | |
| P-01610 | 002210 | Anda_Opioids_MDL_0000090782 | Anda_Opioids_MDL_0000090783 | 7/30/2012 | RE: Rite-Aid Call | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01611 | 002211 | Anda_Opioids_MDL_000009080 5 | Anda_Opioids_MDL_000 0090808 | 7/19/2012 | FW: MD letter for Anda Compliance Dept- United pharmacy #111507 | Family Range | | | |
| P-01612 | 002212 | Anda_Opioids_MDL_000009080 8 | Anda_Opioids_MDL_000 0090808 | 7/19/2012 | FAX_20120707_1341624116_251 | Single Document | | | |
| P-01613 | 002213 | Anda_Opioids_MDL_000009085 7 | Anda_Opioids_MDL_000 0090859 | 7/10/2012 | FW: MD letter for Anda Compliance Dept- United pharmacy #111507 | Family Range | | | |
| P-01614 | 002214 | Anda_Opioids_MDL_000009090 5 | Anda_Opioids_MDL_000 0090907 | 6/19/2012 | RE: Actavis Brand CII Launch Review - MoxDuo | Single Document | | | |
| P-01615 | 002215 | Anda_Opioids_MDL_000009116 8 | Anda_Opioids_MDL_000 0091176 | 6/10/2012 | 2012 Email Article Anda Business Week American Pain: The Largest US Pill Mill's Rise & Fall  Oxy & Harvard | Single Document | | | |
| P-01616 | 002216 | Anda_Opioids_MDL_000009139 9 | Anda_Opioids_MDL_000 0091410 | 6/1/2012 | R brown commentary to SOP changes | Family Range | | | |
| P-01617 | 002217 | Anda_Opioids_MDL_000009362 9 | Anda_Opioids_MDL_000 0093639 | 11/13/2015 | ANDA SOM Review Nov 2015 v 2 | Family Range | | | |
| P-01618 | 002218 | Anda_Opioids_MDL_000009364 1 | Anda_Opioids_MDL_000 0093650 | 11/12/2015 | ANDA SOM Review Nov 2015 | Single Document | | | |
| P-08606 | 002219 | Anda_Opioids_MDL_000009807 8 | Anda_Opioids_MDL_000 0098080 | 1/26/2012 | Federal Update - H.R. 471 | Family Range | | | |
| P-01619 | 002220 | Anda_Opioids_MDL_000010289 3 | Anda_Opioids_MDL_000 0102896 | 6/11/2014 | Re: Best Care Pharm JDE 59213 | Single Document | | | |
| P-01620 | 002221 | Anda_Opioids_MDL_000010432 3 | Anda_Opioids_MDL_000 0104324 | 8/3/2010 | Re: DEA -- Generic Depot #2 & 3 | Single Document | | | |
| P-01621 | 002222 | Anda_Opioids_MDL_000010499 6 | Anda_Opioids_MDL_000 0105009 | 3/6/2012 | FW: Additional Data Requested | Family Range | | | |
| P-01622 | 002223 | Anda_Opioids_MDL_000010596 9 | Anda_Opioids_MDL_000 0107647 | 4/7/2011 | Fw: Chains | Family Range | | | |
| P-01623 | 002224 | Anda_Opioids_MDL_000010774 4 | Anda_Opioids_MDL_000 0107745 | 3/9/2011 | Epic - Accounts Ineligible for Controls | Family Range | | | |
| P-01624 | 002225 | Anda_Opioids_MDL_000010811 6 | Anda_Opioids_MDL_000 0108117 | 7/14/2010 | Fw: Discussion Strategy document | Family Range | | | |
| P-01625 | 002226 | Anda_Opioids_MDL_000010823 6 | Anda_Opioids_MDL_000 0108243 | 2/11/2010 | AndaVIP CII Complete Listing 011110 | Single Document | | | |
| P-01626 | 002227 | Anda_Opioids_MDL_000010924 3 | Anda_Opioids_MDL_000 0109245 | 10/4/2010 | FW: 210582 Neighborcare Cii order snafu | Single Document | | | |
| P-01627 | 002228 | Anda_Opioids_MDL_000010932 6 | Anda_Opioids_MDL_000 0109331 | 9/24/2010 | RE: LIMIT INCREASE ACCT 51180 | Single Document | | | |
| P-01628 | 002229 | Anda_Opioids_MDL_000011004 2 | Anda_Opioids_MDL_000 0110042 | 5/26/2010 | Oxy Ranbaxy CII Guidelines Anda VIP 052110 | Single Document | | | |
| P-01629 | 002230 | Anda_Opioids_MDL_000011004 3 | Anda_Opioids_MDL_000 0110044 | 5/18/2010 | thing | Family Range | | | |
| P-01630 | 002231 | Anda_Opioids_MDL_000011008 9 | Anda_Opioids_MDL_000 0110089 | 4/29/2010 | Oxycodone CR 10 & 20mg from Ranbaxy | Single Document | | | |
| P-01631 | 002232 | Anda_Opioids_MDL_000011193 0 | Anda_Opioids_MDL_000 0111933 | 2/20/2012 | RE: Oxycodone ordering | Family Range | | | |
| P-01632 | 002233 | Anda_Opioids_MDL_000013204 3 | Anda_Opioids_MDL_000 0132066 | 6/22/2016 | FINAL compliance docs for meeting tomorrow - BARB PLEASE SEND | Family Range | | | |
| P-01633 | 002234 | Anda_Opioids_MDL_000013259 1 | Anda_Opioids_MDL_000 0132591 | 11/27/2012 | RE: Presentation | Single Document | | | |
| P-01634 | 002235 | Anda_Opioids_MDL_000013260 8 | Anda_Opioids_MDL_000 0132609 | 10/19/2012 | Please review this before I send to DEA... Thanks | Single Document | | | |
| P-01635 | 002236 | Anda_Opioids_MDL_000013309 6 | Anda_Opioids_MDL_000 0133097 | 12/14/2011 | RE: DEA Meeting | Single Document | | | |
| P-01636 | 002237 | Anda_Opioids_MDL_000013310 3 | Anda_Opioids_MDL_000 0133105 | 12/7/2011 | FW: Need Info | Single Document | | | |
| P-01637 | 002238 | Anda_Opioids_MDL_000013311 1 | Anda_Opioids_MDL_000 0133113 | 12/2/2011 | Fw: Draft response to DEA LOA | Single Document | | | |
| P-01638 | 002239 | Anda_Opioids_MDL_000013328 6 | Anda_Opioids_MDL_000 0133287 | 9/7/2011 | FW: Remedy - Control Requests | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01639 | 002240 | Anda_Opioids_MDL_0000133445 | Anda_Opioids_MDL_0000133446 | 3/29/2011 | FW: | Single Document | | | |
| P-01640 | 002241 | Anda_Opioids_MDL_0000134998 | Anda_Opioids_MDL_0000134998 | 4/15/2011 | RE: Suspicious Customer's Cut Off | Single Document | | | |
| P-01641 | 002242 | Anda_Opioids_MDL_0000136372 | Anda_Opioids_MDL_0000136373 | 12/6/2011 | RE: 802433 - drug Store Columbus Ohio | Single Document | | | |
| P-01642 | 002243 | Anda_Opioids_MDL_0000136972 | Anda_Opioids_MDL_0000136974 | 2/28/2012 | RE: naltrexone tablet | Single Document | | | |
| P-01643 | 002244 | Anda_Opioids_MDL_0000137328 | Anda_Opioids_MDL_0000137328 | 1/17/2012 | RE: Account # 342075 | Single Document | | | |
| P-01644 | 002245 | Anda_Opioids_MDL_0000137355 | Anda_Opioids_MDL_0000137355 | 1/12/2012 | RE: Account # 341368 | Single Document | | | |
| P-01645 | 002246 | Anda_Opioids_MDL_0000137399 | Anda_Opioids_MDL_0000137399 | 8/8/2013 | FW: Acct# 499221 | Single Document | | | |
| P-01646 | 002247 | Anda_Opioids_MDL_0000140495 | Anda_Opioids_MDL_0000140499 | 2/26/2015 | SOP 040-Suspicious Order Monitoring System.doc | Family Range | | | |
| P-01647 | 002248 | Anda_Opioids_MDL_0000141492 | Anda_Opioids_MDL_0000141492 | 8/22/2016 | SOMS-Held Orders | Single Document | | | |
| P-01648 | 002249 | Anda_Opioids_MDL_0000143508 | Anda_Opioids_MDL_0000143570 | 9/22/2016 | Fwd: Current Suspicious Order SOPs | Family Range | | | |
| P-01649 | 002250 | Anda_Opioids_MDL_0000144378 | Anda_Opioids_MDL_0000144404 | 3/9/2018 | SOP 040.03-Suspicious Order Monitoring System | Family Range | | | |
| P-01650 | 002251 | Anda_Opioids_MDL_0000144381 | Anda_Opioids_MDL_0000144404 | 3/9/2018 | SOP 064-Suspicious Account Reporting | Family Range | | | |
| P-01651 | 002252 | Anda_Opioids_MDL_0000144384 | Anda_Opioids_MDL_0000144404 | 3/9/2018 | SOP 065-Description of Anda's SOM Statistical Model | Family Range | | | |
| P-01652 | 002253 | Anda_Opioids_MDL_0000144398 | Anda_Opioids_MDL_0000144404 | 3/9/2018 | SOP 028-Customer Due Diligence | Family Range | | | |
| P-01653 | 002254 | Anda_Opioids_MDL_0000147166 | Anda_Opioids_MDL_0000147167 | 12/15/2016 | RE: Bucket | Single Document | | | |
| P-01654 | 002255 | Anda_Opioids_MDL_0000149556 | Anda_Opioids_MDL_0000149558 | 2/16/2017 | RE: Wegman Oxycodone Order | Single Document | | | |
| P-01655 | 002256 | Anda_Opioids_MDL_0000150162 | Anda_Opioids_MDL_0000150163 | 11/3/2017 | FW: Questions regarding compliance decisions | Single Document | | | |
| P-01656 | 002257 | Anda_Opioids_MDL_0000151313 | Anda_Opioids_MDL_0000151318 | 2/9/2018 | RE: QTY discrepancy - Bimart. | Single Document | | | |
| P-01657 | 002258 | Anda_Opioids_MDL_0000152155 | Anda_Opioids_MDL_0000152155 | 1/3/2006 | JaySpellman 2005 Final with PC.xls | Single Document | | | |
| P-01658 | 002259 | Anda_Opioids_MDL_0000152278 | Anda_Opioids_MDL_0000152278 | 8/22/2007 | DEA Meeting Logistics - 8/23 | Single Document | | | |
| P-01659 | 002260 | Anda_Opioids_MDL_0000152299 | Anda_Opioids_MDL_0000152302 | 7/24/2008 | Re: Customer Limitations by Controlled Substance Chemical Family | Family Range | | | |
| P-01660 | 002261 | Anda_Opioids_MDL_0000153642 | Anda_Opioids_MDL_0000153642 | 11/5/2008 | Re: Doug Towle | Single Document | | | |
| P-01661 | 002262 | Anda_Opioids_MDL_0000155184 | Anda_Opioids_MDL_0000155184 | 2/21/2006 | Re: DEA CSOS Report Request | Single Document | | | |
| P-01662 | 002263 | Anda_Opioids_MDL_0000157358 | Anda_Opioids_MDL_0000157473 | 3/20/2008 | DEA Strategy Document and FDA Update | Family Range | | | |
| P-01663 | 002264 | Anda_Opioids_MDL_0000194634 | Anda_Opioids_MDL_0000194967 | 9/13/2007 | HDMA Update and RAC Conference Call and Cancellation Notice | Family Range | | | |
| P-01664 | 002265 | Anda_Opioids_MDL_0000197263 | Anda_Opioids_MDL_0000197290 | 4/6/2007 | HDMA CEO Quarterly Update -- April 2007 | Family Range | | | |
| P-01665 | 002266 | Anda_Opioids_MDL_0000258572 | Anda_Opioids_MDL_0000258572 | 11/9/2007 | Re: Approval | Single Document | | | |
| P-01666 | 002267 | Anda_Opioids_MDL_0000258573 | Anda_Opioids_MDL_0000258573 | 11/9/2007 | Re: Harvard | Single Document | | | |
| P-01667 | 002268 | Anda_Opioids_MDL_0000271410 | Anda_Opioids_MDL_0000271431 | 9/29/2006 | SOP Zip FS VAWD.zip?OPS 28-Anda-SOInfo to set up a new account.doc | Family Range | | | |
| P-01668 | 002269 | Anda_Opioids_MDL_0000271616 | Anda_Opioids_MDL_0000271618 | 8/6/2007 | Suspicious Orders Week Ending 8-5-07 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01669 | 002270 | Anda_Opioids_MDL_0000271689 | Anda_Opioids_MDL_0000271691 | 2/12/2007 | Suspicious Orders Week Ending 2-11-07 | Family Range | | | |
| P-01670 | 002271 | Anda_Opioids_MDL_0000271861 | Anda_Opioids_MDL_0000271862 | 2/8/2006 | Excessive Orders Week Ending January 2006 | Family Range | | | |
| P-01671 | 002272 | Anda_Opioids_MDL_0000271895 | Anda_Opioids_MDL_0000271896 | 12/7/2005 | Excessive Order Reports November 2005 | Family Range | | | |
| P-01672 | 002273 | Anda_Opioids_MDL_0000271912 | Anda_Opioids_MDL_0000271914 | 10/10/2005 | Suspicious Orders Week Ending 10-9-05 | Family Range | | | |
| P-01673 | 002274 | Anda_Opioids_MDL_0000272169 | Anda_Opioids_MDL_0000272172 | 12/31/2008 | Fw: Tadek Inc. | Family Range | | | |
| P-01674 | 002275 | Anda_Opioids_MDL_0000272213 | Anda_Opioids_MDL_0000272216 | 12/11/2007 | Re: Fw: Distributor Notification | Family Range | | | |
| P-01675 | 002276 | Anda_Opioids_MDL_0000272517 | Anda_Opioids_MDL_0000272519 | 2/26/2008 | Fw: Fw: united # 111507 & medical mall # 440269 | Single Document | | | |
| P-01676 | 002277 | Anda_Opioids_MDL_0000272520 | Anda_Opioids_MDL_0000272521 | 2/21/2008 | Re: Fw: united # 111507 & medical mall # 440269 | Single Document | | | |
| P-01677 | 002278 | Anda_Opioids_MDL_0000273292 | Anda_Opioids_MDL_0000273293 | 9/9/2008 | Re: Approval - Oxy Order for Super Value/Advantage Logistics | Single Document | | | |
| P-01678 | 002279 | Anda_Opioids_MDL_0000273518 | Anda_Opioids_MDL_0000273518 | 6/25/2008 | Re: Need Approval - haven't seen approval come thru yet - | Single Document | | | |
| P-01679 | 002280 | Anda_Opioids_MDL_0000273585 | Anda_Opioids_MDL_0000273586 | 6/17/2008 | Re: Approval | Single Document | | | |
| P-01680 | 002281 | Anda_Opioids_MDL_0000273617 | Anda_Opioids_MDL_0000273617 | 6/13/2008 | Re: Need Approval | Single Document | | | |
| P-01681 | 002282 | Anda_Opioids_MDL_0000273762 | Anda_Opioids_MDL_0000273762 | 5/28/2008 | Re: Need approval - Per Michael resend for approval | Single Document | | | |
| P-01682 | 002283 | Anda_Opioids_MDL_0000274287 | Anda_Opioids_MDL_0000274289 | 11/14/2007 | Re: Fw: FMC ACCT 400212 | Family Range | | | |
| P-01683 | 002284 | Anda_Opioids_MDL_0000274353 | Anda_Opioids_MDL_0000274355 | 11/1/2007 | OXYCODONE FAMILY LIMITS REVIEW | Family Range | | | |
| P-01684 | 002285 | Anda_Opioids_MDL_0000274531 | Anda_Opioids_MDL_0000274532 | 10/16/2007 | Fw: Distributor Notification | Single Document | | | |
| P-01685 | 002286 | Anda_Opioids_MDL_0000274535 | Anda_Opioids_MDL_0000274537 | 10/12/2007 | Fw: Oxy | Single Document | | | |
| P-01686 | 002287 | Anda_Opioids_MDL_0000274587 | Anda_Opioids_MDL_0000274589 | 10/4/2007 | Re: Fw: New Choice Pharmacy | Single Document | | | |
| P-01687 | 002288 | Anda_Opioids_MDL_0000274716 | Anda_Opioids_MDL_0000274717 | 9/24/2007 | Fw: New Choice Pharmacy Data acct 078770 | Family Range | | | |
| P-01688 | 002289 | Anda_Opioids_MDL_0000274800 | Anda_Opioids_MDL_0000274800 | 9/18/2007 | Re: Approval for Account 127978 | Single Document | | | |
| P-01689 | 002290 | Anda_Opioids_MDL_0000275048 | Anda_Opioids_MDL_0000275048 | 8/24/2007 | Re: Approval | Single Document | | | |
| P-01690 | 002291 | Anda_Opioids_MDL_0000275627 | Anda_Opioids_MDL_0000275627 | 7/31/2007 | DEA Teleconference re: CS Distribution/Anda | Single Document | | | |
| P-01691 | 002292 | Anda_Opioids_MDL_0000275725 | Anda_Opioids_MDL_0000275729 | 7/17/2007 | Re: Internal and External Communication | Single Document | | | |
| P-01692 | 002293 | Anda_Opioids_MDL_0000276096 | Anda_Opioids_MDL_0000276097 | 5/6/2008 | Kyle Wright - SOMS | Single Document | | | |
| P-01693 | 002294 | Anda_Opioids_MDL_0000276111 | Anda_Opioids_MDL_0000276113 | 4/30/2008 | Re: Fw: Suspicious/Daily Reports | Single Document | | | |
| P-01694 | 002295 | Anda_Opioids_MDL_0000276122 | Anda_Opioids_MDL_0000276129 | 4/10/2008 | Re: Fw: Daily Submissions | Single Document | | | |
| P-01695 | 002296 | Anda_Opioids_MDL_0000276197 | Anda_Opioids_MDL_0000276199 | 10/16/2007 | Re: Fw: Distributor Notification | Single Document | | | |
| P-01696 | 002297 | Anda_Opioids_MDL_0000276207 | Anda_Opioids_MDL_0000276212 | 9/26/2007 | DEA/Industry Conference Report | Family Range | | | |
| P-01697 | 002298 | Anda_Opioids_MDL_0000276293 | Anda_Opioids_MDL_0000276299 | 6/4/2008 | FW: Ltr of Admonition response for DEA | Family Range | | | |
| P-01698 | 002299 | Anda_Opioids_MDL_0000276731 | Anda_Opioids_MDL_0000276734 | 7/24/2008 | Re: Customer Limitations by Controlled Substance Chemical Family | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01699 | 002300 | Anda_Opioids_MDL_000027673 4 | Anda_Opioids_MDL_000 0276734 | 7/24/2008 | control substance review.doc | Single Document | | | |
| P-01700 | 002301 | Anda_Opioids_MDL_000027692 7 | Anda_Opioids_MDL_000 0276927 | 6/17/2008 | Re: SOMs to DEA HQ | Single Document | | | |
| P-01701 | 002302 | Anda_Opioids_MDL_000027696 3 | Anda_Opioids_MDL_000 0276964 | 7/30/2007 | OPS 40-Anda-SO.doc | Single Document | | | |
| P-01702 | 002303 | Anda_Opioids_MDL_000027859 4 | Anda_Opioids_MDL_000 0278615 | 5/12/2011 | 5310info | Single Document | | | |
| P-01703 | 002304 | Anda_Opioids_MDL_000028093 9 | Anda_Opioids_MDL_000 0280940 | 9/10/2007 | Final Summary of DEA Meeting 9-7-07.doc | Single Document | | | |
| P-01704 | 002305 | Anda_Opioids_MDL_000028098 7 | Anda_Opioids_MDL_000 0280992 | 10/31/2007 | mmapes | Single Document | | | |
| P-01705 | 002306 | Anda_Opioids_MDL_000028167 8 | Anda_Opioids_MDL_000 0281680 | 6/15/2010 | Fw: Scanned image from MX-5500N | Family Range | | | |
| P-01706 | 002307 | Anda_Opioids_MDL_000028169 4 | Anda_Opioids_MDL_000 0281696 | 6/29/2010 | FW: DEA Meeting | Family Range | | | |
| P-01707 | 002308 | Anda_Opioids_MDL_000028170 3 | Anda_Opioids_MDL_000 0281703 | 6/17/2010 | RE: MASS UPDATE customer master # | Single Document | | | |
| P-01708 | 002309 | Anda_Opioids_MDL_000028293 2 | Anda_Opioids_MDL_000 0282932 | 2/3/2010 | Re: SOP's | Single Document | | | |
| P-01709 | 002310 | Anda_Opioids_MDL_000028294 2 | Anda_Opioids_MDL_000 0282942 | 10/25/2007 | Re: Approval | Single Document | | | |
| P-01710 | 002311 | Anda_Opioids_MDL_000028301 8 | Anda_Opioids_MDL_000 0283019 | 5/21/2010 | RE: | Single Document | | | |
| P-01711 | 002312 | Anda_Opioids_MDL_000028317 8 | Anda_Opioids_MDL_000 0283178 | 4/21/2010 | RE: Approval | Single Document | | | |
| P-01712 | 002313 | Anda_Opioids_MDL_000028436 3 | Anda_Opioids_MDL_000 0284365 | 2/12/2009 | Re: Partners | Family Range | | | |
| P-01713 | 002314 | Anda_Opioids_MDL_000028796 4 | Anda_Opioids_MDL_000 0287964 | 6/12/2009 | Re: Approval | Single Document | | | |
| P-01714 | 002315 | Anda_Opioids_MDL_000029355 6 | Anda_Opioids_MDL_000 0293558 | 9/19/2013 | Bucket Information | Family Range | | | |
| P-01715 | 002316 | Anda_Opioids_MDL_000029458 1 | Anda_Opioids_MDL_000 0294584 | 11/18/2016 | FW: OXYCONTIN Opp. | Single Document | | | |
| P-01716 | 002317 | Anda_Opioids_MDL_000030723 0 | Anda_Opioids_MDL_000 0307231 | 2/21/2018 | ANDA Updated List of Reportable Customers as of February 21, 2018 | Family Range | | | |
| P-01717 | 002318 | Anda_Opioids_MDL_000031326 4 | Anda_Opioids_MDL_000 0313269 | 10/19/2017 | RE: EPIC account - 210466 - requesting control limit increase | Single Document | | | |
| P-01718 | 002319 | Anda_Opioids_MDL_000031678 3 | Anda_Opioids_MDL_000 0316783 | 7/12/2017 | FW: Senate letter to DEA on production quotas for schedule II opioids | Single Document | | | |
| P-01719 | 002320 | Anda_Opioids_MDL_000033172 2 | Anda_Opioids_MDL_000 0331725 | 12/21/2016 | RE: Bucket | Family Range | | | |
| P-01720 | 002321 | Anda_Opioids_MDL_000033468 0 | Anda_Opioids_MDL_000 0334688 | 12/11/2015 | Safeway stores | Family Range | | | |
| P-01721 | 002322 | Anda_Opioids_MDL_000033558 5 | Anda_Opioids_MDL_000 0335587 | 6/22/2015 | RE: Request | Family Range | | | |
| P-01722 | 002323 | Anda_Opioids_MDL_000033931 5 | Anda_Opioids_MDL_000 0339316 | 12/9/2013 | RE: Bucket | Single Document | | | |
| P-01723 | 002324 | Anda_Opioids_MDL_000033931 7 | Anda_Opioids_MDL_000 0339317 | 12/9/2013 | RE: Bucket | Single Document | | | |
| P-01724 | 002325 | Anda_Opioids_MDL_000034133 9 | Anda_Opioids_MDL_000 0341341 | 5/20/2013 | SOMS outline | Family Range | | | |
| P-01725 | 002326 | Anda_Opioids_MDL_000034148 6 | Anda_Opioids_MDL_000 0341487 | 5/9/2013 | Accts-Control Flag -Y | Family Range | | | |
| P-01726 | 002327 | Anda_Opioids_MDL_000034959 4 | Anda_Opioids_MDL_000 0349622 | 10/18/2012 | (No subject/filename).msg | Family Range | | | |
| P-01727 | 002328 | Anda_Opioids_MDL_000034966 5 | Anda_Opioids_MDL_000 0349666 | 10/31/2012 | Control Product & Family List | Family Range | | | |
| P-01728 | 002329 | Anda_Opioids_MDL_000035091 0 | Anda_Opioids_MDL_000 0350911 | 10/19/2016 | Notes | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01729 | 002330 | Anda_Opioids_MDL_000035107 6 | Anda_Opioids_MDL_000 0351077 | 10/15/2013 | Just FYI | Family Range | | | |
| P-01730 | 002331 | Anda_Opioids_MDL_000035112 1 | Anda_Opioids_MDL_000 0351123 | 8/22/2013 | FW: Timeline | Family Range | | | |
| P-01731 | 002332 | Anda_Opioids_MDL_000038454 4 | Anda_Opioids_MDL_000 0384554 | 12/11/2017 | Re: CII CSOS Ordering with ANDA | Family Range | | | |
| P-01732 | 002333 | Anda_Opioids_MDL_000041544 2 | Anda_Opioids_MDL_000 0415442 | 7/31/2014 | FW: 450176: 2 S Drug Mart | Single Document | | | |
| P-01733 | 002334 | Anda_Opioids_MDL_000041649 2 | Anda_Opioids_MDL_000 0416493 | 3/18/2014 | Notes | Single Document | | | |
| P-01734 | 002335 | Anda_Opioids_MDL_000041663 7 | Anda_Opioids_MDL_000 0416637 | 3/5/2014 | Customer Cut Off - Dispensing Data Not Provided | Single Document | | | |
| P-01735 | 002336 | Anda_Opioids_MDL_000041854 6 | Anda_Opioids_MDL_000 0418551 | 8/7/2013 | RE: Urgent: Anda MidYear Controlled Substance Customer Questionnaire 7-15-2013 2 0 | Family Range | | | |
| P-01736 | 002337 | Anda_Opioids_MDL_000041854 8 | Anda_Opioids_MDL_000 0418551 | 8/7/2013 | Anda MidYear Controlled Substance Customer Questionnaire 7-15-2013 2 0.doc | Family Range | | | |
| P-01737 | 002338 | Anda_Opioids_MDL_000041883 2 | Anda_Opioids_MDL_000 0418834 | 7/18/2013 | Customers Not Actively Purchasing Controls | Family Range | | | |
| P-01738 | 002339 | Anda_Opioids_MDL_000041885 2 | Anda_Opioids_MDL_000 0418854 | 7/18/2013 | FW: Customer Questionnaire Meeting: Follow-Up Info | Family Range | | | |
| P-01739 | 002340 | Anda_Opioids_MDL_000041907 2 | Anda_Opioids_MDL_000 0419075 | 7/8/2013 | FW: Customer Questionnaire Meeting: Follow-Up Info | Family Range | | | |
| P-01740 | 002341 | Anda_Opioids_MDL_000041948 8 | Anda_Opioids_MDL_000 0419490 | 5/17/2013 | RE: Anda Walgreens Control Report as of 05/16/2013 | Single Document | | | |
| P-01741 | 002342 | Anda_Opioids_MDL_000041972 5 | Anda_Opioids_MDL_000 0419726 | 4/25/2013 | FW: SOMS order- 803415 PRESCRIPTION CENTER PHARMACIES | Single Document | | | |
| P-01742 | 002343 | Anda_Opioids_MDL_000042166 8 | Anda_Opioids_MDL_000 0421670 | 12/19/2012 | RE: FYI Safeway (154132) - | Single Document | | | |
| P-01743 | 002344 | Anda_Opioids_MDL_000042211 4 | Anda_Opioids_MDL_000 0422117 | 10/23/2012 | RE: Request for Clonazepam increase new QOL Meds location | Single Document | | | |
| P-01744 | 002345 | Anda_Opioids_MDL_000042354 0 | Anda_Opioids_MDL_000 0423540 | 7/3/2012 | Acct #389613 | Single Document | | | |
| P-01745 | 002346 | Anda_Opioids_MDL_000042569 2 | Anda_Opioids_MDL_000 0425693 | 4/13/2015 | RE: Report: HEB DAILY CONTROL LIMIT REPORT (delivered daily) ms | Single Document | | | |
| P-01746 | 002347 | Anda_Opioids_MDL_000045383 3 | Anda_Opioids_MDL_000 0453833 | 1/11/2013 | Added: DD report to O:drive (TPS: 66351)**No controls ever** | Single Document | | | |
| P-01747 | 002348 | Anda_Opioids_MDL_000046093 2 | Anda_Opioids_MDL_000 0460933 | 10/23/2012 | RE: 825257 | Single Document | | | |
| P-01748 | 002349 | Anda_Opioids_MDL_000047436 8 | Anda_Opioids_MDL_000 0474369 | 5/8/2013 | SOMS & Data notes.docx | Single Document | | | |
| P-01749 | 002350 | Anda_Opioids_MDL_000047495 6 | Anda_Opioids_MDL_000 0474979 | 3/10/2011 | FW: Target Pilot Program- Major | Family Range | | | |
| P-01750 | 002351 | Anda_Opioids_MDL_000047605 2 | Anda_Opioids_MDL_000 0476080 | 4/24/2012 | 08_Know_Your_Customer_Barber_Caverly_2012 | Single Document | | | |
| P-01751 | 002352 | Anda_Opioids_MDL_000048584 6 | Anda_Opioids_MDL_000 0485846 | 6/15/2017 | News | Single Document | | | |
| P-01752 | 002353 | Anda_Opioids_MDL_000048921 8 | Anda_Opioids_MDL_000 0489263 | 2/28/2017 | FW: SOM Cloud User Manual | Family Range | | | |
| P-01753 | 002354 | Anda_Opioids_MDL_000049333 2 | Anda_Opioids_MDL_000 0493336 | 5/13/2013 | Trends - Pills to Heroin | Family Range | | | |
| P-01754 | 002355 | Anda_Opioids_MDL_000049335 7 | Anda_Opioids_MDL_000 0493359 | 11/11/2013 | RE: Order #21212859/Acct #319849 - WAKE FOREST DRUG, INC. | Single Document | | | |
| P-01755 | 002356 | Anda_Opioids_MDL_000049363 4 | Anda_Opioids_MDL_000 0493635 | 11/5/2013 | RE: 087298: Star Pharmacy | Single Document | | | |
| P-01756 | 002357 | Anda_Opioids_MDL_000052599 5 | Anda_Opioids_MDL_000 0525997 | 12/13/2016 | MeetingNotes_2016-12-13_CSI: Controls Program | Family Range | | | |
| P-01757 | 002358 | Anda_Opioids_MDL_000052793 6 | Anda_Opioids_MDL_000 0527945 | 9/9/2016 | SOP 040-Suspicious Order Monitoring Monitoring System.doc | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01758 | 002359 | Anda_Opioids_MDL_0000528119 | Anda_Opioids_MDL_0000528119 | 8/30/2016 | Held Orders : Week of August 22, 2016 | Single Document | | | |
| P-01759 | 002360 | Anda_Opioids_MDL_0000533527 | Anda_Opioids_MDL_0000533528 | 3/23/2016 | FW: Generic Norco | Single Document | | | |
| P-01760 | 002361 | Anda_Opioids_MDL_0000539140 | Anda_Opioids_MDL_0000539150 | 11/13/2015 | Revised Report | Family Range | | | |
| P-01761 | 002362 | Anda_Opioids_MDL_0000539962 | Anda_Opioids_MDL_0000539965 | 12/6/2016 | SOP for National Accounts and GPOs | Family Range | | | |
| P-01762 | 002363 | Anda_Opioids_MDL_0000539963 | Anda_Opioids_MDL_0000539965 | 12/6/2016 | SOP 54-CONTROL SUBSTANCE ELIGIBILITY REQUIREMENTS FOR NATIONAL ACCOUNTS AND GPOs.docx | Single Document | | | |
| P-01763 | 002364 | Anda_Opioids_MDL_0000540546 | Anda_Opioids_MDL_0000540560 | 9/30/2016 | RE: Current Suspicious Order SOPs | Family Range | | | |
| P-01764 | 002365 | Anda_Opioids_MDL_0000540548 | Anda_Opioids_MDL_0000540560 | 9/30/2016 | Actions on Pended Orders and Accounts V 1 0 Septmber 2016.docx | Family Range | | | |
| P-01765 | 002366 | Anda_Opioids_MDL_0000540738 | Anda_Opioids_MDL_0000540790 | 9/27/2006 | DEA LETTER SEPTEMBER 27, 2006 | Family Range | | | |
| P-01766 | 002367 | Anda_Opioids_MDL_0000543135 | Anda_Opioids_MDL_0000543136 | 5/20/2016 | RE: Updated List of Customers Not Eligible to Purchase Controls from Anda | Family Range | | | |
| P-01767 | 002368 | Anda_Opioids_MDL_0000543182 | Anda_Opioids_MDL_0000543190 | 5/16/2016 | Fwd: Control Issue FL Sales Rep w/ EPIC Account | Family Range | | | |
| P-01768 | 002369 | Anda_Opioids_MDL_0000546429 | Anda_Opioids_MDL_0000546439 | 11/12/2014 | FW: Report from SOM Review | Family Range | | | |
| P-01769 | 002370 | Anda_Opioids_MDL_0000546477 | Anda_Opioids_MDL_0000546478 | 11/9/2015 | FW: National Accounts Pipeline | Family Range | | | |
| P-01770 | 002371 | Anda_Opioids_MDL_0000560658 | Anda_Opioids_MDL_0000560660 | 12/9/2013 | RE: Glenn Burnie Pharmacist Settlement-Abuse Updates | Single Document | | | |
| P-01771 | 002372 | Anda_Opioids_MDL_0000566449 | Anda_Opioids_MDL_0000566453 | 5/10/2013 | FW: Anda Walgreens Control Report as of 05/08/2013 | Family Range | | | |
| P-01772 | 002373 | Anda_Opioids_MDL_0000566545 | Anda_Opioids_MDL_0000566551 | 5/6/2013 | FW: Walgreens - Screen Shot - Control Limits | Single Document | | | |
| P-01773 | 002374 | Anda_Opioids_MDL_0000567745 | Anda_Opioids_MDL_0000567747 | 3/27/2013 | FW: Walgreens Store # 07831 - Acct#95588 - Increase Oxycodone limit? | Single Document | | | |
| P-01774 | 002375 | Anda_Opioids_MDL_0000570888 | Anda_Opioids_MDL_0000570893 | 11/28/2012 | Walgreens State Controls Summaries | Family Range | | | |
| P-01775 | 002376 | Anda_Opioids_MDL_0000571720 | Anda_Opioids_MDL_0000571727 | 2/7/2007 | DEA Letter.020707 | Family Range | | | |
| P-01776 | 002377 | Anda_Opioids_MDL_0000572654 | Anda_Opioids_MDL_0000572657 | 6/22/2012 | CUSTOMER QUESTIONNAIRE 111611.docx | Single Document | | | |
| P-01777 | 002378 | Anda_Opioids_MDL_0000598068 | Anda_Opioids_MDL_0000598071 | 1/20/2015 | FW: HDMA Weekly Digest, January 20: Distribution Management Conference and Expo to Explore Critical Supply Chain Topics | Single Document | | | |
| P-01778 | 002379 | Anda_Opioids_MDL_0000601903 | Anda_Opioids_MDL_0000601905 | 8/18/2014 | FW: AUDIT - Top Customers | Family Range | | | |
| P-01779 | 002380 | Anda_Opioids_MDL_0000610041 | Anda_Opioids_MDL_0000610073 | 9/10/2008 | Supervalu | Family Range | | | |
| P-01780 | 002381 | Anda_Opioids_MDL_0000610161 | Anda_Opioids_MDL_0000610161 | 10/26/2014 | Re: 60 days dating for first time c2 customers & Dava Oxy | Single Document | | | |
| P-01781 | 002382 | Anda_Opioids_MDL_0000610178 | Anda_Opioids_MDL_0000610184 | 3/1/2007 | Re: extended dating TPS#4744/JDE#8600 | Single Document | | | |
| P-01782 | 002383 | Anda_Opioids_MDL_0000610318 | Anda_Opioids_MDL_0000610318 | 11/10/2009 | Re: New Acct Request for Wholesale Client | Single Document | | | |
| P-01783 | 002384 | Anda_Opioids_MDL_0000611101 | Anda_Opioids_MDL_0000611110 | 2/26/2008 | Fw: Cardinal-Stafford,Texas | Family Range | | | |
| P-01784 | 002385 | Anda_Opioids_MDL_0000611188 | Anda_Opioids_MDL_0000611189 | 11/1/2007 | OXYCODONE FAMILY LIMITS REVIEW | Family Range | | | |
| P-01785 | 002386 | Anda_Opioids_MDL_0000611326 | Anda_Opioids_MDL_0000611327 | 4/12/2007 | Re: Spring Promo 2007 - Please review and approve | Single Document | | | |
| P-01786 | 002387 | Anda_Opioids_MDL_0000611409 | Anda_Opioids_MDL_0000611410 | 2/23/2007 | CSOS Update 2/23/07 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01787 | 002388 | Anda_Opioids_MDL_000061141 3 | Anda_Opioids_MDL_000 0611413 | 2/21/2007 | Oxycodone 10, 20, 40, 80 for CSOS Customers Flyer 22107 | Single Document | | | |
| P-01788 | 002389 | Anda_Opioids_MDL_000061142 6 | Anda_Opioids_MDL_000 0611426 | 2/1/2007 | MktProgramsINTERNAL 020107 V10 | Single Document | | | |
| P-01789 | 002390 | Anda_Opioids_MDL_000061153 1 | Anda_Opioids_MDL_000 0611533 | 2/17/2007 | Re: Fw: jim w - reminder for anda to achieve $22m/qtr manuf - exec agreement of emphasis on hydrocodone and oc's | Single Document | | | |
| P-01790 | 002391 | Anda_Opioids_MDL_000061261 4 | Anda_Opioids_MDL_000 0612614 | 2/22/2007 | Re: Fw: Watson Oxycodone HCL ER Update 2/22/07 | Single Document | | | |
| P-01791 | 002392 | Anda_Opioids_MDL_000061261 5 | Anda_Opioids_MDL_000 0612616 | 2/22/2007 | Watson Oxycodone HCL ER Update 2/22/07 | Single Document | | | |
| P-01792 | 002393 | Anda_Opioids_MDL_000061294 7 | Anda_Opioids_MDL_000 0612981 | 4/23/2007 | Audit Committee presentation | Family Range | | | |
| P-01793 | 002394 | Anda_Opioids_MDL_000061294 8 | Anda_Opioids_MDL_000 0612981 | 4/23/2007 | ~AUDIT COMMITTEE - 4.27 v.3.ppt | Family Range | | | |
| P-01794 | 002395 | Anda_Opioids_MDL_000061328 0 | Anda_Opioids_MDL_000 0613285 | 7/13/2007 | Anda questionnaire 2Q07 | Family Range | | | |
| P-01795 | 002396 | Anda_Opioids_MDL_000061328 1 | Anda_Opioids_MDL_000 0613285 | 7/13/2007 | Questionnaire 2Q07_Al and Brian Anda response.doc | Single Document | | | |
| P-01796 | 002397 | Anda_Opioids_MDL_000061377 4 | Anda_Opioids_MDL_000 0613777 | 4/18/2008 | Re: Q1 Association dues | Family Range | | | |
| P-01797 | 002398 | Anda_Opioids_MDL_00061399 7 | Anda_Opioids_MDL_000 0614018 | 11/8/2007 | Fw: WPI: Unexciting Quarter While in Transition | Family Range | | | |
| P-01798 | 002399 | Anda_Opioids_MDL_000061443 1 | Anda_Opioids_MDL_000 0614439 | 3/25/2009 | Leadership Meeting Minutes - March 17, 2009.doc | Family Range | | | |
| P-01799 | 002400 | Anda_Opioids_MDL_000061472 0 | Anda_Opioids_MDL_000 0614728 | 5/15/2008 | Re: Fw: Consolidated Daily Sales for Anda & VIP through 5/13 | Family Range | | | |
| P-01800 | 002401 | Anda_Opioids_MDL_000061534 5 | Anda_Opioids_MDL_000 0615349 | 5/8/2008 | Fw: Drug Channels - Stark News from Cardinal and McKesson | Family Range | | | |
| P-01801 | 002402 | Anda_Opioids_MDL_000061630 5 | Anda_Opioids_MDL_000 0616334 | 5/2/2008 | Re: Fw: Oxy forms - Purdue | Family Range | | | |
| P-01802 | 002403 | Anda_Opioids_MDL_000061630 9 | Anda_Opioids_MDL_000 0616334 | 5/2/2008 | Contract | Single Document | | | |
| P-01803 | 002404 | Anda_Opioids_MDL_000061636 6 | Anda_Opioids_MDL_000 0616366 | 3/13/2008 | RE: Oxy forms - Purdue | Single Document | | | |
| P-01804 | 002405 | Anda_Opioids_MDL_000061636 7 | Anda_Opioids_MDL_000 0616374 | 3/13/2008 | RE: Oxy forms - Purdue | Single Document | | | |
| P-01805 | 002406 | Anda_Opioids_MDL_000061650 5 | Anda_Opioids_MDL_000 0616507 | 5/15/2008 | Re: C2 Promo May 15 - June 30th | Single Document | | | |
| P-01806 | 002407 | Anda_Opioids_MDL_000061653 1 | Anda_Opioids_MDL_000 0616612 | 9/17/2008 | RE: Management Presentation | Family Range | | | |
| P-01807 | 002408 | Anda_Opioids_MDL_000061663 3 | Anda_Opioids_MDL_000 0616634 | 8/14/2008 | Re: UBS questions | Single Document | | | |
| P-01808 | 002409 | Anda_Opioids_MDL_000061664 7 | Anda_Opioids_MDL_000 0616648 | 8/9/2008 | Re: Cardinal CII questions | Single Document | | | |
| P-01809 | 002410 | Anda_Opioids_MDL_000061699 4 | Anda_Opioids_MDL_000 0616994 | 5/15/2008 | 1993 to 2007 PL.xls | Single Document | | | |
| P-01810 | 002411 | Anda_Opioids_MDL_000061699 9 | Anda_Opioids_MDL_000 0616999 | 5/14/2008 | Re: Vault Justification | Single Document | | | |
| P-01811 | 002412 | Anda_Opioids_MDL_000061704 7 | Anda_Opioids_MDL_000 0617049 | 8/1/2008 | Re: FW: Sales to Distributors | Family Range | | | |
| P-01812 | 002413 | Anda_Opioids_MDL_000061811 6 | Anda_Opioids_MDL_000 0618116 | 9/26/2008 | Re: Sales | Single Document | | | |
| P-01813 | 002414 | Anda_Opioids_MDL_000061812 1 | Anda_Opioids_MDL_000 0618123 | 9/9/2008 | Re: Fw: Oxy Order | Single Document | | | |
| P-01814 | 002415 | Anda_Opioids_MDL_000061841 5 | Anda_Opioids_MDL_000 0618420 | 12/9/2008 | Re: Fw: KMART ORDER Anda Buy - 11-19-08 Ship File-Comm.xls | Single Document | | | |
| P-01815 | 002416 | Anda_Opioids_MDL_000062467 3 | Anda_Opioids_MDL_000 0624680 | 2/16/2017 | RE: Care | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01816 | 002417 | Anda_Opioids_MDL_0000645181 | Anda_Opioids_MDL_0000645214 | 5/7/2018 | Anda Project Status Updates 5-7-2018 | Family Range | | | |
| P-01817 | 002418 | Anda_Opioids_MDL_0000645318 | Anda_Opioids_MDL_0000645325 | 3/22/2018 | RE: Attached Image | Single Document | | | |
| P-01818 | 002419 | Anda_Opioids_MDL_0000645613 | Anda_Opioids_MDL_0000645616 | 12/4/2013 | FW: WAGS CII Overstocks | Family Range | | | |
| P-01819 | 002420 | Anda_Opioids_MDL_0000645835 | Anda_Opioids_MDL_0000645836 | 3/20/2013 | FW: FL Walgreens Preliminary Determinations | Family Range | | | |
| P-01820 | 002421 | Anda_Opioids_MDL_0000646719 | Anda_Opioids_MDL_0000647305 | 12/12/2012 | FW: Complete Surveys | Family Range | | | |
| P-01821 | 002422 | Anda_Opioids_MDL_0000646721 | Anda_Opioids_MDL_0000647305 | 12/12/2012 | Completed Surveys.zip?Completed Surveys\BaselineRequest_St_00575.docx | Family Range | | | |
| P-01822 | 002423 | Anda_Opioids_MDL_0000647368 | Anda_Opioids_MDL_0000647369 | 5/14/2013 | Operation CII Catch Up | Single Document | | | |
| P-01823 | 002424 | Anda_Opioids_MDL_0000647586 | Anda_Opioids_MDL_0000647586 | 5/6/2013 | FW: Controlled Substance Query Questions | Single Document | | | |
| P-01824 | 002425 | Anda_Opioids_MDL_0000648448 | Anda_Opioids_MDL_0000648452 | 10/3/2016 | RE: Oxy Short Date | Single Document | | | |
| P-01825 | 002426 | Anda_Opioids_MDL_0000648625 | Anda_Opioids_MDL_0000648627 | 11/17/2015 | FW: rebate on the oxy | Family Range | | | |
| P-01826 | 002427 | Anda_Opioids_MDL_0000648631 | Anda_Opioids_MDL_0000648632 | 10/5/2015 | RE: Report: 110 - WALMART ACTAVIS OXY ER & 80 MG - VICKI MANGUS | Single Document | | | |
| P-01827 | 002428 | Anda_Opioids_MDL_0000648633 | Anda_Opioids_MDL_0000648634 | 9/8/2015 | RE: Walmart Oxy ER Promo Report | Single Document | | | |
| P-01828 | 002429 | Anda_Opioids_MDL_0000648896 | Anda_Opioids_MDL_0000648897 | 10/15/2015 | RE: Controls - Secondary | Single Document | | | |
| P-01829 | 002430 | Anda_Opioids_MDL_0000649247 | Anda_Opioids_MDL_0000649249 | 3/14/2017 | RE: Care Control Limit Reporting | Single Document | | | |
| P-01830 | 002431 | Anda_Opioids_MDL_0000649352 | Anda_Opioids_MDL_0000649353 | 5/31/2017 | RE: gBUPRENORPHINE ***NEW TO MARKET LAUNCH*** | Single Document | | | |
| P-01831 | 002432 | Anda_Opioids_MDL_0000650347 | Anda_Opioids_MDL_0000650347 | 5/22/2018 | Suspicious Order - Manufacturer Perspective | Single Document | | | |
| P-01832 | 002433 | Anda_Opioids_MDL_0000710734 | Anda_Opioids_MDL_0000710735 | 6/18/2010 | RE: Remedy CSOS Profile Related Question Pertaining to Anita's Account List: - - - - Sales for accounts cut off from controls | Single Document | | | |
| P-01833 | 002434 | Anda_Opioids_MDL_0000711006 | Anda_Opioids_MDL_0000711010 | 3/22/2010 | FW: CSOS Review (3-15-10) | Family Range | | | |
| P-01834 | 002435 | Anda_Opioids_MDL_0000711634 | Anda_Opioids_MDL_0000711636 | 7/29/2013 | EPIC & IPA NJ- Required Information | Family Range | | | |
| P-01835 | 002436 | Anda_Opioids_MDL_0000711662 | Anda_Opioids_MDL_0000711663 | 8/16/2010 | RE: Control dosage units | Single Document | | | |
| P-01836 | 002437 | Anda_Opioids_MDL_0000721151 | Anda_Opioids_MDL_0000721174 | 8/28/2014 | FW: New deck ready? | Family Range | | | |
| P-01837 | 002438 | Anda_Opioids_MDL_0000721153 | Anda_Opioids_MDL_0000721174 | 8/28/2014 | Overview Presentation for DEA 08.28.pptx | Single Document | | | |
| P-01838 | 002439 | Anda_Opioids_MDL_0000721688 | Anda_Opioids_MDL_0000721697 | 2/25/2013 | Untitled attachment 00535.dat | Single Document | | | |
| P-01839 | 002440 | Anda_Opioids_MDL_0000725057 | Anda_Opioids_MDL_0000725058 | 3/27/2013 | #WALGREENS_ANALYSIS_FULL_STORE_LIST-multiple_periods_MC data.xlsx | Family Range | | | |
| P-01840 | 002441 | Anda_Opioids_MDL_0000725880 | Anda_Opioids_MDL_0000725888 | 11/30/2012 | FW: Controlled Substance Query Questions | Family Range | | | |
| P-01841 | 002442 | Anda_Opioids_MDL_0000726927 | Anda_Opioids_MDL_0000726927 | 9/6/2012 | Anda/Rite Aid compliance meeting | Single Document | | | |
| P-01842 | 002443 | Anda_Opioids_MDL_0000726938 | Anda_Opioids_MDL_0000726939 | 12/20/2011 | FW: Customer 40008 - PILE DRUG STORE | Single Document | | | |
| P-01843 | 002444 | Anda_Opioids_MDL_0000728018 | Anda_Opioids_MDL_0000728020 | 1/23/2012 | FW: Controlled Substance Sales | Single Document | | | |
| P-01844 | 002445 | Anda_Opioids_MDL_0000749626 | Anda_Opioids_MDL_0000749627 | 1/19/2015 | RE: ANDA RIZZTRIPTAN ORDERS - SUSPICIOUS ORDER ALARM | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01845 | 002446 | Anda_Opioids_MDL_000074974 2 | Anda_Opioids_MDL_000 0749743 | 1/23/2015 | RE: publix oxy | Single Document | | | |
| P-01846 | 002447 | Anda_Opioids_MDL_000075002 9 | Anda_Opioids_MDL_000 0750031 | 10/29/2014 | RE: Hydroxyurea Cap 500MG NDC 49884-0724-01 | Single Document | | | |
| P-01847 | 002448 | Anda_Opioids_MDL_000075021 0 | Anda_Opioids_MDL_000 0750212 | 9/24/2014 | RE: IMPORTANT - Hydrocodone Notification | Single Document | | | |
| P-01848 | 002449 | Anda_Opioids_MDL_000075052 8 | Anda_Opioids_MDL_000 0750529 | 8/29/2014 | HYDROCODONE APAP FINAL DRAFT | Single Document | | | |
| P-01849 | 002450 | Anda_Opioids_MDL_000075092 5 | Anda_Opioids_MDL_000 0750930 | 7/16/2014 | RE: Upsher-Smith - Fentanyl Patches | Single Document | | | |
| P-01850 | 002451 | Anda_Opioids_MDL_000075162 8 | Anda_Opioids_MDL_000 0751630 | 4/15/2014 | FW: SUBSYS 222 For Linden Care Now In Route (Clearing Unused Walgreens Stock) | Single Document | | | |
| P-01851 | 002452 | Anda_Opioids_MDL_000075164 0 | Anda_Opioids_MDL_000 0751642 | 4/14/2014 | RE: Contract Pricing Load For SUBSYS Items Being Sold To Deplete Old Walgreens Stock | Single Document | | | |
| P-01852 | 002453 | Anda_Opioids_MDL_000075164 3 | Anda_Opioids_MDL_000 0751643 | 4/14/2014 | RE: Supplier EDI/ASN compliance audit | Single Document | | | |
| P-01853 | 002454 | Anda_Opioids_MDL_000075227 9 | Anda_Opioids_MDL_000 0752283 | 1/6/2015 | Re: Hydrocodone APAP Recent Order PO# 1027921 | Family Range | | | |
| P-01854 | 002455 | Anda_Opioids_MDL_000075246 6 | Anda_Opioids_MDL_000 0752468 | 12/16/2014 | FW: Oxycodone HCl ER Tablets CII Offer for Publix | Family Range | | | |
| P-01855 | 002456 | Anda_Opioids_MDL_000075249 5 | Anda_Opioids_MDL_000 0752513 | 12/15/2014 | 141215 0950 Anda Strategy - Situational Analysis and Secondary Distribution (16Dec2014).pptx | Single Document | | | |
| P-01856 | 002457 | Anda_Opioids_MDL_000075561 6 | Anda_Opioids_MDL_000 0755618 | 7/2/2014 | FW: Publix items | Family Range | | | |
| P-01857 | 002458 | Anda_Opioids_MDL_000075563 9 | Anda_Opioids_MDL_000 0755640 | 6/27/2014 | RE: Publix Oxycod 5mg | Single Document | | | |
| P-01858 | 002459 | Anda_Opioids_MDL_000075745 8 | Anda_Opioids_MDL_000 0757460 | 2/6/2014 | RE: ANDA SUSPICIOUS ORDER ALERT | Single Document | | | |
| P-01859 | 002460 | Anda_Opioids_MDL_000076490 3 | Anda_Opioids_MDL_000 0764914 | 2/25/2015 | Fwd: Nexium Sales through 2/24 | Family Range | | | |
| P-01860 | 002461 | Anda_Opioids_MDL_000077257 7 | Anda_Opioids_MDL_000 0772577 | 3/16/2016 | Alvogen Publix Oxycodone additions signed | Single Document | | | |
| P-01861 | 002462 | Anda_Opioids_MDL_000077465 4 | Anda_Opioids_MDL_000 0774658 | 5/11/2016 | FW: Anda csos order-#0744 | Single Document | | | |
| P-01862 | 002463 | Anda_Opioids_MDL_000077466 2 | Anda_Opioids_MDL_000 0774665 | 5/11/2016 | FW: Anda csos order-#0744 | Single Document | | | |
| P-01863 | 002464 | Anda_Opioids_MDL_000078158 5 | Anda_Opioids_MDL_000 0781590 | 12/21/2016 | ANDA Excessive - Urgent | Single Document | | | |
| P-01864 | 002465 | Anda_Opioids_MDL_000078808 3 | Anda_Opioids_MDL_000 0788087 | 2/1/2018 | RE: RXSS Oxymorphone ER Price Increase between Tricia McAleenan and Ryan Dunehew is Signed and Filed! | Single Document | | | |
| P-01865 | 002466 | Anda_Opioids_MDL_000078985 7 | Anda_Opioids_MDL_000 0789861 | 5/7/2018 | FW: ASOM order inquiry | Single Document | | | |
| P-01866 | 002467 | Anda_Opioids_MDL_000079012 7 | Anda_Opioids_MDL_000 0790129 | 2/1/2018 | RE: quick question on internet and limits | Single Document | | | |
| P-01867 | 002468 | Anda_Opioids_MDL_000079021 7 | Anda_Opioids_MDL_000 0790223 | 5/22/2018 | RE: ANDA - SOM Alert: Sales Order 0002473245 - ACTION REQUIRED | Single Document | | | |
| P-01868 | 002469 | Anda_Opioids_MDL_000084974 1 | Anda_Opioids_MDL_000 0849744 | 6/27/2008 | SOP | Family Range | | | |
| P-01869 | 002470 | Anda_Opioids_MDL_000084974 2 | Anda_Opioids_MDL_000 0849744 | 6/27/2008 | OPS 40-Anda-SO.doc | Single Document | | | |
| P-01870 | 002471 | Anda_Opioids_MDL_000085013 8 | Anda_Opioids_MDL_000 0850139 | 11/1/2012 | Chsristine 1st Meeting.msg | Family Range | | | |
| P-01871 | 002472 | Anda_Opioids_MDL_000099352 4 | Anda_Opioids_MDL_000 0993524 | 11/6/2017 | Anda Customers to be Reported September 2017.xlsx | Single Document | | | |
| P-01872 | 002473 | Anda_Opioids_MDL_000109983 5 | Anda_Opioids_MDL_000 1099945 | 10/18/2012 | FW: BuzzeoPDMA SOM Seminar - Electronic Presentations | Family Range | | | |
| P-01873 | 002474 | Anda_Opioids_MDL_000110148 6 | Anda_Opioids_MDL_000 1101488 | 6/26/2008 | Alligator - info sharing with CAH | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01874 | 002475 | Anda_Opioids_MDL_000115507 3 | Anda_Opioids_MDL_000 1155075 | 9/11/2008 | control substance review.doc | Family Range | | | |
| P-01875 | 002476 | Anda_Opioids_MDL_000122270 7 | Anda_Opioids_MDL_000 1222713 | 7/29/2016 | RE: SOMS Buzzeo contract | Family Range | | | |
| P-09280 | 002477 | Anda_Opioids_MDL_000123095 9 | Anda_Opioids_MDL_000 1230962 | 3/20/2018 | DEA Hill Strategy for Suspicious Orders | Single Document | | | |
| P-08533 | 002478 | APS-MDL00000005 | APS-MDL00000005 | 8/15/2018 | APS-MDL00000005 | Single Document | | | |
| P-01876 | 002479 | APS-MDL00000013 | APS-MDL00000013 | 8/16/2011 | Image | Single Document | | | |
| P-01877 | 002480 | ARGOFF000371 | ARGOFF000372 | | Abstract for CPDD 2012 on managing aberrant drug behavior | Single Document | | | |
| P-01878 | 002481 | ARGOFF002822 | ARGOFF002839 | | Fundamentals of Pain Management Course 3-2 | Single Document | | | |
| P-01879 | 002482 | ARGOFF003496 | ARGOFF003496 | | Hysingla ER Deposition Transcript | Single Document | | | |
| P-01880 | 002483 | ARGOFF003675 | ARGOFF003675 | | Invitation Acute Low Back Pain StudyProtocol Advisory Board 4 | Single Document | | | |
| P-01881 | 002484 | ARGOFF005267 | ARGOFF005268 | 1/4/2007 | OrthoMcNeil Survey 2 | Single Document | | | |
| P-01882 | 002485 | ARGOFF005349 | ARGOFF005349 | 5/1/2009 | Pain Curriculum Faculty Update | Single Document | | | |
| P-01883 | 002486 | ARGOFF005374 | ARGOFF005374 | 9/30/2009 | Pain in the Older Person-2 | Single Document | | | |
| P-01884 | 002487 | ARGOFF005524 | ARGOFF005526 | 1/9/2013 | Pain Specialty Training | Single Document | | | |
| P-01885 | 002488 | ARGOFF005595 | ARGOFF005595 | 9/12/2016 | PAINWeek Product Theater Opportunity | Single Document | | | |
| P-01886 | 002489 | ARGOFF005598 | ARGOFF005598 | 9/12/2016 | PainWeek | Single Document | | | |
| P-01887 | 002490 | ARGOFF005609 | ARGOFF005609 | 6/25/2016 | PBS documentary on opioid crisis Media Policy Center 2 | Single Document | | | |
| P-01888 | 002491 | ARGOFF006103 | ARGOFF006104 | 12/10/2008 | Protocol advisory board travel 3 | Single Document | | | |
| P-01889 | 002492 | ARGOFF006513 | ARGOFF006515 | | Question for Charles from Kitlinski 2 | Single Document | | | |
| P-01890 | 002493 | ARGOFF006596 | ARGOFF006598 | 9/18/2012 | RE 4 | Single Document | | | |
| P-01891 | 002494 | ARGOFF006634 | ARGOFF006635 | 9/26/2008 | RE RE | Single Document | | | |
| P-01892 | 002495 | ARGOFF006771 | ARGOFF006775 | 1/26/2011 | References for Prescribe Responsibly 10 | Single Document | | | |
| P-01893 | 002496 | ARGOFF007178 | ARGOFF007181 | 6/26/2010 | Request for participation Purdue Pharma Opioid Risk Assessment Resource 11 | Single Document | | | |
| P-01894 | 002497 | ARGOFF007209 | ARGOFF007210 | 8/26/2016 | Request Review PAINWeek Product Theater Thurday 91 3 | Single Document | | | |
| P-01895 | 002498 | ARGOFF007225 | ARGOFF007226 | 2/27/2014 | REQUEST SPEAKER AVAILABILITY Janssen Pharmaceuticals Inc Speakers Bureau Thursday February 27 2014 Walnut Creek CA Meeting ID 48458 2 | Single Document | | | |
| P-01896 | 002499 | ARGOFF007374 | ARGOFF007381 | | Requested 1099s | Single Document | | | |
| P-01897 | 002500 | ARGOFF007700 | ARGOFF007702 | | Rethink Chronic Pain manuscript | Single Document | | | |
| P-01898 | 002501 | BARRETT_MDL_00000114 | BARRETT_MDL_0000011 | 5/9/2012 | KOL Profile MRC Comments | Single Document | | | |
| P-01899 | 002502 | BARRETT_MDL_00000850 | BARRETT_MDL_0000087 | 7/25/2012 | Kadian Value Proposition25JUL2012.pptx | Family Range | | | |
| P-01900 | 002503 | BRENNAN_MDL_000000029 | BRENNAN_MDL_000000 029 | 2/2/2005 | 205 | Single Document | | | |
| P-01901 | 002504 | CAH_MDL_INS_0000001 | CAH_MDL_INS_0000248 | 5/26/2006 | Excess Liability Indemnity Policy | Single Document | | | |
| P-01902 | 002505 | CAH_MDL_PRIORPROD_AG_000 0001 | CAH_MDL_PRIORPROD_ AG_0000006 | 12/22/2008 | Daily Threshold Reporting | Single Document | | | |
| P-01903 | 002506 | CAH_MDL_PRIORPROD_AG_000 0007 | CAH_MDL_PRIORPROD_ AG_0000012 | 1/29/2010 | Daily Threshold Reporting | Single Document | | | |
| P-01904 | 002507 | CAH_MDL_PRIORPROD_AG_000 0013 | CAH_MDL_PRIORPROD_ AG_0000016 | 12/22/2008 | Process to Establish SOM Threshold Limits | Single Document | | | |
| P-01905 | 002508 | CAH_MDL_PRIORPROD_AG_000 0017 | CAH_MDL_PRIORPROD_ AG_0000020 | 1/29/2010 | Process to Establish SOM Threshold Limits | Single Document | | | |
| P-01906 | 002509 | CAH_MDL_PRIORPROD_AG_000 0101 | CAH_MDL_PRIORPROD_ AG_0000123 | 12/22/2008 | Threshold Event Review, Self Verification; Decision Making and Threshold Outcome Communication | Single Document | | | |
| P-01907 | 002510 | CAH_MDL_PRIORPROD_AG_000 0154 | CAH_MDL_PRIORPROD_ AG_0000160 | 6/6/2012 | SOP - Detecting and Reporting Suspicious Orders and Responding to Threshold Events | Single Document | | | |
| P-01908 | 002511 | CAH_MDL_PRIORPROD_AG_000 0161 | CAH_MDL_PRIORPROD_ AG_0000167 | 3/5/2013 | SOP - Detecting and Reporting Suspicious Orders and Responding to Threshold Events | Single Document | | | |
| P-01909 | 002512 | CAH_MDL_PRIORPROD_AG_000 0168 | CAH_MDL_PRIORPROD_ AG_0000173 | 7/18/2013 | SOP - Detecting and Reporting Suspicious Orders and Responding to Threshold Events | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01910 | 002513 | CAH_MDL_PRIORPROD_AG_000 0174 | CAH_MDL_PRIORPROD_ AG_0000188 | 12/22/2008 | On-Site Investigations | Single Document | | | |
| P-01911 | 002514 | CAH_MDL_PRIORPROD_AG_000 0189 | CAH_MDL_PRIORPROD_ AG_0000201 | 11/5/2009 | On-Site Investigations | Single Document | | | |
| P-01912 | 002515 | CAH_MDL_PRIORPROD_AG_000 0223 | CAH_MDL_PRIORPROD_ AG_0000233 | 6/6/2012 | SOP - On-Site QRA and Surveillance Investigations | Single Document | | | |
| P-01913 | 002516 | CAH_MDL_PRIORPROD_AG_000 0314 | CAH_MDL_PRIORPROD_ AG_0000316 | 6/9/2009 | Sales - Investigation | Single Document | | | |
| P-01914 | 002517 | CAH_MDL_PRIORPROD_AG_000 0323 | CAH_MDL_PRIORPROD_ AG_0000325 | 12/1/2208 | Sales - Anti-Diversion Alert Signals | Single Document | | | |
| P-01915 | 002518 | CAH_MDL_PRIORPROD_AG_000 0326 | CAH_MDL_PRIORPROD_ AG_0000329 | 6/9/2009 | Sales - Anti-Diversion Alert Signals | Single Document | | | |
| P-01916 | 002519 | CAH_MDL_PRIORPROD_AG_000 0341 | CAH_MDL_PRIORPROD_ AG_0000343 | 1/29/2010 | Sales - Early Dialogue | Single Document | | | |
| P-01917 | 002520 | CAH_MDL_PRIORPROD_AG_000 0344 | CAH_MDL_PRIORPROD_ AG_0000347 | 12/22/2008 | Sales - Highlight Report | Single Document | | | |
| P-01918 | 002521 | CAH_MDL_PRIORPROD_AG_000 0348 | CAH_MDL_PRIORPROD_ AG_0000351 | 6/9/2009 | Sales - Highlight Report | Single Document | | | |
| P-01919 | 002522 | CAH_MDL_PRIORPROD_AG_000 0849 | CAH_MDL_PRIORPROD_ AG_0000853 | 5/29/2014 | SOP: Large Volume - Tactical and Analytical Committee Periodic Review Process | Single Document | | | |
| P-01920 | 002523 | CAH_MDL_PRIORPROD_AG_000 1207 | CAH_MDL_PRIORPROD_ AG_0001210 | 7/20/2015 | SOP National Account Chain Know Your Customer | Single Document | | | |
| P-08072 | 002524 | CAH_MDL_PRIORPROD_AG_000 1225 | CAH_MDL_PRIORPROD_ AG_0001227 | 12/2/2008 | Healthcare Supply Chain Services Transportation and Warehouse Operations | Single Document | | | |
| P-01921 | 002525 | CAH_MDL_PRIORPROD_AG_000 1281 | CAH_MDL_PRIORPROD_ AG_0001284 | 10/17/2016 | cad-c007.docx | Single Document | | | |
| P-01922 | 002526 | CAH_MDL_PRIORPROD_AG_000 1577 | CAH_MDL_PRIORPROD_ AG_0001580 | 2/26/2012 | Standard Operating Procedure - Corporate Quality and Regulatory Affairs | Single Document | | | |
| P-01923 | 002527 | CAH_MDL_PRIORPROD_AG_000 1934 | CAH_MDL_PRIORPROD_ AG_0001938 | 7/20/2015 | CAD-C031.docx | Single Document | | | |
| P-01924 | 002528 | CAH_MDL_PRIORPROD_AG_000 2804 | CAH_MDL_PRIORPROD_ AG_0002807 | 5/1/2013 | SOP: Sales - Anti-Diversion Alert Signals | Single Document | | | |
| P-01925 | 002529 | CAH_MDL_PRIORPROD_AG_000 3037 | CAH_MDL_PRIORPROD_ AG_0003044 | 7/1/2014 | Pharmacy Business Consultant Sales Bonus Plan | Single Document | | | |
| P-01926 | 002530 | CAH_MDL_PRIORPROD_AG_000 4208 | CAH_MDL_PRIORPROD_ AG_0004211 | 11/21/2011 | Process to Establish SOM Threshold Limits | Single Document | | | |
| P-01927 | 002531 | CAH_MDL_PRIORPROD_AG_002 8694 | CAH_MDL_PRIORPROD_ AG_0028697 | 4/2/2013 | Process to Establish SOM Threshold Limits | Single Document | | | |
| P-01928 | 002532 | CAH_MDL_PRIORPROD_AG_002 9049 | CAH_MDL_PRIORPROD_ AG_0029055 | 2/21/2017 | cqra-ad-15.docx | Family Range | | | |
| P-01929 | 002533 | CAH_MDL_PRIORPROD_AG_002 9938 | CAH_MDL_PRIORPROD_ AG_0029941 | 11/21/2011 | sad-c001.docx | Single Document | | | |
| P-01930 | 002534 | CAH_MDL_PRIORPROD_BOP_00 00039 | CAH_MDL_PRIORPROD_ BOP_0000049 | 8/6/2012 | CA letter to Cartwright with DEA Attachments 8-6-12 | Single Document | | | |
| P-01931 | 002535 | CAH_MDL_PRIORPROD_CNTY_0 00450 | CAH_MDL_PRIORPROD_ CNTY_0000454 | 5/29/2014 | SOP LV-TAC Periodic Review Process | Single Document | | | |
| P-01932 | 002536 | CAH_MDL_PRIORPROD_DEA07_ 00000769 | CAH_MDL_PRIORPROD_ DEA07_00000771 | 12/3/2007 | FINAL Auburn - Talk Points 12-3 | Single Document | | | |
| P-01933 | 002537 | CAH_MDL_PRIORPROD_DEA07_ 00009419 | CAH_MDL_PRIORPROD_ DEA07_00009421 | 12/6/2007 | Talking points related to DEA's suspension of Cardinal Health's license to distribute controlled substances from their Lakeland location | Single Document | | | |
| P-01934 | 002538 | CAH_MDL_PRIORPROD_DEA07_ 00020217 | CAH_MDL_PRIORPROD_ DEA07_00020218 | 1/16/2008 | FW: Limitier Increase request for consolidating customer | Single Document | | | |
| P-01935 | 002539 | CAH_MDL_PRIORPROD_DEA07_ 00027472 | CAH_MDL_PRIORPROD_ DEA07_00027476 | 7/3/2007 | FW: Large Return | Single Document | | | |
| P-01936 | 002540 | CAH_MDL_PRIORPROD_DEA07_ 00032149 | CAH_MDL_PRIORPROD_ DEA07_00032153 | 12/9/2007 | 12-9 Lakeland update talking points and QA_v3.doc | Single Document | | | |
| P-01937 | 002541 | CAH_MDL_PRIORPROD_DEA07_ 00034492 | CAH_MDL_PRIORPROD_ DEA07_00034591 | 9/27/2006 | CIM sales tips - Inventory Manager, Check List for Selling Process | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01938 | 002542 | CAH_MDL_PRIORPROD_DEA07_00036562 | CAH_MDL_PRIORPROD_DEA07_00036563 | 1/15/2008 | Anti-Diversion of Controlled Substances - National Initiative | Single Document | | | |
| P-01939 | 002543 | CAH_MDL_PRIORPROD_DEA07_00045902 | CAH_MDL_PRIORPROD_DEA07_00045904 | 10/3/2005 | FW: Results from our Internal Quarterly Audit | Single Document | | | |
| P-01940 | 002544 | CAH_MDL_PRIORPROD_DEA07_00086275 | CAH_MDL_PRIORPROD_DEA07_00086279 | 12/6/2007 | DEA OSC Cardinal-Lakeland | Single Document | | | |
| P-01941 | 002545 | CAH_MDL_PRIORPROD_DEA07_00091989 | CAH_MDL_PRIORPROD_DEA07_00091989 | 12/17/2007 | Dosage Limit Chart | Single Document | | | |
| P-08241 | 002546 | CAH_MDL_PRIORPROD_DEA07_00092296 | CAH_MDL_PRIORPROD_DEA07_00092297 | 1/4/2008 | DEA guidelines for reporting suspicious orders 0137_001 | Single Document | | | |
| P-01942 | 002547 | CAH_MDL_PRIORPROD_DEA07_00108999 | CAH_MDL_PRIORPROD_DEA07_00109000 | 1/8/2008 | VP Anti Diversion and Supply Chain Integrity Role Profile | Single Document | | | |
| P-01943 | 002548 | CAH_MDL_PRIORPROD_DEA07_00109248 | CAH_MDL_PRIORPROD_DEA07_00109248 | 1/19/2008 | Re: Accounts over 75% of DEA Threshold | Single Document | | | |
| P-01944 | 002549 | CAH_MDL_PRIORPROD_DEA07_00109258 | CAH_MDL_PRIORPROD_DEA07_00109259 | 1/11/2008 | RE: Anti-Diversion | Single Document | | | |
| P-01945 | 002550 | CAH_MDL_PRIORPROD_DEA07_00109260 | CAH_MDL_PRIORPROD_DEA07_00109262 | 1/21/2008 | RE: Anti-Diverson of Controlled Substances - National Initiative | Single Document | | | |
| P-01946 | 002551 | CAH_MDL_PRIORPROD_DEA07_00109560 | CAH_MDL_PRIORPROD_DEA07_00109561 | 12/19/2007 | Anti-Diversion Steering Committee | Single Document | | | |
| P-01947 | 002552 | CAH_MDL_PRIORPROD_DEA07_00109747 | CAH_MDL_PRIORPROD_DEA07_00109748 | 12/18/2007 | FW: Letter from Cardinal Health | Single Document | | | |
| P-01948 | 002553 | CAH_MDL_PRIORPROD_DEA07_00109749 | CAH_MDL_PRIORPROD_DEA07_00109751 | 12/18/2007 | 0512_001 | Single Document | | | |
| P-01949 | 002554 | CAH_MDL_PRIORPROD_DEA07_00110107 | CAH_MDL_PRIORPROD_DEA07_00110108 | 12/19/2007 | RE: Moving class codes from 10 to 30/240 accounts are hospital owner outpatient pharmacies in class code 10 | Single Document | | | |
| P-01950 | 002555 | CAH_MDL_PRIORPROD_DEA07_00110892 | CAH_MDL_PRIORPROD_DEA07_00110892 | 1/8/2008 | RE: Anti - Diversion Matter Expenses for legal services and Dendrite | Single Document | | | |
| P-01951 | 002556 | CAH_MDL_PRIORPROD_DEA07_00110916 | CAH_MDL_PRIORPROD_DEA07_00110920 | 12/20/2007 | RE: Cardinal Health : Cardinal loses 3rd facility to drug case; Pills ended up being sent to illegal online sellers, feds say | Single Document | | | |
| P-01952 | 002557 | CAH_MDL_PRIORPROD_DEA07_00111081 | CAH_MDL_PRIORPROD_DEA07_00111083 | 1/10/2008 | RE: Phase 3 solution perhaps | Single Document | | | |
| P-01953 | 002558 | CAH_MDL_PRIORPROD_DEA07_00111141 | CAH_MDL_PRIORPROD_DEA07_00111145 | 12/19/2007 | RE: Rainbow Drug Store - Dendrite Visit; Dendrite must start collecting docs pharmacies try to give during visits | Single Document | | | |
| P-00071 | 002559 | CAH_MDL_PRIORPROD_DEA07_00135433 | CAH_MDL_PRIORPROD_DEA07_00135434 | 12/5/2007 | RE: URGENT - More information on DEA Suspension | Single Document | | | |
| P-01954 | 002560 | CAH_MDL_PRIORPROD_DEA07_00138622 | CAH_MDL_PRIORPROD_DEA07_00138623 | 9/12/2007 | Cage Vault Clerk.doc | Single Document | | | |
| P-01955 | 002561 | CAH_MDL_PRIORPROD_DEA07_00159466 | CAH_MDL_PRIORPROD_DEA07_00159466 | 2/5/2007 | FW: CVS # 219 - Oxycodone ER | Single Document | | | |
| P-01956 | 002562 | CAH_MDL_PRIORPROD_DEA07_00317582 | CAH_MDL_PRIORPROD_DEA07_00317583 | 12/10/2007 | RE: Business continuity plans | Single Document | | | |
| P-01957 | 002563 | CAH_MDL_PRIORPROD_DEA07_00318941 | CAH_MDL_PRIORPROD_DEA07_00318942 | 12/18/2007 | Fw: Dosage Limit Chart | Single Document | | | |
| P-01958 | 002564 | CAH_MDL_PRIORPROD_DEA07_00319489 | CAH_MDL_PRIORPROD_DEA07_00319490 | 12/18/2007 | RE: Dosage Limit Chart | Single Document | | | |
| P-01959 | 002565 | CAH_MDL_PRIORPROD_DEA07_00321885 | CAH_MDL_PRIORPROD_DEA07_00321886 | 6/15/2006 | (Email) RE: Lakeland accounts | Single Document | | | |
| P-01960 | 002566 | CAH_MDL_PRIORPROD_DEA07_00617746 | CAH_MDL_PRIORPROD_DEA07_00617748 | 8/10/2007 | RE: Control Cage Daily Inventory Counts - 08.10.07 | Single Document | | | |
| P-01961 | 002567 | CAH_MDL_PRIORPROD_DEA07_00639361 | CAH_MDL_PRIORPROD_DEA07_00639361 | 8/10/2007 | RE: Control Cage Daily Inventory Counts - 08.10.07 | Single Document | | | |
| P-01962 | 002568 | CAH_MDL_PRIORPROD_DEA07_00792061 | CAH_MDL_PRIORPROD_DEA07_00792084 | 10/13/2006 | Anti Diversion - Eric B.PPT | Single Document | | | |
| P-01963 | 002569 | CAH_MDL_PRIORPROD_DEA07_00814690 | CAH_MDL_PRIORPROD_DEA07_00814690 | 12/11/2007 | Fw: why us? Jim Cammack | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01964 | 002570 | CAH_MDL_PRIORPROD_DEA07_00816348 | CAH_MDL_PRIORPROD_DEA07_00816351 | 3/4/2008 | Q and A Sales Questions 121707.doc | Family Range | | | |
| P-01965 | 002571 | CAH_MDL_PRIORPROD_DEA07_00816350 | CAH_MDL_PRIORPROD_DEA07_00816351 | 3/4/2008 | Limiter variations FAQs 121707 | Single Document | | | |
| P-01966 | 002572 | CAH_MDL_PRIORPROD_DEA07_00816911 | CAH_MDL_PRIORPROD_DEA07_00816938 | 9/30/2005 | Retail Sales Weekly Update, 9/30/2005 | Family Range | | | |
| P-01967 | 002573 | CAH_MDL_PRIORPROD_DEA07_00827778 | CAH_MDL_PRIORPROD_DEA07_00827779 | 12/28/2007 | FW: Issue with DEA Limits | Single Document | | | |
| P-00044 | 002574 | CAH_MDL_PRIORPROD_DEA07_00827893 | CAH_MDL_PRIORPROD_DEA07_00827894 | 1/21/2008 | RE: In the Penalty Box | Single Document | | | |
| P-01968 | 002575 | CAH_MDL_PRIORPROD_DEA07_00828011 | CAH_MDL_PRIORPROD_DEA07_00828035 | 12/10/2007 | Summary of Sept. 7th Meeting With DEA and Attachments | Family Range | | | |
| P-01969 | 002576 | CAH_MDL_PRIORPROD_DEA07_00828013 | CAH_MDL_PRIORPROD_DEA07_00828035 | 12/10/2007 | Summary of the DEA-HDMA Meeting on Suspicious Orders, Meeting Date: Sept. 7, 2007 | Family Range | | | |
| P-01970 | 002577 | CAH_MDL_PRIORPROD_DEA07_00828015 | CAH_MDL_PRIORPROD_DEA07_00828035 | 12/10/2007 | [1/3]Attached Image | Family Range | | | |
| P-01971 | 002578 | CAH_MDL_PRIORPROD_DEA07_00828024 | CAH_MDL_PRIORPROD_DEA07_00828035 | 12/10/2007 | Federation of State Medical Boards (0299_008) | Family Range | | | |
| P-01972 | 002579 | CAH_MDL_PRIORPROD_DEA07_00828033 | CAH_MDL_PRIORPROD_DEA07_00828035 | 12/10/2007 | 0299_016 | Single Document | | | |
| P-01973 | 002580 | CAH_MDL_PRIORPROD_DEA07_00828103 | CAH_MDL_PRIORPROD_DEA07_00828111 | 12/18/2007 | The Daily Dose: Tuesday, December 18, 2007 | Family Range | | | |
| P-01974 | 002581 | CAH_MDL_PRIORPROD_DEA07_00828657 | CAH_MDL_PRIORPROD_DEA07_00828674 | 7/27/2006 | Facility Assessment - Birmingham, AL | Family Range | | | |
| P-01975 | 002582 | CAH_MDL_PRIORPROD_DEA07_00828658 | CAH_MDL_PRIORPROD_DEA07_00828674 | 7/27/2006 | 0969_001 | Family Range | | | |
| P-01976 | 002583 | CAH_MDL_PRIORPROD_DEA07_00832705 | CAH_MDL_PRIORPROD_DEA07_00832718 | 9/14/2007 | DEA Suspicious Order Monitoring | Family Range | | | |
| P-01977 | 002584 | CAH_MDL_PRIORPROD_DEA07_00833777 | CAH_MDL_PRIORPROD_DEA07_00833804 | 12/26/2006 | Assurance of Discontinuance from NY AG, Medicaid Fraud Control Unit | Single Document | | | |
| P-01978 | 002585 | CAH_MDL_PRIORPROD_DEA07_00836290 | CAH_MDL_PRIORPROD_DEA07_00836297 | 4/30/2007 | FW: DEA Letter | Family Range | | | |
| P-00030 | 002586 | CAH_MDL_PRIORPROD_DEA07_00837645 | CAH_MDL_PRIORPROD_DEA07_00837648 | 9/27/2006 | DEA letter reiterating responsibilities of controlled substances distributors | Single Document | | | |
| P-01979 | 002587 | CAH_MDL_PRIORPROD_DEA07_00842165 | CAH_MDL_PRIORPROD_DEA07_00842177 | 4/13/2007 | FDA23.00.doc | Family Range | | | |
| P-01980 | 002588 | CAH_MDL_PRIORPROD_DEA07_00857890 | CAH_MDL_PRIORPROD_DEA07_00857900 | 8/8/2005 | Compliance Reporting OA 0705.ppt | Single Document | | | |
| P-01981 | 002589 | CAH_MDL_PRIORPROD_DEA07_00863981 | CAH_MDL_PRIORPROD_DEA07_00863982 | 1/28/2008 | Thresholds list | Family Range | | | |
| P-01982 | 002590 | CAH_MDL_PRIORPROD_DEA07_00865925 | CAH_MDL_PRIORPROD_DEA07_00865927 | 12/20/2005 | report | Family Range | | | |
| P-01983 | 002591 | CAH_MDL_PRIORPROD_DEA07_00866545 | CAH_MDL_PRIORPROD_DEA07_00866623 | 6/1/2007 | Fw: Scanning Binder | Family Range | | | |
| P-01984 | 002592 | CAH_MDL_PRIORPROD_DEA07_00866792 | CAH_MDL_PRIORPROD_DEA07_00866792 | 11/28/2005 | Florida pharmacies | Single Document | | | |
| P-01985 | 002593 | CAH_MDL_PRIORPROD_DEA07_00866877 | CAH_MDL_PRIORPROD_DEA07_00866878 | 1/8/2008 | DEALtr12-27-08SuspOrd | Single Document | | | |
| P-01986 | 002594 | CAH_MDL_PRIORPROD_DEA07_00866967 | CAH_MDL_PRIORPROD_DEA07_00867016 | 12/9/2007 | Email from Steve Falk re:HDMA DEA Presentation | Family Range | | | |
| P-01987 | 002595 | CAH_MDL_PRIORPROD_DEA07_00867001 | CAH_MDL_PRIORPROD_DEA07_00867016 | 12/9/2007 | DEA issues 9-12-07 final.ppt | Single Document | | | |
| P-01988 | 002596 | CAH_MDL_PRIORPROD_DEA07_00869802 | CAH_MDL_PRIORPROD_DEA07_00869803 | 12/15/2007 | Cegedim Dendrite SOM review | Single Document | | | |
| P-01989 | 002597 | CAH_MDL_PRIORPROD_DEA07_00869916 | CAH_MDL_PRIORPROD_DEA07_00869919 | 1/9/2008 | RE: Phase 3 solution perhaps | Single Document | | | |
| P-00102 | 002598 | CAH_MDL_PRIORPROD_DEA07_00869965 | CAH_MDL_PRIORPROD_DEA07_00870002 | 1/9/2008 | nwda_1993 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-01990 | 002599 | CAH_MDL_PRIORPROD_DEA07_00870261 | CAH_MDL_PRIORPROD_DEA07_00870319 | 1/9/2008 | Cardinal Training Manual-2.doc | Family Range | | | |
| P-01991 | 002600 | CAH_MDL_PRIORPROD_DEA07_00871842 | CAH_MDL_PRIORPROD_DEA07_00871843 | 2/5/2006 | CAH Anti-Diversion Policy | Single Document | | | |
| P-01992 | 002601 | CAH_MDL_PRIORPROD_DEA07_00875539 | CAH_MDL_PRIORPROD_DEA07_00875542 | 1/28/2008 | FW: Threshold system and customer issues - Detailed summary so I apologize for the lengthy email | Family Range | | | |
| P-01993 | 002602 | CAH_MDL_PRIORPROD_DEA07_00875774 | CAH_MDL_PRIORPROD_DEA07_00875776 | 9/16/2005 | HDMA Request for Review and RAC Meeting Information | Single Document | | | |
| P-08235 | 002603 | CAH_MDL_PRIORPROD_DEA07_00877084 | CAH_MDL_PRIORPROD_DEA07_00877094 | 9/13/2007 | HDMA Update and RAC Conference Call Cancellation Notice | Family Range | | | |
| P-08236 | 002604 | CAH_MDL_PRIORPROD_DEA07_00877471 | CAH_MDL_PRIORPROD_DEA07_00877473 | 9/26/2007 | Email re: HDMA DEA Strategy Meeting Agenda | Single Document | | | |
| P-01994 | 002605 | CAH_MDL_PRIORPROD_DEA07_00878648 | CAH_MDL_PRIORPROD_DEA07_00878870 | 2/16/2006 | OleObject51 | Family Range | | | |
| P-01995 | 002606 | CAH_MDL_PRIORPROD_DEA07_00883454 | CAH_MDL_PRIORPROD_DEA07_00883456 | 10/19/2007 | RE: Martinez Pharmacy, Laredo TX | Single Document | | | |
| P-08237 | 002607 | CAH_MDL_PRIORPROD_DEA07_00884169 | CAH_MDL_PRIORPROD_DEA07_00884172 | 1/7/2008 | RE: Cost Less Purdy | Single Document | | | |
| P-01996 | 002608 | CAH_MDL_PRIORPROD_DEA07_00884173 | CAH_MDL_PRIORPROD_DEA07_00884176 | 1/7/2008 | RE: Cost Less Purdy | Single Document | | | |
| P-01997 | 002609 | CAH_MDL_PRIORPROD_DEA07_00884294 | CAH_MDL_PRIORPROD_DEA07_00884294 | 12/6/2007 | DEA Issues | Single Document | | | |
| P-01998 | 002610 | CAH_MDL_PRIORPROD_DEA07_00884701 | CAH_MDL_PRIORPROD_DEA07_00884701 | 1/4/2008 | Customers hitting Threshold limits | Single Document | | | |
| P-08238 | 002611 | CAH_MDL_PRIORPROD_DEA07_00884713 | CAH_MDL_PRIORPROD_DEA07_00884714 | 1/7/2008 | RE: Diversion Steering Committee Follow-Ups | Single Document | | | |
| P-01999 | 002612 | CAH_MDL_PRIORPROD_DEA07_00885651 | CAH_MDL_PRIORPROD_DEA07_00885651 | 12/12/2007 | What do we tell our customers | Single Document | | | |
| P-09286 | 002613 | CAH_MDL_PRIORPROD_DEA07_00891487 | CAH_MDL_PRIORPROD_DEA07_00891488 | 1/26/2008 | FW: Threshold system and customer issues - Detailed summary so I apologize for the lengthy email | Single Document | | | |
| P-09287 | 002614 | CAH_MDL_PRIORPROD_DEA07_00898875 | CAH_MDL_PRIORPROD_DEA07_00898899 | 1/31/2007 | CAH Anti-Diversion Manual | Family Range | | | |
| P-09288 | 002615 | CAH_MDL_PRIORPROD_DEA07_00901772 | CAH_MDL_PRIORPROD_DEA07_00901773 | 11/17/2006 | FW: local news | Family Range | | | |
| P-09289 | 002616 | CAH_MDL_PRIORPROD_DEA07_00919823 | CAH_MDL_PRIORPROD_DEA07_00919882 | 2/19/2007 | Phoenix November 2006.doc | Family Range | | | |
| P-09290 | 002617 | CAH_MDL_PRIORPROD_DEA07_00929059 | CAH_MDL_PRIORPROD_DEA07_00929060 | 8/2/2007 | FW: AmerisourceBergen (ABC) DEA Registration Update | Family Range | | | |
| P-09291 | 002618 | CAH_MDL_PRIORPROD_DEA07_00938205 | CAH_MDL_PRIORPROD_DEA07_00938230 | 6/5/2007 | Next RAC Teleconference; Meeting Agenda Subjects | Family Range | | | |
| P-09292 | 002619 | CAH_MDL_PRIORPROD_DEA07_00941054 | CAH_MDL_PRIORPROD_DEA07_00941062 | 1/9/2008 | RE: Cost Less Purdy | Single Document | | | |
| P-09293 | 002620 | CAH_MDL_PRIORPROD_DEA07_00943834 | CAH_MDL_PRIORPROD_DEA07_00943836 | 1/25/2008 | RE: Louis & Clark #0102 | Single Document | | | |
| P-08239 | 002621 | CAH_MDL_PRIORPROD_DEA07_00950932 | CAH_MDL_PRIORPROD_DEA07_00950934 | 1/8/2008 | revised instructions for deloitte | Family Range | | | |
| P-08240 | 002622 | CAH_MDL_PRIORPROD_DEA07_00950933 | CAH_MDL_PRIORPROD_DEA07_00950934 | 1/8/2008 | PROCEDURE FOR THRESHOLD LIMIT DETERMINATION - Phase 2 - Deloitte - Revised.doc | Single Document | | | |
| P-09294 | 002623 | CAH_MDL_PRIORPROD_DEA07_00968292 | CAH_MDL_PRIORPROD_DEA07_00968297 | 1/16/2008 | Email attachment Outline of Key Actions on Anti-Diversion Master 1-11-07.doc | Single Document | | | |
| P-09295 | 002624 | CAH_MDL_PRIORPROD_DEA07_00968741 | CAH_MDL_PRIORPROD_DEA07_00968764 | 1/18/2008 | FW: Training | Family Range | | | |
| P-09296 | 002625 | CAH_MDL_PRIORPROD_DEA07_00968814 | CAH_MDL_PRIORPROD_DEA07_00968817 | 12/19/2007 | Fw: Rainbow Drug Store - Dendrite Visit | Single Document | | | |
| P-09297 | 002626 | CAH_MDL_PRIORPROD_DEA07_00968835 | CAH_MDL_PRIORPROD_DEA07_00968839 | 12/19/2007 | Anti-Diversion Steering Committee | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09298 | 002627 | CAH_MDL_PRIORPROD_DEA07_00968838 | CAH_MDL_PRIORPROD_DEA07_00968839 | 12/19/2007 | Outline of Key Actions on Anti-Diversion - 12-18-07.doc | Single Document | | | |
| P-00073 | 002628 | CAH_MDL_PRIORPROD_DEA07_00968964 | CAH_MDL_PRIORPROD_DEA07_00968968 | 1/7/2008 | Fw: Possible Suspect Pharmacy | Single Document | | | |
| P-09299 | 002629 | CAH_MDL_PRIORPROD_DEA07_00968969 | CAH_MDL_PRIORPROD_DEA07_00968971 | 1/8/2008 | RE: Is there a definitive list of | Family Range | | | |
| P-09300 | 002630 | CAH_MDL_PRIORPROD_DEA07_00997449 | CAH_MDL_PRIORPROD_DEA07_00997449 | 9/15/2006 | Mike Williams Investigation | Single Document | | | |
| P-09301 | 002631 | CAH_MDL_PRIORPROD_DEA07_01001861 | CAH_MDL_PRIORPROD_DEA07_01001861 | 11/17/2006 | RE: Medipharm-RX Inc Act# 479463 | Single Document | | | |
| P-09302 | 002632 | CAH_MDL_PRIORPROD_DEA07_01052516 | CAH_MDL_PRIORPROD_DEA07_01052516 | 11/2/2006 | FW: Excessive orders | Single Document | | | |
| P-09303 | 002633 | CAH_MDL_PRIORPROD_DEA07_01053067 | CAH_MDL_PRIORPROD_DEA07_01053068 | 12/27/2007 | 0137_001 | Single Document | | | |
| P-09304 | 002637 | CAH_MDL_PRIORPROD_DEA07_01111477 | CAH_MDL_PRIORPROD_DEA07_01111514 | 11/20/2006 | HDMA - Two items for today's call | Family Range | | | |
| P-09305 | 002645 | CAH_MDL_PRIORPROD_DEA07_01147668 | CAH_MDL_PRIORPROD_DEA07_01147669 | 3/8/2006 | Combat Meth Epidemic Act recap chart 3-05.doc | Single Document | | | |
| P-09306 | 002646 | CAH_MDL_PRIORPROD_DEA07_01165040 | CAH_MDL_PRIORPROD_DEA07_01165041 | 12/18/2007 | RE: Feedback...RX Conference Call Materials - Planning related to Anti-Diversion | Single Document | | | |
| P-09307 | 002647 | CAH_MDL_PRIORPROD_DEA07_01176247 | CAH_MDL_PRIORPROD_DEA07_01176558 | 2/16/1990 | DEA Diversion Investigators Manual | Single Document | | | |
| P-09308 | 002648 | CAH_MDL_PRIORPROD_DEA07_01176914 | CAH_MDL_PRIORPROD_DEA07_01177162 | 7/2/2018 | Comp Changes from 1-1-2007.xlsx | Single Document | | | |
| P-09309 | 002649 | CAH_MDL_PRIORPROD_DEA07_01177477 | CAH_MDL_PRIORPROD_DEA07_01177520 | 9/11/2007 | DEA Pharmaceutical Industry Conference - Wholesale Distribution Diversion Control Program | Single Document | | | |
| P-09310 | 002650 | CAH_MDL_PRIORPROD_DEA07_01178176-R | CAH_MDL_PRIORPROD_DEA07_01178186-R | 6/14/1973 | Direct Sales Co v. United States 319 US 703 (1943) | Single Document | | | |
| P-08248 | 002651 | CAH_MDL_PRIORPROD_DEA07_01178736 | CAH_MDL_PRIORPROD_DEA07_01178809 | 8/22/2005 | 2005 Internet Pharmacy Data -- Meeting with Cardinal Health, Inc. DEA Headquarters | Single Document | | | |
| P-09311 | 002652 | CAH_MDL_PRIORPROD_DEA07_01178834 | CAH_MDL_PRIORPROD_DEA07_01179179 | 11/27/1995 | DEA Compliance Manual | Single Document | | | |
| P-09312 | 002653 | CAH_MDL_PRIORPROD_DEA07_01181142 | CAH_MDL_PRIORPROD_DEA07_01181172 | 11/1/2006 | Anti Diversion Know Your Customer Compliance Manual | Single Document | | | |
| P-09313 | 002654 | CAH_MDL_PRIORPROD_DEA07_01181675 | CAH_MDL_PRIORPROD_DEA07_01181677 | 7/2/2018 | Comp Changes from 1-1-2007.xlsx | Single Document | | | |
| P-09314 | 002655 | CAH_MDL_PRIORPROD_DEA07_01181697 | CAH_MDL_PRIORPROD_DEA07_01181698 | 12/12/2007 | Comp Changes from 1-1-2007.xlsx | Single Document | | | |
| P-09315 | 002656 | CAH_MDL_PRIORPROD_DEA07_01184760 | CAH_MDL_PRIORPROD_DEA07_01184767 | 7/2/2018 | Comp Changes from 1-1-2007.xlsx | Single Document | | | |
| P-08249 | 002657 | CAH_MDL_PRIORPROD_DEA07_01185382 | CAH_MDL_PRIORPROD_DEA07_01185426 | 9/11/2007 | DEA's Office of Diversion Control - 13th Pharmaceutical Industry Conference | Single Document | | | |
| P-09316 | 002658 | CAH_MDL_PRIORPROD_DEA07_01188147 | CAH_MDL_PRIORPROD_DEA07_01188182 | 6/15/2006 | CQ RCM - Policy DEA04.00 | Single Document | | | |
| P-09317 | 002659 | CAH_MDL_PRIORPROD_DEA07_01188323 | CAH_MDL_PRIORPROD_DEA07_01188720 | 6/15/2006 | Cardinal Standard Operating Procedures | Single Document | | | |
| P-09318 | 002660 | CAH_MDL_PRIORPROD_DEA07_01195604 | CAH_MDL_PRIORPROD_DEA07_01195608 | 10/17/2007 | DRAFT Summary of the HDMA DEA Meeting October 16 and 17,2007 Not for External Distribution | Single Document | | | |
| P-00069 | 002661 | CAH_MDL_PRIORPROD_DEA07_01198345 | CAH_MDL_PRIORPROD_DEA07_01198358 | 9/14/2007 | DEA Suspicious Order Monitoring | Single Document | | | |
| P-09319 | 002662 | CAH_MDL_PRIORPROD_DEA07_01383814 | CAH_MDL_PRIORPROD_DEA07_01383838 | 8/17/1999 | Cardinal Employee Guide for Cage & Vault Operations | Single Document | | | |
| P-09320 | 002663 | CAH_MDL_PRIORPROD_DEA07_01383895 | CAH_MDL_PRIORPROD_DEA07_01384238 | 11/17/1997 | Duplicate DEA Compliance Manual | Single Document | | | |
| P-09321 | 002893 | CAH_MDL_PRIORPROD_DEA07_01563313 | CAH_MDL_PRIORPROD_DEA07_01563602 | 2/11/2007 | Compliance Group Ingredient Limit Report | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09322 | 002914 | CAH_MDL_PRIORPROD_DEA07_01573797 | CAH_MDL_PRIORPROD_DEA07_01574019 | 8/29/2006 | Compliance Group Ingredient Limit Report | Single Document | | | |
| P-09323 | 003098 | CAH_MDL_PRIORPROD_DEA07_01660982 | CAH_MDL_PRIORPROD_DEA07_01661449 | 12/7/2007 | Compliance Group Ingredient Limit Report | Single Document | | | |
| P-09324 | 003208 | CAH_MDL_PRIORPROD_DEA07_01723108 | CAH_MDL_PRIORPROD_DEA07_01723339 | 10/8/2006 | Compliance Group Ingredient Limit Report | Single Document | | | |
| P-09325 | 003271 | CAH_MDL_PRIORPROD_DEA07_01937112 | CAH_MDL_PRIORPROD_DEA07_01937126 | 3/28/2007 | Alternate site contracting pricing declaration | Single Document | | | |
| P-09326 | 003293 | CAH_MDL_PRIORPROD_DEA07_02034751 | CAH_MDL_PRIORPROD_DEA07_02034764 | 8/17/2006 | Swedesboro 7-05 | Single Document | | | |
| P-09327 | 003294 | CAH_MDL_PRIORPROD_DEA07_02041741 | CAH_MDL_PRIORPROD_DEA07_02041741 | 12/22/2007 | PROCEDURE FOR THRESHOLD LIMIT DETERMINATION - Phase 2 - Deloitte.doc | Single Document | | | |
| P-09328 | 003295 | CAH_MDL_PRIORPROD_DEA07_02045633 | CAH_MDL_PRIORPROD_DEA07_02045647 | 3/28/2007 | Alternate Site contract pricing declaration DUPLICATE | Single Document | | | |
| P-09329 | 003296 | CAH_MDL_PRIORPROD_DEA07_02075115 | CAH_MDL_PRIORPROD_DEA07_02075118 | 7/23/2007 | email re: Distributor Notification | Single Document | | | |
| P-09330 | 003297 | CAH_MDL_PRIORPROD_DEA07_02075690 | CAH_MDL_PRIORPROD_DEA07_02075690 | 1/9/2006 | Master Compounding | Single Document | | | |
| P-09331 | 003298 | CAH_MDL_PRIORPROD_DEA07_02077730 | CAH_MDL_PRIORPROD_DEA07_02077731 | 9/18/2007 | Warrant for inspection from US District Court of Southern District of Texas | Single Document | | | |
| P-09332 | 003299 | CAH_MDL_PRIORPROD_DEA07_02078144 | CAH_MDL_PRIORPROD_DEA07_02078203 | 10/16/2007 | Effective Controls Against Diversion of Controlled Substances Meeting with the HDMA - HDMA Briefing.ppt | Single Document | | | |
| P-09333 | 003300 | CAH_MDL_PRIORPROD_DEA07_02078242 | CAH_MDL_PRIORPROD_DEA07_02078278 | 6/1/2007 | Internet Pharmacy Data Meeting with Cardinal Health Inc., DEA Headquarters | Single Document | | | |
| P-09334 | 003301 | CAH_MDL_PRIORPROD_DEA07_02085399 | CAH_MDL_PRIORPROD_DEA07_02085440 | 2/16/2006 | OCH QRA Benchmarks.ppt | Single Document | | | |
| P-09335 | 003302 | CAH_MDL_PRIORPROD_DEA07_02086993 | CAH_MDL_PRIORPROD_DEA07_02087003 | 12/7/2005 | Wheeling Audit 11-05 | Single Document | | | |
| P-00066 | 003303 | CAH_MDL_PRIORPROD_DEA07_02088028 | CAH_MDL_PRIORPROD_DEA07_02088029 | 8/30/2005 | RE: Internet Pharmacies | Single Document | | | |
| P-09336 | 003304 | CAH_MDL_PRIORPROD_DEA07_02089239 | CAH_MDL_PRIORPROD_DEA07_02089247 | 6/2/2005 | Kansas City Audit 5-10-05 | Single Document | | | |
| P-09337 | 003305 | CAH_MDL_PRIORPROD_DEA07_02094324 | CAH_MDL_PRIORPROD_DEA07_02094379 | 11/8/2006 | Lakeland Audit Report 11-02-06 Response DRAFT.doc | Single Document | | | |
| P-09338 | 003306 | CAH_MDL_PRIORPROD_DEA07_02124064 | CAH_MDL_PRIORPROD_DEA07_02124065 | 12/16/2007 | RE: pharmacy plus member concerns | Single Document | | | |
| P-09339 | 003307 | CAH_MDL_PRIORPROD_DEA07_02127484 | CAH_MDL_PRIORPROD_DEA07_02127486 | 12/17/2007 | RE: Discontinuing Provision of CII Medications | Single Document | | | |
| P-09340 | 003308 | CAH_MDL_PRIORPROD_DEA07_02214751 | CAH_MDL_PRIORPROD_DEA07_02214778 | 12/10/2007 | retailpharmacy training-rev112007.PPT | Single Document | | | |
| P-09341 | 003309 | CAH_MDL_PRIORPROD_DEA07_02454619 | CAH_MDL_PRIORPROD_DEA07_02454621 | 9/1/2005 | FW: Internet Pharmacies | Single Document | | | |
| P-09342 | 003314 | CAH_MDL_PRIORPROD_DEA07_02636044 | CAH_MDL_PRIORPROD_DEA07_02636044 | 12/12/2007 | Sales Info Controlled Substances 12-11.doc cardinal controlled substance license suspension | Single Document | | | |
| P-09343 | 003323 | CAH_MDL_PRIORPROD_DEA07_02738896 | CAH_MDL_PRIORPROD_DEA07_02738923 | 12/10/2007 | retailpharmacy training-rev112007.PPT | Single Document | | | |
| P-08246 | 003324 | CAH_MDL_PRIORPROD_DEA07_02740938 | CAH_MDL_PRIORPROD_DEA07_02740939 | 1/7/2008 | Your questions | Single Document | | | |
| P-09344 | 003325 | CAH_MDL_PRIORPROD_DEA07_02756652 | CAH_MDL_PRIORPROD_DEA07_02756653 | 12/11/2007 | Draft of MNK Letter To DEA Re: Increasing Hydromorphone Quota | Single Document | | | |
| P-09345 | 003326 | CAH_MDL_PRIORPROD_DEA07_02764112 | CAH_MDL_PRIORPROD_DEA07_02764136 | 9/10/2007 | Summary of Sept. 7th Meeting With DEA and Attachments | Family Range | | | |
| P-09346 | 003327 | CAH_MDL_PRIORPROD_DEA07_02764114 | CAH_MDL_PRIORPROD_DEA07_02764136 | 9/7/2007 | Final Summary of DEA Meeting 9-7-07.doc | Family Range | | | |
| P-09347 | 003328 | CAH_MDL_PRIORPROD_DEA07_02764116 | CAH_MDL_PRIORPROD_DEA07_02764136 | 9/8/2007 | [1/3]Attached Image | Family Range | | | |
| P-09348 | 003329 | CAH_MDL_PRIORPROD_DEA07_02764117 | CAH_MDL_PRIORPROD_DEA07_02764136 | 9/10/2007 | 0299_001 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09349 | 003330 | CAH_MDL_PRIORPROD_DEA07_02764124 | CAH_MDL_PRIORPROD_DEA07_02764136 | 9/8/2007 | [2/3]Attached Image | Family Range | | | |
| P-09350 | 003331 | CAH_MDL_PRIORPROD_DEA07_02764125 | CAH_MDL_PRIORPROD_DEA07_02764136 | 9/10/2007 | 0299_008 | Family Range | | | |
| P-09351 | 003332 | CAH_MDL_PRIORPROD_DEA07_02764133 | CAH_MDL_PRIORPROD_DEA07_02764136 | 9/8/2007 | [3/3]Attached Image | Family Range | | | |
| P-09352 | 003333 | CAH_MDL_PRIORPROD_DEA07_02764134 | CAH_MDL_PRIORPROD_DEA07_02764136 | 9/10/2007 | DEA ODC Structure And Internet Pharmacy Worksheet | Single Document | | | |
| P-09353 | 003335 | CAH_MDL_PRIORPROD_DEA12_00000057 | CAH_MDL_PRIORPROD_DEA12_00000103 | 3/6/2012 | Cardinal Health Prehearing Statement as filed to DEA about Lakeland Facility - DEFENSE IS BLAME THE DEA | Single Document | | | |
| P-09354 | 003336 | CAH_MDL_PRIORPROD_DEA12_00000405 | CAH_MDL_PRIORPROD_DEA12_00000439 | 4/13/2012 | 04-13-2012_Mone_Declaration_Final | Single Document | | | |
| P-09355 | 003337 | CAH_MDL_PRIORPROD_DEA12_00000466 | CAH_MDL_PRIORPROD_DEA12_00000476 | 4/12/2012 | Joyce R. Butler_-_signed_copy | Single Document | | | |
| P-08227 | 003338 | CAH_MDL_PRIORPROD_DEA12_00000488 | CAH_MDL_PRIORPROD_DEA12_00000500 | 4/11/2012 | Declaration of Robert M. Parrado, R.Ph SEARCHABLE | Single Document | | | |
| P-09356 | 003339 | CAH_MDL_PRIORPROD_DEA12_00000518 | CAH_MDL_PRIORPROD_DEA12_00000533 | 4/13/2012 | Declaration_of_Gilberto_Quintero | Single Document | | | |
| P-09357 | 003340 | CAH_MDL_PRIORPROD_DEA12_00000534 | CAH_MDL_PRIORPROD_DEA12_00000552 | 4/13/2012 | Declaration_of_Nicholas_Rausch | Single Document | | | |
| P-09358 | 003341 | CAH_MDL_PRIORPROD_DEA12_00000695 | CAH_MDL_PRIORPROD_DEA12_00000698 | 3/12/2009 | Re: Request for Additional Files | Single Document | | | |
| P-09359 | 003342 | CAH_MDL_PRIORPROD_DEA12_00000825 | CAH_MDL_PRIORPROD_DEA12_00000825 | 10/17/2008 | RespondentExhibit-0022 | Single Document | | | |
| P-09360 | 003343 | CAH_MDL_PRIORPROD_DEA12_00000826 | CAH_MDL_PRIORPROD_DEA12_00000840 | | RespondentExhibit-0023 HDMA SOM Industry Compliance Guidelines | Single Document | | | |
| P-09361 | 003344 | CAH_MDL_PRIORPROD_DEA12_00000852 | CAH_MDL_PRIORPROD_DEA12_00000864 | 6/1/2011 | RespondentExhibit-0025 | Single Document | | | |
| P-09362 | 003345 | CAH_MDL_PRIORPROD_DEA12_00000870 | CAH_MDL_PRIORPROD_DEA12_00000898 | 2/25/2010 | RespondentExhibit-0028 - Cardinal Health - Lakeland, Florida Slides | Single Document | | | |
| P-09363 | 003346 | CAH_MDL_PRIORPROD_DEA12_00001502 | CAH_MDL_PRIORPROD_DEA12_00001504 | 6/29/2009 | RespondentExhibit-0048 | Single Document | | | |
| P-09364 | 003347 | CAH_MDL_PRIORPROD_DEA12_00001553 | CAH_MDL_PRIORPROD_DEA12_00001570 | 2/24/2012 | RespondentExhibit-0061 - Declaration of Michele M. Leonhart | Single Document | | | |
| P-09365 | 003348 | CAH_MDL_PRIORPROD_DEA12_00001571 | CAH_MDL_PRIORPROD_DEA12_00001618 | 9/30/2008 | Settlement and Release Agreement and Administrative Memorandum of Agreement Cardinal DEA | Single Document | | | |
| P-09366 | 003349 | CAH_MDL_PRIORPROD_DEA12_00001624 | CAH_MDL_PRIORPROD_DEA12_00001627 | 2/2/2012 | RespondentExhibit-0064 - Order to Show Cause and Immediate Suspension of Registration. | Single Document | | | |
| P-09367 | 003350 | CAH_MDL_PRIORPROD_DEA12_00001642 | CAH_MDL_PRIORPROD_DEA12_00001666 | 2/24/2012 | RespondentExhibit-0068 - Declaration of Joseph Rannazzisi | Single Document | | | |
| P-09368 | 003351 | CAH_MDL_PRIORPROD_DEA12_00001669 | CAH_MDL_PRIORPROD_DEA12_00001894 | 7/31/2012 | RespondentExhibit-0070 Under the Counter: The Diversion and Abuse of Controlled Prescription Drugs in the U.S. | Single Document | | | |
| P-09369 | 003352 | CAH_MDL_PRIORPROD_DEA12_00001950 | CAH_MDL_PRIORPROD_DEA12_00001959 | 10/25/2011 | RespondentExhibit-0075 | Single Document | | | |
| P-09370 | 003353 | CAH_MDL_PRIORPROD_DEA12_00003244 | CAH_MDL_PRIORPROD_DEA12_00003355 | 9/21/2011 | Records of Multiple Suspicious Orders and Decisions to Ship | Single Document | | | |
| P-09371 | 003354 | CAH_MDL_PRIORPROD_DEA12_00003808 | CAH_MDL_PRIORPROD_DEA12_00003817 | 10/25/2011 | DEA Warrant to Search Cardinal Lakeland DC Administrative Inspection Warrant | Single Document | | | |
| P-09372 | 003355 | CAH_MDL_PRIORPROD_DEA12_00004122 | CAH_MDL_PRIORPROD_DEA12_00004123 | 4/9/2012 | DEA ARPAIO DECLARATION TOLD CARDINAL CHAINS NO DIFFERENT THAN INDEPNDENTS | Single Document | | | |
| P-09373 | 003356 | CAH_MDL_PRIORPROD_DEA12_00004124 | CAH_MDL_PRIORPROD_DEA12_00004165 | 4/13/2012 | DEA CARTER CARDINAL LAKELAND DECLARATION | Single Document | | | |
| P-09374 | 003357 | CAH_MDL_PRIORPROD_DEA12_00004212 | CAH_MDL_PRIORPROD_DEA12_00004214 | 1/30/2008 | DEA Letter to Cardinal Health in Stafford TX - ORDER TO SHOW CAUSE- Gov't Exh. 10 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09375 | 003358 | CAH_MDL_PRIORPROD_DEA12_00004317 | CAH_MDL_PRIORPROD_DEA12_00004326 | 3/1/2012 | Gov't Exh. 115 - Statement for the Record of Joseph T Rannazzisi - Prescription Drug Diversion:Combating the Scourge | Single Document | | | |
| P-09376 | 003359 | CAH_MDL_PRIORPROD_DEA12_00004348 | CAH_MDL_PRIORPROD_DEA12_00004352 | 2/2/2007 | Gov't Exh. 20: In The Matter of Cardinal Health: Order to Show Cause And Immediate Suspension of Registration | Single Document | | | |
| P-00076 | 003360 | CAH_MDL_PRIORPROD_DEA12_00004353 | CAH_MDL_PRIORPROD_DEA12_00004355 | 5/19/2011 | Gov't Exh. 21: Cardinal Health - Lakeland: Thresholds Exceeded | Single Document | | | |
| P-09377 | 003361 | CAH_MDL_PRIORPROD_DEA12_00004383 | CAH_MDL_PRIORPROD_DEA12_00004383 | 11/3/2011 | Gov't Exh. 28: CVS #219 - Threshold Changes | Single Document | | | |
| P-09378 | 003362 | CAH_MDL_PRIORPROD_DEA12_00004719 | CAH_MDL_PRIORPROD_DEA12_00004719 | 9/21/2011 | Gov't Exh. 34: Gulf Coast Threshold Changes Re: 9143 Oxycodone | Single Document | | | |
| P-09379 | 003363 | CAH_MDL_PRIORPROD_DEA12_00004729 | CAH_MDL_PRIORPROD_DEA12_00004729 | 11/24/2010 | Gov't Exh. 39: CVS #5195 Threshold Changes | Single Document | | | |
| P-09380 | 003364 | CAH_MDL_PRIORPROD_DEA12_00004938 | CAH_MDL_PRIORPROD_DEA12_00004938 | 10/31/2011 | Gov't Exh. 43: Caremed Threshold Changes for 9143 - Oxycodone | Single Document | | | |
| P-08228 | 003365 | CAH_MDL_PRIORPROD_DEA12_00006089 | CAH_MDL_PRIORPROD_DEA12_00006093 | 2/2/2007 | Gov't Exh. 20 ORDER TO SHOW CAUSE AND IMMEDIATE SUSPENSION OF REGISTRATION | Single Document | | | |
| P-09381 | 003366 | CAH_MDL_PRIORPROD_DEA12_00007799 | CAH_MDL_PRIORPROD_DEA12_00007819 | 4/23/2012 | Supplemental Declaration of Michael Mone (Cardinal VP for Supply Chain Integrity) | Single Document | | | |
| P-09382 | 003367 | CAH_MDL_PRIORPROD_DEA12_00007820 | CAH_MDL_PRIORPROD_DEA12_00007825 | 4/23/2012 | Supplemental Declaration of Nicholas Rausch | Single Document | | | |
| P-09383 | 003368 | CAH_MDL_PRIORPROD_DEA12_00009161 | CAH_MDL_PRIORPROD_DEA12_00009181 | | Supplemental Declaration of Michael Mone - DUE DILIGENCE | Single Document | | | |
| P-09384 | 003369 | CAH_MDL_PRIORPROD_DEA12_00010647 | CAH_MDL_PRIORPROD_DEA12_00010653 | | Giacomin Declaration | Single Document | | | |
| P-09385 | 003370 | CAH_MDL_PRIORPROD_DEA12_00010978 | CAH_MDL_PRIORPROD_DEA12_00010979 | 3/1/2007 | 09. Memorandum by Linden Barber, Legal Guidance on Reporting Suspicious Orders (Mar. 1, 2007) | Single Document | | | |
| P-09386 | 003371 | CAH_MDL_PRIORPROD_DEA12_00010980 | CAH_MDL_PRIORPROD_DEA12_00010981 | 12/27/2007 | 10. Letter from DEA to Manufacturers and Distributors (Dec. 27, 2007) | Single Document | | | |
| P-08229 | 003372 | CAH_MDL_PRIORPROD_DEA12_00011059 | CAH_MDL_PRIORPROD_DEA12_00011063 | 9/11/2007 | 15. DEA Website Printout (Feb. 15, 2012) | Single Document | | | |
| P-09387 | 003373 | CAH_MDL_PRIORPROD_DEA12_00011210 | CAH_MDL_PRIORPROD_DEA12_00011220 | 6/5/2009 | Letter from HDMA to Leonhart - Re: Docket No. DEA-322; Implementation of the Ryan Haight Online Pharmacy Consumer Protection Act of 2008; 74 Fed. Reg. 15596 (April 6, 2009) | Single Document | | | |
| P-09388 | 003374 | CAH_MDL_PRIORPROD_DEA12_00011234 | CAH_MDL_PRIORPROD_DEA12_00011235 | 6/9/2010 | 26. Letter from Melville, Cardinal Health, to Leonhart (July 8, 2010) | Single Document | | | |
| P-09389 | 003375 | CAH_MDL_PRIORPROD_DEA12_00011236 | CAH_MDL_PRIORPROD_DEA12_00011238 | 12/7/2010 | 27. HDMA, Summary of DEA Meeting on Dec. 7, 2010 | Single Document | | | |
| P-09390 | 003376 | CAH_MDL_PRIORPROD_DEA12_00011836 | CAH_MDL_PRIORPROD_DEA12_00011837 | 2/15/2010 | 50. Email from Spinard to Hug (Feb. 15, 2010) | Single Document | | | |
| P-09391 | 003377 | CAH_MDL_PRIORPROD_DEA12_00011853 | CAH_MDL_PRIORPROD_DEA12_00011854 | 1/6/2011 | 55. Letter from Whalen to Farley (Jan. 6, 2011) | Single Document | | | |
| P-08230 | 003378 | CAH_MDL_PRIORPROD_DEA12_00013041 | CAH_MDL_PRIORPROD_DEA12_00013044 | 11/28/2007 | 09. ISO - Cardinal Auburn (Nov. 28, 2007) | Single Document | | | |
| P-09392 | 003379 | CAH_MDL_PRIORPROD_DEA12_00013049 | CAH_MDL_PRIORPROD_DEA12_00013052 | | 11. ISO - Cardinal Swedesboro (Dec. 7, 2007) | Single Document | | | |
| P-00070 | 003380 | CAH_MDL_PRIORPROD_DEA12_00013056 | CAH_MDL_PRIORPROD_DEA12_00013103 | 10/2/2008 | Settlement and Release Agreement and Administrative Memorandum of Agreement | Single Document | | | |
| P-09393 | 003381 | CAH_MDL_PRIORPROD_DEA12_00013388 | CAH_MDL_PRIORPROD_DEA12_00013438 | 3/7/2012 | Memorandum Opinion | Single Document | | | |
| P-08231 | 003382 | CAH_MDL_PRIORPROD_DEA12_00013512 | CAH_MDL_PRIORPROD_DEA12_00013536 | 3/7/2012 | 1362415 HDMA Amicus Brief | Single Document | | | |
| P-09394 | 003383 | CAH_MDL_PRIORPROD_DEA12_00013747 | CAH_MDL_PRIORPROD_DEA12_00013752 | | 20-1 Mone Correcting Declaration | Single Document | | | |
| P-09395 | 003384 | CAH_MDL_PRIORPROD_DEA12_00014053 | CAH_MDL_PRIORPROD_DEA12_00014081 | 2/3/2012 | 03-14 Declaration of Mone | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09396 | 003385 | CAH_MDL_PRIORPROD_DEA12_00014154 | CAH_MDL_PRIORPROD_DEA12_00014157 | | 03-9 Exhibit F | Single Document | | | |
| P-09397 | 003386 | CAH_MDL_PRIORPROD_DEA12_00014224 | CAH_MDL_PRIORPROD_DEA12_00014253 | 2/6/2012 | 05-13 Declaration of Mone | Single Document | | | |
| P-00006 | 003387 | CAH_MDL_PRIORPROD_DEA12_00014414 | CAH_MDL_PRIORPROD_DEA12_00014462 | 10/2/2008 | Settlement and Release Agreement and Administrative Memorandum of Agreement (Attachment 12 to Dft's Opp to Ptf's Mtn for PI) | Single Document | | | |
| P-09398 | 003388 | CAH_MDL_PRIORPROD_DEA12_00014463 | CAH_MDL_PRIORPROD_DEA12_00014466 | 9/16/2011 | 14-16 Att 13 Covidien Letter to Distributors | Single Document | | | |
| P-09399 | 003389 | CAH_MDL_PRIORPROD_DEA12_00014479 | CAH_MDL_PRIORPROD_DEA12_00014512 | 2/10/2012 | Declaration of Joseph Rannazzisi in Cardinal Health v Holder | Single Document | | | |
| P-09400 | 003390 | CAH_MDL_PRIORPROD_DEA12_00014535 | CAH_MDL_PRIORPROD_DEA12_00014548 | 11/5/2009 | On site investigations of Cardinal | Single Document | | | |
| P-09401 | 003391 | CAH_MDL_PRIORPROD_DEA12_00014762 | CAH_MDL_PRIORPROD_DEA12_00014776 | 2/12/2012 | 16-5 Michael Mone Supp Declaration in Cardinal v. Holder | Single Document | | | |
| P-09402 | 003392 | CAH_MDL_PRIORPROD_DEA12_00014862 | CAH_MDL_PRIORPROD_DEA12_00014870 | 2/20/2012 | Att. 11 Declaration of Mone in Cardinal v. Holder | Single Document | | | |
| P-08232 | 003393 | CAH_MDL_PRIORPROD_DEA12_00015225 | CAH_MDL_PRIORPROD_DEA12_00015231 | 12/7/2007 | 21-9 CH Order to show cause 12.07.2007 | Single Document | | | |
| P-09403 | 003394 | CAH_MDL_PRIORPROD_HOUSE_0000264 | CAH_MDL_PRIORPROD_HOUSE_0000267 | 5/1/2013 | Sales - Anti-Diversion Alert Signals | Single Document | | | |
| P-09404 | 003395 | CAH_MDL_PRIORPROD_HOUSE_0000485 | CAH_MDL_PRIORPROD_HOUSE_0000491 | 4/12/2012 | Detecting and Reporting Suspicious Orders and Responding to Threshold Events | Single Document | | | |
| P-09405 | 003396 | CAH_MDL_PRIORPROD_HOUSE_0001004 | CAH_MDL_PRIORPROD_HOUSE_0001010 | 6/6/2012 | cad-c007.docx | Single Document | | | |
| P-09406 | 003397 | CAH_MDL_PRIORPROD_HOUSE_0002197 | CAH_MDL_PRIORPROD_HOUSE_0002200 | 4/5/2000 | Required Reports to DEA - Training Manual | Single Document | | | |
| P-00080 | 003398 | CAH_MDL_PRIORPROD_HOUSE_0003331 | CAH_MDL_PRIORPROD_HOUSE_0003372 | 4/12/2013 | Investigation Report of the Special Demand Committee | Single Document | | | |
| P-09407 | 003399 | CAH_MDL_PRIORPROD_HOUSE_0003373 | CAH_MDL_PRIORPROD_HOUSE_0003390 | 2/4/2014 | Report of the Supplemental Investigation of the Special Demand Committee  Board of Directors of Cardinal Health, Inc. | Single Document | | | |
| P-09408 | 003400 | CAH_MDL_PRIORPROD_HOUSE_0004009 | CAH_MDL_PRIORPROD_HOUSE_0004056 | 10/2/2008 | Settlement and Release Agreement and Administrative Memorandum of Agreement btwn DEA & Cardinal | Single Document | | | |
| P-09409 | 003401 | CAH_MDL_PRIORPROD_HOUSE_0004057 | CAH_MDL_PRIORPROD_HOUSE_0004067 | 6/30/2017 | 2017.06.30 Letter to House E&C | Single Document | | | |
| P-09410 | 003402 | CAH_MDL_PRIORPROD_HOUSE_0004068 | CAH_MDL_PRIORPROD_HOUSE_0004083 | 4/25/2018 | 2018.04.25 - E. Mainigi to A. Slobodin | Single Document | | | |
| P-09411 | 003403 | CAH_MDL2804_00000012 | CAH_MDL2804_0000001 | 6/7/2018 | Opioid sales data 2013-2018 HIGHLY CONFIDENTIAL.txt | Single Document | | | |
| P-09412 | 003404 | CAH_MDL2804_00000013 | CAH_MDL2804_0000001 | 4/14/2018 | SORs 2013-2018 | Single Document | | | |
| P-09413 | 003405 | CAH_MDL2804_00000015 | CAH_MDL2804_0000015 | 2/11/2008 | MEMO to File from Michael Mone and Gary Gacciatore re CCF Main OP RX CHN-AC2876920 Finding no SOR necessary and increases threshold | Single Document | | | |
| P-09414 | 003406 | CAH_MDL2804_00000196 | CAH_MDL2804_0000019 6 | 3/4/2016 | AR291665982_3_ICM4_p1217_ADC_DEA59_26_A1001001A16D20B9595SH0542818_A16D20B95955H054281_14_17652018042815094542 | Single Document | | | |
| P-09415 | 003407 | CAH_MDL2804_00000204 | CAH_MDL2804_0000020 4 | 7/17/2012 | AR753141882_3_ICM4_p1217_ADC_DEA59_26_A1001001A12G17B6002 9D407081_14_176520180428233724206 A12G17B60029D407081_14_17652018042823372 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09416 | 003408 | CAH_MDL2804_00000205 | CAH_MDL2804_0000020 5 | 6/11/2012 | AR753141882_3_ICM4_p1217_ADC_DEA59_26_A 1001001A12H21C1211C1455418_A12H21C1121 1C145541_14_17652018042823430 7016 | Single Document | | | |
| P-09417 | 003409 | CAH_MDL2804_00000207 | CAH_MDL2804_0000020 8 | 1/24/2014 | AR753141882_3_ICM4_p1217_ADC_DEA59_26_A 1001001A14A27B41211B2347418_A14A27B4121 1B234741_14_17652018042815353 7363 | Single Document | | | |
| P-09418 | 003410 | CAH_MDL2804_00000212 | CAH_MDL2804_0000021 3 | 4/13/2015 | AR753141882_3_ICM4_p1217_ADC_DEA59_26_A 1001001A15D15B84812G5796218_A15D15B8481 2G579621_14_17652018042816140 9049 | Single Document | | | |
| P-09419 | 003411 | CAH_MDL2804_00000216 | CAH_MDL2804_0000021 7 | 7/15/2016 | AR753141882_3_ICM4_p1217_ADC_DEA59_26_A 1001001A16G15B73831G0109318_A16G15B7383 1G010931_14_17652018042815162 5506 | Single Document | | | |
| P-09420 | 003412 | CAH_MDL2804_00000688 | CAH_MDL2804_0000068 8 | 6/11/2012 | BR028723482_3_ICM4_p1217_ADC_DEA59_26_A 1001001A12H21C11254C3737718_A12H21C1125 4C373771_14_17652018042823434 14519 | Single Document | | | |
| P-09421 | 003413 | CAH_MDL2804_00000690 | CAH_MDL2804_0000069 1 | 1/24/2014 | BR028723482_3_ICM4_p1217_ADC_DEA59_26_A 1001001A14B05B53612A9293018_A14B05B53361 2A929301_14_17652018042815363 3710 | Single Document | | | |
| P-09422 | 003414 | CAH_MDL2804_00000692 | CAH_MDL2804_0000069 3 | 5/7/2013 | BR028723482_3_ICM4_p1217_ADC_DEA59_26_A 1001001A14B12B64810I9368518_A14B12B64810 I936851_14_17652018042815324 2503 | Single Document | | | |
| P-09423 | 003415 | CAH_MDL2804_00001852 | CAH_MDL2804_0000190 7 | 5/14/2018 | Community Pharmacy Advantage 2018 Solutions Guide | Single Document | | | |
| P-09424 | 003416 | CAH_MDL2804_00004058 | CAH_MDL2804_0000406 | 3/30/2015 | FW: Hot Topics - Monday, March 30, 2015 | Single Document | | | |
| P-09425 | 003417 | CAH_MDL2804_00005533 | CAH_MDL2804_0000555 2 | 11/11/2014 | Memorandum re King Pharmacy audit and failure to follow due diligence protocol | Single Document | | | |
| P-09426 | 003418 | CAH_MDL2804_00005624 | CAH_MDL2804_0000562 | 11/13/2014 | Percentage Over Threshold Report | Single Document | | | |
| P-09427 | 003419 | CAH_MDL2804_00009370 | CAH_MDL2804_0000938 | 1/21/2013 | Updated SOM policy | Single Document | | | |
| P-09428 | 003420 | CAH_MDL2804_00009412 | CAH_MDL2804_0000941 | 4/12/2013 | Email re: deficiencies in CAH prodcedres | Single Document | | | |
| P-09429 | 003421 | CAH_MDL2804_00009816 | CAH_MDL2804_0000981 7 | 3/12/2013 | RE: PDQRA-SOP13016 -- PDQRA Controlled Documentation Update | Single Document | | | |
| P-09430 | 003422 | CAH_MDL2804_00009818 | CAH_MDL2804_0000981 | 1/27/2013 | Customer Threshold Limits and Cut Orders | Single Document | | | |
| P-09431 | 003423 | CAH_MDL2804_00009845 | CAH_MDL2804_0000986 1 | 1/16/2013 | QRA SOM Customer Analytics Policy_updated_16Jan2013_dh.docx | Single Document | | | |
| P-09432 | 003424 | CAH_MDL2804_00009862 | CAH_MDL2804_0000987 | 1/16/2013 | FW: Training Materials | Family Range | | | |
| P-09433 | 003425 | CAH_MDL2804_00012047 | CAH_MDL2804_0001206 0 | 8/7/2013 | New Alabama laws PDMP and pain clinic reclassific of crime for doctor shopping.htm | Single Document | | | |
| P-09434 | 003426 | CAH_MDL2804_00012244 | CAH_MDL2804_0001226 | 4/28/2014 | Email re suspicious order presentation | Family Range | | | |
| P-09435 | 003427 | CAH_MDL2804_00012245 | CAH_MDL2804_0001226 7 | 4/28/2014 | DETECTING AND REPORTING SUSPICIOUS ORDERS AND RESPONDING TO THRESHOLD EVENTS.docx | Family Range | | | |
| P-09436 | 003428 | CAH_MDL2804_00012249 | CAH_MDL2804_0001226 7 | 9/20/2013 | QRA SOM Customer Analytics and Ordering Instructions | Single Document | | | |
| P-09437 | 003429 | CAH_MDL2804_00012953 | CAH_MDL2804_0001296 1 | 5/1/2014 | RE: Adjustments made can you take a quick look (slides to help CO's w/DEA cyclic visits) | Family Range | | | |
| P-09438 | 003430 | CAH_MDL2804_00012954 | CAH_MDL2804_0001296 | 5/1/2014 | SOM Program Overview.ppt | Single Document | | | |
| P-09439 | 003431 | CAH_MDL2804_00012976 | CAH_MDL2804_0001297 | 4/15/2014 | OVRLMTXX.CSV | Single Document | | | |
| P-09440 | 003432 | CAH_MDL2804_00013446 | CAH_MDL2804_0001344 | 5/13/2014 | OVRLMTXX.CSV | Single Document | | | |
| P-09441 | 003433 | CAH_MDL2804_00013460 | CAH_MDL2804_0001346 | 5/13/2014 | FW: Hot Topics - Tuesday, May 13, 2014 | Single Document | | | |
| P-09442 | 003434 | CAH_MDL2804_00013635 | CAH_MDL2804_0001363 7 | 5/15/2014 | FW: Hot Topics - Thursday, May 15, 2014 America's Oxy-Express Route to Heroin... | Single Document | | | |
| P-09443 | 003435 | CAH_MDL2804_00014168 | CAH_MDL2804_0001416 | 6/11/2014 | OVRLMTXX.CSV | Single Document | | | |
| P-09444 | 003436 | CAH_MDL2804_00014622 | CAH_MDL2804_0001462 | 7/8/2014 | Over the Limit Report | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09445 | 003437 | CAH_MDL2804_00015882 | CAH_MDL2804_0001589 | 5/1/2014 | Adjustments made can you take a quick look | Family Range | | | |
| P-09446 | 003438 | CAH_MDL2804_00016060 | CAH_MDL2804_0001609 | 4/18/2014 | Meeting | Family Range | | | |
| P-09447 | 003439 | CAH_MDL2804_00016070 | CAH_MDL2804_0001609 | 4/18/2014 | QRA SOM Customer Analytics.docx | Family Range | | | |
| P-09448 | 003440 | CAH_MDL2804_00016101 | CAH_MDL2804_0001612 | 4/18/2014 | Meeting | Family Range | | | |
| P-09449 | 003441 | CAH_MDL2804_00016259 | CAH_MDL2804_0001625 9 | 11/23/2016 | QRA Sales Surveys Completed Last 90 Days 11-23-16.xlsx | Single Document | | | |
| P-09450 | 003442 | CAH_MDL2804_00016261 | CAH_MDL2804_0001626 | 11/16/2016 | SR5WKl79.xlsx | Single Document | | | |
| P-09451 | 003443 | CAH_MDL2804_00016265 | CAH_MDL2804_0001626 5 | 11/9/2016 | QRA Sales Surveys Completed Last 90 Days 11-9-16.xlsx | Single Document | | | |
| P-09452 | 003444 | CAH_MDL2804_00017658 | CAH_MDL2804_0001765 | 11/22/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09453 | 003445 | CAH_MDL2804_00017780 | CAH_MDL2804_0001778 7 | 7/1/2016 | FW: Jul. 1: MassHealth To Lift Restrictions On Hepatitis C Drugs | Single Document | | | |
| P-09454 | 003446 | CAH_MDL2804_00017958 | CAH_MDL2804_0001795 | 11/23/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09455 | 003447 | CAH_MDL2804_00019279 | CAH_MDL2804_0001927 | 9/1/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09456 | 003448 | CAH_MDL2804_00020532 | CAH_MDL2804_0002053 5 | 4/12/2016 | FW: Apr. 12: FDA Approves CLL Drug for Patients With Genetic Abnormality | Single Document | | | |
| P-09457 | 003449 | CAH_MDL2804_00021468 | CAH_MDL2804_0002147 4 | 8/3/2016 | FW: Aug. 3: CVS To Exclude 35 New Medicines From Coverage In 2017 | Single Document | | | |
| P-09458 | 003450 | CAH_MDL2804_00021735 | CAH_MDL2804_0002173 | 10/28/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09459 | 003451 | CAH_MDL2804_00021773 | CAH_MDL2804_0002177 | 10/31/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09460 | 003452 | CAH_MDL2804_00021791 | CAH_MDL2804_0002179 5 | 9/20/2016 | FW: Sep. 20: After Internal Dispute, FDA Approves Eteplirsen For Treatment Of DMD | Single Document | | | |
| P-09461 | 003453 | CAH_MDL2804_00021829 | CAH_MDL2804_0002182 | 11/2/2016 | Print out on customer limits | Single Document | | | |
| P-09462 | 003454 | CAH_MDL2804_00022251 | CAH_MDL2804_0002226 7 | 10/23/2016 | 10-22-2016 - Investigation The DEA slowed enforcement while the opiod ep | Single Document | | | |
| P-09463 | 003455 | CAH_MDL2804_00022896 | CAH_MDL2804_0002289 | 11/20/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09464 | 003456 | CAH_MDL2804_00023458 | CAH_MDL2804_0002345 | 11/21/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09465 | 003457 | CAH_MDL2804_00025632 | CAH_MDL2804_0002563 | 6/15/2016 | DEA- AIW Stores | Single Document | | | |
| P-09466 | 003458 | CAH_MDL2804_00027121 | CAH_MDL2804_0002712 | 11/29/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09467 | 003459 | CAH_MDL2804_00027283 | CAH_MDL2804_0002728 9 | 11/21/2016 | Retail - DEA#: FM4301456, Name: MEDTOWN RX INC | Single Document | | | |
| P-09468 | 003460 | CAH_MDL2804_00030893 | CAH_MDL2804_0003089 | 12/22/2015 | Hot Topics - Dec. 22, 2015 | Single Document | | | |
| P-09469 | 003461 | CAH_MDL2804_00031677 | CAH_MDL2804_0003167 | 12/8/2015 | OVRLMTXX.CSV | Single Document | | | |
| P-09470 | 003462 | CAH_MDL2804_00031681 | CAH_MDL2804_0003168 | 12/7/2015 | OVRLMTXX.CSV | Single Document | | | |
| P-09471 | 003463 | CAH_MDL2804_00031695 | CAH_MDL2804_0003170 | 12/2/2015 | Hot Topics - Wednesday, December 2, 2015 | Single Document | | | |
| P-09472 | 003464 | CAH_MDL2804_00031811 | CAH_MDL2804_0003181 | 11/12/2015 | CAD-C008.docx | Single Document | | | |
| P-09473 | 003465 | CAH_MDL2804_00031862 | CAH_MDL2804_0003186 | 11/6/2015 | OVRLMTXX.CSV | Single Document | | | |
| P-09474 | 003466 | CAH_MDL2804_00031863 | CAH_MDL2804_0003186 | 11/2/2015 | email re New Buprenorphine Product | Single Document | | | |
| P-09475 | 003467 | CAH_MDL2804_00032076 | CAH_MDL2804_0003238 3 | 9/8/2015 | DEA Masters Pharmaceuticals Inc Decision and Order | Single Document | | | |
| P-09476 | 003468 | CAH_MDL2804_00032473 | CAH_MDL2804_0003247 | 9/7/2015 | OVRLMTXX.CSV | Single Document | | | |
| P-09477 | 003469 | CAH_MDL2804_00032551 | CAH_MDL2804_0003255 | 9/6/2015 | OVRLMTXX.CSV | Single Document | | | |
| P-09478 | 003470 | CAH_MDL2804_00032824 | CAH_MDL2804_0003306 2 | 9/15/2015 | Federal Register, Volume 80 Issue 178 (Tuesday, September 15, 2015) - Masters Pharmaceuticals Decision and Order | Single Document | | | |
| P-09479 | 003471 | CAH_MDL2804_00033183 | CAH_MDL2804_0003318 7 | 1/11/2016 | Hot Topics - Monday, January 11, 2016 UPDATED | Single Document | | | |
| P-09480 | 003472 | CAH_MDL2804_00033588 | CAH_MDL2804_0003588 | 11/11/2015 | Matches HVD Blkd CAH Active.xlsx | Single Document | | | |
| P-09481 | 003473 | CAH_MDL2804_00035622 | CAH_MDL2804_0003562 | 4/30/2015 | OVRLMTXX.CSV | Single Document | | | |
| P-09482 | 003474 | CAH_MDL2804_00037201 | CAH_MDL2804_0003720 2 | 5/31/2001 | Retail purchasers of 15mg and 30mg oxyxodone-DEA AIW FL Stores | Single Document | | | |
| P-09483 | 003475 | CAH_MDL2804_00040392 | CAH_MDL2804_0004039 | 3/4/2016 | dj_verification_phcy_2.xls | Single Document | | | |
| P-09484 | 003476 | CAH_MDL2804_00040586 | CAH_MDL2804_0004058 | 9/18/2013 | WAG 340B Account List 9 5 13.xls | Single Document | | | |
| P-09485 | 003477 | CAH_MDL2804_00040601 | CAH_MDL2804_0004060 | 7/16/2015 | Matches HVD Blkd CAH Active.xlsx | Single Document | | | |
| P-09486 | 003478 | CAH_MDL2804_00040891 | CAH_MDL2804_0004089 | 12/21/2016 | Copy of Oxy_Hydro_Report_November16.xlsx | Single Document | | | |
| P-09487 | 003479 | CAH_MDL2804_00041525 | CAH_MDL2804_0004152 | 1/19/2017 | Oxy_Hydro_Report_December16.xlsx | Single Document | | | |
| P-09488 | 003480 | CAH_MDL2804_00041751 | CAH_MDL2804_0004191 4 | 3/7/2016 | 2016 Cardinal Presentation DEA Update and Trends APhA... Pharmacist is NOT obligated Slide 99 and 104 | Single Document | | | |
| P-09489 | 003481 | CAH_MDL2804_00042159 | CAH_MDL2804_0004216 | 5/8/2017 | US HOR Ltr to CardinalHealth | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09490 | 003482 | CAH_MDL2804_00047619 | CAH_MDL2804_0004764 | 11/2/2017 | FW: Des Moines | Family Range | | | |
| P-09491 | 003483 | CAH_MDL2804_00048139 | CAH_MDL2804_0004814 2 | 10/10/2017 | FW: DSN A.M. - Costco rolls out expanded delivery options amid Q4 results | Single Document | | | |
| P-09492 | 003484 | CAH_MDL2804_00048546 | CAH_MDL2804_0004854 | 12/21/2016 | Oxy_Hydro_Report_November16.xlsx | Single Document | | | |
| P-09493 | 003485 | CAH_MDL2804_00049493 | CAH_MDL2804_0004949 | 6/15/2016 | DEA- AIW Stores | Single Document | | | |
| P-09494 | 003486 | CAH_MDL2804_00049502 | CAH_MDL2804_0004950 3 | 4/28/2016 | RE: Open Formal Complaint against the Pharmacy and the Owner/PIC of account #96532 | Single Document | | | |
| P-09495 | 003487 | CAH_MDL2804_00050265 | CAH_MDL2804_0005026 | 6/30/2017 | DEA- AIW Stores | Single Document | | | |
| P-09496 | 003488 | CAH_MDL2804_00050292 | CAH_MDL2804_0005029 | 6/29/2017 | DEA- AIW Stores | Single Document | | | |
| P-09497 | 003489 | CAH_MDL2804_00050615 | CAH_MDL2804_0005079 6 | 10/23/2017 | October 2017 National Drug Threat Assessment | Single Document | | | |
| P-09498 | 003490 | CAH_MDL2804_00051330 | CAH_MDL2804_0005133 | 1/20/2017 | DEA- AIW Stores | Single Document | | | |
| P-09499 | 003491 | CAH_MDL2804_00053148 | CAH_MDL2804_0005314 | 12/28/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09500 | 003492 | CAH_MDL2804_00053170 | CAH_MDL2804_0005317 | 12/22/2016 | spreadsheet OVRLIMITXX.CSV | Single Document | | | |
| P-09501 | 003493 | CAH_MDL2804_00053226 | CAH_MDL2804_0005322 | 12/21/2016 | Oxy_Hydro_Report_November16.xlsx | Single Document | | | |
| P-09502 | 003494 | CAH_MDL2804_00053398 | CAH_MDL2804_0005339 | 12/15/2016 | Oxy_Hydro_Report_November16.xlsx | Single Document | | | |
| P-09503 | 003495 | CAH_MDL2804_00053439 | CAH_MDL2804_0005343 | 10/11/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09504 | 003496 | CAH_MDL2804_00053488 | CAH_MDL2804_0005348 | 9/30/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09505 | 003497 | CAH_MDL2804_00053495 | CAH_MDL2804_0005349 | 9/28/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09506 | 003498 | CAH_MDL2804_00053518 | CAH_MDL2804_0005351 | 9/26/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09507 | 003499 | CAH_MDL2804_00053535 | CAH_MDL2804_0005353 5 | 9/20/2016 | OVRLMTXX.CSV Duplicate | Single Document | | | |
| P-09508 | 003500 | CAH_MDL2804_00053679 | CAH_MDL2804_0005367 | 9/2/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09509 | 003501 | CAH_MDL2804_00053703 | CAH_MDL2804_0005370 | 8/31/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09510 | 003502 | CAH_MDL2804_00053707 | CAH_MDL2804_0005370 | 8/30/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09511 | 003503 | CAH_MDL2804_00053709 | CAH_MDL2804_0005370 | 8/29/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09512 | 003504 | CAH_MDL2804_00053711 | CAH_MDL2804_0005371 | 8/29/2016 | DEA Over the Limit Report | Single Document | | | |
| P-09513 | 003505 | CAH_MDL2804_00053764 | CAH_MDL2804_0005376 | 8/19/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09514 | 003506 | CAH_MDL2804_00053771 | CAH_MDL2804_0005377 | 8/17/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09515 | 003507 | CAH_MDL2804_00054153 | CAH_MDL2804_0005415 | 7/8/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09516 | 003508 | CAH_MDL2804_00054177 | CAH_MDL2804_0005417 | 7/6/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09517 | 003509 | CAH_MDL2804_00054527 | CAH_MDL2804_0005452 | 6/1/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09518 | 003510 | CAH_MDL2804_00054603 | CAH_MDL2804_0005460 | 5/26/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09519 | 003511 | CAH_MDL2804_00054795 | CAH_MDL2804_0005479 | 5/13/2016 | Spread sheet- OVRLMTXX.CSV | Single Document | | | |
| P-09520 | 003512 | CAH_MDL2804_00054812 | CAH_MDL2804_0005481 5 | 5/12/2016 | E-mail - FW: May 12: House Expected To Vote On 18 Opioid Abuse Bills This Week | Single Document | | | |
| P-09521 | 003513 | CAH_MDL2804_00054837 | CAH_MDL2804_0005483 | 5/10/2016 | Spread sheet- OVRLMTXX.CSV | Single Document | | | |
| P-09522 | 003514 | CAH_MDL2804_00054854 | CAH_MDL2804_0005485 5 | 5/31/2011 | Retail Purchasers of 15mg and 30mg oxycodone- DEA- AIW Stores | Single Document | | | |
| P-09523 | 003515 | CAH_MDL2804_00054951 | CAH_MDL2804_0005495 | 4/3/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09524 | 003516 | CAH_MDL2804_00054953 | CAH_MDL2804_0005495 | 4/5/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09525 | 003517 | CAH_MDL2804_00054980 | CAH_MDL2804_0005498 | 4/4/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09526 | 003518 | CAH_MDL2804_00055198 | CAH_MDL2804_0005519 | 3/7/2016 | OVRLMTXX.CSV | Single Document | | | |
| P-09527 | 003519 | CAH_MDL2804_00057242 | CAH_MDL2804_0005724 | 2/8/2017 | OVRLMTXX.CSV | Single Document | | | |
| P-09528 | 003520 | CAH_MDL2804_00057248 | CAH_MDL2804_0005724 | 2/6/2017 | OVRLMTXX.CSV | Single Document | | | |
| P-09529 | 003521 | CAH_MDL2804_00057259 | CAH_MDL2804_0005725 | 2/3/2017 | OVRLMTXX.CSV | Single Document | | | |
| P-09530 | 003522 | CAH_MDL2804_00057262 | CAH_MDL2804_0005726 | 2/2/2017 | GPhA eDigest Thursday, February 2, 2017 | Single Document | | | |
| P-09531 | 003523 | CAH_MDL2804_00057267 | CAH_MDL2804_0005726 | 2/2/2017 | OVRLMTXX.CSV | Single Document | | | |
| P-09532 | 003524 | CAH_MDL2804_00057271 | CAH_MDL2804_0005727 | 1/30/2017 | OVRLMTXX.CSV | Single Document | | | |
| P-09533 | 003525 | CAH_MDL2804_00057314 | CAH_MDL2804_0005731 | 1/26/2017 | OVRLMTXX.CSV | Single Document | | | |
| P-09534 | 003526 | CAH_MDL2804_00057778 | CAH_MDL2804_0005778 0 | 1/3/2017 | Civil Penalty Recovery Against New York Pharmaceutical Distributor Kinray, Llc. | Single Document | | | |
| P-09535 | 003527 | CAH_MDL2804_00058923 | CAH_MDL2804_0005902 | 4/23/2013 | ndcs_2013 | Single Document | | | |
| P-09536 | 003528 | CAH_MDL2804_00066860 | CAH_MDL2804_0006687 | 1/2/2013 | The List Version 2.0 | Family Range | | | |
| P-09537 | 003529 | CAH_MDL2804_00069434 | CAH_MDL2804_0006948 | 4/1/2014 | Training Materials | Family Range | | | |
| P-09538 | 003530 | CAH_MDL2804_00075047 | CAH_MDL2804_0007508 | 8/30/2016 | CAH_MDL2804_00075047 PowerPoint | Family Range | | | |
| P-09539 | 003531 | CAH_MDL2804_00094604 | CAH_MDL2804_0009460 4 | 5/22/2017 | State Board Verification - Y3207 - BS0512550 - 2 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09540 | 003532 | CAH_MDL2804_00094605 | CAH_MDL2804_0009483 5 | 3/21/2013 | Trafficking and Abuse of Prescription Controlled Substances Legend Drugs and Over the Counter Products | Single Document | | | |
| P-09541 | 003533 | CAH_MDL2804_00100090 | CAH_MDL2804_0010009 | 1/22/2013 | FW: PLEASE READ | Family Range | | | |
| P-09542 | 003534 | CAH_MDL2804_00100111 | CAH_MDL2804_0010011 3 | 1/14/2013 | Held Order Case Closed -- skilled care Cleveland concern | Single Document | | | |
| P-09543 | 003535 | CAH_MDL2804_00100156 | CAH_MDL2804_0010016 | 1/2/2013 | RE: Prescription Drug Abuse Document | Family Range | | | |
| P-09544 | 003536 | CAH_MDL2804_00106846 | CAH_MDL2804_0010699 9 | 3/29/2010 | Anti Diversion Customer Profile Med Ex Direct | Family Range | | | |
| P-09545 | 003537 | CAH_MDL2804_00119876 | CAH_MDL2804_0011989 | 8/24/2017 | Cardinal-PAC-AR_YE-2017_v7 | Single Document | | | |
| P-09546 | 003538 | CAH_MDL2804_00120403 | CAH_MDL2804_0012040 | 8/1/2017 | Fwd: | Single Document | | | |
| P-09547 | 003539 | CAH_MDL2804_00123098 | CAH_MDL2804_0012309 9 | 7/18/2017 | FW: DEA Announces Settlement Agreement with Opioid Manufacturer -- KYCC | Single Document | | | |
| P-09548 | 003540 | CAH_MDL2804_00124933 | CAH_MDL2804_0012493 | 7/31/2012 | SOM program_July31_Changes | Single Document | | | |
| P-09549 | 003541 | CAH_MDL2804_00125058 | CAH_MDL2804_0012506 1 | 9/11/2012 | Fwd: Further enhancing our approach to Supply Chain Integrity | org. changes announced | Family Range | | | |
| P-09550 | 003542 | CAH_MDL2804_00125167 | CAH_MDL2804_0012517 0 | 5/5/2007 | Email Field Operations Bulletin dated 4/30/07 Re: Suspension of ABC's license in FL | Family Range | | | |
| P-09551 | 003543 | CAH_MDL2804_00125675 | CAH_MDL2804_0012567 | 11/6/2012 | FW: SOM accrual changes, please read | Family Range | | | |
| P-09552 | 003544 | CAH_MDL2804_00125686 | CAH_MDL2804_0012568 | 12/12/2012 | FW: Threshold changes | Family Range | | | |
| P-09553 | 003545 | CAH_MDL2804_00125783 | CAH_MDL2804_0012578 | 12/10/2012 | Risk Scoring | Family Range | | | |
| P-09554 | 003546 | CAH_MDL2804_00125796 | CAH_MDL2804_0012579 | 12/9/2012 | Threshold changes | Family Range | | | |
| P-09555 | 003547 | CAH_MDL2804_00127498 | CAH_MDL2804_0012749 | 6/30/2010 | FW: SOM Events | Family Range | | | |
| P-00007 | 003548 | CAH_MDL2804_00135203 | CAH_MDL2804_0013521 0 | 5/12/2012 | 2012 Cardinal and DEA Memorandum of Agreement | Single Document | | | |
| P-09556 | 003549 | CAH_MDL2804_00220583 | CAH_MDL2804_0022058 | 3/11/2014 | FW: 12% Buffer Customer List | Single Document | | | |
| P-00075 | 003550 | CAH_MDL2804_00225017 | CAH_MDL2804_0022504 8 | 11/6/2008 | Cardinal Secure Supply Chain UT presentation.ppt | Family Range | | | |
| P-09557 | 003551 | CAH_MDL2804_00227518 | CAH_MDL2804_0022761 | 3/13/2008 | CAH Training Manual | Single Document | | | |
| P-09558 | 003552 | CAH_MDL2804_00227636 | CAH_MDL2804_0022764 | 7/28/2009 | Anti-Diversion DEA doc 2.19.08(3).pptx | Single Document | | | |
| P-09559 | 003553 | CAH_MDL2804_00227721 | CAH_MDL2804_0022772 | 5/1/2008 | ADSC 050108 (4).ppt | Single Document | | | |
| P-09560 | 003554 | CAH_MDL2804_00227975 | CAH_MDL2804_0022799 | 1/30/2008 | Cardinal_DEA_Training_Outline!_Final | Single Document | | | |
| P-09561 | 003555 | CAH_MDL2804_00228164 | CAH_MDL2804_0022818 7 | 2/18/2010 | Controlled Substance Diversion.SIU.2.19.10.ppt | Single Document | | | |
| P-00077 | 003556 | CAH_MDL2804_00228327 | CAH_MDL2804_0022836 | 3/5/2009 | February 2009 SOM Summary | Single Document | | | |
| P-09562 | 003557 | CAH_MDL2804_00228361 | CAH_MDL2804_0022836 | 4/9/2009 | March 2009 SOM Summary | Single Document | | | |
| P-09563 | 003558 | CAH_MDL2804_00228364 | CAH_MDL2804_0022836 | 7/8/2009 | June 2009 SOM Summary | Single Document | | | |
| P-09564 | 003559 | CAH_MDL2804_00228386 | CAH_MDL2804_0022839 | 4/14/2009 | Prescription Drug Abuse.ppt | Single Document | | | |
| P-09565 | 003560 | CAH_MDL2804_00228435 | CAH_MDL2804_0022845 | 9/30/2008 | Supply Chain Integrity Presentation | Family Range | | | |
| P-09566 | 003561 | CAH_MDL2804_00228510 | CAH_MDL2804_0022851 | 6/11/2010 | SOM ADAA Threshold Deck (Gilberto).ppt | Family Range | | | |
| P-09567 | 003562 | CAH_MDL2804_00228571 | CAH_MDL2804_0022857 3 | 3/2/2008 | SOM emergency meeting March 3 2008 (2).ppt | Single Document | | | |
| P-09568 | 003563 | CAH_MDL2804_00251459 | CAH_MDL2804_0025146 | 2/4/2009 | RE: CVS in Pompano Beach Florida | Single Document | | | |
| P-09569 | 003564 | CAH_MDL2804_00282303 | CAH_MDL2804_0028233 | 8/24/2009 | FW: UT Presentation | Family Range | | | |
| P-09570 | 003565 | CAH_MDL2804_00282336 | CAH_MDL2804_0028233 | 11/6/2008 | Movie for Mark.wmv | Single Document | | | |
| P-09571 | 003566 | CAH_MDL2804_00282396 | CAH_MDL2804_0028242 8 | 1/20/2009 | Cardinal Secure Supply Chain UT presentation.ppt | Family Range | | | |
| P-09572 | 003567 | CAH_MDL2804_00284288 | CAH_MDL2804_0028430 | 7/14/2008 | Supplier Conf July 14 2008.ppt | Family Range | | | |
| P-09573 | 003568 | CAH_MDL2804_00284503 | CAH_MDL2804_0028450 | 5/20/2009 | Your Email Request of May 4, 2009 | Family Range | | | |
| P-09574 | 003569 | CAH_MDL2804_00285644 | CAH_MDL2804_0028572 8 | 7/26/2011 | 00000000D2C8329287DCD4A8344EABFD115952 9446B2100.MSG | Family Range | | | |
| P-09575 | 003570 | CAH_MDL2804_00289420 | CAH_MDL2804_0028942 1 | 9/9/2011 | RE: Kmart 4103 under CII review again(SOM EVENT) | Single Document | | | |
| P-08379 | 003571 | CAH_MDL2804_00293385 | CAH_MDL2804_0029335 | 4/30/2008 | S O M Questions and answers_4-30-08 | Family Range | | | |
| P-09576 | 003572 | CAH_MDL2804_00612581 | CAH_MDL2804_0061258 | 8/18/2010 | | Single Document | 3 | | |
| P-09577 | 003573 | CAH_MDL2804_00617320 | CAH_MDL2804_0061732 0 | 5/21/2018 | CAH_MDL2804_00617320_HIGHLY CONFIDENTIAL.txt | Single Document | | | |
| P-09578 | 003574 | CAH_MDL2804_00618020 | CAH_MDL2804_0061805 | 4/24/2017 | anti_diversion_ver6.pptx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09579 | 003575 | CAH_MDL2804_00619125 | CAH_MDL2804_0061912 5 | 5/14/2018 | CAH_MDL2804_00619125_HIGHLY CONFIDENTIAL.xlsx | Single Document | | | |
| P-09580 | 003576 | CAH_MDL2804_00628220 | CAH_MDL2804_0062822 0 | 5/2/2012 | FW: Valencia Order of Interest DEA FL1164893 | Single Document | | | |
| P-09581 | 003577 | CAH_MDL2804_00630820 | CAH_MDL2804_0063082 1 | 10/25/2012 | FW: Store 3841 high risk ordering- hydrocodone 10/500 | Single Document | | | |
| P-09582 | 003578 | CAH_MDL2804_00637428 | CAH_MDL2804_0063742 | 1/21/2009 | PRACTITIONERS.xls | Single Document | | | |
| P-09583 | 003579 | CAH_MDL2804_00637430 | CAH_MDL2804_0063743 | 1/15/2009 | DEFINED RETAIL.xls | Single Document | | | |
| P-09584 | 003580 | CAH_MDL2804_00637434 | CAH_MDL2804_0063743 | 1/15/2009 | Scoring Tables.xls | Single Document | | | |
| P-09585 | 003581 | CAH_MDL2804_00637435 | CAH_MDL2804_0063743 | 1/13/2009 | RI ARCOS DATA SPIKES.xls | Single Document | | | |
| P-09586 | 003582 | CAH_MDL2804_00637436 | CAH_MDL2804_0063743 | 1/12/2009 | RI AHOP Risk Drugs.xls | Single Document | | | |
| P-09587 | 003583 | CAH_MDL2804_00637437 | CAH_MDL2804_0063743 | 1/14/2009 | Global Assessment.xls | Single Document | | | |
| P-09588 | 003584 | CAH_MDL2804_00637438 | CAH_MDL2804_0063743 | 1/13/2009 | #3 RI Outcome.xls | Single Document | | | |
| P-08607 | 003585 | CAH_MDL2804_00641449 | CAH_MDL2804_0064152 | 2/11/2012 | DEA settlement and exhibits | Single Document | | | |
| P-09589 | 003586 | CAH_MDL2804_00670929 | CAH_MDL2804_0067093 0 | 8/13/2008 | email re: DEA numbers and SOM requirements for CVS & Walgreens | Single Document | | | |
| P-09590 | 003587 | CAH_MDL2804_00672403 | CAH_MDL2804_0067240 | 10/26/2011 | RE: CVS #0219 (BCS289055) | Single Document | | | |
| P-09591 | 003588 | CAH_MDL2804_00686519 | CAH_MDL2804_0068657 | 3/2/2011 | Email re: SOM presentation Walmart | Family Range | | | |
| P-09592 | 003590 | CAH_MDL2804_00689780 | CAH_MDL2804_0069387 6 | 5/9/2008 | Compliance Group Ingredient Limit Report For Cardinal Health- Wheeling East (Hospital/Managed Care) | Family Range | | | |
| P-09593 | 003591 | CAH_MDL2804_00694632 | CAH_MDL2804_0069474 | 1/4/2010 | ThresholdEvents_200912.xls | Single Document | | | |
| P-09594 | 003592 | CAH_MDL2804_00702792 | CAH_MDL2804_0070281 | 8/27/2010 | 100827 Interim Report (Higle) | Family Range | | | |
| P-09595 | 003593 | CAH_MDL2804_00704499 | CAH_MDL2804_0070450 | 9/19/2010 | Staff Meeting Data | Family Range | | | |
| P-09596 | 003594 | CAH_MDL2804_00706610 | CAH_MDL2804_0070662 | 9/20/2010 | Houston August 2010 SOM Report | Single Document | | | |
| P-09597 | 003596 | CAH_MDL2804_00720645 | CAH_MDL2804_0072064 | 11/13/2012 | FW: Cardinal Do Not Ship List | Single Document | | | |
| P-09598 | 003597 | CAH_MDL2804_00731473 | CAH_MDL2804_0073147 | 6/29/2010 | DEA Order to Show Cause | Single Document | | | |
| P-08628 | 003598 | CAH_MDL2804_00783520 | CAH_MDL2804_0078352 | 1/21/2013 | RE: BW6664381WALGREEN CO. | Single Document | | | |
| P-08629 | 003599 | CAH_MDL2804_00783525 | CAH_MDL2804_0078352 | 1/21/2013 | RE: Maximum Allowable Quantity Question | Single Document | | | |
| P-09599 | 003600 | CAH_MDL2804_00800950 | CAH_MDL2804_0080095 4 | 1/26/2008 | Reports 2a, 2b, and 2d (Report 2c to follow in separate e-mail) Thresholds, Limits and Dollar Ranges | Family Range | | | |
| P-09600 | 003601 | CAH_MDL2804_00803403 | CAH_MDL2804_0080340 | 2/7/2008 | Fw: 4169 - generic Percocet | Single Document | | | |
| P-08630 | 003602 | CAH_MDL2804_00803437 | CAH_MDL2804_0080344 0 | 2/8/2008 | RE: Anti-Diversion discussion to include Walgreens' loss prevention group | Family Range | | | |
| P-08631 | 003603 | CAH_MDL2804_00807654 | CAH_MDL2804_0080765 5 | 3/15/2013 | HDMA Feedback requested - Hydrocodone follow-up | Single Document | | | |
| P-09601 | 003604 | CAH_MDL2804_00824045 | CAH_MDL2804_0082405 0 | 6/3/2008 | RE: RE: Final Reminder - New Jersey Industry Work Group Meeting Notice | Single Document | | | |
| P-09602 | 003605 | CAH_MDL2804_00824236 | CAH_MDL2804_0082423 6 | 4/14/2009 | Tasks - Please approve BH4711481-021-000... has been assigned to you Hillcrest Atrium Pharmacy (OH) | Single Document | | | |
| P-08632 | 003606 | CAH_MDL2804_00824833 | CAH_MDL2804_0082483 4 | 3/28/2008 | RE: Meeting Recap: 3/27 - 5/1 Threshold Changes for Large Chains and Managed Care | Single Document | | | |
| P-09603 | 003607 | CAH_MDL2804_00825158 | CAH_MDL2804_0082515 9 | 8/1/2008 | RE: Threshold Events (manual process to address out of stock items)/fill or kill strategy creases false threshold event | Single Document | | | |
| P-09604 | 003608 | CAH_MDL2804_00825380 | CAH_MDL2804_0082539 6 | 8/19/2008 | Slide 15/controlled substance std chains ncdas | Family Range | | | |
| P-08646 | 003609 | CAH_MDL2804_00825381 | CAH_MDL2804_0082539 | 8/19/2008 | Controlled Substance Std Chains NACDS .ppt | Single Document | | | |
| P-09605 | 003610 | CAH_MDL2804_00825841 | CAH_MDL2804_0082584 | 9/23/2008 | SOM_CVS_FirstPass_RFC20080923.doc | Single Document | | | |
| P-09606 | 003611 | CAH_MDL2804_00826229 | CAH_MDL2804_0082623 | 10/20/2008 | FW: Cephalon SOM information | Family Range | | | |
| P-09607 | 003612 | CAH_MDL2804_00826231 | CAH_MDL2804_0082623 | 10/20/2008 | Order Management SOP DRAFT 101508.doc | Single Document | | | |
| P-09608 | 003613 | CAH_MDL2804_00826392 | CAH_MDL2804_0082639 3 | 10/8/2008 | RE: FYI: Man sought in drugstore robbery (Orlando CVS) of OxyContin; CVS comes onto SOM Monday | Single Document | | | |
| P-09609 | 003614 | CAH_MDL2804_00826784 | CAH_MDL2804_0082680 | 11/14/2008 | KYC SOP MMOK Draft.doc | Family Range | | | |
| P-09610 | 003615 | CAH_MDL2804_00833633 | CAH_MDL2804_0083363 5 | 10/29/2008 | Email RE: Follow up on Order Monitoring / CVS 75% notification to loss prevention | Family Range | | | |
| P-09611 | 003616 | CAH_MDL2804_00834232 | CAH_MDL2804_0083423 | 3/4/2008 | Memo New Choice Pharmacy.DOC | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08633 | 003617 | CAH_MDL2804_00834558 | CAH_MDL2804_0083456 | 5/2/2008 | RE: Anti-Diversion Update: May 2 | Single Document | | | |
| P-08634 | 003618 | CAH_MDL2804_00834982 | CAH_MDL2804_0083498 | 4/16/2008 | Fw: MCK and Limiters | Single Document | | | |
| P-08635 | 003619 | CAH_MDL2804_00851292 | CAH_MDL2804_0085129 2 | 8/18/2009 | FW: Quick Question "if a crook (Medicine shoppe in MD is still open) and OR DEA conference | Single Document | | | |
| P-08636 | 003620 | CAH_MDL2804_00861971 | CAH_MDL2804_0086198 | 4/22/2011 | Policy Council Rx Epidemic Response | Family Range | | | |
| P-09612 | 003621 | CAH_MDL2804_00864847 | CAH_MDL2804_0086484 9 | 11/3/2011 | FW: DEA - Mandatory; support team talking points | Family Range | | | |
| P-08647 | 003622 | CAH_MDL2804_00865998 | CAH_MDL2804_0086601 1 | 4/25/2012 | QRA Suspicious Order Monitoring Cardinal Health - Walgreens | Single Document | | | |
| P-09613 | 003623 | CAH_MDL2804_00868921 | CAH_MDL2804_0086893 5 | 12/1/2010 | Suspicious Order Monitoring (SOM) Program: CVS Chain Review | Single Document | | | |
| P-08637 | 003624 | CAH_MDL2804_00876511 | CAH_MDL2804_0087651 8 | 7/3/2012 | NACDS Policy Council Call 7/6/12 @ 11am Eastern | Family Range | | | |
| P-09614 | 003625 | CAH_MDL2804_00881709 | CAH_MDL2804_0088170 | 2/17/2009 | Mark CVS First Pass.DOC | Single Document | | | |
| P-09615 | 003626 | CAH_MDL2804_00884146 | CAH_MDL2804_0088414 7 | 2/25/2010 | RE: Pound Pharmacy (customer upset over SOM) | Single Document | | | |
| P-08638 | 003627 | CAH_MDL2804_00886155 | CAH_MDL2804_0088615 | 8/20/2010 | NACDS Policy Council | Single Document | | | |
| P-09616 | 003628 | CAH_MDL2804_00889528 | CAH_MDL2804_0088954 0 | 12/17/2009 | Presentation: How to Keep (or Lose) Your DEA Registration | Single Document | | | |
| P-09617 | 003629 | CAH_MDL2804_00894020 | CAH_MDL2804_0089402 2 | 9/28/2012 | RE: information for Mike: talking points on RAND proposal and executive summary | Family Range | | | |
| P-08639 | 003630 | CAH_MDL2804_00894654 | CAH_MDL2804_0089466 3 | 8/24/2012 | AW7772583 - 4004 - Report for LV-TAC Walgreens Store # 4004 Ft Myers, FL | Single Document | | | |
| P-08640 | 003631 | CAH_MDL2804_00899796 | CAH_MDL2804_0089983 0 | 8/18/2011 | [WARNING : MESSAGE ENCRYPTED] Reminder RAC Call - Today at 2pm | Family Range | | | |
| P-08641 | 003632 | CAH_MDL2804_00899820 | CAH_MDL2804_0089983 0 | 8/18/2011 | DRAFT HDMA Comments to DEA on Reg Fees081611 v 2 chgsaccptd.doc | Family Range | | | |
| P-08648 | 003633 | CAH_MDL2804_00918232 | CAH_MDL2804_0091826 5 | 3/23/2012 | NACDS March 2012 Policy Council Meeting PowerPoint.ppt | Family Range | | | |
| P-09618 | 003634 | CAH_MDL2804_00919473 | CAH_MDL2804_0091951 1 | 5/20/2013 | Email from Anita Ducca (HDMA) to RAC re: HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Family Range | | | |
| P-09619 | 003635 | CAH_MDL2804_00919476 | CAH_MDL2804_0091951 1 | 5/20/2013 | HDMA Questions for DEA as Follow-up on Meeting about Suspicious Orders Monitoring and Reporting | Family Range | | | |
| P-09620 | 003636 | CAH_MDL2804_00919488 | CAH_MDL2804_0091951 1 | 5/20/2013 | Final slides for DEA 12-19-11 JPartridge mtg v 2.pptx | Family Range | | | |
| P-09621 | 003637 | CAH_MDL2804_00919506 | CAH_MDL2804_0091951 | 12/19/2011 | Examples for DE-HDMA Meeting | Family Range | | | |
| P-09622 | 003638 | CAH_MDL2804_00919508 | CAH_MDL2804_0091951 1 | 5/20/2013 | Summary of 19 December 2011 DEA ODC Meeting 122211 (Autosaved) | Single Document | | | |
| P-09623 | 003639 | CAH_MDL2804_00925197 | CAH_MDL2804_0092519 | 5/3/2010 | RE: Lahey clinic 2840-Decision | Single Document | | | |
| P-09624 | 003640 | CAH_MDL2804_00953317 | CAH_MDL2804_0095370 | 9/20/2011 | Diversion Investigators Manual | Single Document | | | |
| P-09625 | 003641 | CAH_MDL2804_00988458 | CAH_MDL2804_0098847 | 11/13/2008 | HDMA Industry Compliance Guidelines | Single Document | | | |
| P-09626 | 003642 | CAH_MDL2804_00989013 | CAH_MDL2804_0098901 | 12/3/2008 | Document Issue | Family Range | | | |
| P-09627 | 003643 | CAH_MDL2804_00992982 | CAH_MDL2804_0099298 | 11/6/2009 | FYI Only: Drug use called epidemic in Mass. | Single Document | | | |
| P-09628 | 003644 | CAH_MDL2804_00998054 | CAH_MDL2804_0099805 | 11/19/2010 | FW: Suspicious Orders | Family Range | | | |
| P-09629 | 003645 | CAH_MDL2804_01000541 | CAH_MDL2804_0100054 | 11/23/2009 | FW: Economy Drugs, DEA FE0552972 | Single Document | | | |
| P-09630 | 003646 | CAH_MDL2804_01001712 | CAH_MDL2804_0100171 | 1/28/2010 | RE: CVS 6193 - LP Research | Single Document | | | |
| P-09631 | 003647 | CAH_MDL2804_01002605 | CAH_MDL2804_0100260 | 2/8/2011 | A97118246-301-d-020811 | Single Document | | | |
| P-09632 | 003648 | CAH_MDL2804_01067205 | CAH_MDL2804_0106720 | 8/18/2009 | RE: Quick Question | Single Document | | | |
| P-09633 | 003649 | CAH_MDL2804_01085909 | CAH_MDL2804_0108592 | 5/4/2010 | Suspicious Order Monitoring | Single Document | | | |
| P-09634 | 003650 | CAH_MDL2804_01087475 | CAH_MDL2804_0108749 | 3/22/2012 | CVS Presentation | Family Range | | | |
| P-09635 | 003651 | CAH_MDL2804_01087476 | CAH_MDL2804_0108749 0 | 3/22/2012 | Suspicious Order Monitoring (SOM) Program: CVS Chain Review | Single Document | | | |
| P-09636 | 003652 | CAH_MDL2804_01087915 | CAH_MDL2804_0108791 6 | 5/15/2012 | FW: Settlement with DEA re Lakeland, Fla., facility | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08642 | 003653 | CAH_MDL2804_01087928 | CAH_MDL2804_0108793 1 | 5/31/2012 | FW: Cardinal Health News Alert - Fla Situation and Other Pharma Article of Interest | Single Document | | | |
| P-00078 | 003654 | CAH_MDL2804_01103874 | CAH_MDL2804_0110387 | 10/22/2010 | Email regarding CVS Talking Points | Family Range | | | |
| P-09637 | 003655 | CAH_MDL2804_01108232 | CAH_MDL2804_0110823 | 3/24/2014 | FW: memo from John | Family Range | | | |
| P-09638 | 003656 | CAH_MDL2804_01108233 | CAH_MDL2804_0110823 | 3/24/2014 | Status of H.R. 4069 (Final).doc | Single Document | | | |
| P-08643 | 003657 | CAH_MDL2804_01110712 | CAH_MDL2804_0111071 5 | 12/19/2013 | Follow up: HDMA Drug Diversion Task Force Meeting 12/11/2013 | Family Range | | | |
| P-09639 | 003658 | CAH_MDL2804_01110714 | CAH_MDL2804_0111071 5 | 12/19/2013 | Summary of Recommedations from 12-11-13 TF mtg .doc | Single Document | | | |
| P-08644 | 003659 | CAH_MDL2804_01110752 | CAH_MDL2804_0111085 2 | 12/5/2013 | HDMA Drug Diversion Task Force Meeting 12/11/2013 | Family Range | | | |
| P-09640 | 003660 | CAH_MDL2804_01115095 | CAH_MDL2804_0111515 | 10/5/2011 | RAC Agenda for 10/6 Call | Family Range | | | |
| P-09641 | 003661 | CAH_MDL2804_01115446 | CAH_MDL2804_0111546 | 4/15/2011 | CVS Stores | Family Range | | | |
| P-09642 | 003662 | CAH_MDL2804_01230087 | CAH_MDL2804_0123008 | 10/29/2010 | SRU9Q8TN | Single Document | | | |
| P-09643 | 003663 | CAH_MDL2804_01295077 | CAH_MDL2804_0129508 0 | 4/19/2011 | Monthly Review 13 Months Rolling ending Mar 2011.xls | Family Range | | | |
| P-09644 | 003664 | CAH_MDL2804_01305973 | CAH_MDL2804_0130603 | 5/12/2008 | Final HSCS-P Ops Exercise material | Family Range | | | |
| P-09645 | 003665 | CAH_MDL2804_01306253 | CAH_MDL2804_0130625 9 | 1/4/2008 | FW: HDMA - Regulatory Affairs Update and Request | Family Range | | | |
| P-09646 | 003666 | CAH_MDL2804_01307225 | CAH_MDL2804_0130726 8 | 6/14/2013 | Director of OPS-QRA-Compliance Oreintation-Peabody 2013-RT-AW.pptx | Family Range | | | |
| P-08775 | 003667 | CAH_MDL2804_01310643 | CAH_MDL2804_0131064 | 3/6/2012 | FW: [RxNews] | Single Document | | | |
| P-09647 | 003668 | CAH_MDL2804_01313439 | CAH_MDL2804_0131345 | 2/15/2011 | Deck for Yong Yu Call | Family Range | | | |
| P-09648 | 003669 | CAH_MDL2804_01313450 | CAH_MDL2804_0131345 | 2/15/2011 | OleObject1.vsd | Single Document | | | |
| P-09649 | 003670 | CAH_MDL2804_01318649 | CAH_MDL2804_0131872 | 3/13/2007 | FW: Greensboro | Family Range | | | |
| P-09650 | 003671 | CAH_MDL2804_01330815 | CAH_MDL2804_0133081 | 8/14/2015 | Compliance Supervisor Job Description | Single Document | | | |
| P-09651 | 003672 | CAH_MDL2804_01344590 | CAH_MDL2804_0134463 0 | 8/24/2009 | 09-QRA-Compliance Oreintation-4-16-09cv.ppt | Family Range | | | |
| P-09652 | 003673 | CAH_MDL2804_01344635 | CAH_MDL2804_0134467 6 | 6/17/2011 | 11-GBO-QRA-Compliance Oreintation-6-23-11 revised-GA.ppt | Family Range | | | |
| P-09653 | 003674 | CAH_MDL2804_01344753 | CAH_MDL2804_0134480 1 | 10/1/2018 | 14-GBO-Director of OPS-QRA-Compliance Oreintation-Draft-AW-M06-09-14.ppt | Family Range | | | |
| P-08776 | 003675 | CAH_MDL2804_01346988 | CAH_MDL2804_0134699 | 1/16/2015 | HDMA End of Week Summary 1/16/15 | Family Range | | | |
| P-09654 | 003676 | CAH_MDL2804_01349604 | CAH_MDL2804_0134963 | 3/31/2011 | 032911 - DEA | Single Document | | | |
| P-09655 | 003677 | CAH_MDL2804_01352534 | CAH_MDL2804_0135257 4 | 8/6/2012 | Syracuse DO-QRA-Compliance Oreintation.pptx | Family Range | | | |
| P-09656 | 003678 | CAH_MDL2804_01358806 | CAH_MDL2804_0135885 2 | 6/27/2013 | Director of OPS-QRA-Compliance Oreintation-Peabody 2013-06-27-13-RT-AW.pptx | Family Range | | | |
| P-09657 | 003679 | CAH_MDL2804_01364264 | CAH_MDL2804_0136427 0 | 7/25/2008 | HDMA Update on Regulatory Affairs - Next Conference Call 8-7-08 2:00 pm EST | Family Range | | | |
| P-09658 | 003680 | CAH_MDL2804_01364288 | CAH_MDL2804_0136430 0 | 8/5/2008 | HDMA RAC Conference Call Reminder - Next Call Thursday 8/7/08 2:00 pm | Family Range | | | |
| P-08777 | 003681 | CAH_MDL2804_01376456 | CAH_MDL2804_0137646 | 4/28/2008 | Leonhart letter dated 04.28.08 | Single Document | | | |
| P-08778 | 003682 | CAH_MDL2804_01376788 | CAH_MDL2804_0137680 9 | 4/29/2009 | (11626397)_(1)_1.14.08 Letter to DEA w_ Attachements (2) | Single Document | | | |
| P-09659 | 003683 | CAH_MDL2804_01376924 | CAH_MDL2804_0137692 | 2/24/2009 | Summary-2-24-09-DEA-HDMAmtg.doc | Single Document | | | |
| P-00110 | 003684 | CAH_MDL2804_01388616 | CAH_MDL2804_0138862 3 | 9/9/2014 | FW: Urgent - DEA-suggested changes to Senate version of Marino-Blackburn | Family Range | | | |
| P-09660 | 003685 | CAH_MDL2804_01398803 | CAH_MDL2804_0139890 | 12/19/2013 | NABP Stakeholder Meeting Booklet | Single Document | | | |
| P-09661 | 003686 | CAH_MDL2804_01426098 | CAH_MDL2804_0142610 | 1/4/2008 | HDMA CEO Quarterly Update -- January 2008 | Single Document | | | |
| P-09662 | 003687 | CAH_MDL2804_01431069 | CAH_MDL2804_0143112 | 10/8/2012 | Wags- Admin Motion | Single Document | | | |
| P-09663 | 003688 | CAH_MDL2804_01447407 | CAH_MDL2804_0144741 | 10/31/2007 | mmapes-Suspicious orders DEA SLIDESHOW | Single Document | | | |
| P-09664 | 003689 | CAH_MDL2804_01457721 | CAH_MDL2804_0145773 | 1/25/2006 | Internet Pharmacy Data DECK | Single Document | | | |
| P-09665 | 003690 | CAH_MDL2804_01457737 | CAH_MDL2804_0145775 | 11/29/2012 | Color-Slides-2005Meeting | Single Document | | | |
| P-08780 | 003691 | CAH_MDL2804_01458088 | CAH_MDL2804_0145809 0 | 1/31/2008 | US DOJ - Order to Show Cause against Cardinal Health | Single Document | | | |
| P-09666 | 003692 | CAH_MDL2804_01458153 | CAH_MDL2804_0145816 | 4/29/2008 | Letter from Cardinal Health | Family Range | | | |
| P-09667 | 003693 | CAH_MDL2804_01465723 | CAH_MDL2804_0146576 | 12/22/2011 | NWDA-report | Single Document | | | |
| P-09668 | 003694 | CAH_MDL2804_01468659 | CAH_MDL2804_0146866 | 11/13/2012 | Civil Penalties Letter | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09669 | 003695 | CAH_MDL2804_01480363 | CAH_MDL2804_0148056 5 | 7/28/2015 | Recommended Findings of Fact Conclusions of Law and Decision of the ALJ 6-19-14 | Single Document | | | |
| P-09670 | 003696 | CAH_MDL2804_01483146 | CAH_MDL2804_0148353 0 | 6/17/2015 | Diversion Investigators Manual 2011 QBDIManual | Single Document | | | |
| P-09671 | 003697 | CAH_MDL2804_01485061 | CAH_MDL2804_0148507 | 10/22/2013 | 2rev-Draft Cardinal Health Amicus Brief.docx | Single Document | | | |
| P-09672 | 003698 | CAH_MDL2804_01503514 | CAH_MDL2804_0150352 5 | 1/24/2017 | CAh DEA DOJ FINAL Settlement 2017_9C5C4DE6B49DCA8851942CAB9219C490 | Single Document | | | |
| P-09673 | 003699 | CAH_MDL2804_01505261 | CAH_MDL2804_0150539 | 4/29/2013 | HDMA Legislative Strategy Meeting Material | Family Range | | | |
| P-08783 | 003700 | CAH_MDL2804_01505341 | CAH_MDL2804_0150539 6 | 4/29/2013 | HDMA Message Development Research - Handout Version (2).pptx | Family Range | | | |
| P-09674 | 003701 | CAH_MDL2804_01507430 | CAH_MDL2804_0150743 2 | 5/20/2013 | HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Single Document | | | |
| P-08781 | 003702 | CAH_MDL2804_01521412 | CAH_MDL2804_0152146 9 | 3/4/2008 | HDMA RAC Conference Call Reminder -- Mar. 6, 2008 2:00 - 4:00 pm EST | Family Range | | | |
| P-09675 | 003703 | CAH_MDL2804_01521456 | CAH_MDL2804_0152146 | 3/4/2008 | HDMA Final DRAFT SO BPs Mar 4 08 .DOC | Single Document | | | |
| P-09676 | 003704 | CAH_MDL2804_01522227 | CAH_MDL2804_0152223 | 1/26/2012 | Updated Now and Then.docx | Single Document | | | |
| P-00107 | 003705 | CAH_MDL2804_01530076 | CAH_MDL2804_0153008 | 9/6/2012 | Reminder RAC Call - Today at 2pm | Family Range | | | |
| P-09677 | 003706 | CAH_MDL2804_01530082 | CAH_MDL2804_0153008 | 9/6/2012 | Draft DEA Options 9-4-12 with score.docx | Family Range | | | |
| P-09678 | 003707 | CAH_MDL2804_01549322 | CAH_MDL2804_0154932 | 6/13/2014 | FL Analysis.docx | Single Document | | | |
| P-09679 | 003708 | CAH_MDL2804_01563592 | CAH_MDL2804_0156398 0 | 10/22/2013 | Diversion Investigators Manual 2013-Word-pdf | Single Document | | | |
| P-09680 | 003709 | CAH_MDL2804_01565923 | CAH_MDL2804_0156599 | 5/17/2013 | santosII | Single Document | | | |
| P-09681 | 003710 | CAH_MDL2804_01582609 | CAH_MDL2804_0158261 1 | 9/17/2013 | Two%20Person%20Approval%20Support%20Guid elines%20and%20Documentation_updated_01Apr il20131.docx_B4BE823D616DA5B6D059CFE170E2 F9A7.docx | Single Document | | | |
| P-09682 | 003711 | CAH_MDL2804_01591683 | CAH_MDL2804_0159168 | 10/31/2012 | FW: Held Order Notification from QRA | Family Range | | | |
| P-09683 | 003712 | CAH_MDL2804_01592075 | CAH_MDL2804_0159207 | 7/27/2012 | RE: Held Order Case Closed | Single Document | | | |
| P-09684 | 003713 | CAH_MDL2804_01610627 | CAH_MDL2804_0161063 6 | 10/11/2013 | Two-Person Approval Support Guidelines and Documentation.docx | Family Range | | | |
| P-09685 | 003714 | CAH_MDL2804_01626708 | CAH_MDL2804_0162671 0 | 9/19/2013 | Two-Person Approval Support Guidelines and Documentation.docx | Single Document | | | |
| P-09686 | 003715 | CAH_MDL2804_01697994 | CAH_MDL2804_0169799 4 | 2/18/2014 | Ending and Single Digit Threshold Limit Guidelines.doc | Single Document | | | |
| P-09687 | 003716 | CAH_MDL2804_01703251 | CAH_MDL2804_0170325 5 | 9/17/2013 | QRA%20SOM%20Due%20Diligence%20Retention %20Guidelines_updated_3APR20130.docx | Single Document | | | |
| P-09688 | 003717 | CAH_MDL2804_01703358 | CAH_MDL2804_0170335 8 | 11/14/2013 | Ending%20and%20Single%20Digit%20Threshold% 20Limit%20Guidelines0.docx | Single Document | | | |
| P-09689 | 003718 | CAH_MDL2804_01703359 | CAH_MDL2804_0170335 9 | 9/19/2013 | End%20Digit%20Threshold%20Limit%20Guidelines 1.docx | Single Document | | | |
| P-09690 | 003719 | CAH_MDL2804_01703360 | CAH_MDL2804_0170336 0 | 9/17/2013 | End%20Digit%20Threshold%20Limit%20Guidelines %20 %20Updated 01April20130.docx | Single Document | | | |
| P-09691 | 003720 | CAH_MDL2804_01706704 | CAH_MDL2804_0170670 4 | 11/18/2009 | RE: Pwers Pharmacy #1 Inc. Located in TX DEA-BP7443524 | Single Document | | | |
| P-09692 | 003721 | CAH_MDL2804_01707022 | CAH_MDL2804_0170704 3 | 12/1/2009 | Fw: oxycodone reg. review from Mone to Pharmacist | Family Range | | | |
| P-09693 | 003722 | CAH_MDL2804_01724286 | CAH_MDL2804_0172428 | 11/30/2012 | Thank You | Single Document | | | |
| P-09694 | 003723 | CAH_MDL2804_01740732 | CAH_MDL2804_0174074 3 | 6/18/2015 | Administrative Memorandum of Agreement DEA and Harvard Drug Group | Single Document | | | |
| P-09695 | 003724 | CAH_MDL2804_01752014 | CAH_MDL2804_0175206 1 | 6/7/2016 | 16-GBO-Director of OPS-QRA-Compliance Oreintation-Votaw-Draft-MP 6-6-16 (002).ppt | Family Range | | | |
| P-09696 | 003725 | CAH_MDL2804_01772368 | CAH_MDL2804_0177720 9 | 2/18/2013 | Ending and Single Digit Threshold Limit Guidelines.doc | Single Document | | | |
| P-09697 | 003726 | CAH_MDL2804_01794075 | CAH_MDL2804_0179412 2 | 6/7/2016 | 16-GBO-Director of OPS-QRA-Compliance Oreintation-Votaw-Draft-MP 6-6-16 (002).ppt | Family Range | | | |
| P-09698 | 003727 | CAH_MDL2804_01909400 | CAH_MDL2804_0190942 1 | 1/15/2013 | Guidelines for setting limits for drug purchases for retail independent and chain customers | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09699 | 003728 | CAH_MDL2804_01938253 | CAH_MDL2804_0193827 0 | 1/15/2013 | QRA SOM Customer Analytics_92016_DR.docx | Single Document | | | |
| P-09700 | 003729 | CAH_MDL2804_01947478 | CAH_MDL2804_0194748 | 9/5/2013 | Changes in SOM program_Nov7 | Family Range | | | |
| P-09701 | 003730 | CAH_MDL2804_01947487 | CAH_MDL2804_0194748 | 9/5/2013 | RE: Opportunity for Collaboration? | Single Document | | | |
| P-09702 | 003731 | CAH_MDL2804_01995710 | CAH_MDL2804_0199571 | 7/29/2016 | FW: ADC Threshold report- TASK1289432 | Family Range | | | |
| P-09703 | 003732 | CAH_MDL2804_01996411 | CAH_MDL2804_0199643 1 | 2/18/2013 | Ending and Single Digit Threshold Limit Guidelines.doc | Family Range | | | |
| P-09704 | 003733 | CAH_MDL2804_01999705 | CAH_MDL2804_0199973 | 11/5/2015 | Slides | Family Range | | | |
| P-09705 | 003734 | CAH_MDL2804_02004931 | CAH_MDL2804_0200493 | 2/20/2015 | FW: list | Family Range | | | |
| P-09706 | 003735 | CAH_MDL2804_02011346 | CAH_MDL2804_0201134 | 9/8/2014 | e-mail - re: Fred's summary stats | Family Range | | | |
| P-09707 | 003736 | CAH_MDL2804_02012313 | CAH_MDL2804_0201232 4 | 6/25/2014 | RE: Update 4: Lakeland Facility License Reinstatement | Family Range | | | |
| P-09708 | 003737 | CAH_MDL2804_02026101 | CAH_MDL2804_0202610 | 10/24/2013 | Logistic Regression | Family Range | | | |
| P-09709 | 003738 | CAH_MDL2804_02026118 | CAH_MDL2804_0202611 | 2/28/2014 | 12% Buffer- Chains | Family Range | | | |
| P-09710 | 003739 | CAH_MDL2804_02033558 | CAH_MDL2804_0203355 | 5/7/2014 | FW: 12% Buffer 2 Month Check | Family Range | | | |
| P-09711 | 003740 | CAH_MDL2804_02056850 | CAH_MDL2804_0205685 | 9/5/2013 | RE: Opportunity for Collaboration? | Single Document | | | |
| P-09712 | 003741 | CAH_MDL2804_02085556 | CAH_MDL2804_0208557 5 | 1/15/2013 | QRA SOM Customer Analytics_102315_DR.docx | Family Range | | | |
| P-09713 | 003742 | CAH_MDL2804_02087635 | CAH_MDL2804_0208763 | 8/5/2015 | ATL 061215.2.pptx | Single Document | | | |
| P-09714 | 003743 | CAH_MDL2804_02098561 | CAH_MDL2804_0209856 | 7/19/2017 | DEA # Threshold | Single Document | | | |
| P-00158 | 003744 | CAH_MDL2804_02100389 | CAH_MDL2804_0210045 0 | 1/1/2010 | McKesson Manufacturer Marketing Custom Solutions for Driving Brand Performance | Family Range | | | |
| P-09715 | 003745 | CAH_MDL2804_02101800 | CAH_MDL2804_0210180 | 5/18/2018 | Email to CAH re Stopped Orders | Single Document | | | |
| P-09716 | 003746 | CAH_MDL2804_02101802 | CAH_MDL2804_0210180 2 | 4/26/2018 | Letter re DEA Guidance on Prescription Blocked | Single Document | | | |
| P-09717 | 003747 | CAH_MDL2804_02101803 | CAH_MDL2804_0210180 | 6/7/2018 | Response Letter to DEA Information Requests | Single Document | | | |
| P-09718 | 003748 | CAH_MDL2804_02101808 | CAH_MDL2804_0210180 | 9/28/2017 | Inspection Records | Single Document | | | |
| P-09719 | 003749 | CAH_MDL2804_02101821 | CAH_MDL2804_0210195 | | Cardinal Health Produced Document | Family Range | | | |
| P-09720 | 003750 | CAH_MDL2804_02101822 | CAH_MDL2804_0210195 3 | 1/31/2008 | HDMA DEA Meeting - Suspicious Orders | Family Range | | | |
| P-09721 | 003751 | CAH_MDL2804_02101823 | CAH_MDL2804_0210195 | 1/25/2008 | Re: Rollout of Beta and Phase 2 | Family Range | | | |
| P-09722 | 003752 | CAH_MDL2804_02101825 | CAH_MDL2804_0210195 3 | 1/18/2008 | 1/18/08 - further handwritten note - Hold/release | Family Range | | | |
| P-09723 | 003753 | CAH_MDL2804_02101840 | CAH_MDL2804_0210195 3 | 9/11/2007 | americsource bergen 9/11/07 diversion control power point | Family Range | | | |
| P-09724 | 003754 | CAH_MDL2804_02101848 | CAH_MDL2804_0210195 | | ABC notes /power point attendee | Family Range | | | |
| P-09725 | 003755 | CAH_MDL2804_02102038 | CAH_MDL2804_0210222 | | Cardinal Health Produced Document | Family Range | | | |
| P-09726 | 003756 | CAH_MDL2804_02102142 | CAH_MDL2804_0210222 | 4/27/2007 | Internet Pharmacy/ABC Update | Family Range | | | |
| P-08784 | 003757 | CAH_MDL2804_02102228 | CAH_MDL2804_0210235 | 12/6/2006 | Distributor Notification | Family Range | | | |
| P-08785 | 003758 | CAH_MDL2804_02102230 | CAH_MDL2804_0210235 | 4/27/2007 | Internet Pharmacy/ABC Update | Family Range | | | |
| P-00068 | 003759 | CAH_MDL2804_02102331 | CAH_MDL2804_0210235 7 | 7/1/2006 | Drug Distribution Compliance Budget Review Fiscal Year 2007 | Family Range | | | |
| P-09727 | 003760 | CAH_MDL2804_02103237 | CAH_MDL2804_0210324 | 1/21/2009 | 18 Month Methodology1.doc | Single Document | | | |
| P-09728 | 003761 | CAH_MDL2804_02112375 | CAH_MDL2804_0211239 0 | 10/5/2011 | https___ecf.ohsd.uscourts.gov_cgi-bin_show_temp.pl_file=3263765-0--13265 order denying plaintiff motion | Single Document | | | |
| P-08855 | 003762 | CAH_MDL2804_02129383 | CAH_MDL2804_0212939 | 5/14/2012 | DEA Fully Executed MOA for Lakeland facility | Single Document | | | |
| P-09729 | 003763 | CAH_MDL2804_02141017 | CAH_MDL2804_0214102 1 | 3/27/2012 | CVS AGI Questions - CAH Responses_mar19 2012-rev mam.docx SOM Q&A | Single Document | | | |
| P-09730 | 003764 | CAH_MDL2804_02142793 | CAH_MDL2804_0214280 | 2/8/2013 | Fw: Question about document | Family Range | | | |
| P-09731 | 003765 | CAH_MDL2804_02150441 | CAH_MDL2804_0215044 2 | 6/25/2009 | RE: [SOMStatus] Notification of New Customer File | Single Document | | | |
| P-08856 | 003766 | CAH_MDL2804_02156859 | CAH_MDL2804_0215686 | 5/14/2008 | Spreadsheet- Document | Single Document | | | |
| P-09732 | 003767 | CAH_MDL2804_02156949 | CAH_MDL2804_0215696 | 6/24/2008 | Email- FW: | Family Range | | | |
| P-09733 | 003768 | CAH_MDL2804_02156951 | CAH_MDL2804_0215696 | 6/24/2008 | DEA Testimony Final (Rannazzisi) | Family Range | | | |
| P-09734 | 003769 | CAH_MDL2804_02157124 | CAH_MDL2804_0215712 6 | 6/30/2008 | Cardinal Health - Email from Michael Mone to Robert Giacalone re; Anti-Diversion Ohio BOP. | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09735 | 003770 | CAH_MDL2804_02166621 | CAH_MDL2804_0216662 | 4/10/2012 | Emails regarding Empire | Single Document | | | |
| P-08857 | 003771 | CAH_MDL2804_02168066 | CAH_MDL2804_0216808 3 | 5/30/2012 | NACDS Policy Council Call - 6/1/12 @ 11am Eastern | Family Range | | | |
| P-08858 | 003772 | CAH_MDL2804_02168079 | CAH_MDL2804_0216808 | 5/30/2012 | NACDS Strategy Drug Diversion DRAFT.doc | Single Document | | | |
| P-08859 | 003773 | CAH_MDL2804_02168107 | CAH_MDL2804_0216811 | 5/29/2012 | NACDS Strategy Drug Diversion DRAFT.doc | Single Document | | | |
| P-09736 | 003774 | CAH_MDL2804_02168279 | CAH_MDL2804_0216845 | 5/24/2012 | FW: Barclay Pharmacy | Family Range | | | |
| P-09737 | 003775 | CAH_MDL2804_02169329 | CAH_MDL2804_0216950 | 5/16/2012 | FW: Barclay Pharmacy | Family Range | | | |
| P-08911 | 003776 | CAH_MDL2804_02185258 | CAH_MDL2804_0218526 | 6/5/2011 | CVS Cardinal Follow-up | Single Document | | | |
| P-09738 | 003777 | CAH_MDL2804_02188524 | CAH_MDL2804_0218854 3 | 2/28/2011 | Suspicious Order Monitoring (SOM) Program: CVS Stores for Review | Single Document | | | |
| P-09739 | 003778 | CAH_MDL2804_02200875 | CAH_MDL2804_0220087 7 | 11/4/2011 | Fw: Cardinal Health - Request for Information and Interviews [QBLLACTIVE.FID35679959] Cardinal questions for DEA re: warrants | Single Document | | | |
| P-09740 | 003779 | CAH_MDL2804_02201894 | CAH_MDL2804_0220207 9 | 12/21/2011 | Email RE: Documents from Bob Giacalone Re 12/21 Call; attachments | Family Range | | | |
| P-09741 | 003780 | CAH_MDL2804_02201895 | CAH_MDL2804_0220207 9 | 12/21/2011 | USDOJ: DEA Office of Diversion Control, Excerpts from the Report to the US Attorney General | Family Range | | | |
| P-09742 | 003781 | CAH_MDL2804_02201909 | CAH_MDL2804_0220207 | 6/21/1993 | NWDA SOM | Family Range | | | |
| P-09743 | 003782 | CAH_MDL2804_02201948 | CAH_MDL2804_0220207 9 | 11/30/1998 | USDOJ: DEA Office of Diversion Control, Supplemental Report to the AG, SOM Task Force | Family Range | | | |
| P-08860 | 003783 | CAH_MDL2804_02201987 | CAH_MDL2804_0220207 | 10/31/1998 | USDOJ DEA: Report to AG by SOM | Single Document | | | |
| P-08861 | 003784 | CAH_MDL2804_02203346 | CAH_MDL2804_0220336 | 1/18/2012 | Email re: DEA Guidance Letters | Family Range | | | |
| P-00104 | 003785 | CAH_MDL2804_02203353 | CAH_MDL2804_0220336 3 | 4/16/1996 | DEA Diversion Investigators Manual addressed to CAH | Family Range | | | |
| P-09744 | 003786 | CAH_MDL2804_02203814 | CAH_MDL2804_0220381 | 2/3/2012 | RE: Request | Single Document | | | |
| P-09745 | 003787 | CAH_MDL2804_02205827 | CAH_MDL2804_0220582 | 2/3/2012 | Request | Single Document | | | |
| P-09746 | 003788 | CAH_MDL2804_02210528 | CAH_MDL2804_0221052 9 | 2/29/2012 | RE: Advantage Medical & Pharmacy & Advantage Medical Infusion, FA0821822 and FA1062025 - Site visit on 02/22/12 | Single Document | | | |
| P-09747 | 003789 | CAH_MDL2804_02221648 | CAH_MDL2804_0222165 4 | 11/3/2011 | U.S. Attorney - Middle District of Florida - Affidavit For Admin Inspection Warrant | Single Document | | | |
| P-09748 | 003790 | CAH_MDL2804_02231062 | CAH_MDL2804_0223106 | 10/18/2012 | RE: Hello Steve | Single Document | | | |
| P-09749 | 003791 | CAH_MDL2804_02240363 | CAH_MDL2804_0224036 4 | 2/29/2012 | Email RE: Advantage Medical & Pharmacy & Advantage Medical Infusion, FA0821822 and FA1062025 - Site visit on 02/22/12 | Single Document | | | |
| P-09750 | 003792 | CAH_MDL2804_02240745 | CAH_MDL2804_0224074 | 2/3/2012 | Email Request | Single Document | | | |
| P-09751 | 003793 | CAH_MDL2804_02240753 | CAH_MDL2804_0224075 3 | 2/29/2012 | Email Advantage Medical & Pharmacy & Advantage Medical Infusion, FA0821822 and FA1062025 - Site visit on 02/22/12 | Single Document | | | |
| P-09752 | 003794 | CAH_MDL2804_02247601 | CAH_MDL2804_0224777 | 5/24/2012 | FW: Barclay Pharmacy | Family Range | | | |
| P-09753 | 003795 | CAH_MDL2804_02248545 | CAH_MDL2804_0224871 | 5/16/2012 | FW: Barclay Pharmacy | Family Range | | | |
| P-09754 | 003796 | CAH_MDL2804_02258176 | CAH_MDL2804_0225817 9 | 10/27/2016 | Sens. Leahy and Wyden Send Letter to DOJ on DEA Enforcement | Single Document | | | |
| P-09755 | 003797 | CAH_MDL2804_02261823 | CAH_MDL2804_0226182 | 9/1/2015 | 2015 State CS Priority.xlsx | Single Document | | | |
| P-09756 | 003798 | CAH_MDL2804_02262502 | CAH_MDL2804_0226252 | 9/18/2007 | Fw: SupplyScape Proposal | Family Range | | | |
| P-09757 | 003799 | CAH_MDL2804_02269582 | CAH_MDL2804_0226958 | 4/24/2009 | FW: Gulf Coast Pharmacy BG8830223 | Single Document | | | |
| P-09758 | 003800 | CAH_MDL2804_02269583 | CAH_MDL2804_0226958 | 4/29/2009 | RE: Gulf Coast Pharmacy BG8830223 | Single Document | | | |
| P-09759 | 003801 | CAH_MDL2804_02270362 | CAH_MDL2804_0227036 | 12/27/2011 | rev-Approach-Draft#10-12-27-11.docx | Single Document | | | |
| P-09760 | 003802 | CAH_MDL2804_02271225 | CAH_MDL2804_0227122 5 | 2/29/2012 | Advantage Medical & Pharmacy & Advantage Medical Infusion, FA0821822 and FA1062025 - Site visit on 02/22/12 | Single Document | | | |
| P-09761 | 003803 | CAH_MDL2804_02283167 | CAH_MDL2804_0228319 6 | 3/20/2012 | FW: DEA Request - Woodstock Apothecary (FP1936927) | Family Range | | | |
| P-09762 | 003804 | CAH_MDL2804_02284658 | CAH_MDL2804_0228465 | 5/31/2012 | RE: Additional observations of Walgreens | Single Document | | | |
| P-09763 | 003805 | CAH_MDL2804_02285367 | CAH_MDL2804_0228537 | 2/28/2012 | Fwd: USA Today Now Online | Family Range | | | |
| P-09764 | 003806 | CAH_MDL2804_02285878 | CAH_MDL2804_0228592 | 2/13/2012 | 02-13-2012 Michael Mone Supp'l Decl | Family Range | | | |
| P-09765 | 003807 | CAH_MDL2804_02286253 | CAH_MDL2804_0228625 | 2/4/2012 | RE: Gulf Coast | Single Document | | | |
| P-09766 | 003808 | CAH_MDL2804_02286459 | CAH_MDL2804_0228646 | 2/1/2012 | FW: checking in | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09767 | 003809 | CAH_MDL2804_02288612 | CAH_MDL2804_0228861 8 | 5/21/2012 | Large Volume Tactical and Analytical Committee Periodic Review Process Standard Operating Procedure | Family Range | | | |
| P-08866 | 003810 | CAH_MDL2804_0228963 | CAH_MDL2804_0228907 | 5/31/2012 | Update to george MOA.pptx | Single Document | | | |
| P-09768 | 003811 | CAH_MDL2804_02296305 | CAH_MDL2804_0229630 | 3/7/2012 | FW: Revised Jackson Letter | Single Document | | | |
| P-09769 | 003812 | CAH_MDL2804_0229933 | CAH_MDL2804_0229793 | 2/3/2012 | Cover email re Gulf Coast | Family Range | | | |
| P-09770 | 003813 | CAH_MDL2804_0229512 | CAH_MDL2804_0229951 | 2/23/2012 | Email RE: Pharmacies and DEA #'s | Single Document | | | |
| P-09771 | 003814 | CAH_MDL2804_0229951 | CAH_MDL2804_0229952 | 2/22/2012 | Email FW re: Pharmacies and DEA #'s | Single Document | | | |
| P-09772 | 003815 | CAH_MDL2804_0229668 | CAH_MDL2804_0229967 | 2/3/2012 | FW: Gulf Coast | Family Range | | | |
| P-08912 | 003816 | CAH_MDL2804_0229996 | CAH_MDL2804_0229996 6 | 6/11/2012 | Cardinal Health CVS SOM Meeting dec152011.ppt | Family Range | | | |
| P-09773 | 003817 | CAH_MDL2804_0230914 | CAH_MDL2804_0230906 | 5/14/2012 | 2008 MOA - DEA and Cardinal Health | Family Range | | | |
| P-09774 | 003818 | CAH_MDL2804_0232729 | CAH_MDL2804_0232729 5 | 9/6/2013 | Email: FW: Federal Update on Marino/Blackburn Draft Legislation | Single Document | | | |
| P-09775 | 003819 | CAH_MDL2804_0234799 | CAH_MDL2804_0233480 | 5/10/2012 | RE: Important -- Bloomberg Story Running DEA | Single Document | | | |
| P-09776 | 003820 | CAH_MDL2804_0233496 | CAH_MDL2804_0233501 | 3/15/2012 | Presentation for Today | Family Range | | | |
| P-09777 | 003821 | CAH_MDL2804_0235207 | CAH_MDL2804_0233537 | 5/24/2012 | FW: Barclay Pharmacy | Family Range | | | |
| P-09778 | 003822 | CAH_MDL2804_0235094 4 | CAH_MDL2804_0235105 0 | 11/29/2016 | Email: 00000002A74A7507CCC3F44A37EFC272ECEB6A0 243B2000.MSG | Family Range | | | |
| P-09779 | 003823 | CAH_MDL2804_0235097 0 | CAH_MDL2804_0235105 | 11/29/2016 | Direct Message: Frustrated PP writer.docx | Family Range | | | |
| P-09780 | 003824 | CAH_MDL2804_0235294 | CAH_MDL2804_0235294 3 | 5/7/2008 | Outline of Key Actions on Anti-Diversion Master 4-18-08.doc | Single Document | | | |
| P-09781 | 003825 | CAH_MDL2804_0236287 8 | CAH_MDL2804_0236288 5 | 5/10/2012 | FW: Important -- Bloomberg Story Running DEA | Single Document | | | |
| P-09782 | 003826 | CAH_MDL2804_0236444 0 | CAH_MDL2804_0236445 | 1/6/2011 | CVS Store review - Florida | Single Document | | | |
| P-08867 | 003827 | CAH_MDL2804_0236680 4 | CAH_MDL2804_0236680 | 4/17/2008 | Anti-d Talking points for NACDS.doc | Family Range | | | |
| P-08913 | 003828 | CAH_MDL2804_0236680 5 | CAH_MDL2804_0236680 | 4/17/2008 | NACDS.ppt | Single Document | | | |
| P-09783 | 003829 | CAH_MDL2804_0236699 6 | CAH_MDL2804_0236700 3 | 5/10/2012 | FW: Important -- Bloomberg Story Running DEA | Single Document | | | |
| P-08868 | 003830 | CAH_MDL2804_0237664 9 | CAH_MDL2804_0237668 7 | 2/29/2012 | HDMA testimony Statement from John M. Gray, President and CEO of HDMA | Family Range | | | |
| P-09784 | 003831 | CAH_MDL2804_0238069 0 | CAH_MDL2804_0238069 3 | 9/22/2011 | Cardinal Health - Email from Pam Holohan to Jim Scott Re: Item limit exceeded thru cardinal at walgreens. | Single Document | | | |
| P-08869 | 003832 | CAH_MDL2804_0238380 9 | CAH_MDL2804_0238381 6 | 6/25/2013 | RE: HDMA Review Requested -- by Tuesday, June 25 COB | Single Document | | | |
| P-00149 | 003833 | CAH_MDL2804_0239526 4 | CAH_MDL2804_0239526 | 5/11/2009 | Email Telephone Conversation | Single Document | | | |
| P-09785 | 003834 | CAH_MDL2804_0239991 8 | CAH_MDL2804_0239992 4 | 6/25/2013 | FW: HDMA Review Requested -- by Tuesday, June 25 COB | Family Range | | | |
| P-09786 | 003835 | CAH_MDL2804_0240508 3 | CAH_MDL2804_0240508 | 8/30/2017 | Email re: DEA Meeting | Single Document | | | |
| P-09787 | 003836 | CAH_MDL2804_0240509 4 | CAH_MDL2804_0240509 9 | 8/29/2017 | Email re: changes to the HDA Prescribing Patterns Backgrounder | Single Document | | | |
| P-09788 | 003837 | CAH_MDL2804_0240510 0 | CAH_MDL2804_0240510 1 | 8/30/2017 | Email including HDA Regulatory Reform Meeting with DEA's Diversion Control Division | Single Document | | | |
| P-09789 | 003838 | CAH_MDL2804_0240621 1 | CAH_MDL2804_0240621 3 | 10/12/2017 | FW: updated 60 minutes / wash post response | Family Range | | | |
| P-09790 | 003839 | CAH_MDL2804_0241302 0 | CAH_MDL2804_0241302 | 10/26/2008 | RE: Letter from the DEA on the Industry Compliance Guidelines | Single Document | | | |
| P-09791 | 003840 | CAH_MDL2804_0241684 8 | CAH_MDL2804_0241685 | 1/15/2015 | Counterfeit Drug Factory Busted | Single Document | | | |
| P-09792 | 003841 | CAH_MDL2804_0243225 7 | CAH_MDL2804_0243225 8 | 7/16/2014 | Email between outside counsel and Robert Giacalone (Cardinal counsel). | Single Document | | | |
| P-08870 | 003842 | CAH_MDL2804_0244746 0 | CAH_MDL2804_0244746 2 | 3/10/2014 | RE: MD HB596 - Response to proposed amendment | Single Document | | | |
| P-09793 | 003843 | CAH_MDL2804_0244826 | CAH_MDL2804_0244841 | 2/19/2014 | Emailing: asipp_jr_060912 | Family Range | | | |
| P-09794 | 003844 | CAH_MDL2804_0244827 | CAH_MDL2804_0244841 | 2/19/2014 | asipp_jr_060912 | Single Document | | | |
| P-08871 | 003845 | CAH_MDL2804_0245186 8 | CAH_MDL2804_0245187 | 1/13/2014 | Email re RE: TPs for ONDCP Meeting | Single Document | | | |
| P-08872 | 003846 | CAH_MDL2804_0245186 9 | CAH_MDL2804_0245187 | 1/13/2014 | ONDCP Talking Points 2014 FINAL DRAFT.docx | Single Document | | | |
| P-09795 | 003847 | CAH_MDL2804_0245372 7 | CAH_MDL2804_0245373 | 10/23/2013 | FW: NABP Document | Family Range | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09796 | 003848 | CAH_MDL2804_02453729 | CAH_MDL2804_0245373 | 10/23/2013 | NABDistributors Obligations-edits.docx | Single Document | | | |
| P-09797 | 003849 | CAH_MDL2804_02454835 | CAH_MDL2804_0245484 | 9/26/2013 | RE: Follow-up to the GPPC Meeting | Family Range | | | |
| P-09798 | 003850 | CAH_MDL2804_0245666 1 | CAH_MDL2804_0245666 | 10/27/2016 | Email with privilege redactions FW: Sens. Leahy and Wyden Send Letter to DOJ on DEA Enforcement | Single Document | | | |
| P-09799 | 003851 | CAH_MDL2804_02457959 | CAH_MDL2804_0245796 3 | 10/27/2016 | FW: Sens. Leahy and Wyden Send Letter to DOJ on DEA Enforcement | Single Document | | | |
| P-09800 | 003852 | CAH_MDL2804_02464154 | CAH_MDL2804_0246415 | 3/19/2016 | Fwd: Senate Passes S. 483 | Single Document | | | |
| P-09801 | 003853 | CAH_MDL2804_02464359 | CAH_MDL2804_0246436 1 | 3/15/2016 | US Attorney Opioid article in Charleston Gazette and The Intelligencer | Single Document | | | |
| P-08875 | 003854 | CAH_MDL2804_02465982 | CAH_MDL2804_0246605 3 | 1/25/2016 | 05a DEA Memorandum of Agreement (MOA) 2008 CAH and 2012 | Single Document | | | |
| P-09802 | 003855 | CAH_MDL2804_02466718 | CAH_MDL2804_0246672 | 12/11/2015 | RE: Masters Amicus Brief Question | Single Document | | | |
| P-09803 | 003856 | CAH_MDL2804_02467579 | CAH_MDL2804_0246758 | 11/18/2015 | Email regarding Follow-up with DEA | Single Document | | | |
| P-08876 | 003857 | CAH_MDL2804_02467634 | CAH_MDL2804_0246763 4 | 11/16/2015 | Emails regarding Update on Hatch-Whitehouse - confidential | Single Document | | | |
| P-09804 | 003858 | CAH_MDL2804_02468050 | CAH_MDL2804_0246805 | 10/21/2015 | Re: Cardinal | Family Range | | | |
| P-09805 | 003859 | CAH_MDL2804_02468052 | CAH_MDL2804_0246805 | 10/21/2015 | Order | Single Document | | | |
| P-08877 | 003860 | CAH_MDL2804_02471084 | CAH_MDL2804_0247108 | 8/22/2015 | Fwd: Feedback from DEA/DOJ on S. 483 | Single Document | | | |
| P-08878 | 003861 | CAH_MDL2804_02471125 | CAH_MDL2804_0247112 | 8/21/2015 | RE: Update on S. 483 - feedback requested | Single Document | | | |
| P-09806 | 003862 | CAH_MDL2804_02471223 | CAH_MDL2804_0247122 | 8/19/2015 | FW: Feedback from DEA/DOJ on S. 483 | Single Document | | | |
| P-09807 | 003863 | CAH_MDL2804_02481524 | CAH_MDL2804_0248153 9 | 11/4/2008 | Dendrite Compliance Solutions Review of Masters Pharmaceuticals | Single Document | | | |
| P-08879 | 003864 | CAH_MDL2804_02489160 | CAH_MDL2804_0248921 | 10/28/2011 | DEA Question | Family Range | | | |
| P-00041 | 003865 | CAH_MDL2804_02489188 | CAH_MDL2804_0248921 6 | 4/15/2008 | HDMA Summary of the DEA meeting 4-15-08 v.2.doc | Single Document | | | |
| P-08884 | 003866 | CAH_MDL2804_02489191 | CAH_MDL2804_0248921 6 | 6/4/2008 | Summary of DEA Comments 6--4-08 draft v 2 RC comments.doc.docx | Family Range | | | |
| P-08885 | 003867 | CAH_MDL2804_02489197 | CAH_MDL2804_0248921 | 7/25/2007 | HDMA DEA Meeting request- final.tif | Family Range | | | |
| P-08886 | 003868 | CAH_MDL2804_02489199 | CAH_MDL2804_0248921 6 | 9/7/2007 | HDMA Final Summary of DEA Meeting 9-7-07.DOC | Family Range | | | |
| P-08889 | 003869 | CAH_MDL2804_02489203 | CAH_MDL2804_0248921 6 | 10/17/2011 | DEA Chief Counsel Letter to HDMA on ICG 10-08 | Family Range | | | |
| P-09808 | 003870 | CAH_MDL2804_02506726 | CAH_MDL2804_0250673 8 | 2/11/2012 | 13 pg CAH email chain ~ Info needed for Boston DEA audit | Single Document | | | |
| P-08892 | 003871 | CAH_MDL2804_02508251 | CAH_MDL2804_0250830 | 5/20/2008 | Settlement Offer in Matter of Cardinal Health | Family Range | | | |
| P-08893 | 003872 | CAH_MDL2804_02508252 | CAH_MDL2804_0250830 | 5/20/2008 | Letter to Cote | Family Range | | | |
| P-09809 | 003873 | CAH_MDL2804_02508592 | CAH_MDL2804_0250860 4 | 1/11/2012 | 3-25-2009 Ltr from Avergun to Cote re Valencia Review | Single Document | | | |
| P-09810 | 003874 | CAH_MDL2804_02509720 | CAH_MDL2804_0250972 9 | 11/13/2012 | Fw: Meeting follow-up | Family Range | | | |
| P-08914 | 003875 | CAH_MDL2804_02509732 | CAH_MDL2804_0250983 | 7/23/2012 | Civil penalties under CSA CardinalMeeting PPT 7-16-12.pptx | Family Range | | | |
| P-09811 | 003876 | CAH_MDL2804_02511357 | CAH_MDL2804_0251136 3 | 5/10/2012 | Email Fwd: Important -- Bloomberg Story Running DEA | Single Document | | | |
| P-09812 | 003877 | CAH_MDL2804_02512933 | CAH_MDL2804_0251293 9 | 5/10/2012 | Email Fwd: Important -- Bloomberg Story Running DEA | Single Document | | | |
| P-09813 | 003878 | CAH_MDL2804_02518223 | CAH_MDL2804_0251822 | 3/19/2012 | Emails RE: FW: Meeting? (With Counsel) | Single Document | | | |
| P-09814 | 003879 | CAH_MDL2804_02522055 | CAH_MDL2804_0252206 1 | 5/10/2012 | Fwd: Important -- Bloomberg Story Running DEA | Single Document | | | |
| P-09815 | 003880 | CAH_MDL2804_02522083 | CAH_MDL2804_0252208 | 5/4/2012 | RE: Acceptance of Responsibilty Language | Single Document | | | |
| P-09816 | 003881 | CAH_MDL2804_02525111 | CAH_MDL2804_0252511 7 | 5/10/2012 | Fwd: Important -- Bloomberg Story Running DEA | Single Document | | | |
| P-09817 | 003882 | CAH_MDL2804_02525569 | CAH_MDL2804_0252557 1 | 10/3/2007 | Emails between Robert Giacalone and Steve Rearden re: HDMA DEA Strategy Meeting Request | Single Document | | | |
| P-09818 | 003883 | CAH_MDL2804_02534915 | CAH_MDL2804_0253491 | 4/13/2016 | Re: S. 483 Passes the House by UC | Single Document | | | |
| P-09819 | 003884 | CAH_MDL2804_02537955 | CAH_MDL2804_0253795 | 10/4/2011 | Re: Contact Information | Single Document | | | |
| P-09820 | 003885 | CAH_MDL2804_02540340 | CAH_MDL2804_0254034 4 | 10/27/2016 | FW: Sens. Leahy and Wyden Send Letter to DOJ on DEA Enforcement | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08910 | 003886 | CAH_MDL2804_02544098 | CAH_MDL2804_0254421 9 | 9/12/2012 | GPPC SBDC meeting material - ELECTRONIC BINDER | Single Document | | | |
| P-09821 | 003887 | CAH_MDL2804_02544330 | CAH_MDL2804_0254433 1 | 7/1/2013 | Definitions for Marino Bill [QBLLACTIVE.FID35679959] | Single Document | | | |
| P-09822 | 003888 | CAH_MDL2804_02545190 | CAH_MDL2804_0254519 | 6/26/2013 | Discuss Draft MCK memo | Family Range | | | |
| P-09823 | 003889 | CAH_MDL2804_02545640 | CAH_MDL2804_0254564 3 | 6/11/2013 | Draft Guiding Principles on Drug Abuse/Diversion. | Family Range | | | |
| P-09824 | 003890 | CAH_MDL2804_02549113 | CAH_MDL2804_0254911 7 | 6/24/2013 | Email RE: HDMA Review Requested -- by Tuesday, June 25 COB | Single Document | | | |
| P-09825 | 003891 | CAH_MDL2804_02556161 | CAH_MDL2804_0255616 4 | 3/14/2012 | RE: List of questions following up on the February 20 meeting with AGI | Single Document | | | |
| P-09826 | 003892 | CAH_MDL2804_02556165 | CAH_MDL2804_0255616 7 | 3/14/2012 | RE: List of questions following up on the February 20 meeting with AGI | Single Document | | | |
| P-09827 | 003893 | CAH_MDL2804_02556172 | CAH_MDL2804_0255617 4 | 3/14/2012 | RE: List of questions following up on the February 20 meeting with AGI | Single Document | | | |
| P-09828 | 003894 | CAH_MDL2804_02556374 | CAH_MDL2804_0255637 6 | 3/13/2012 | List of questions following up on the February 20 meeting with AGI | Single Document | | | |
| P-09829 | 003895 | CAH_MDL2804_02558801 | CAH_MDL2804_0255880 | 2/28/2012 | FW: USA Today Now Online | Family Range | | | |
| P-09830 | 003896 | CAH_MDL2804_02584603 | CAH_MDL2804_0258460 6 | 3/19/2012 | CVS AGI Questions - CAH Responses_mar19 2012.docx | Single Document | | | |
| P-09831 | 003897 | CAH_MDL2804_02596190 | CAH_MDL2804_0259619 | 1/15/2015 | Counterfeit Drug Factory Busted | Single Document | | | |
| P-09832 | 003898 | CAH_MDL2804_02607064 | CAH_MDL2804_0260706 5 | 6/29/2013 | Re: HDMA - Response Requested by Monday, 7/1/13 COB | Single Document | | | |
| P-09833 | 003899 | CAH_MDL2804_02610784 | CAH_MDL2804_0261078 6 | 5/20/2013 | Email HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Single Document | | | |
| P-09834 | 003900 | CAH_MDL2804_02610788 | CAH_MDL2804_0261079 0 | 5/20/2013 | Email HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Single Document | | | |
| P-09835 | 003901 | CAH_MDL2804_02610798 | CAH_MDL2804_0261080 0 | 5/20/2013 | Email HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Single Document | | | |
| P-09836 | 003902 | CAH_MDL2804_02610802 | CAH_MDL2804_0261080 4 | 5/20/2013 | Email HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Single Document | | | |
| P-09837 | 003903 | CAH_MDL2804_02610806 | CAH_MDL2804_0261080 8 | 5/20/2013 | Email HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Single Document | | | |
| P-09838 | 003904 | CAH_MDL2804_02610810 | CAH_MDL2804_0261081 2 | 5/20/2013 | Email HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Single Document | | | |
| P-09839 | 003905 | CAH_MDL2804_02610814 | CAH_MDL2804_0261081 6 | 5/20/2013 | Email HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Single Document | | | |
| P-09840 | 003906 | CAH_MDL2804_02610818 | CAH_MDL2804_0261082 0 | 5/20/2013 | Email HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Single Document | | | |
| P-09841 | 003907 | CAH_MDL2804_02610822 | CAH_MDL2804_0261082 4 | 5/20/2013 | Email HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Single Document | | | |
| P-09842 | 003908 | CAH_MDL2804_02610826 | CAH_MDL2804_0261082 8 | 5/20/2013 | Email HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Single Document | | | |
| P-09843 | 003909 | CAH_MDL2804_02613934 | CAH_MDL2804_0261393 | 3/4/2014 | MD HB596 - 1 of 2 from ABC | Single Document | | | |
| P-09844 | 003910 | CAH_MDL2804_02616130 | CAH_MDL2804_0261614 4 | 5/20/2013 | HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Family Range | | | |
| P-09845 | 003911 | CAH_MDL2804_02635474 | CAH_MDL2804_0263569 | 7/8/2014 | len-1-20rannazisi-140430232024-phpapp01 | Single Document | | | |
| P-09846 | 003912 | CAH_MDL2804_02639238 | CAH_MDL2804_0263924 4_0008 | 4/7/2014 | Email Dispense | Family Range | | | |
| P-09847 | 003913 | CAH_MDL2804_02639812 | CAH_MDL2804_0263981 | 4/7/2014 | Dispense | Family Range | | | |
| P-09848 | 003914 | CAH_MDL2804_02664822 | CAH_MDL2804_0266484 | 1/15/2013 | QRA SOM Customer Analytics_071117_KH (3) | Family Range | | | |
| P-09849 | 003915 | CAH_MDL2804_02691543 | CAH_MDL2804_0269155 0 | 5/10/2012 | FW: Important -- Bloomberg Story Running DEA | Single Document | | | |
| P-09850 | 003916 | CAH_MDL2804_02695510 | CAH_MDL2804_0269551 4 | 4/3/2013 | QRA SOM Due Diligence Retention - updated 3 APR 2013 | Single Document | | | |
| P-09851 | 003917 | CAH_MDL2804_02695541 | CAH_MDL2804_0269554 | 11/14/2013 | End Digit Updates per YL - DRAFT | Single Document | | | |
| P-09852 | 003918 | CAH_MDL2804_02696436 | CAH_MDL2804_0269646 | 1/29/2009 | FW: Gulf Coast Pharmacy BG8102939 | Family Range | | | |
| P-09853 | 003919 | CAH_MDL2804_02839632 | CAH_MDL2804_0283980 | 5/14/2012 | FW: Barclay Pharmacy | Family Range | | | |
| P-09854 | 003920 | CAH_MDL2804_02841537 | CAH_MDL2804_0284153 | 9/25/2012 | Watson | Single Document | | | |
| P-09855 | 003921 | CAH_MDL2804_02843871 | CAH_MDL2804_0284404 | 5/14/2012 | Email: Barclay Pharmacy | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09856 | 003922 | CAH_MDL2804_02858532 | CAH_MDL2804_0285853 6 | 10/27/2016 | FW: Sens. Leahy and Wyden Send Letter to DOJ on DEA Enforcement | Single Document | | | |
| P-09857 | 003923 | CAH_MDL2804_02858743 | CAH_MDL2804_0285874 6 | 10/27/2016 | Fw: Sens. Leahy and Wyden Send Letter to DOJ on DEA Enforcement | Single Document | | | |
| P-09858 | 003924 | CAH_MDL2804_02871252 | CAH_MDL2804_0287125 5 | 10/27/2016 | Email chain re Fw: Sens. Leahy and Wyden Send Letter to DOJ on DEA Enforcement and Washington Post article | Single Document | | | |
| P-09859 | 003925 | CAH_MDL2804_02875157 | CAH_MDL2804_0287527 0 | 10/11/2016 | Threshold Limit Setting Implementation Presentation | Family Range | | | |
| P-09860 | 003926 | CAH_MDL2804_02879401 | CAH_MDL2804_0287940 1 | | CAH_MDL2804_02879401_HIGHLY CONFIDENTIAL.xlsx | Single Document | | | |
| P-09861 | 003927 | CAH_MDL2804_02881821 | CAH_MDL2804_0288182 | 12/20/2007 | Mark Hartman appointment | Single Document | | | |
| P-09862 | 003928 | CAH_MDL2804_02881824 | CAH_MDL2804_0288182 | 3/29/2008 | Gary Dolch | Single Document | | | |
| P-09863 | 003929 | CAH_MDL2804_02881832 | CAH_MDL2804_0288183 | 5/26/2010 | Email re: Update | Single Document | | | |
| P-09864 | 003930 | CAH_MDL2804_02883938 | CAH_MDL2804_0288394 | 5/10/2012 | RE: Important -- Bloomberg Story Running DEA | Single Document | | | |
| P-09865 | 003931 | CAH_MDL2804_02885558 | CAH_MDL2804_0288556 4 | 7/9/2012 | email re: Cardinal  prescription data for the CVS stores | Family Range | | | |
| P-09866 | 003932 | CAH_MDL2804_02887043 | CAH_MDL2804_0288732 5 | 11/13/2012 | 1. Anti-Diversion Centralization_MOA Training Session_Day1_11Sept2012_v07_For Print.ppt | Family Range | | | |
| P-09867 | 003933 | CAH_MDL2804_02905680 | CAH_MDL2804_0290569 5 | | QRA SOM Customer Analytics General Work Instructions | Single Document | | | |
| P-09868 | 003934 | CAH_MDL2804_02909035 | CAH_MDL2804_0290912 | 11/29/2016 | why even do site visits.docx | Family Range | | | |
| P-09869 | 003935 | CAH_MDL2804_02909054 | CAH_MDL2804_0290912 | 11/29/2016 | Frustrated PP writer.docx | Family Range | | | |
| P-09870 | 003936 | CAH_MDL2804_02914715 | CAH_MDL2804_0291472 | 12/3/2015 | email re: January 2016 DEA meeting | Single Document | | | |
| P-09081 | 003937 | CAH_MDL2804_02933681 | CAH_MDL2804_0293337O | 2/11/2013 | NACDS DEA WG -- Code of Conduct Survey | Family Range | | | |
| P-09082 | 003938 | CAH_MDL2804_02933683 | CAH_MDL2804_0293337O | 2/11/2013 | Working Group Summary 1.10.13doc.doc | Family Range | | | |
| P-09083 | 003939 | CAH_MDL2804_02933698 | CAH_MDL2804_0293337 0 | 1/10/2013 | Working Group Summary 1.10.13doc.doc.doc.doc | Family Range | | | |
| P-09871 | 003940 | CAH_MDL2804_02953299 | CAH_MDL2804_0295336 8 | 10/16/2009 | Letter to Gilbarto re: Cardinal employee pay and compensation | Single Document | | | |
| P-09872 | 003941 | CAH_MDL2804_02953369 | CAH_MDL2804_0295378 1 | 9/26/2018 | Deposition of Todd Cameron (CAH anti-diversion group); Montana AG Office of Consumer Protection (highly confidential) | Single Document | | | |
| P-09873 | 003942 | CAH_MDL2804_02954173 | CAH_MDL2804_0295417 | 1/11/2008 | RE: Phase 3 Solution perhaps | Single Document | | | |
| P-09874 | 003943 | CAH_MDL2804_02954268 | CAH_MDL2804_0295428 5 | 1/15/2016 | QRA SOM Customer Analytics General Work Instructions | Single Document | | | |
| P-09875 | 003944 | CAH_MDL2804_02960030 | CAH_MDL2804_0296008 | 9/6/2016 | Steve Morse Employee File | Single Document | | | |
| P-09876 | 003945 | CAH_MDL2804_02960810 | CAH_MDL2804_0296090 | 12/1/2006 | CAH_MDL2804_02960810 | Single Document | | | |
| P-09877 | 003946 | CAH_MDL2804_02960934 | CAH_MDL2804_0296093 6 | 12/24/2008 | FW: Just Announced! Exclusive Webinar for HDMA Distributor Members on November 14, 2008 | Single Document | | | |
| P-09878 | 003947 | CAH_MDL2804_02964551 | CAH_MDL2804_0296455 | 5/16/2012 | RE: DEA Press Release | Single Document | | | |
| P-09879 | 003948 | CAH_MDL2804_02969611 | CAH_MDL2804_0296961 | 3/3/2009 | RE: SOM 75% threshold (early dialogue) | Single Document | | | |
| P-09880 | 003949 | CAH_MDL2804_03167117 | CAH_MDL2804_0316712 | 11/22/2011 | Fwd: Time-sensitive correspondence | Family Range | | | |
| P-09881 | 003950 | CAH_MDL2804_03167119 | CAH_MDL2804_0316712 | 11/22/2011 | Cardinal Health Produced Document | Family Range | | | |
| P-09882 | 003951 | CAH_MDL2804_03191401 | CAH_MDL2804_0319149 | 2/13/2019 | Kimberly Howenstein employee file | Single Document | | | |
| P-09131 | 003952 | CAH_MDL2804_03192349 | CAH_MDL2804_0319236 | 11/11/2017 | ADIWG - Communication | Family Range | | | |
| P-09132 | 003953 | CAH_MDL2804_03192350 | CAH_MDL2804_0319236 | 11/11/2017 | DRAFT Petition for Rulemaking.docx | Family Range | | | |
| P-09883 | 003954 | CAH_MDL2804_03195201 | CAH_MDL2804_0319520 8 | 1/20/2009 | 2008 Cardinal Health AD Customer Review.ppt | Single Document | | | |
| P-09884 | 003955 | CAH_MDL2804_03195209 | CAH_MDL2804_0319520 | 1/9/2009 | 18 Month Retrospective Analysis.xls | Single Document | | | |
| P-09885 | 003956 | CAH_MDL2804_03195215 | CAH_MDL2804_0319523 | 9/27/2012 | Performance Review | Single Document | | | |
| P-09886 | 003957 | CAH_MDL2804_03195232 | CAH_MDL2804_0319525 7 | 6/30/2014 | Rich Ryu Performance Reviews - Page 2 Options to Reduce # Threshold Events | Single Document | | | |
| P-09887 | 003958 | CAH_MDL2804_03195258 | CAH_MDL2804_0319530 | 2/1/2008 | Cardinal to C Forst - Letter Employed $125K | Single Document | | | |
| P-09888 | 003959 | CAH_MDL2804_03207139 | CAH_MDL2804_0320714 4 | 6/27/2013 | Fwd: FW: Draft White Paper on MCK for Discussion on Friday | Family Range | | | |
| P-09889 | 003960 | CAH_MDL2804_03210265 | CAH_MDL2804_0321038 6 | 3/5/2015 | Letter to Thomas Convery on new position in Cardinal Health. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09890 | 003961 | CAH_MDL2804_03211551 | CAH_MDL2804_0321155 1 | 11/3/2015 | Suggested language - imminent danger to the public health or safety | Single Document | | | |
| P-09891 | 003962 | CAH_MDL2804_03211616 | CAH_MDL2804_0321161 9 | 8/27/2011 | email re: Update on Hatch/Whitehouse meeting and modified language for your review. | Family Range | | | |
| P-09892 | 003963 | CAH_MDL2804_03211989 | CAH_MDL2804_0321198 9 | 8/25/2015 | Email between Robert Giacalone, Burt Rosen, Alan Must re: working with NACDS and HDMA | Single Document | | | |
| P-09893 | 003964 | CAH_MDL2804_03212432 | CAH_MDL2804_0321246 | 8/27/2013 | Employee Performance Review | Single Document | | | |
| P-09894 | 003965 | CAH_MDL2804_03212461 | CAH_MDL2804_0321254 | 6/30/2010 | Michael Mone FY 2010 Performance Review | Single Document | | | |
| P-09895 | 003966 | CAH_MDL2804_03220019 | CAH_MDL2804_0322002 | 4/3/2012 | Fwd: Request for Store Information | Single Document | | | |
| P-09896 | 003967 | CAH_MDL2804_03233321 | CAH_MDL2804_0323332 | 2/13/2012 | FW: PLEASE READ: Mone Affidavit | Family Range | | | |
| P-09897 | 003968 | CAH_MDL2804_03234535 | CAH_MDL2804_0323457 7 | 2/9/2012 | Summary of DEA Comments 6--4-08 draft v 2 RC comments.doc.doc | Family Range | | | |
| P-09898 | 003969 | CAH_MDL2804_03248398 | CAH_MDL2804_0324840 | 1/18/2012 | FW: DRAFT DEA Questions on SQ Monitoring | Family Range | | | |
| P-09899 | 003970 | CAH_MDL2804_03248400 | CAH_MDL2804_0324840 2 | 1/18/2012 | rev-Draft Survey Qs on SO Monitoring for Member review Jan 11 2012.doc | Family Range | | | |
| P-09900 | 003971 | CAH_MDL2804_03248411 | CAH_MDL2804_0324843 0 | 9/6/2012 | RE: Revised Process Flows from Deloitte Consulting | Family Range | | | |
| P-09901 | 003972 | CAH_MDL2804_03248413 | CAH_MDL2804_0324843 0 | 9/6/2012 | QRA_Process Mapping SOM and Site Visits_05Sept2012_v19.pptx | Single Document | | | |
| P-09902 | 003973 | CAH_MDL2804_03248526 | CAH_MDL2804_0324853 0 | 6/19/2009 | FW: REMS Drugs - Calculation Requested by 05-15-09 - Oxy to Chain Stores 62% and then Retail at 26% | Single Document | | | |
| P-09903 | 003974 | CAH_MDL2804_03248556 | CAH_MDL2804_0324855 9 | 4/7/2016 | Two-Person Approval Support Guidelines and Documentation | Family Range | | | |
| P-09904 | 003975 | CAH_MDL2804_03248557 | CAH_MDL2804_0324855 9 | 4/7/2016 | Two-Person Approval Support Guidelines and Documentation.docx | Single Document | | | |
| P-09905 | 003976 | CAH_MDL2804_03248905 | CAH_MDL2804_0324891 | 11/20/2015 | FW: Follow-up with DEA - CARDINAL INPUT | Family Range | | | |
| P-09906 | 003977 | CAH_MDL2804_03248909 | CAH_MDL2804_0324891 | 7/2/2013 | 2rev-HDMA Questions for DEA 11-20-15.doc | Single Document | | | |
| P-09907 | 003978 | CAH_MDL2804_03250272 | CAH_MDL2804_0325027 | 2/5/2016 | Dft #1 Milione ltr 2-4-16.docx | Single Document | | | |
| P-09908 | 003979 | CAH_MDL2804_03262274 | CAH_MDL2804_0326252 | 11/1/2012 | Audit Comm Meeting | Single Document | | | |
| P-09909 | 003980 | CAH_MDL2804_03263593 | CAH_MDL2804_0326359 3 | 11/15/2006 | CAH_MDL2804_03263593_HIGHLY CONFIDENTIAL.txt | Single Document | | | |
| P-09910 | 003981 | CAH_MDL2804_03263594 | CAH_MDL2804_0326359 4 | 8/8/2017 | CAH_Shipments_Spreadsheet not under Headings.-Why these orders? | Single Document | | | |
| P-09911 | 003982 | CAH_MDL2804_03263595 | CAH_MDL2804_0326359 5 | 1/23/2018 | CAH_MDL2804_03263595_HIGHLY CONFIDENTIAL.xlsx | Single Document | | | |
| P-09912 | 003983 | CAH_MDL2804_03263596 | CAH_MDL2804_0326359 6 | | CAH_MDL2804_03263596_HIGHLY CONFIDENTIAL.xlsx | Single Document | | | |
| P-09913 | 003984 | CAH_MDL2804_03267318 | CAH_MDL2804_0326731 9 | 3/7/2013 | FN1432854 - New Choice, Cuyahoga Falls, OH.docx | Single Document | | | |
| P-09914 | 003985 | CAH_MDL2804_03267670 | CAH_MDL2804_0326767 | 5/10/2016 | Top50ReportApril2016_RIChain.xlsx | Single Document | | | |
| P-09915 | 003986 | CAH_MDL2804_03267710 | CAH_MDL2804_0326771 | 3/15/2016 | Top50ReportFebruary2016_RIChain.xlsx | Single Document | | | |
| P-09916 | 003987 | CAH_MDL2804_03309053 | CAH_MDL2804_0330905 7 | 2/1/2012 | RE: FL DEA Stores 228 and 371: July 1,2011 - Dec 31, 2011 Analytics/JOINT DEFENSE INFORMATION | Family Range | | | |
| P-09917 | 003988 | CAH_MDL2804_03309055 | CAH_MDL2804_0330905 | 2/1/2012 | Memo re CVS 228 & 371_feb12012.doc | Single Document | | | |
| P-00045 | 003989 | CAH_MDL2804_03309960 | CAH_MDL2804_0330997 | 1/25/2008 | dendrite report phase I | Single Document | | | |
| P-09918 | 003990 | CAH_MDL2804_03323137 | CAH_MDL2804_0332314 | 10/13/2014 | RE: heads up | Family Range | | | |
| P-09919 | 003991 | CAH_MDL2804_03323318 | CAH_MDL2804_0332348 | 12/21/2011 | NWDA | Family Range | | | |
| P-09920 | 003992 | CAH_MDL2804_03323769 | CAH_MDL2804_0332381 | 5/23/2012 | Threshold Limit Setting Draft Memo | Family Range | | | |
| P-09921 | 003993 | CAH_MDL2804_03323770 | CAH_MDL2804_0332381 | 5/23/2012 | IMS_OxycodonePrescriptionNumbers | Family Range | | | |
| P-09922 | 003994 | CAH_MDL2804_03324144 | CAH_MDL2804_0332415 | 12/10/2008 | Question Guide for Audit | Family Range | | | |
| P-09923 | 003995 | CAH_MDL2804_03324145 | CAH_MDL2804_0332415 1 | 12/10/2008 | (14618321)_(3)_Audit Interview Guide -- SOM Program Highlights v1.doc.DOC | Single Document | | | |
| P-09924 | 003996 | CAH_MDL2804_03324152 | CAH_MDL2804_0332431 | 2/5/2008 | Final Presentation - AntiDiversion | Family Range | | | |
| P-09925 | 003997 | CAH_MDL2804_03324153 | CAH_MDL2804_0332431 | 2/5/2008 | DEA_Overview_v7_020408.ppt | Family Range | | | |
| P-09926 | 003998 | CAH_MDL2804_03330643 | CAH_MDL2804_0333077 0 | 9/11/2012 | Anti-Diversion Centralization_MOA Training Session_Day1_11Sept2012_v05_For Print | Single Document | | | |
| P-09927 | 003999 | CAH_MDL2804_03331052 | CAH_MDL2804_03331105 | 9/21/2007 | FL DEA 0407 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09928 | 004000 | CAH_MDL2804_03331762 | CAH_MDL2804_0333176 7 | 2/27/2012 | Correcting Declaration of Michael Mone (FILED) | Single Document | | | |
| P-09929 | 004001 | CAH_MDL2804_03335499 | CAH_MDL2804_0333552 | 5/9/2006 | Chief Ethics & Compliance Officer Update | Family Range | | | |
| P-09930 | 004002 | CAH_MDL2804_03339269 | CAH_MDL2804_0333927 2 | 1/18/2014 | Email frmo Craig Morford to Gilberto Quintero re: Follow up: HDMA Drug Diversion Task Force Meeting 12/11/2013 | Single Document | | | |
| P-09931 | 004003 | CAH_MDL2804_03339285 | CAH_MDL2804_0333928 9 | 1/18/2014 | Re: Follow up: HDMA Drug Diversion Task Force Meeting 12/11/2013 | Single Document | | | |
| P-09932 | 004004 | CAH_MDL2804_03339300 | CAH_MDL2804_0333933 3 | 6/17/2009 | FW: Cardinal - Final Orders (Hillcrest and OSU) | Family Range | | | |
| P-09933 | 004005 | CAH_MDL2804_03339302 | CAH_MDL2804_0333933 | 6/17/2009 | Cardinal | Family Range | | | |
| P-09934 | 004006 | CAH_MDL2804_03339310 | CAH_MDL2804_0333933 | 6/17/2009 | OSU Medical Ctr | Family Range | | | |
| P-09935 | 004007 | CAH_MDL2804_03339326 | CAH_MDL2804_0333933 | 6/17/2009 | Hillcrest Med Ctr | Single Document | | | |
| P-09936 | 004008 | CAH_MDL2804_03339491 | CAH_MDL2804_0333949 6 | 3/16/2012 | Re: Feedback Needed on Pain Care Forum's Coalition AMP Letter by COB, March 19 | Single Document | | | |
| P-09937 | 004009 | CAH_MDL2804_03339729 | CAH_MDL2804_0333973 | 7/27/2016 | Prime Therapeutics RFP 5-10-2013.docx | Single Document | | | |
| P-09938 | 004010 | CAH_MDL2804_03340519 | CAH_MDL2804_0334057 0 | 6/4/2012 | WalgreensStore 4124_AW1780990_MEMO_03June2012FINAL | Family Range | | | |
| P-09939 | 004011 | CAH_MDL2804_03340577 | CAH_MDL2804_0334065 2 | 1/5/2012 | Summary of 19 December 2011 DEA ODC Meeting 122211 (Autosaved) | Family Range | | | |
| P-09940 | 004012 | CAH_MDL2804_03340581 | CAH_MDL2804_0334065 | 1/5/2012 | Final slides for DEA 12-19-11 | Family Range | | | |
| P-09941 | 004013 | CAH_MDL2804_03340601 | CAH_MDL2804_0334065 | 1/5/2012 | DRAFT DEA Letter | Family Range | | | |
| P-09942 | 004014 | CAH_MDL2804_03340602 | CAH_MDL2804_0334065 2 | 1/5/2012 | Draft Thank you Letter to DEA for the 12-19-11 meeting.docx | Family Range | | | |
| P-09943 | 004015 | CAH_MDL2804_03347608 | CAH_MDL2804_0334760 9 | 5/14/2013 | SGR10735 - Our Views on Fighting Prescription Drug Abuse_v9 | Single Document | | | |
| P-09944 | 004016 | CAH_MDL2804_03359553 | CAH_MDL2804_0335955 | 7/17/2013 | RE: specialists pharmacy, DEA FS1769770 | Single Document | | | |
| P-09945 | 004017 | CAH_MDL2804_03359573 | CAH_MDL2804_0335958 | 3/16/2016 | FW: Urgent - Centegra 15-718935 C2 Orders | Family Range | | | |
| P-09946 | 004018 | CAH_MDL2804_03359650 | CAH_MDL2804_0335966 3 | 5/31/2016 | Pharmaceutical Distribution (PD) Suspicious Order Monitoring (SOM) IT Co (002) | Single Document | | | |
| P-09947 | 004019 | CAH_MDL2804_03361413 | CAH_MDL2804_0336180 | 1/13/2012 | FW: Third-Party Research and IOM Report | Family Range | | | |
| P-09948 | 004020 | CAH_MDL2804_03361414 | CAH_MDL2804_0336180 | 1/13/2012 | Third Party Research_11112.docx | Family Range | | | |
| P-09949 | 004021 | CAH_MDL2804_03361832 | CAH_MDL2804_0336184 | 9/14/2012 | ISO | Family Range | | | |
| P-09285 | 004022 | CAH_MDL2804_03361833 | CAH_MDL2804_0336184 | 9/14/2012 | Jupiter Signed ISO 9-13-12 | Family Range | | | |
| P-09950 | 004023 | CAH_MDL2804_03372098 | CAH_MDL2804_0337225 9 | 6/25/2012 | CAH_WAG_Waves 1-3 Actions and Decisions Summary_25June2012v11.xlsx | Family Range | | | |
| P-09951 | 004024 | CAH_MDL2804_03372099 | CAH_MDL2804_0337225 | 6/25/2012 | Microsoft_Office_Word_Document34.docx | Family Range | | | |
| P-09952 | 004025 | CAH_MDL2804_03372101 | CAH_MDL2804_0337225 | 6/25/2012 | Microsoft_Office_Word_Document21.docx | Family Range | | | |
| P-09953 | 004026 | CAH_MDL2804_03372102 | CAH_MDL2804_0337225 | 6/25/2012 | Microsoft_Office_Word_Document20.docx | Family Range | | | |
| P-09954 | 004027 | CAH_MDL2804_03388325 | CAH_MDL2804_0338932 | 10/13/2017 | Final INTERNAL Note from GB 10 13 17 | Single Document | | | |
| P-09955 | 004028 | CAH_MDL2804_03415794 | CAH_MDL2804_0341583 | 4/20/2015 | Jim's Pharmacy | Family Range | | | |
| P-09956 | 004029 | CAH_MDL2804_03415796 | CAH_MDL2804_0341583 | 4/20/2015 | Closed Accounts Post Sept 07.xls | Family Range | | | |
| P-09957 | 004030 | CAH_MDL2804_03415797 | CAH_MDL2804_0341583 | 4/20/2015 | Suspicious Order Report - 4-25-2008.xls | Family Range | | | |
| P-09958 | 004031 | CAH_MDL2804_03415799 | CAH_MDL2804_0341583 | 4/20/2015 | Project Lead - Dendrite Visits.xls | Family Range | | | |
| P-09959 | 004032 | CAH_MDL2804_03415900 | CAH_MDL2804_0341592 1 | 7/7/2016 | RE: CARDINAL HEALTH ANTI-DIVERSION PROGRAM PRESENTATION [QBLLACTIVE.FID35679959] | Family Range | | | |
| P-09960 | 004033 | CAH_MDL2804_03415936 | CAH_MDL2804_0341594 4 | 3/3/2017 | RE: Hydromorphone HCl ER 32mg tablets award and SOMS requirement | Single Document | | | |
| P-09961 | 004034 | CAH_MDL2804_03440073 | CAH_MDL2804_0344012 | | Cardinal Health Produced Document | Family Range | | | |
| P-09962 | 004035 | CAH_MDL2804_03440117 | CAH_MDL2804_0344012 1 | | Summary of the HDMA DEA Meeting (Confidential - Not for External Distribution) October 16 and 17, 2007 | Single Document | | | |
| P-09963 | 004036 | CAH_MDL2804_03440853 | CAH_MDL2804_0344093 | | Cardinal Health Produced Document | Family Range | | | |
| P-09964 | 004037 | CAH_MDL2804_03442202 | CAH_MDL2804_0344220 3 | 8/1/2013 | Discussion with SE Retail Sales Team New Orleans | Single Document | | | |
| P-09965 | 004038 | CAH_MDL2804_03442471 | CAH_MDL2804_0344268 0 | 7/2/2008 | Anti-Diversion Steering Committee Regulatory Operations Update Distribution Center Assessment Results | Family Range | | | |
| P-09966 | 004039 | CAH_MDL2804_03443381 | CAH_MDL2804_0344338 | 11/2/2011 | 2011-11-02 Re Cardinal | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09967 | 004040 | CAH_MDL2804_03458334 | CAH_MDL2804_03458337 | 12/3/2007 | Letter to DEA re Cardinal Application for Reconsideration of Immediate Suspension Order Dated 11/28/07 Based on New Facts | Single Document | | | |
| P-09968 | 004041 | CAH_MDL2804_03458338 | CAH_MDL2804_03458340 | 12/3/2007 | Affidavit of Eric Brantely in Support of Application For Reconsideration of Immediate Suspension of Cardinal Health Inc Based on Newly Discovered Facts | Single Document | | | |
| P-09969 | 004042 | CAH_MDL2804_03458341 | CAH_MDL2804_03458347 | 11/6/2007 | Existing Customer Retail Pharmacy Questionnaire | Single Document | | | |
| P-09970 | 004043 | CAH_MDL2804_03458348 | CAH_MDL2804_03458349 | 11/6/2007 | Compliance Representations and Warranties for Pharmacy Customers | Single Document | | | |
| P-09971 | 004044 | CAH_MDL2804_03458350 | CAH_MDL2804_03458354 | 11/27/2007 | Existing Customer Retail Pharmacy Verification | Single Document | | | |
| P-09972 | 004045 | CAH_MDL2804_03458355 | CAH_MDL2804_03458356 | 12/5/2007 | Letter re: Cardinal Health, Inc's Request to Withdraw the Immediate Suspension of Registration and Request for an Interim Order of Special Dispensation | Single Document | | | |
| P-09973 | 004046 | CAH_MDL2804_03458357 | CAH_MDL2804_03458359 | 12/10/2007 | Letter in the Matter of Cardinal Health Order to Show Cause Dated December 5, 2007 | Single Document | | | |
| P-09974 | 004047 | CAH_MDL2804_03458372 | CAH_MDL2804_03458373 | 1/14/2008 | Letter in the Matter of Cardinal Health | Single Document | | | |
| P-09975 | 004048 | CAH_MDL2804_03458385 | CAH_MDL2804_03458387 | 7/29/2008 | Letter to Cardinal Health from DEA | Single Document | | | |
| P-09976 | 004049 | CAH_MDL2804_03458389 | CAH_MDL2804_03458391 | 3/25/2009 | Letter re: Request for Reconsideration and Declination of Further Administrative Action | Single Document | | | |
| P-09977 | 004050 | CAH_MDL2804_03458402 | CAH_MDL2804_03458408 | 7/9/2009 | Letter to DEA | Single Document | | | |
| P-09978 | 004051 | CAH_MDL2804_03458412 | CAH_MDL2804_03458414 | 7/21/2009 | Letter from DEA | Single Document | | | |
| P-08519 | 004052 | CHC-00068828 | CHC-00068849 | 12/31/2009 | 2009 article from Pain Medicine, Pharmacological Management of Persistent Pain in Older Persons Dr. Argoff, Dr. Fine,& Dr. Gloth, disclosed connections to Endo, Cephalon, Abbot, Janssen, Purdue, & Johnson & Johnson. | Single Document | | | |
| P-09979 | 004053 | CHC-00137506 | CHC-00137511 | 12/31/2005 | 2005 Therapeutics and Clinical Risk Management, The controversy surrounding OxyContin abuse: issues and solutions | Single Document | | | |
| P-08201 | 004054 | CHI_000253579 | CHI_000253582 | 5/16/2006 | RE: drug policy grants | Single Document | | | |
| P-09980 | 004055 | CHI_000254752 | CHI_000254754 | 6/9/2006 | RE: Follow up to Endo/APF mtg. | Single Document | | | |
| P-09981 | 004056 | CHI_000261967 | CHI_000261971 | 1/30/2007 | Notes on CRT Meeting 1/19/07 | Single Document | | | |
| P-09982 | 004057 | CHI_000433659 | CHI_000433668 | 7/1/2009 | Pain Management Today VOLUME 9 â€¢ NUMBER 2 CONTROLLING PAIN, IMPROVING LIVESÂ | Single Document | | | |
| P-09983 | 004058 | CHI_000435580 | CHI_000435597 | 6/3/2013 | Pain Action Guide American Pain Foundation | Single Document | | | |
| P-09984 | 004059 | CHI_000441993 | CHI_000442060 | 8/23/2013 | subpoena response | Single Document | | | |
| P-09985 | 004060 | CHI_000445270 | CHI_000445556 | 9/11/2007 | ACPA0000243-ACPA00000243 | Single Document | | | |
| P-09986 | 004061 | CHI_000970678 | CHI_000970698 | 1/18/2011 | RE: Confirmation: Jan 31-Feb 1 meeting | Single Document | | | |
| P-08207 | 004062 | CHI_001715794 | CHI_001715800 | 10/24/2001 | GRANT FUNDING RATED LIKELY (Budgeted mid-range of est | Single Document | | | |
| P-08208 | 004063 | CHI_001978630 | CHI_001978630 | 5/16/2012 | Payments from Pharmaceutical Companies | Single Document | | | |
| P-09987 | 004064 | CLARK_MDL2804_00016456 | CLARK_MDL2804_00016707 | 6/27/2013 | City_of_Cleveland_12-Cuyahoga | Single Document | | | |
| P-09988 | 004065 | CLARK_MDL2804_00037332 | CLARK_MDL2804_00037836 | 9/3/2014 | B06.05 - 2013 Cleveland CAFR & Separately-Issued Statements | Single Document | | | |
| P-09989 | 004066 | CLARK_MDL2804_00039417 | CLARK_MDL2804_00039667 | 6/25/2015 | City_of_Cleveland_14-Cuyahoga | Single Document | | | |
| P-09990 | 004067 | CLARK_MDL2804_00056533 | CLARK_MDL2804_00056801 | 6/27/2016 | City_of_Cleveland_15-Cuyahoga | Single Document | | | |
| P-09991 | 004068 | CLARK_MDL2804_00069717 | CLARK_MDL2804_00069990 | 6/28/2017 | City_of_Cleveland_16-Cuyahoga | Single Document | | | |
| P-09992 | 004069 | CLARK_MDL2804_00082297 | CLARK_MDL2804_00082571 | 6/28/2018 | City_of_Cleveland_17-Cuyahoga | Single Document | | | |
| P-09993 | 004070 | CLEVE_000010463 | CLEVE_000010986 | 5/12/2018 | 2018BudgetBook | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09994 | 004071 | CLEVE_000010988 | CLEVE_000010989 | 2/10/2018 | Opioid Overdose Chart | Single Document | | | |
| P-09995 | 004072 | CLEVE_000117013 | CLEVE_000117028 | 4/24/2017 | CUY COUNTY 2015-Opiate-Task Force | Single Document | | | |
| P-09996 | 004073 | CLEVE_000166377 | CLEVE_000166452 | 10/6/2010 | ODH Report | Family Range | | | |
| P-09997 | 004074 | CLEVE_000166378 | CLEVE_000166452 | 10/6/2010 | OPDATF final report2010 | Single Document | | | |
| P-09998 | 004075 | CLEVE_000166628 | CLEVE_000166667 | 4/22/2014 | Ohio Department of Health 2012 General Finding & Emerging Drugs on the Market. | Family Range | | | |
| P-09999 | 004076 | CLEVE_000179989 | CLEVE_000179993 | 5/7/2018 | Logic Model assistance request | Family Range | | | |
| P-10000 | 004077 | CLEVE_000179992 | CLEVE_000179993 | 5/7/2018 | Cuyahoga PDO Logic Model FINAL72015 | Single Document | | | |
| P-10001 | 004078 | CLEVE_000211919 | CLEVE_000211919 | 12/9/2010 | The Burden of Poisoning in Ohio, 199-2008 | Single Document | | | |
| P-10002 | 004079 | CLEVE_000216263 | CLEVE_000216293 | 7/30/2014 | CC_OpiateTaskForce_WEB_single | Family Range | | | |
| P-10003 | 004080 | CLEVE_000220806 | CLEVE_000220817 | 2/1/2013 | Updates/Information from | Family Range | | | |
| P-10004 | 004081 | CLEVE_000248972 | CLEVE_000248973 | 5/17/2018 | FW: Narcan Administration Summary 2016- May 16, 2018 (0900) | Family Range | | | |
| P-10005 | 004082 | CLEVE_000248973 | CLEVE_000248973 | 5/17/2018 | Narcan Administered Summary 2016-May 16 2018.docx | Single Document | | | |
| P-10006 | 004083 | CLEVE_000274139 | CLEVE_000274147 | 4/5/2016 | Letter Bureau of Special Services Narcotics Unit Staffing Request | Single Document | | | |
| P-10007 | 004084 | CLEVE_000305034 | CLEVE_000305034 | 12/31/2016 | 2016 Autopsy Spreadsheet | Family Range | | | |
| P-10008 | 004085 | CLEVE_000305031 | CLEVE_000305034 | 10/31/2016 | Heroin Invests Non-Fatals October 2016 | Family Range | | | |
| P-10009 | 004086 | CLEVE_000305034 | CLEVE_000305034 | 10/31/2016 | Heroine Invests Fatals October 2016 | Single Document | | | |
| P-10010 | 004087 | CLEVE_000367329 | CLEVE_000367330 | 7/5/2013 | Fwd: FY2013 -May 2013 Treatment Expenditure Summary Report | Single Document | | | |
| P-10011 | 004088 | CLEVE_001476657 | CLEVE_001476657 | 7/31/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses | Single Document | | | |
| P-10012 | 004089 | CLEVE_001477281 | CLEVE_001477285 | 5/10/2018 | Epi Center Drug Related Injuries Report - Annual Report 2017 2.12.18 | Single Document | | | |
| P-10013 | 004090 | CLEVE_001483681 | CLEVE_001484071 | | City of Cleveland Produced Document | Family Range | | | |
| P-10014 | 004091 | CLEVE_001485361 | CLEVE_001485362 | 12/31/2010 | 2010 Stats Prescription cases.doc | Single Document | | | |
| P-10015 | 004092 | CLEVE_001627553 | CLEVE_001627553 | 11/1/2018 | doc142510201807181246339 | Single Document | | | |
| P-10016 | 004093 | CLEVE_002215417 | CLEVE_002215418 | 2/12/2014 | Re: Heroin Action Plan and more | Single Document | | | |
| P-10017 | 004094 | CLEVE_002216635 | CLEVE_002216651 | 10/5/2018 | Heroin and Opioid Action Plan Committee Meeting on Friday, October 5 at 2:00 p.m. | Family Range | | | |
| P-10018 | 004095 | CLEVE_002216636 | CLEVE_002216651 | 10/5/2018 | 10.5.18 Heroin Agenda.docx | Single Document | | | |
| P-10019 | 004096 | CLEVE_002216637 | CLEVE_002216651 | 10/5/2018 | CCMEO Sept 2018 Heroin Fentanyl Cocaine Update 10-3-18 | Family Range | | | |
| P-10020 | 004097 | CLEVE_002216651 | CLEVE_002216651 | 10/5/2018 | Summary of Heroin Presentations.xlsx | Single Document | | | |
| P-10021 | 004098 | CLEVE_002216844 | CLEVE_002216854 | 9/7/2018 | CCMEO August 2018 Heroin Fentanyl Cocaine Update 9-7-18 | Single Document | | | |
| P-10022 | 004099 | CLEVE_002278003 | CLEVE_002278003 | 8/15/2011 | ODADAS_Doses_Per_Capita_2010_revJuly11 | Single Document | | | |
| P-10023 | 004100 | CLEVE_002415223 | CLEVE_002415236 | 11/7/2018 | CCMEO Oct 2018 Heroin Fentanyl Cocaine Update 11-6-18 | Single Document | | | |
| P-10024 | 004101 | CLEVE_004293892 | CLEVE_004293892 | 8/8/2019 | Copy of Heroin Stats Non-Fatals and Fatals 2013-2019.xlsx | Single Document | | | |
| P-10025 | 004102 | CPB0000004 | CPB0000005 | 7/17/2002 | Subpoena Rx Support (2000-2017) #3 | Single Document | | | |
| P-10026 | 004103 | CPB0000688 | CPB0000689 | 6/7/2012 | CPB-SENATE-000003 | Single Document | | | |
| P-10027 | 004104 | CPB0000690 | CPB0000690 | 6/8/2012 | CPB-SENATE-000005 | Single Document | | | |
| P-10028 | 004105 | CPB0000703 | CPB0000709 | 6/8/2012 | Response Ltr 6-8-2012 | Single Document | | | |
| P-10029 | 004106 | CPB0000710 | CPB0000710 | 2/10/2015 | Item 1 Subpoena Rx Support (2000-2017).xlsx | Single Document | | | |
| CU-00001 | 004107 | CUYAH_000000001 | CUYAH_000000064 | 5/16/2018 | %APPFILENAME%;5 | Single Document | | | |
| CU-00002 | 004108 | CUYAH_000000065 | CUYAH_000000132 | 5/16/2018 | 07InfoStatement | Single Document | | | |
| CU-00003 | 004109 | CUYAH_000000133 | CUYAH_000000199 | 5/16/2018 | 08InfoStatement | Single Document | | | |
| CU-00004 | 004110 | CUYAH_000000200 | CUYAH_000000718 | 5/16/2018 | 09BudgetPlan | Single Document | | | |
| CU-00005 | 004111 | CUYAH_000000719 | CUYAH_000000747 | 5/16/2018 | 09BudgetSummary | Single Document | | | |
| CU-00006 | 004112 | CUYAH_000000748 | CUYAH_000000819 | 5/16/2018 | 09InfoStatement | Single Document | | | |
| CU-00007 | 004113 | CUYAH_000000820 | CUYAH_000001135 | 5/16/2018 | 09RecommendedBudget | Single Document | | | |
| CU-00008 | 004114 | CUYAH_000001136 | CUYAH_000001646 | 5/16/2018 | 10BudgetPlan | Single Document | | | |
| CU-00009 | 004115 | CUYAH_000001647 | CUYAH_000001730 | 5/16/2018 | 10InfoStatement | Single Document | | | |
| CU-00010 | 004116 | CUYAH_000001731 | CUYAH_000001811 | 5/16/2018 | 11InfoStatement | Single Document | | | |
| CU-00011 | 004117 | CUYAH_000001812 | CUYAH_000001874 | 5/16/2018 | 2005Midyear | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00012 | 004118 | CUYAH_000001875 | CUYAH_000001931 | 5/16/2018 | 2005_1stquarter | Single Document | | | |
| CU-00013 | 004119 | CUYAH_000001932 | CUYAH_000002439 | 5/16/2018 | 2006BudgetPlan | Single Document | | | |
| CU-00014 | 004120 | CUYAH_000002440 | CUYAH_000002502 | 5/16/2018 | 2006Midyear | Single Document | | | |
| CU-00015 | 004121 | CUYAH_000002503 | CUYAH_000002563 | 5/16/2018 | 2006_FrstQtrRprt | Single Document | | | |
| CU-00016 | 004122 | CUYAH_000002564 | CUYAH_000003072 | 5/16/2018 | 2007BudgetPlan | Single Document | | | |
| CU-00017 | 004123 | CUYAH_000003073 | CUYAH_000003099 | 5/16/2018 | 2007budgetsummary | Single Document | | | |
| CU-00018 | 004124 | CUYAH_000003100 | CUYAH_000003172 | 5/16/2018 | 2007FirstQuarterReport | Single Document | | | |
| CU-00019 | 004125 | CUYAH_000003173 | CUYAH_000003436 | 5/16/2018 | 2007RecmndBdgt | Single Document | | | |
| CU-00020 | 004126 | CUYAH_000003437 | CUYAH_000003508 | 5/16/2018 | 2007_MidyearReport | Single Document | | | |
| CU-00021 | 004127 | CUYAH_000003509 | CUYAH_000004006 | 5/16/2018 | 2008BudgetPlan | Single Document | | | |
| CU-00022 | 004128 | CUYAH_000004007 | CUYAH_000004036 | 5/16/2018 | 2008BudgetSummary | Single Document | | | |
| CU-00023 | 004129 | CUYAH_000004037 | CUYAH_000004294 | 5/16/2018 | 2008RecommendedBudget | Single Document | | | |
| CU-00024 | 004130 | CUYAH_000004295 | CUYAH_000004374 | 5/16/2018 | 2008_1stquarter | Single Document | | | |
| CU-00025 | 004131 | CUYAH_000004375 | CUYAH_000004523 | 5/16/2018 | 2009_MidyearRprt | Single Document | | | |
| CU-00026 | 004132 | CUYAH_000004524 | CUYAH_000004552 | 5/16/2018 | 2010-Budget-Summary | Single Document | | | |
| CU-00027 | 004133 | CUYAH_000004553 | CUYAH_000004798 | 5/16/2018 | 2010-Recommended-Budget | Single Document | | | |
| CU-00028 | 004134 | CUYAH_000004799 | CUYAH_000004968 | 5/16/2018 | 2010FrstQtrRprt | Single Document | | | |
| CU-00029 | 004135 | CUYAH_000004969 | CUYAH_000005145 | 5/16/2018 | 2010_MidyearRpt | Single Document | | | |
| CU-00030 | 004136 | CUYAH_000005146 | CUYAH_000005327 | 5/16/2018 | 2011-2ndQtrReport | Single Document | | | |
| CU-00031 | 004137 | CUYAH_000005328 | CUYAH_000005496 | 5/16/2018 | 2011-FirstQtrRprt | Single Document | | | |
| CU-00032 | 004138 | CUYAH_000005497 | CUYAH_000005739 | 5/16/2018 | 2011RecommendedBudget | Single Document | | | |
| CU-00033 | 004139 | CUYAH_000005740 | CUYAH_000006329 | 5/16/2018 | 2012-2013-BudgetPlan | Single Document | | | |
| CU-00034 | 004140 | CUYAH_000006330 | CUYAH_000006573 | 5/16/2018 | 2012-2ndQtrRpt | Single Document | | | |
| CU-00035 | 004141 | CUYAH_000006574 | CUYAH_000006844 | 5/16/2018 | 2012-RecommendedBudget | Single Document | | | |
| CU-00036 | 004142 | CUYAH_000006845 | CUYAH_000006986 | 5/16/2018 | 2012AIS-1 | Single Document | | | |
| CU-00037 | 004143 | CUYAH_000006987 | CUYAH_000007216 | 5/16/2018 | 2012_FrstQtrRprt | Single Document | | | |
| CU-00038 | 004144 | CUYAH_000007217 | CUYAH_000007427 | 5/16/2018 | 2013-2ndQtrReport | Single Document | | | |
| CU-00039 | 004145 | CUYAH_000007428 | CUYAH_000007466 | 5/16/2018 | 20130429-AnimalShelter-IA-Report | Single Document | | | |
| CU-00040 | 004146 | CUYAH_000007467 | CUYAH_000007687 | 5/16/2018 | 2013AIS | Single Document | | | |
| CU-00041 | 004147 | CUYAH_000007688 | CUYAH_000007711 | 5/16/2018 | XML 4 ISS | Single Document | | | |
| CU-00042 | 004148 | CUYAH_000007712 | CUYAH_000007929 | 5/16/2018 | 2014-Second-Quarter-Report | Single Document | | | |
| CU-00043 | 004149 | CUYAH_000007930 | CUYAH_000008002 | 5/16/2018 | 20140923-Annual-Information-Statement | Single Document | | | |
| CU-00044 | 004150 | CUYAH_000008003 | CUYAH_000008640 | 5/16/2018 | 20142015BudgetPlan | Single Document | | | |
| CU-00045 | 004151 | CUYAH_000008641 | CUYAH_000008680 | 5/16/2018 | 2014BudgetInBrief | Single Document | | | |
| CU-00046 | 004152 | CUYAH_000008681 | CUYAH_000008907 | 5/16/2018 | 2014_1QTR | Single Document | | | |
| CU-00047 | 004153 | CUYAH_000008908 | CUYAH_000009206 | 5/16/2018 | 2014_2015_Recommended Budget | Single Document | | | |
| CU-00048 | 004154 | CUYAH_000009207 | CUYAH_000009269 | 5/16/2018 | 2015-AIS | Single Document | | | |
| CU-00049 | 004155 | CUYAH_000009270 | CUYAH_000009290 | 5/16/2018 | 2015-FirstQtrRpt | Single Document | | | |
| CU-00050 | 004156 | CUYAH_000009291 | CUYAH_000009316 | 5/16/2018 | 2015-SecondQtrRpt | Single Document | | | |
| CU-00051 | 004157 | CUYAH_000009317 | CUYAH_000009326 | 5/16/2018 | 2015-ThirdQtrRpt | Single Document | | | |
| CU-00052 | 004158 | CUYAH_000009327 | CUYAH_000009345 | 5/16/2018 | XML 4 ISS | Single Document | | | |
| CU-00053 | 004159 | CUYAH_000009346 | CUYAH_000009367 | 5/16/2018 | XML 4 ISS | Single Document | | | |
| CU-00054 | 004160 | CUYAH_000009368 | CUYAH_000009613 | 5/16/2018 | 2016-2017 Recommended Budget | Single Document | | | |
| CU-00055 | 004161 | CUYAH_000009614 | CUYAH_000009831 | 5/16/2018 | 2016-2017BudgetPlan | Single Document | | | |
| CU-00056 | 004162 | CUYAH_000009832 | CUYAH_000010234 | 5/16/2018 | 2016-AIS | Single Document | | | |
| CU-00057 | 004163 | CUYAH_000010261 | CUYAH_000010288 | 5/16/2018 | 2016-FirstQurtrUpdate | Single Document | | | |
| CU-00058 | 004164 | CUYAH_000010320 | CUYAH_000010329 | 5/16/2018 | 2017-1stQuarterPresentation | Single Document | | | |
| CU-00059 | 004165 | CUYAH_000010330 | CUYAH_000010367 | 5/16/2018 | 2017-1stQuarterReport | Single Document | | | |
| CU-00060 | 004166 | CUYAH_000010368 | CUYAH_000010423 | 5/16/2018 | 2017-2ndQuarter | Single Document | | | |
| CU-00061 | 004167 | CUYAH_000010424 | CUYAH_000010826 | 5/16/2018 | 2017-AIS | Single Document | | | |
| CU-00062 | 004168 | CUYAH_000010846 | CUYAH_000010896 | 5/16/2018 | 2018-1stQuarter | Single Document | | | |
| CU-00063 | 004169 | CUYAH_000010897 | CUYAH_000010909 | 5/16/2018 | 2018-2019BudgetInBrief | Single Document | | | |
| CU-00064 | 004170 | CUYAH_000010910 | CUYAH_000011080 | 5/16/2018 | 2018-2019BudgetPlan | Single Document | | | |
| CU-00065 | 004171 | CUYAH_000011081 | CUYAH_000011251 | 5/16/2018 | 2018-2019RecommendedBudget | Single Document | | | |
| CU-00066 | 004172 | CUYAH_000011263 | CUYAH_000011318 | 5/16/2018 | 2ndQutrReprt-OBM2016 | Single Document | | | |
| CU-00067 | 004173 | CUYAH_000011319 | CUYAH_000011347 | 5/16/2018 | 3ndQutrReprt-OBM2016 | Single Document | | | |
| CU-00068 | 004174 | CUYAH_000011403 | CUYAH_000011443 | 5/16/2018 | BudgetNBrief-FO-05-2012 | Single Document | | | |
| CU-00069 | 004175 | CUYAH_000011642 | CUYAH_000011797 | 5/16/2018 | FirstQrtReport051909 | Single Document | | | |
| CU-00070 | 004176 | CUYAH_000012077 | CUYAH_000012077 | 5/9/2018 | Org Chart 2017 | Single Document | | | |
| CU-00071 | 004177 | CUYAH_000012457 | CUYAH_000012480 | 5/16/2018 | 09AnnualRpt | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00072 | 004178 | CUYAH_000012481 | CUYAH_000012496 | 5/16/2018 | 10AnnualRpt | Single Document | | | |
| CU-00073 | 004179 | CUYAH_000012497 | CUYAH_000012512 | 5/16/2018 | 11AnnualRpt | Single Document | | | |
| CU-00074 | 004180 | CUYAH_000012513 | CUYAH_000012528 | 5/16/2018 | 12AnnualRpt | Single Document | | | |
| CU-00075 | 004181 | CUYAH_000012529 | CUYAH_000012544 | 5/16/2018 | 13AnnualRpt | Single Document | | | |
| CU-00076 | 004182 | CUYAH_000012545 | CUYAH_000012560 | 5/16/2018 | 14AnnualRpt | Single Document | | | |
| CU-00077 | 004183 | CUYAH_000012561 | CUYAH_000012576 | 5/16/2018 | 15AnnualRpt | Single Document | | | |
| CU-00078 | 004184 | CUYAH_000012577 | CUYAH_000012592 | 5/16/2018 | 17AnnualRpt | Single Document | | | |
| CU-00079 | 004185 | CUYAH_000012593 | CUYAH_000012594 | 5/16/2018 | 2011ActionAgenda | Single Document | | | |
| CU-00080 | 004186 | CUYAH_000012944 | CUYAH_000012999 | 5/16/2018 | 2015ServiceDirectory.FULL3 | Single Document | | | |
| CU-00081 | 004187 | CUYAH_000013000 | CUYAH_000013089 | 5/16/2018 | 2016CommunityNeedsAssessment | Single Document | | | |
| CU-00082 | 004188 | CUYAH_000013090 | CUYAH_000013091 | 5/16/2018 | 2017 Advocacy Action Agenda | Single Document | | | |
| CU-00083 | 004189 | CUYAH_000013092 | CUYAH_000013105 | 5/16/2018 | 20172018StrategicPlanADAMHS | Single Document | | | |
| CU-00084 | 004190 | CUYAH_000013106 | CUYAH_000013124 | 5/16/2018 | 44 Years of Progress Update March 2014 | Single Document | | | |
| CU-00085 | 004191 | CUYAH_000013125 | CUYAH_000013417 | 5/16/2018 | AcuteMentalCareRpt | Single Document | | | |
| CU-00086 | 004192 | CUYAH_000013418 | CUYAH_000013431 | 5/16/2018 | ADAMHS Board BYLAWS, Amended 02-22-17 | Single Document | | | |
| CU-00087 | 004193 | CUYAH_000013434 | CUYAH_000013463 | 5/16/2018 | ADAMHSCCCommunityPlanFINAL63017 | Single Document | | | |
| CU-00088 | 004194 | CUYAH_000013464 | CUYAH_000013479 | 5/16/2018 | ADAMHSCY2014Budget | Single Document | | | |
| CU-00089 | 004195 | CUYAH_000013480 | CUYAH_000013511 | 5/16/2018 | AngeciesABC.2.3.16 | Single Document | | | |
| CU-00090 | 004196 | CUYAH_000013622 | CUYAH_000013623 | 5/16/2018 | Apr-18 | Single Document | | | |
| CU-00091 | 004197 | CUYAH_000013652 | CUYAH_000013652 | 5/16/2018 | CentralPharmacy | Single Document | | | |
| CU-00092 | 004198 | CUYAH_000013674 | CUYAH_000013685 | 5/16/2018 | CommunityMentalHealthHistoryDocument | Single Document | | | |
| CU-00093 | 004199 | CUYAH_000013686 | CUYAH_000013694 | 5/16/2018 | CommunityResources | Single Document | | | |
| CU-00094 | 004200 | CUYAH_000013695 | CUYAH_000013764 | 5/16/2018 | Complete Report on the Non-Medicaid Initiatives for Planning and Operations October | Single Document | | | |
| CU-00095 | 004201 | CUYAH_000013765 | CUYAH_000013794 | 5/16/2018 | ConsolidationPlan | Single Document | | | |
| CU-00096 | 004202 | CUYAH_000013813 | CUYAH_000013817 | 5/16/2018 | CY16Operational | Single Document | | | |
| CU-00097 | 004203 | CUYAH_000013818 | CUYAH_000013820 | 5/16/2018 | Feb-18 | Single Document | | | |
| CU-00098 | 004204 | CUYAH_000013849 | CUYAH_000013872 | 5/16/2018 | FY 2010ClientRightsReport | Single Document | | | |
| CU-00099 | 004205 | CUYAH_000013873 | CUYAH_000013895 | 5/16/2018 | FY2014ClientRightsAnnualSummaryReport | Single Document | | | |
| CU-00100 | 004206 | CUYAH_000013896 | CUYAH_000013918 | 5/16/2018 | FY2014ClientRightsReport | Single Document | | | |
| CU-00101 | 004207 | CUYAH_000013919 | CUYAH_000013934 | 5/16/2018 | FY2015ClientRightsReport | Single Document | | | |
| CU-00102 | 004208 | CUYAH_000013956 | CUYAH_000013959 | 5/16/2018 | Headliners_Apr16 | Single Document | | | |
| CU-00103 | 004209 | CUYAH_000013960 | CUYAH_000013962 | 5/16/2018 | Headliners_Apr17 | Single Document | | | |
| CU-00104 | 004210 | CUYAH_000013963 | CUYAH_000013966 | 5/16/2018 | Headliners_Feb16 | Single Document | | | |
| CU-00105 | 004211 | CUYAH_000013967 | CUYAH_000013970 | 5/16/2018 | Headliners_Feb17 | Single Document | | | |
| CU-00106 | 004212 | CUYAH_000013971 | CUYAH_000013974 | 5/16/2018 | Headliners_Jan16 | Single Document | | | |
| CU-00107 | 004213 | CUYAH_000013975 | CUYAH_000013980 | 5/16/2018 | Headliners_Jan17 | Single Document | | | |
| CU-00108 | 004214 | CUYAH_000013981 | CUYAH_000013983 | 5/16/2018 | Headliners_July16 | Single Document | | | |
| CU-00109 | 004215 | CUYAH_000013984 | CUYAH_000013986 | 5/16/2018 | Headliners_July17 | Single Document | | | |
| CU-00110 | 004216 | CUYAH_000013987 | CUYAH_000013988 | 5/16/2018 | Headliners_June17 | Single Document | | | |
| CU-00111 | 004217 | CUYAH_000013989 | CUYAH_000013992 | 5/16/2018 | Headliners_June2016 | Single Document | | | |
| CU-00112 | 004218 | CUYAH_000013993 | CUYAH_000013996 | 5/16/2018 | Headliners_Mar16 | Single Document | | | |
| CU-00113 | 004219 | CUYAH_000013997 | CUYAH_000013999 | 5/16/2018 | Headliners_Mar17 | Single Document | | | |
| CU-00114 | 004220 | CUYAH_000014000 | CUYAH_000014003 | 5/16/2018 | Headliners_May16 (1) | Single Document | | | |
| CU-00115 | 004221 | CUYAH_000014004 | CUYAH_000014009 | 5/16/2018 | Headliners_May17 | Single Document | | | |
| CU-00116 | 004222 | CUYAH_000014010 | CUYAH_000014012 | 5/16/2018 | Headliners_Nov15 | Single Document | | | |
| CU-00117 | 004223 | CUYAH_000014013 | CUYAH_000014016 | 5/16/2018 | Headliners_Nov16 | Single Document | | | |
| CU-00118 | 004224 | CUYAH_000014017 | CUYAH_000014020 | 5/16/2018 | Headliners_Oct15 | Single Document | | | |
| CU-00119 | 004225 | CUYAH_000014021 | CUYAH_000014024 | 5/16/2018 | Headliners_Oct16 | Single Document | | | |
| CU-00120 | 004226 | CUYAH_000014025 | CUYAH_000014027 | 5/16/2018 | Headliners_Sep16 | Single Document | | | |
| CU-00121 | 004227 | CUYAH_000014028 | CUYAH_000014029 | 5/16/2018 | Help Brochure Revised 817 | Single Document | | | |
| CU-00122 | 004228 | CUYAH_000014030 | CUYAH_000014033 | 5/16/2018 | Jan-18 | Single Document | | | |
| CU-00123 | 004229 | CUYAH_000014034 | CUYAH_000014035 | 5/16/2018 | Mar-18 | Single Document | | | |
| CU-00124 | 004230 | CUYAH_000014109 | CUYAH_000014205 | 5/16/2018 | MHToolkit | Single Document | | | |
| CU-00125 | 004231 | CUYAH_000014206 | CUYAH_000014209 | 5/16/2018 | Nov-17 | Single Document | | | |
| CU-00126 | 004232 | CUYAH_000014210 | CUYAH_000014213 | 5/16/2018 | Oct-17 | Single Document | | | |
| CU-00127 | 004233 | CUYAH_000014214 | CUYAH_000014215 | 5/16/2018 | One Pager Recovery is Beautiful | Single Document | | | |
| CU-00128 | 004234 | CUYAH_000014236 | CUYAH_000014237 | 5/16/2018 | PostChartMarch2018 WEB | Single Document | | | |
| CU-00129 | 004235 | CUYAH_000014238 | CUYAH_000014241 | 5/16/2018 | ProviderDirectory | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00130 | 004236 | CUYAH_000014362 | CUYAH_000014365 | 5/16/2018 | Sep-17 TACT2017 Program Overview | Single Document | | | |
| CU-00131 | 004237 | CUYAH_000014406 | CUYAH_000014406 | 5/16/2018 | ToolsforRecovery | Single Document | | | |
| CU-00132 | 004238 | CUYAH_000014531 | CUYAH_000014654 | 5/16/2018 | ADAMHS Needs Assessment Report 2011 | Single Document | | | |
| CU-00133 | 004239 | CUYAH_000014655 | CUYAH_000014730 | 5/17/2018 | 2001StatisticalRpt | Single Document | | | |
| CU-00134 | 004240 | CUYAH_000014731 | CUYAH_000014962 | 5/21/2018 | 2002StatisticalRpt | Single Document | | | |
| CU-00135 | 004241 | CUYAH_000014963 | CUYAH_000015194 | 5/21/2018 | 2003StatisticalRpt | Single Document | | | |
| CU-00136 | 004242 | CUYAH_000015195 | CUYAH_000015428 | 5/21/2018 | 2004StatisticalRpt | Single Document | | | |
| CU-00137 | 004243 | CUYAH_000015429 | CUYAH_000015664 | 5/21/2018 | 2005StatisticalRpt | Single Document | | | |
| CU-00138 | 004244 | CUYAH_000015665 | CUYAH_000015902 | 5/21/2018 | 2006StatisticalRpt | Single Document | | | |
| CU-00139 | 004245 | CUYAH_000015903 | CUYAH_000016138 | 5/21/2018 | 2007-2010StatisticalRpt | Single Document | | | |
| CU-00140 | 004246 | CUYAH_000016139 | CUYAH_000016194 | 5/21/2018 | 2011StatisticalRpt | Single Document | | | |
| CU-00141 | 004247 | CUYAH_000016195 | CUYAH_000016422 | 5/21/2018 | 2012StatisticalRpt | Single Document | | | |
| CU-00142 | 004248 | CUYAH_000016423 | CUYAH_000016652 | 5/21/2018 | 2013StatisticalReport | Single Document | | | |
| CU-00143 | 004249 | CUYAH_000016653 | CUYAH_000016894 | 5/21/2018 | 2014StatisticalReport | Single Document | | | |
| CU-00144 | 004250 | CUYAH_000016895 | CUYAH_000017140 | 5/21/2018 | 2015-Opiate-TF-Report-web | Single Document | | | |
| CU-00145 | 004251 | CUYAH_000017141 | CUYAH_000017386 | 5/21/2018 | 2015StatisticalReport | Single Document | | | |
| CU-00146 | 004252 | CUYAH_000017387 | CUYAH_000017402 | 5/21/2018 | 2016StatisticalReport | Single Document | | | |
| CU-00147 | 004253 | CUYAH_000017403 | CUYAH_000017648 | 5/21/2018 | CC_OpiateTaskForceReport | Single Document | | | |
| CU-00148 | 004254 | CUYAH_000017649 | CUYAH_000017908 | 5/21/2018 | Project-DAWN-Quick-Response-Guide-Narcan-MARCH2018 | Single Document | | | |
| CU-00149 | 004255 | CUYAH_000017909 | CUYAH_000017924 | 5/21/2018 | | Single Document | | | |
| CU-00150 | 004256 | CUYAH_000017925 | CUYAH_000017938 | 5/16/2018 | | Single Document | | | |
| CU-00151 | 004257 | CUYAH_000017947 | CUYAH_000017997 | 5/25/2018 | 2018 1st Quarter Update | Single Document | | | |
| CU-00152 | 004258 | CUYAH_000018007 | CUYAH_000018009 | 5/25/2018 | R01-24-2017 - Briefing | Single Document | | | |
| CU-00153 | 004259 | CUYAH_000018016 | CUYAH_000018025 | 1/19/2017 | R1-24-17.doc | Single Document | | | |
| CU-00154 | 004260 | CUYAH_000018026 | CUYAH_000018029 | 5/25/2018 | R2012-0002 | Single Document | | | |
| CU-00155 | 004261 | CUYAH_000018030 | CUYAH_000018037 | 5/25/2018 | R2013-0057B OBM Fiscal Items 3-27-2013[1] | Single Document | | | |
| CU-00156 | 004262 | CUYAH_000018038 | CUYAH_000018066 | 5/25/2018 | R2013-0229E Approving 2014-2015 Biennial Operating Budget | Single Document | | | |
| CU-00157 | 004263 | CUYAH_000018067 | CUYAH_000018072 | 5/25/2018 | R2014-0051B OBM Fiscal Items for 2-25-2014[1] | Single Document | | | |
| CU-00158 | 004264 | CUYAH_000018073 | CUYAH_000018075 | 5/25/2018 | R2015-0009E Agreement with ADAMHS Board for FY2014 Drug Court Expansion Project[1] | Single Document | | | |
| CU-00159 | 004265 | CUYAH_000018076 | CUYAH_000018078 | 5/25/2018 | R2015-0010D Agreement with ADAMHS Board for Adult Probation Substance Abuse | Single Document | | | |
| CU-00160 | 004266 | CUYAH_000018079 | CUYAH_000018115 | 5/25/2018 | R2016-0234C OBM Fiscal Items for 12-13-2016[1] | Single Document | | | |
| CU-00161 | 004267 | CUYAH_000018116 | CUYAH_000018118 | 5/25/2018 | R2017-0016D Approving agreement with The MetroHealth System for | Single Document | | | |
| CU-00162 | 004268 | CUYAH_000018119 | CUYAH_000018141 | 5/25/2018 | R2017-0021B OBM Fiscal Items for 2-14-2017[1] | Single Document | | | |
| CU-00163 | 004269 | CUYAH_000018142 | CUYAH_000018154 | 5/25/2018 | R2017-0096B OBM Fiscal Items for 5-23-2017[1] | Single Document | | | |
| CU-00164 | 004270 | CUYAH_000018155 | CUYAH_000018161 | 4/18/2017 | R4-25-17.doc | Single Document | | | |
| CU-00165 | 004271 | CUYAH_000018162 | CUYAH_000018174 | 8/3/2017 | R8-8-17.docx | Single Document | | | |
| CU-00166 | 004272 | CUYAH_000018178 | CUYAH_000018178 | 5/25/2018 | Total Expenditures - 2006-2017 - by subobject.xls | Single Document | | | |
| CU-00167 | 004273 | CUYAH_000018180 | CUYAH_000018199 | 5/24/2018 | 2007-Annual-Report | Single Document | | | |
| CU-00168 | 004274 | CUYAH_000018200 | CUYAH_000018219 | 5/24/2018 | 2008-Annual-Report | Single Document | | | |
| CU-00169 | 004275 | CUYAH_000018220 | CUYAH_000018232 | 5/24/2018 | 2009-Annual-Report | Single Document | | | |
| CU-00170 | 004276 | CUYAH_000018233 | CUYAH_000018248 | 5/24/2018 | 2010-Annual-Report | Single Document | | | |
| CU-00171 | 004277 | CUYAH_000018249 | CUYAH_000018264 | 5/23/2018 | 2015-Opiate-TF-Report-web | Single Document | | | |
| CU-00172 | 004278 | CUYAH_000018265 | CUYAH_000018277 | 5/23/2018 | 2016-CCOTF-Annual-Report | Single Document | | | |
| CU-00173 | 004279 | CUYAH_000018278 | CUYAH_000018281 | 5/23/2018 | 2017-Annual-Evaluation-Dissemination-Plan | Single Document | | | |
| CU-00174 | 004280 | CUYAH_000018282 | CUYAH_000018294 | 5/24/2018 | Annual-report-2012-final | Single Document | | | |
| CU-00175 | 004281 | CUYAH_000018295 | CUYAH_000018322 | 5/24/2018 | Annual-Report-2013-web-FINAL | Single Document | | | |
| CU-00176 | 004282 | CUYAH_000018323 | CUYAH_000018327 | 5/24/2018 | Annual-Report-2014-Booklet | Single Document | | | |
| CU-00177 | 004283 | CUYAH_000018356 | CUYAH_000018360 | 5/23/2018 | Annual-Report-2016 | Single Document | | | |
| CU-00178 | 004284 | CUYAH_000018361 | CUYAH_000018488 | 5/23/2018 | Burden_of_Posioning_1998-2008 | Single Document | | | |
| CU-00179 | 004285 | CUYAH_000018489 | CUYAH_000018509 | 5/24/2018 | CCBH-2017-Annual-Report | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00180 | 004286 | CUYAH_000018510 | CUYAH_000018533 | 5/24/2018 | CCBH-Annual-Report-2015 | Single Document | | | |
| CU-00181 | 004287 | CUYAH_000018534 | CUYAH_000018549 | 5/23/2018 | CC_OpiateTaskForce_WEB | Single Document | | | |
| CU-00182 | 004288 | CUYAH_000018550 | CUYAH_000018577 | 5/24/2018 | compressed_CCBH-2016_AR-1 | Single Document | | | |
| CU-00183 | 004289 | CUYAH_000018578 | CUYAH_000018582 | 5/23/2018 | Epi-Center-Drug-Related-Injuries-Report-Annual-Report-2017-2.12.18 | Single Document | | | |
| CU-00184 | 004290 | CUYAH_000018583 | CUYAH_000018584 | 5/23/2018 | Success-story-2017-Edna-house | Single Document | | | |
| CU-00185 | 004291 | CUYAH_000018585 | CUYAH_000018600 | 5/24/2018 | WEB-Copy-CCBH-report | Single Document | | | |
| CU-00186 | 004292 | CUYAH_000018601 | CUYAH_000018612 | 5/30/2018 | 100517-HeroinFentanylCocaine-Sept2017 | Single Document | | | |
| CU-00187 | 004293 | CUYAH_000018613 | CUYAH_000018627 | 6/4/2018 | 2013_Annual_Report | Single Document | | | |
| CU-00188 | 004294 | CUYAH_000018628 | CUYAH_000018675 | 6/4/2018 | 2015-community-report-final_081516 | Single Document | | | |
| CU-00189 | 004295 | CUYAH_000018733 | CUYAH_000018740 | 6/4/2018 | CHNA-Exec-Summary-English_03.23.18 | Single Document | | | |
| CU-00190 | 004296 | CUYAH_000018741 | CUYAH_000018760 | 6/4/2018 | DEA-Fentanyl_Briefing_Guide_for_First_Responders-June_2017 (1) | Single Document | | | |
| CU-00191 | 004297 | CUYAH_000018761 | CUYAH_000018762 | 6/5/2018 | DOC122016-12202016121519 | Single Document | | | |
| CU-00192 | 004298 | CUYAH_000018777 | CUYAH_000018780 | 6/1/2018 | ems_NaloxoneFlyer | Single Document | | | |
| CU-00193 | 004299 | CUYAH_000018781 | CUYAH_000018830 | 6/4/2018 | EMS Incident Reporting System Annual Data Report | Single Document | | | |
| CU-00194 | 004300 | CUYAH_000018831 | CUYAH_000018883 | 6/4/2018 | EMS Incident Reporting System Annual Data Report | Single Document | | | |
| CU-00195 | 004301 | CUYAH_000018884 | CUYAH_000018887 | 6/4/2018 | ems_PPE-OpoidResponse0717 | Single Document | | | |
| CU-00196 | 004302 | CUYAH_000018888 | CUYAH_000018889 | 6/4/2018 | ems_PPE-OpoidResponse0916 | Single Document | | | |
| CU-00197 | 004303 | CUYAH_000019310 | CUYAH_000019310 | 6/4/2018 | fentanyl-myths-facts-sep2017 | Single Document | | | |
| CU-00198 | 004304 | CUYAH_000019311 | CUYAH_000019316 | 6/4/2018 | Fentanyl_PPE_Emergency_Responders_ | Single Document | | | |
| CU-00199 | 004305 | CUYAH_000019317 | CUYAH_000019317 | 6/4/2018 | Final STANDARD size of Fentanyl Safety Recommendations for First Respond… | Single Document | | | |
| CU-00200 | 004306 | CUYAH_000019338 | CUYAH_000019418 | 6/1/2018 | MetroHealth Public Documents-2 | Single Document | | | |
| CU-00201 | 004307 | CUYAH_000019419 | CUYAH_000019437 | 6/1/2018 | MetroHealth_Foundation_04-Cuyahoga | Single Document | | | |
| CU-00202 | 004308 | CUYAH_000019457 | CUYAH_000019477 | 6/1/2018 | MetroHealth_Foundation_06-Cuyahoga | Single Document | | | |
| CU-00203 | 004309 | CUYAH_000019478 | CUYAH_000019498 | 6/1/2018 | MetroHealth_Foundation_07-Cuyahoga | Single Document | | | |
| CU-00204 | 004310 | CUYAH_000019523 | CUYAH_000019523 | 6/1/2018 | MetroHealth_Foundation_08-Cuyahoga | Single Document | | | |
| CU-00205 | 004311 | CUYAH_000019524 | CUYAH_000019548 | 6/1/2018 | MetroHealth_Foundation_09-Cuyahoga | Single Document | | | |
| CU-00206 | 004312 | CUYAH_000019549 | CUYAH_000019575 | 6/1/2018 | MetroHealth_Foundation_10-Cuyahoga | Single Document | | | |
| CU-00207 | 004313 | CUYAH_000019576 | CUYAH_000019602 | 6/1/2018 | MetroHealth_Foundation_11-Cuyahoga | Single Document | | | |
| CU-00208 | 004314 | CUYAH_000019603 | CUYAH_000019629 | 6/1/2018 | MetroHealth_Foundation_12-Cuyahoga | Single Document | | | |
| CU-00209 | 004315 | CUYAH_000019630 | CUYAH_000019658 | 6/1/2018 | MetroHealth_Foundation_13-Cuyahoga | Single Document | | | |
| CU-00210 | 004316 | CUYAH_000019659 | CUYAH_000019687 | 6/1/2018 | MetroHealth_Foundation_16-Cuyahoga | Single Document | | | |
| CU-00211 | 004317 | CUYAH_000019688 | CUYAH_000019716 | 6/1/2018 | Metrohealth_Foundation_17-Cuyahoga | Single Document | | | |
| CU-00212 | 004318 | CUYAH_000019717 | CUYAH_000019769 | 6/1/2018 | metrohealth_medical_system_02-cuyahoga | Single Document | | | |
| CU-00213 | 004319 | CUYAH_000019770 | CUYAH_000019858 | 6/1/2018 | MetroHealth_Systems_05-Cuyahoga | Single Document | | | |
| CU-00214 | 004320 | CUYAH_000019859 | CUYAH_000019941 | 6/1/2018 | MetroHealth_System_04-Cuyahoga | Single Document | | | |
| CU-00215 | 004321 | CUYAH_000019942 | CUYAH_000019998 | 6/1/2018 | MetroHealth_System_06-Cuyahoga | Single Document | | | |
| CU-00216 | 004322 | CUYAH_000019999 | CUYAH_000020063 | 6/1/2018 | Metrohealth_System_09-Cuyahoga | Single Document | | | |
| CU-00217 | 004323 | CUYAH_000020064 | CUYAH_000020130 | 6/1/2018 | MetroHealth_System_11-Cuyahoga | Single Document | | | |
| CU-00218 | 004324 | CUYAH_000020131 | CUYAH_000020201 | 6/1/2018 | MetroHealth_System_12-Cuyahoga | Single Document | | | |
| CU-00219 | 004325 | CUYAH_000020202 | CUYAH_000020270 | 6/1/2018 | MetroHealth_System_13-Cuyahoga | Single Document | | | |
| CU-00220 | 004326 | CUYAH_000020271 | CUYAH_000020331 | 6/1/2018 | MetroHealth_System_14-Cuyahoga | Single Document | | | |
| CU-00221 | 004327 | CUYAH_000020332 | CUYAH_000020367 | 6/1/2018 | metrohealth_system_99-cuyahoga | Single Document | | | |
| CU-00222 | 004328 | CUYAH_000020380 | CUYAH_000020439 | 6/4/2018 | mh_2016_annual_report_final | Single Document | | | |
| CU-00223 | 004329 | CUYAH_000087812 | CUYAH_000087817 | 5/25/2018 | 2014 Community Report | Single Document | | | |
| CU-00224 | 004330 | CUYAH_000088545 | CUYAH_000088632 | 5/23/2018 | Common Pleas Court General Division 2015 Annual Report | Single Document | | | |
| CU-00225 | 004331 | CUYAH_000088633 | CUYAH_000088722 | 5/23/2018 | Common Pleas Court General Division 2016 Annual Report | Single Document | | | |
| CU-00226 | 004332 | CUYAH_000088896 | CUYAH_000088907 | 6/11/2018 | 010518-Dec17ME-HFRelatedDeaths | Single Document | | | |
| CU-00227 | 004333 | CUYAH_000088908 | CUYAH_000088909 | 5/15/2018 | 2005 - 2018 GO Hist.xlsx | Single Document | | | |
| CU-00228 | 004334 | CUYAH_000088910 | CUYAH_000097407 | 6/12/2018 | 201612v1-ProPublicadocdollars-product_payments.xlsx | Single Document | | | |
| CU-00229 | 004335 | CUYAH_000097408 | CUYAH_000097413 | 2/26/2018 | 2017CCCCendofyear.docx | Single Document | | | |
| CU-00230 | 004336 | CUYAH_000097414 | CUYAH_000097414 | 5/17/2018 | CCPO Charge Data Extract (20180516).xlsx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00231 | 004337 | CUYAH_000099975 | CUYAH_000099975 | 6/6/2018 | CCMEO 2006-2017 overdose data.xlsx | Single Document | | | |
| CU-00232 | 004338 | CUYAH_000106612 | CUYAH_000106657 | 7/2/2018 | 2009ANNUALREPORT | Single Document | | | |
| CU-00233 | 004339 | CUYAH_000106658 | CUYAH_000106707 | 7/2/2018 | 2010 Annual Report Final_2 | Single Document | | | |
| CU-00234 | 004340 | CUYAH_000106708 | CUYAH_000110580 | 6/22/2018 | 2010-2015 026_v1_current | Single Document | | | |
| CU-00235 | 004341 | CUYAH_000114454 | CUYAH_000114509 | 7/2/2018 | 2011 Annual Report | Single Document | | | |
| CU-00236 | 004342 | CUYAH_000114510 | CUYAH_000114567 | 7/2/2018 | 2012 Annual Report | Single Document | | | |
| CU-00237 | 004343 | CUYAH_000114568 | CUYAH_000114629 | 7/2/2018 | 2013 Annual Report | Single Document | | | |
| CU-00238 | 004344 | CUYAH_000114691 | CUYAH_000114743 | 7/2/2018 | 2016 Annual Report Final | Single Document | | | |
| CU-00239 | 004345 | CUYAH_000117228 | CUYAH_000117280 | 7/2/2018 | 2017 Annual Report | Single Document | | | |
| CU-00240 | 004346 | CUYAH_000117281 | CUYAH_000117281 | 6/27/2018 | Medical Examiner's Office.xls | Single Document | | | |
| CU-00241 | 004347 | CUYAH_000117282 | CUYAH_000117282 | 6/28/2018 | Speciality Dockets 2011-2018.xlsx | Single Document | | | |
| CU-00242 | 004348 | CUYAH_000117414 | CUYAH_000117423 | 2/19/2015 | October Minutes and Advisory Board Directory | Family Range | | | |
| CU-00243 | 004349 | CUYAH_000117415 | CUYAH_000117423 | 2/19/2015 | Advisory Board Meeting Minutes 10-31-14 draft .doc | Family Range | | | |
| CU-00244 | 004350 | CUYAH_000117421 | CUYAH_000117423 | 2/19/2015 | Advisory Board Directory.doc | Family Range | | | |
| CU-00245 | 004351 | CUYAH_000117444 | CUYAH_000117449 | 3/1/2016 | Felony Court meeting minutes 02-18-16.docx | Single Document | | | |
| CU-00246 | 004352 | CUYAH_000119145 | CUYAH_000119162 | 5/17/2018 | Undeliverable: April 2018 update | Family Range | | | |
| CU-00247 | 004353 | CUYAH_000119148 | CUYAH_000119162 | 5/17/2018 | April 2018 update | Family Range | | | |
| CU-00248 | 004354 | CUYAH_000119152 | CUYAH_000119162 | 5/17/2018 | CCMEO Apr 2018 Heroin Fentanyl Cocaine Update 5-15-18 | Single Document | | | |
| CU-00249 | 004355 | CUYAH_000119419 | CUYAH_000119433 | 3/15/2018 | RE: 2017 CCMEO heroin-fentanyl tracking 3-12-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00250 | 004356 | CUYAH_000119422 | CUYAH_000119433 | 3/15/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00251 | 004357 | CUYAH_000119478 | CUYAH_000119480 | 9/27/2012 | presentation slides | Family Range | | | |
| CU-00252 | 004358 | CUYAH_000119479 | CUYAH_000119480 | 9/27/2012 | 2007-2012 HEROIN DEATHS PRESENTATION 9.26.12.PPT | Family Range | | | |
| CU-00253 | 004359 | CUYAH_000119480 | CUYAH_000119487 | 9/27/2012 | Hugh Shannon | Single Document | | | |
| CU-00254 | 004360 | CUYAH_000119484 | CUYAH_000119487 | 10/4/2013 | CCMEO Draft CountyStat #10 | Family Range | | | |
| CU-00255 | 004361 | CUYAH_000119485 | CUYAH_000119487 | 10/4/2013 | CUYAHOGA COUNTYSTAT10.PPTX | Family Range | | | |
| CU-00256 | 004362 | CUYAH_000119486 | CUYAH_000119487 | 10/4/2013 | CUYAHOGA COUNTYSTAT10.PPT | Family Range | | | |
| CU-00257 | 004363 | CUYAH_000119487 | CUYAH_000119487 | 10/4/2013 | Hugh Shannon | Single Document | | | |
| CU-00258 | 004364 | CUYAH_000134190 | CUYAH_000134192 | 7/22/2016 | RE: 2016 CCMEO heroin-fentanyl tracking 7-20-16 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Single Document | | | |
| CU-00259 | 004365 | CUYAH_000134415 | CUYAH_000134418 | 6/10/2016 | Heroin and Opioid Action Plan Committee Meeting on Friday, June 10 at 2:00 p.m. | Family Range | | | |
| CU-00260 | 004366 | CUYAH_000134417 | CUYAH_000134418 | 6/10/2016 | Summary of Heroin Presentations.xlsx | Family Range | | | |
| CU-00261 | 004367 | CUYAH_000134418 | CUYAH_000134418 | 6/10/2016 | 6.10.16 Heroin Agenda.docx | Single Document | | | |
| CU-00262 | 004368 | CUYAH_001348685 | CUYAH_001348725 | 7/12/2018 | 2007 December Statistics Report | Single Document | | | |
| CU-00263 | 004369 | CUYAH_001348968 | CUYAH_001349043 | 7/12/2018 | 2009 Annual Report | Single Document | | | |
| CU-00264 | 004370 | CUYAH_001349044 | CUYAH_001349119 | 7/12/2018 | 2010 Annual Report | Single Document | | | |
| CU-00265 | 004371 | CUYAH_001349120 | CUYAH_001349189 | 7/12/2018 | 2011 Annual Report | Single Document | | | |
| CU-00266 | 004372 | CUYAH_001349190 | CUYAH_001349265 | 7/12/2018 | 2012 Annual Report | Single Document | | | |
| CU-00267 | 004373 | CUYAH_001349266 | CUYAH_001349341 | 7/12/2018 | 2013 Annual Report | Single Document | | | |
| CU-00268 | 004374 | CUYAH_001349342 | CUYAH_001349417 | 7/12/2018 | 2014 Annual Report | Single Document | | | |
| CU-00269 | 004375 | CUYAH_001349418 | CUYAH_001349425 | 7/9/2018 | 2014 heroin data brief | Single Document | | | |
| CU-00270 | 004376 | CUYAH_001349426 | CUYAH_001349430 | 7/9/2018 | 2014Analysis of Fentanyl | Single Document | | | |
| CU-00271 | 004377 | CUYAH_001349431 | CUYAH_001349518 | 7/12/2018 | 2015 Annual Report | Single Document | | | |
| CU-00272 | 004378 | CUYAH_001349519 | CUYAH_001349608 | 7/12/2018 | 2016 Annual Report | Single Document | | | |
| CU-00273 | 004379 | CUYAH_001349609 | CUYAH_001349705 | 7/12/2018 | 2017 Annual Report | Single Document | | | |
| CU-00274 | 004380 | CUYAH_001349706 | CUYAH_001349763 | 7/12/2018 | April 14 Stats | Single Document | | | |
| CU-00275 | 004381 | CUYAH_001349764 | CUYAH_001349808 | 7/12/2018 | April 15 Stats | Single Document | | | |
| CU-00276 | 004382 | CUYAH_001349809 | CUYAH_001349853 | 7/12/2018 | April 16 Stats | Single Document | | | |
| CU-00277 | 004383 | CUYAH_001349854 | CUYAH_001349898 | 7/12/2018 | April 17 Stats | Single Document | | | |
| CU-00278 | 004384 | CUYAH_001349899 | CUYAH_001349949 | 7/12/2018 | August 14 Stats | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00279 | 004385 | CUYAH_001349950 | CUYAH_001349994 | 7/12/2018 | August 15 Stats | Single Document | | | |
| CU-00280 | 004386 | CUYAH_001349995 | CUYAH_001350039 | 7/12/2018 | August 16 Stats | Single Document | | | |
| CU-00281 | 004387 | CUYAH_001350040 | CUYAH_001350083 | 7/12/2018 | August 17 Stats | Single Document | | | |
| CU-00282 | 004388 | CUYAH_001350084 | CUYAH_001350085 | 7/9/2018 | Traumatic Injury | Single Document | | | |
| CU-00283 | 004389 | CUYAH_001350090 | CUYAH_001350097 | 7/12/2018 | CY18 Budget At-a-Glance | Single Document | | | |
| CU-00284 | 004390 | CUYAH_001350098 | CUYAH_001350149 | 7/12/2018 | December 14 Stats | Single Document | | | |
| CU-00285 | 004391 | CUYAH_001350150 | CUYAH_001350194 | 7/12/2018 | December 15 Stats | Single Document | | | |
| CU-00286 | 004392 | CUYAH_001350195 | CUYAH_001350239 | 7/12/2018 | December 16 Stats | Single Document | | | |
| CU-00287 | 004393 | CUYAH_001350240 | CUYAH_001350285 | 7/12/2018 | December 17 Stats | Single Document | | | |
| CU-00288 | 004394 | CUYAH_001350286 | CUYAH_001350343 | 7/12/2018 | February 14 Statistics | Single Document | | | |
| CU-00289 | 004395 | CUYAH_001350344 | CUYAH_001350389 | 7/12/2018 | February 15 Stats | Single Document | | | |
| CU-00290 | 004396 | CUYAH_001350390 | CUYAH_001350434 | 7/12/2018 | February 16 Stats | Single Document | | | |
| CU-00291 | 004397 | CUYAH_001350435 | CUYAH_001350479 | 7/12/2018 | February 17 Stats | Single Document | | | |
| CU-00292 | 004398 | CUYAH_001350480 | CUYAH_001350524 | 7/12/2018 | February 18 Stats | Single Document | | | |
| CU-00293 | 004399 | CUYAH_001350525 | CUYAH_001350582 | 7/12/2018 | January 14 Stats | Single Document | | | |
| CU-00294 | 004400 | CUYAH_001350583 | CUYAH_001350627 | 7/12/2018 | January 15 Stats | Single Document | | | |
| CU-00295 | 004401 | CUYAH_001350628 | CUYAH_001350672 | 7/12/2018 | January 16 Stats | Single Document | | | |
| CU-00296 | 004402 | CUYAH_001350673 | CUYAH_001350718 | 7/12/2018 | January 17 Stats | Single Document | | | |
| CU-00297 | 004403 | CUYAH_001350719 | CUYAH_001350763 | 7/12/2018 | January 18 Stats | Single Document | | | |
| CU-00298 | 004404 | CUYAH_001350764 | CUYAH_001350814 | 7/12/2018 | July 14 Stats | Single Document | | | |
| CU-00299 | 004405 | CUYAH_001350815 | CUYAH_001350859 | 7/12/2018 | July 15 Stats | Single Document | | | |
| CU-00300 | 004406 | CUYAH_001350860 | CUYAH_001350904 | 7/12/2018 | July 16 Stats | Single Document | | | |
| CU-00301 | 004407 | CUYAH_001350905 | CUYAH_001350949 | 7/12/2018 | July 17 Stats | Single Document | | | |
| CU-00302 | 004408 | CUYAH_001350950 | CUYAH_001351000 | 7/12/2018 | June 14 Stats | Single Document | | | |
| CU-00303 | 004409 | CUYAH_001351001 | CUYAH_001351045 | 7/12/2018 | June 15 Stats | Single Document | | | |
| CU-00304 | 004410 | CUYAH_001351046 | CUYAH_001351090 | 7/12/2018 | June 16 Stats | Single Document | | | |
| CU-00305 | 004411 | CUYAH_001351091 | CUYAH_001351135 | 7/12/2018 | June 17 Stats | Single Document | | | |
| CU-00306 | 004412 | CUYAH_001351136 | CUYAH_001351194 | 7/12/2018 | March 14 stats | Single Document | | | |
| CU-00307 | 004413 | CUYAH_001351195 | CUYAH_001351239 | 7/12/2018 | March 15 Stats | Single Document | | | |
| CU-00308 | 004414 | CUYAH_001351240 | CUYAH_001351284 | 7/12/2018 | March 16 Stats | Single Document | | | |
| CU-00309 | 004415 | CUYAH_001351285 | CUYAH_001351329 | 7/12/2018 | March 17 Stats | Single Document | | | |
| CU-00310 | 004416 | CUYAH_001351330 | CUYAH_001351380 | 7/12/2018 | May 14 Stats | Single Document | | | |
| CU-00311 | 004417 | CUYAH_001351381 | CUYAH_001351425 | 7/12/2018 | May 15 Stats | Single Document | | | |
| CU-00312 | 004418 | CUYAH_001351426 | CUYAH_001351470 | 7/12/2018 | May 16 Stats | Single Document | | | |
| CU-00313 | 004419 | CUYAH_001351471 | CUYAH_001351515 | 7/12/2018 | May 17 Stats | Single Document | | | |
| CU-00314 | 004420 | CUYAH_001351516 | CUYAH_001351568 | 7/12/2018 | November 14 Statss | Single Document | | | |
| CU-00315 | 004421 | CUYAH_001351569 | CUYAH_001351614 | 7/12/2018 | November 15 Stats | Single Document | | | |
| CU-00316 | 004422 | CUYAH_001351615 | CUYAH_001351659 | 7/12/2018 | November 16 Stats | Single Document | | | |
| CU-00317 | 004423 | CUYAH_001351660 | CUYAH_001351705 | 7/12/2018 | November 17 Stats | Single Document | | | |
| CU-00318 | 004424 | CUYAH_001351706 | CUYAH_001351756 | 7/12/2018 | October 14 stats | Single Document | | | |
| CU-00319 | 004425 | CUYAH_001351757 | CUYAH_001351801 | 7/12/2018 | October 15 Stats | Single Document | | | |
| CU-00320 | 004426 | CUYAH_001351802 | CUYAH_001351846 | 7/12/2018 | October 16 Stats | Single Document | | | |
| CU-00321 | 004427 | CUYAH_001351847 | CUYAH_001351892 | 7/12/2018 | October 17 Stats | Single Document | | | |
| CU-00322 | 004428 | CUYAH_001351893 | CUYAH_001351943 | 7/12/2018 | Sept 14 Stats | Single Document | | | |
| CU-00323 | 004429 | CUYAH_001351944 | CUYAH_001351988 | 7/12/2018 | September 16 Stats | Single Document | | | |
| CU-00324 | 004430 | CUYAH_001351989 | CUYAH_001352033 | 7/12/2018 | September 17 Stats | Single Document | | | |
| CU-00325 | 004431 | CUYAH_001352034 | CUYAH_001352078 | 7/12/2018 | Septemeber 15 Stats | Single Document | | | |
| CU-00326 | 004432 | CUYAH_001352079 | CUYAH_001352136 | 7/12/2018 | Crt Stats October 2012 | Single Document | | | |
| CU-00327 | 004433 | CUYAH_001352137 | CUYAH_001352194 | 7/12/2018 | Stat Report December 2012 | Single Document | | | |
| CU-00328 | 004434 | CUYAH_001352195 | CUYAH_001352252 | 7/12/2018 | Court Stats September 2013 | Single Document | | | |
| CU-00329 | 004435 | CUYAH_001352310 | CUYAH_001352361 | 7/12/2018 | Statistics Report April 2010 | Single Document | | | |
| CU-00330 | 004436 | CUYAH_001352362 | CUYAH_001352413 | 7/12/2018 | Statistics Report April 2011 | Single Document | | | |
| CU-00331 | 004437 | CUYAH_001352414 | CUYAH_001352471 | 7/12/2018 | Statistics Report April 2012 | Single Document | | | |
| CU-00332 | 004438 | CUYAH_001352472 | CUYAH_001352530 | 7/12/2018 | Statistics Report April 2013 | Single Document | | | |
| CU-00333 | 004439 | CUYAH_001352531 | CUYAH_001352576 | 7/12/2018 | Statistics Report August 2008 | Single Document | | | |
| CU-00334 | 004440 | CUYAH_001352577 | CUYAH_001352628 | 7/12/2018 | Statistics Report August 2010 | Single Document | | | |
| CU-00335 | 004441 | CUYAH_001352629 | CUYAH_001352680 | 7/12/2018 | Statistics Report August 2011 | Single Document | | | |
| CU-00336 | 004442 | CUYAH_001352681 | CUYAH_001352738 | 7/12/2018 | Statistics Report August 2012 | Single Document | | | |
| CU-00337 | 004443 | CUYAH_001352739 | CUYAH_001352796 | 7/12/2018 | August 2013 Court Stats | Single Document | | | |
| CU-00338 | 004444 | CUYAH_001352797 | CUYAH_001352846 | 7/12/2018 | Statistics Report December 2008 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00339 | 004445 | CUYAH_001352847 | CUYAH_001352903 | 7/12/2018 | Statistics Report December 2009 | Single Document | | | |
| CU-00340 | 004446 | CUYAH_001352904 | CUYAH_001352955 | 7/12/2018 | Statistics Report December 2010 | Single Document | | | |
| CU-00341 | 004447 | CUYAH_001352956 | CUYAH_001353011 | 7/12/2018 | Statistics Report December 2011 | Single Document | | | |
| CU-00342 | 004448 | CUYAH_001353012 | CUYAH_001353069 | 7/12/2018 | December 2013 Court Stats | Single Document | | | |
| CU-00343 | 004449 | CUYAH_001353070 | CUYAH_001353126 | 7/12/2018 | Statistics Report February 2009 | Single Document | | | |
| CU-00344 | 004450 | CUYAH_001353127 | CUYAH_001353176 | 7/12/2018 | Statistics Report February 2010 | Single Document | | | |
| CU-00345 | 004451 | CUYAH_001353177 | CUYAH_001353228 | 7/12/2018 | Statistics Report February 2011 | Single Document | | | |
| CU-00346 | 004452 | CUYAH_001353229 | CUYAH_001353284 | 7/12/2018 | Statistics Report February 2012 | Single Document | | | |
| CU-00347 | 004453 | CUYAH_001353285 | CUYAH_001353342 | 7/12/2018 | Statistics Report February 2013 | Single Document | | | |
| CU-00348 | 004454 | CUYAH_001353343 | CUYAH_001353398 | 7/12/2018 | Statistics Report January 2009 | Single Document | | | |
| CU-00349 | 004455 | CUYAH_001353399 | CUYAH_001353448 | 7/12/2018 | Statistics Report January 2010 | Single Document | | | |
| CU-00350 | 004456 | CUYAH_001353449 | CUYAH_001353501 | 7/12/2018 | Statistics Report January 2011 | Single Document | | | |
| CU-00351 | 004457 | CUYAH_001353502 | CUYAH_001353556 | 7/12/2018 | Statistics Report January 2012 | Single Document | | | |
| CU-00352 | 004458 | CUYAH_001353557 | CUYAH_001353615 | 7/12/2018 | Statistics Report January 2013 | Single Document | | | |
| CU-00353 | 004459 | CUYAH_001353616 | CUYAH_001353661 | 7/12/2018 | Statistics Report July 2008 | Single Document | | | |
| CU-00354 | 004460 | CUYAH_001353662 | CUYAH_001353718 | 7/12/2018 | Statistics Report July 2009 | Single Document | | | |
| CU-00355 | 004461 | CUYAH_001353719 | CUYAH_001353770 | 7/12/2018 | Statistics Report July 2010 | Single Document | | | |
| CU-00356 | 004462 | CUYAH_001353771 | CUYAH_001353822 | 7/12/2018 | Statistics Report July 2011 | Single Document | | | |
| CU-00357 | 004463 | CUYAH_001353823 | CUYAH_001353880 | 7/12/2018 | Statistics Report July 2012 | Single Document | | | |
| CU-00358 | 004464 | CUYAH_001353881 | CUYAH_001353938 | 7/12/2018 | Statistics Report July 2013 | Single Document | | | |
| CU-00359 | 004465 | CUYAH_001353939 | CUYAH_001353983 | 7/12/2018 | Statistics Report June 2008 | Single Document | | | |
| CU-00360 | 004466 | CUYAH_001353984 | CUYAH_001354040 | 7/12/2018 | Statistics Report June 2009 | Single Document | | | |
| CU-00361 | 004467 | CUYAH_001354041 | CUYAH_001354092 | 7/12/2018 | Statistics Report June 2010 | Single Document | | | |
| CU-00362 | 004468 | CUYAH_001354093 | CUYAH_001354144 | 7/12/2018 | Statistics Report June 2011 | Single Document | | | |
| CU-00363 | 004469 | CUYAH_001354145 | CUYAH_001354202 | 7/12/2018 | Statistics Report June 2012 | Single Document | | | |
| CU-00364 | 004470 | CUYAH_001354203 | CUYAH_001354259 | 7/12/2018 | Statistics Report June 2013 | Single Document | | | |
| CU-00365 | 004471 | CUYAH_001354260 | CUYAH_001354317 | 7/12/2018 | Statistics Report March 2009 | Single Document | | | |
| CU-00366 | 004472 | CUYAH_001354318 | CUYAH_001354369 | 7/12/2018 | Statistics Report March 2010 | Single Document | | | |
| CU-00367 | 004473 | CUYAH_001354370 | CUYAH_001354421 | 7/12/2018 | Statistics Report March 2011 | Single Document | | | |
| CU-00368 | 004474 | CUYAH_001354422 | CUYAH_001354479 | 7/12/2018 | Statistics Report March 2012 | Single Document | | | |
| CU-00369 | 004475 | CUYAH_001354480 | CUYAH_001354537 | 7/12/2018 | Statistics Report March 2013 | Single Document | | | |
| CU-00370 | 004476 | CUYAH_001354538 | CUYAH_001354582 | 7/12/2018 | Statistics Report May 2008 | Single Document | | | |
| CU-00371 | 004477 | CUYAH_001354583 | CUYAH_001354640 | 7/12/2018 | Statistics Report May 2009 | Single Document | | | |
| CU-00372 | 004478 | CUYAH_001354641 | CUYAH_001354692 | 7/12/2018 | Statistics Report May 2010 | Single Document | | | |
| CU-00373 | 004479 | CUYAH_001354693 | CUYAH_001354744 | 7/12/2018 | Statistics Report May 2011 | Single Document | | | |
| CU-00374 | 004480 | CUYAH_001354745 | CUYAH_001354802 | 7/12/2018 | Statistics Report May 2012 | Single Document | | | |
| CU-00375 | 004481 | CUYAH_001354803 | CUYAH_001354859 | 7/12/2018 | Court Stats May 2013 | Single Document | | | |
| CU-00376 | 004482 | CUYAH_001354860 | CUYAH_001354909 | 7/12/2018 | Statistics Report November 2008 | Single Document | | | |
| CU-00377 | 004483 | CUYAH_001354910 | CUYAH_001354966 | 7/12/2018 | Statistics Report November 2009 | Single Document | | | |
| CU-00378 | 004484 | CUYAH_001354967 | CUYAH_001355018 | 7/12/2018 | Statistics Report November 2010 | Single Document | | | |
| CU-00379 | 004485 | CUYAH_001355019 | CUYAH_001355071 | 7/12/2018 | Statistics Report November 2011 | Single Document | | | |
| CU-00380 | 004486 | CUYAH_001355072 | CUYAH_001355129 | 7/12/2018 | Statistics Report November 2013 | Single Document | | | |
| CU-00381 | 004487 | CUYAH_001355130 | CUYAH_001355179 | 7/12/2018 | Statistics Report October 2008 | Single Document | | | |
| CU-00382 | 004488 | CUYAH_001355180 | CUYAH_001355236 | 7/12/2018 | Statistics Report October 2009 | Single Document | | | |
| CU-00383 | 004489 | CUYAH_001355237 | CUYAH_001355288 | 7/12/2018 | Statistics Report October 2010 | Single Document | | | |
| CU-00384 | 004490 | CUYAH_001355289 | CUYAH_001355341 | 7/12/2018 | Statistics Report October 2011 | Single Document | | | |
| CU-00385 | 004491 | CUYAH_001355342 | CUYAH_001355399 | 7/12/2018 | Court Stats October 2013 | Single Document | | | |
| CU-00386 | 004492 | CUYAH_001355400 | CUYAH_001355449 | 7/12/2018 | Statistics Report September 2008 | Single Document | | | |
| CU-00387 | 004493 | CUYAH_001355450 | CUYAH_001355506 | 7/12/2018 | Statistics Report September 2009 | Single Document | | | |
| CU-00388 | 004494 | CUYAH_001355507 | CUYAH_001355558 | 7/12/2018 | Statistics Report September 2010 | Single Document | | | |
| CU-00389 | 004495 | CUYAH_001355559 | CUYAH_001355611 | 7/12/2018 | Statistics Report September 2011 | Single Document | | | |
| CU-00390 | 004496 | CUYAH_001355612 | CUYAH_001355669 | 7/12/2018 | Statistics Report September 2012 | Single Document | | | |
| CU-00391 | 004497 | CUYAH_001355670 | CUYAH_001355727 | 7/12/2018 | Stats Rept November 2012 | Single Document | | | |
| CU-00392 | 004498 | CUYAH_001355728 | CUYAH_001355728 | 6/20/2018 | Opioid AllBookingsSince2006.txt | Single Document | | | |
| CU-00393 | 004499 | CUYAH_001363968 | CUYAH_001363980 | 4/1/2014 | HHS Monthly Report for March 2014 | Family Range | | | |
| CU-00394 | 004500 | CUYAH_001365938 | CUYAH_001365940 | 5/26/2017 | May 19 Meeting Notes | Family Range | | | |
| CU-00395 | 004501 | CUYAH_001365939 | CUYAH_001365940 | 5/26/2017 | Notes from May19th CJ.docx | Single Document | | | |
| CU-00396 | 004502 | CUYAH_001369170 | CUYAH_001369206 | 12/30/2016 | Pay for Success Opioids Resource Guide - clean and FINAL 2 | Single Document | | | |
| CU-00397 | 004503 | CUYAH_001374674 | CUYAH_001374681 | 7/31/2015 | Jul31.htm | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00398 | 004504 | CUYAH_001387037 | CUYAH_001387046 | 12/20/2013 | Heroin Community Action plan | Family Range | | | |
| CU-00399 | 004505 | CUYAH_001392301 | CUYAH_001392315 | 3/15/2018 | RE: 2017 CCMEO heroin-fentanyl tracking 3-12-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00400 | 004506 | CUYAH_001392304 | CUYAH_001392315 | 3/15/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00401 | 004507 | CUYAH_001393749 | CUYAH_001393791 | 7/12/2016 | OSCA July Board Kit Fina_001 | Single Document | | | |
| CU-00402 | 004508 | CUYAH_001394024 | CUYAH_001394069 | 3/31/2017 | Nomination for the Clyde Snow Award | Family Range | | | |
| CU-00403 | 004509 | CUYAH_001394025 | CUYAH_001394069 | 3/31/2017 | Nomination ltr p.1 | Family Range | | | |
| CU-00404 | 004510 | CUYAH_001394026 | CUYAH_001394069 | 3/31/2017 | Nomination ltr p.2 | Family Range | | | |
| CU-00405 | 004511 | CUYAH_001394027 | CUYAH_001394069 | 3/31/2017 | CCMEO Opioid References | Family Range | | | |
| CU-00406 | 004512 | CUYAH_001394028 | CUYAH_001394069 | 3/31/2017 | 2013 Heroin Overdose Jan-June Rpt.docx | Family Range | | | |
| CU-00407 | 004513 | CUYAH_001394030 | CUYAH_001394069 | 3/31/2017 | 031017-HeroinFentanylReport | Family Range | | | |
| CU-00408 | 004514 | CUYAH_001394039 | CUYAH_001394069 | 3/31/2017 | AG Recipients 2016 (1) | Family Range | | | |
| CU-00409 | 004515 | CUYAH_001394069 | CUYAH_001394069 | 3/31/2017 | Name Award for Presentation | Single Document | | | |
| CU-00410 | 004516 | CUYAH_001394443 | CUYAH_001394524 | 3/8/2018 | 2017 CCMEO heroin-fentanyl tracking 3-8-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00411 | 004517 | CUYAH_001394444 | CUYAH_001394524 | 3/8/2018 | 2018 CCMEO probable heroin-fentanyl tracking 3-8-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00412 | 004518 | CUYAH_001394514 | CUYAH_001394524 | 3/8/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00413 | 004519 | CUYAH_001396404 | CUYAH_001396406 | 2/1/2017 | Re: How a Company Reaped Billions at the Cost of Hundreds of Lives, Cover2 Resources | Single Document | | | |
| CU-00414 | 004520 | CUYAH_001397324 | CUYAH_001397330 | 9/23/2015 | Fw: Heroin and fentanyl deaths Updated data | Family Range | | | |
| CU-00415 | 004521 | CUYAH_001397327 | CUYAH_001397330 | 9/23/2015 | August 2015 update Heroin and Fentanyl CCMEO | Family Range | | | |
| CU-00416 | 004522 | CUYAH_001397330 | CUYAH_001397330 | 9/23/2015 | Metro923.pptx | Single Document | | | |
| CU-00417 | 004523 | CUYAH_001399102 | CUYAH_001399759 | 1/5/2018 | 2017 CCMEO heroin-fentanyl tracking 12-31-17 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00418 | 004524 | CUYAH_001399103 | CUYAH_001399759 | 1/5/2018 | CCMEO December 2017 Heroin Fentanyl Cocaine Update 1-5-18 | Family Range | | | |
| CU-00419 | 004525 | CUYAH_001399115 | CUYAH_001399759 | 1/5/2018 | Final 2017 CCMEO heroin-fentanyl tracking 12-31-17 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00420 | 004526 | CUYAH_001399757 | CUYAH_001399759 | 1/5/2018 | 2018 CCMEO probable heroin-fentanyl tracking 1-5-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Single Document | | | |
| CU-00421 | 004527 | CUYAH_001408811 | CUYAH_001408825 | 5/15/2018 | April 2018 update | Family Range | | | |
| CU-00422 | 004528 | CUYAH_001408815 | CUYAH_001408825 | 5/15/2018 | CCMEO Apr 2018 Heroin Fentanyl Cocaine Update 5-15-18 | Single Document | | | |
| CU-00423 | 004529 | CUYAH_001429689 | CUYAH_001429799 | 4/10/2018 | 2018 CCMEO heroin-fentanyl tracking 4-10-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00424 | 004530 | CUYAH_001429690 | CUYAH_001429799 | 4/10/2018 | 2018 CCMEO probable heroin-fentanyl tracking 4-10-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00425 | 004531 | CUYAH_001429788 | CUYAH_001429799 | 4/10/2018 | CCMEO Mar 2018 Heroin Fentanyl Cocaine Update 4-5-18 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00426 | 004532 | CUYAH_001429921 | CUYAH_001430097 | 5/31/2018 | 2018 CCMEO heroin-fentanyl tracking 5-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00427 | 004533 | CUYAH_001429922 | CUYAH_001430097 | 5/31/2018 | 2018 CCMEO probable heroin-fentanyl tracking 5-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00428 | 004534 | CUYAH_001430087 | CUYAH_001430097 | 5/31/2018 | CCMEO May 2018 Heroin Fentanyl Cocaine Update 5-31-18 | Single Document | | | |
| CU-00429 | 004535 | CUYAH_001430160 | CUYAH_001430217 | 2/8/2018 | RE: 2017 CCMEO heroin-fentanyl tracking 1-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00430 | 004536 | CUYAH_001430164 | CUYAH_001430217 | 2/8/2018 | 2018 CCMEO probable heroin-fentanyl tracking 2-7-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00431 | 004537 | CUYAH_001430207 | CUYAH_001430217 | 2/8/2018 | CCMEO Jan 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Single Document | | | |
| CU-00432 | 004538 | CUYAH_001431797 | CUYAH_001431804 | 3/13/2014 | POISON DEATH REVIEW COMMITTEEFEBMTGMIN.DOCX | Family Range | | | |
| CU-00433 | 004539 | CUYAH_001432495 | CUYAH_001433029 | 8/27/2013 | Most recent heroin numbers | Family Range | | | |
| CU-00434 | 004540 | CUYAH_001432497 | CUYAH_001433029 | 8/27/2013 | SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO | Family Range | | | |
| CU-00435 | 004541 | CUYAH_001432661 | CUYAH_001433029 | 8/27/2013 | Drug Threat Assessment | Family Range | | | |
| CU-00436 | 004542 | CUYAH_001432733 | CUYAH_001433029 | 8/27/2013 | 2013-HEROIN-ABUSE-CONTINUES | Family Range | | | |
| CU-00437 | 004543 | CUYAH_001432735 | CUYAH_001433029 | 8/27/2013 | DAWN-ME-ANNUALREPORT-2010 | Family Range | | | |
| CU-00438 | 004544 | CUYAH_001433029 | CUYAH_001433029 | 8/27/2013 | Hugh Shannon | Single Document | | | |
| CU-00439 | 004545 | CUYAH_001433682 | CUYAH_001433694 | 3/2/2014 | AFP Journal - Wednesday Morning Email (February 26, 2014) | Family Range | | | |
| CU-00440 | 004546 | CUYAH_001433685 | CUYAH_001433694 | 3/2/2014 | AFPj_v4i1__90to93 | Family Range | | | |
| CU-00441 | 004547 | CUYAH_001433690 | CUYAH_001433694 | 3/2/2014 | AFPj_v4i1__109to113 | Single Document | | | |
| CU-00442 | 004548 | CUYAH_001466308 | CUYAH_001466480 | 10/23/2017 | Fwd: Updated Budget Book | Family Range | | | |
| CU-00443 | 004549 | CUYAH_001466309 | CUYAH_001466480 | 10/23/2017 | Executive's Recommended Biennial Budget UPDATED WITH TOC 10.23.2017 | Family Range | | | |
| CU-00444 | 004550 | CUYAH_001466480 | CUYAH_001466480 | 10/23/2017 | ATT00001.htm | Single Document | | | |
| CU-00445 | 004551 | CUYAH_001547632 | CUYAH_001547632 | 7/24/2018 | Ohio Bureau of Workers' Compensation SP18-04557-31800001.xlsx | Single Document | | | |
| CU-00446 | 004552 | CUYAH_001547639 | CUYAH_001547731 | 5/7/2014 | ODH reference materials and stats | Family Range | | | |
| CU-00447 | 004553 | CUYAH_001547641 | CUYAH_001547731 | 5/7/2014 | NALOXONE DISTRIBUTION PROGRAMS SAVING LIVES IN OHIO 2014 | Family Range | | | |
| CU-00448 | 004554 | CUYAH_001547662 | CUYAH_001547731 | 5/7/2014 | OHIO PRESCRIPTION DRUG OVERDOSEEPIDEMIC 2014 EPIDEMIOLOGY CONTRIBUTING FACTORS AND ONGOING PREVENTIONEFFORTS | Family Range | | | |
| CU-00449 | 004555 | CUYAH_001547726 | CUYAH_001547731 | 5/7/2014 | 2012 OHIO DRUG OVERDOSE DEATHS | Family Range | | | |
| CU-00450 | 004556 | CUYAH_001547731 | CUYAH_001547731 | 5/7/2014 | Hugh Shannon | Single Document | | | |
| CU-00451 | 004557 | CUYAH_001550873 | CUYAH_001550875 | 5/19/2017 | Forensic Pathologist shortage - national | Single Document | | | |
| CU-00452 | 004558 | CUYAH_001556380 | CUYAH_001556409 | 4/12/2018 | Undeliverable: 2018 CCMEO heroin-fentanyl tracking 4-10-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00453 | 004559 | CUYAH_001556396 | CUYAH_001556409 | 4/12/2018 | 2018 CCMEO heroin-fentanyl tracking 4-10-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00454 | 004560 | CUYAH_001556397 | CUYAH_001556409 | 4/12/2018 | 2018 CCMEO probable heroin-fentanyl tracking 4-10-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00455 | 004561 | CUYAH_001556398 | CUYAH_001556409 | 4/12/2018 | CCMEO Mar 2018 Heroin Fentanyl Cocaine Update 4-5-18 | Single Document | | | |
| CU-00456 | 004562 | CUYAH_001556895 | CUYAH_001556913 | 3/17/2018 | Undeliverable: RE: 2017 CCMEO heroin-fentanyl tracking 3-12-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00457 | 004563 | CUYAH_001556899 | CUYAH_001556913 | 3/17/2018 | RE: 2017 CCMEO heroin-fentanyl tracking 3-12-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00458 | 004564 | CUYAH_001556902 | CUYAH_001556913 | 3/17/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00459 | 004565 | CUYAH_001570744 | CUYAH_001570757 | 4/10/2018 | 2018 CCMEO heroin-fentanyl tracking 4-10-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00460 | 004566 | CUYAH_001570745 | CUYAH_001570757 | 4/10/2018 | 2018 CCMEO probable heroin-fentanyl tracking 4-10-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00461 | 004567 | CUYAH_001570746 | CUYAH_001570757 | 4/10/2018 | CCMEO Mar 2018 Heroin Fentanyl Cocaine Update 4-5-18 | Single Document | | | |
| CU-00462 | 004568 | CUYAH_001570898 | CUYAH_001570923 | 6/2/2018 | Undeliverable: 2018 CCMEO heroin-fentanyl tracking 5-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00463 | 004569 | CUYAH_001570911 | CUYAH_001570923 | 6/2/2018 | 2018 CCMEO heroin-fentanyl tracking 5-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00464 | 004570 | CUYAH_001570912 | CUYAH_001570923 | 6/2/2018 | 2018 CCMEO probable heroin-fentanyl tracking 5-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00465 | 004571 | CUYAH_001570913 | CUYAH_001570923 | 6/2/2018 | CCMEO May 2018 Heroin Fentanyl Cocaine Update 5-31-18 | Single Document | | | |
| CU-00466 | 004572 | CUYAH_001571013 | CUYAH_001571038 | 3/10/2018 | Undeliverable: 2017 CCMEO heroin-fentanyl tracking 3-8-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00467 | 004573 | CUYAH_001571026 | CUYAH_001571038 | 3/10/2018 | 2017 CCMEO heroin-fentanyl tracking 3-8-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00468 | 004574 | CUYAH_001571027 | CUYAH_001571038 | 3/10/2018 | 2018 CCMEO probable heroin-fentanyl tracking 3-8-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00469 | 004575 | CUYAH_001571028 | CUYAH_001571038 | 3/10/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00470 | 004576 | CUYAH_001571970 | CUYAH_001572038 | 2/10/2018 | Undeliverable: RE: 2017 CCMEO heroin-fentanyl tracking 1-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00471 | 004577 | CUYAH_001571981 | CUYAH_001572038 | 2/10/2018 | RE: 2017 CCMEO heroin-fentanyl tracking 1-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00472 | 004578 | CUYAH_001571985 | CUYAH_001572038 | 2/10/2018 | 2018 CCMEO probable heroin-fentanyl tracking 2-7-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00473 | 004579 | CUYAH_001572028 | CUYAH_001572038 | 2/10/2018 | CCMEO Jan 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Single Document | | | |
| CU-00474 | 004580 | CUYAH_001573991 | CUYAH_001574018 | 5/17/2018 | Undeliverable: April 2018 update | Family Range | | | |
| CU-00475 | 004581 | CUYAH_001574004 | CUYAH_001574018 | 5/17/2018 | April 2018 update | Family Range | | | |
| CU-00476 | 004582 | CUYAH_001574008 | CUYAH_001574018 | 5/17/2018 | CCMEO Apr 2018 Heroin Fentanyl Cocaine Update 5-15-18 | Single Document | | | |
| CU-00477 | 004583 | CUYAH_001574107 | CUYAH_001574126 | 1/5/2018 | Undeliverable: 2017 CCMEO heroin-fentanyl tracking 12-31-17 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00478 | 004584 | CUYAH_001574112 | CUYAH_001574126 | 1/5/2018 | 2017 CCMEO heroin-fentanyl tracking 12-31-17 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00479 | 004585 | CUYAH_001574113 | CUYAH_001574126 | 1/5/2018 | CCMEO December 2017 Heroin Fentanyl Cocaine Update 1-5-18 | Family Range | | | |
| CU-00480 | 004586 | CUYAH_001574125 | CUYAH_001574126 | 1/5/2018 | Final 2017 CCMEO heroin-fentanyl tracking 12-31-17 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00481 | 004587 | CUYAH_001574126 | CUYAH_001574126 | 1/5/2018 | 2018 CCMEO probable heroin-fentanyl tracking 1-5-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Single Document | | | |
| CU-00482 | 004588 | CUYAH_001581305 | CUYAH_001581319 | 3/15/2018 | RE: 2017 CCMEO heroin-fentanyl tracking 3-12-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00483 | 004589 | CUYAH_001581308 | CUYAH_001581319 | 3/15/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00484 | 004590 | CUYAH_001581543 | CUYAH_001581624 | 3/8/2018 | 2017 CCMEO heroin-fentanyl tracking 3-8-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00485 | 004591 | CUYAH_001581544 | CUYAH_001581624 | 3/8/2018 | 2018 CCMEO probable heroin-fentanyl tracking 3-8-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00486 | 004592 | CUYAH_001581614 | CUYAH_001581624 | 3/8/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00487 | 004593 | CUYAH_001582449 | CUYAH_001582506 | 2/8/2018 | RE: 2017 CCMEO heroin-fentanyl tracking 1-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00488 | 004594 | CUYAH_001582453 | CUYAH_001582506 | 2/8/2018 | 2018 CCMEO probable heroin-fentanyl tracking 2-7-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00489 | 004595 | CUYAH_001582496 | CUYAH_001582506 | 2/8/2018 | CCMEO Jan 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00490 | 004596 | CUYAH_001583610 | CUYAH_001584267 | 1/5/2018 | 2017 CCMEO heroin-fentanyl tracking 12-31-17 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00491 | 004597 | CUYAH_001583611 | CUYAH_001584267 | 1/5/2018 | CCMEO December 2017 Heroin Fentanyl Cocaine Update 1-5-18 | Family Range | | | |
| CU-00492 | 004598 | CUYAH_001583623 | CUYAH_001584267 | 1/5/2018 | Final 2017 CCMEO heroin-fentanyl tracking 12-31-17 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00493 | 004599 | CUYAH_001584265 | CUYAH_001584267 | 1/5/2018 | 2018 CCMEO probable heroin-fentanyl tracking 1-5-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Single Document | | | |
| CU-00494 | 004600 | CUYAH_001590165 | CUYAH_001590341 | 5/31/2018 | 2018 CCMEO heroin-fentanyl tracking 5-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00495 | 004601 | CUYAH_001590166 | CUYAH_001590341 | 5/31/2018 | 2018 CCMEO probable heroin-fentanyl tracking 5-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00496 | 004602 | CUYAH_001590331 | CUYAH_001590341 | 5/31/2018 | CCMEO May 2018 Heroin Fentanyl Cocaine Update 5-31-18 | Single Document | | | |
| CU-00497 | 004603 | CUYAH_001594314 | CUYAH_001594328 | 5/15/2018 | April 2018 update | Family Range | | | |
| CU-00498 | 004604 | CUYAH_001594318 | CUYAH_001594328 | 5/15/2018 | CCMEO Apr 2018 Heroin Fentanyl Cocaine Update 5-15-18 | Single Document | | | |
| CU-00499 | 004605 | CUYAH_001612075 | CUYAH_001612081 | 9/1/2013 | Heroin Initiative Press Conference - Talking Points, News Release, Media Advisory | Family Range | | | |
| CU-00500 | 004606 | CUYAH_001612076 | CUYAH_001612081 | 9/1/2013 | 130831 UPDATES ON COUNTYWIDE HEROIN INITIATIVE.DOCX | Family Range | | | |
| CU-00501 | 004607 | CUYAH_001612077 | CUYAH_001612081 | 9/1/2013 | 130903 ME MID-YEAR STATISTICAL REPORT.DOC | Family Range | | | |
| CU-00502 | 004608 | CUYAH_001612078 | CUYAH_001612081 | 9/1/2013 | UPDATE ON HEROIN INITIATIVE TALKING POINTS.DOCX | Single Document | | | |
| CU-00503 | 004609 | CUYAH_001613705 | CUYAH_001614448 | 11/6/2013 | CCMEO_MASSFATALITYANNEX_3.23.11 | Family Range | | | |
| CU-00504 | 004610 | CUYAH_001620492 | CUYAH_001620506 | 4/13/2018 | Heroin and Opioid Action Plan Committee Meeting on Friday, April 13 at 2:00 p.m. | Family Range | | | |
| CU-00505 | 004611 | CUYAH_001620493 | CUYAH_001620506 | 4/13/2018 | CCMEO Mar 2018 Heroin Fentanyl Cocaine Update 4-5-18 | Family Range | | | |
| CU-00506 | 004612 | CUYAH_001620505 | CUYAH_001620506 | 4/13/2018 | Summary of Heroin Presentations.xlsx | Family Range | | | |
| CU-00507 | 004613 | CUYAH_001620506 | CUYAH_001620506 | 4/13/2018 | 4.13.18 Heroin Agenda.docx | Single Document | | | |
| CU-00508 | 004614 | CUYAH_001620555 | CUYAH_001620568 | 4/9/2018 | Heroin and Opioid Action Plan Committee Meeting on Friday, April 13 at 2:00 p.m. | Family Range | | | |
| CU-00509 | 004615 | CUYAH_001620556 | CUYAH_001620568 | 4/9/2018 | CCMEO Mar 2018 Heroin Fentanyl Cocaine Update 4-5-18 | Family Range | | | |
| CU-00510 | 004616 | CUYAH_001620568 | CUYAH_001620568 | 4/9/2018 | Summary of Heroin Presentations.xlsx | Single Document | | | |
| CU-00511 | 004617 | CUYAH_001620577 | CUYAH_001620589 | 3/15/2018 | Report from CCMEO | Family Range | | | |
| CU-00512 | 004618 | CUYAH_001620578 | CUYAH_001620589 | 3/15/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00513 | 004619 | CUYAH_001620597 | CUYAH_001620612 | 2/9/2018 | Heroin and Opioid Action Plan Committee Meeting on Friday, February 9 at 2:00 p.m. | Family Range | | | |
| CU-00514 | 004620 | CUYAH_001620598 | CUYAH_001620612 | 2/9/2018 | 2.9.18 Heroin Agenda.docx | Family Range | | | |
| CU-00515 | 004621 | CUYAH_001620599 | CUYAH_001620612 | 2/9/2018 | CCMEO Jan 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Family Range | | | |
| CU-00516 | 004622 | CUYAH_001620610 | CUYAH_001620612 | 2/9/2018 | 4.13.18 Program Registration | Family Range | | | |
| CU-00517 | 004623 | CUYAH_001620612 | CUYAH_001620612 | 2/9/2018 | Summary of Heroin Presentations.xlsx | Single Document | | | |
| CU-00518 | 004624 | CUYAH_001620613 | CUYAH_001620628 | 2/8/2018 | Heroin and Opioid Action Plan Committee Meeting on Friday, February 9 at 2:00 p.m. | Family Range | | | |
| CU-00519 | 004625 | CUYAH_001620614 | CUYAH_001620628 | 2/8/2018 | 2.9.18 Heroin Agenda.docx | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00520 | 004626 | CUYAH_001620615 | CUYAH_001620628 | 2/8/2018 | CCMEO Jan 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Family Range | | | |
| CU-00521 | 004627 | CUYAH_001620626 | CUYAH_001620628 | 2/8/2018 | 4.13.18 Program Registration | Family Range | | | |
| CU-00522 | 004628 | CUYAH_001620628 | CUYAH_001620628 | 2/8/2018 | Summary of Heroin Presentations.xlsx | Single Document | | | |
| CU-00523 | 004629 | CUYAH_001621485 | CUYAH_001621487 | 7/18/2014 | RE: Next Opiate Task Force Meeting Tuesday July 22 Cuyahoga County Board of Health. | Single Document | | | |
| CU-00524 | 004630 | CUYAH_001622753 | CUYAH_001622754 | 7/26/2017 | Re: Things just got worse. | Single Document | | | |
| CU-00525 | 004631 | CUYAH_001625350 | CUYAH_001625350 | 6/3/2016 | Letter for Cuyahoga County | Single Document | | | |
| CU-00526 | 004632 | CUYAH_001626331 | CUYAH_001626335 | 12/9/2016 | Overdose updates | Single Document | | | |
| CU-00527 | 004633 | CUYAH_001627228 | CUYAH_001627229 | 3/8/2017 | Re: OAPA Conference Slides | Single Document | | | |
| CU-00528 | 004634 | CUYAH_001627229 | CUYAH_001627229 | 3/8/2017 | AAFS The Evolution of the Drug Epidemic.pptx | Single Document | | | |
| CU-00529 | 004635 | CUYAH_001629584 | CUYAH_001629585 | 6/15/2017 | CCMEO Heroin-Fentanyl crisis costs memo2a | Single Document | | | |
| CU-00530 | 004636 | CUYAH_001630854 | CUYAH_001630857 | 11/8/2016 | AMCC Announces 7th Annual National Day of Awareness and Disposal | Single Document | | | |
| CU-00531 | 004637 | CUYAH_001631246 | CUYAH_001631250 | 4/5/2017 | Re: Budget Adjustment | Family Range | | | |
| CU-00532 | 004638 | CUYAH_001631248 | CUYAH_001631250 | 4/5/2017 | GenCasesByPathologist (2014-16) | Family Range | | | |
| CU-00533 | 004639 | CUYAH_001631249 | CUYAH_001631250 | 4/5/2017 | CCMEO Heroin-Fentanyl crisis costs memo2 | Single Document | | | |
| CU-00534 | 004640 | CUYAH_001631596 | CUYAH_001631608 | 4/5/2018 | CCMEO web change | Family Range | | | |
| CU-00535 | 004641 | CUYAH_001631597 | CUYAH_001631608 | 4/5/2018 | CCMEO Mar 2018 Heroin Fentanyl Cocaine Update 4-5-18 | Single Document | | | |
| CU-00536 | 004642 | CUYAH_001631609 | CUYAH_001631621 | 4/5/2018 | RE: next Heroin and Opioid Action Plan Committee Meeting on Friday, April 13 at 2:00 p.m. | Family Range | | | |
| CU-00537 | 004643 | CUYAH_001631610 | CUYAH_001631621 | 4/5/2018 | CCMEO Mar 2018 Heroin Fentanyl Cocaine Update 4-5-18 | Single Document | | | |
| CU-00538 | 004644 | CUYAH_001632713 | CUYAH_001632725 | 5/15/2018 | Re: Records request for updated numbers of heroin/opiate deaths in Cuyahoga County | Family Range | | | |
| CU-00539 | 004645 | CUYAH_001632715 | CUYAH_001632725 | 5/15/2018 | CCMEO Apr 2018 Heroin Fentanyl Cocaine Update 5-15-18 | Single Document | | | |
| CU-00540 | 004646 | CUYAH_001633232 | CUYAH_001633244 | 3/15/2018 | RE: Next Heroin and Opioid Task Force meeting pushed back a week to April 13 | Family Range | | | |
| CU-00541 | 004647 | CUYAH_001633233 | CUYAH_001633244 | 3/15/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00542 | 004648 | CUYAH_001633245 | CUYAH_001633257 | 3/15/2018 | Changes to CCMEO web | Family Range | | | |
| CU-00543 | 004649 | CUYAH_001633246 | CUYAH_001633257 | 3/15/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00544 | 004650 | CUYAH_001633258 | CUYAH_001633269 | 6/1/2018 | CCMEO web changes | Family Range | | | |
| CU-00545 | 004651 | CUYAH_001633259 | CUYAH_001633269 | 6/1/2018 | CCMEO May 2018 Heroin Fentanyl Cocaine Update 5-31-18 | Single Document | | | |
| CU-00546 | 004652 | CUYAH_001633298 | CUYAH_001633316 | 2/28/2018 | Guns and drugs | Family Range | | | |
| CU-00547 | 004653 | CUYAH_001633304 | CUYAH_001633316 | 2/28/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Family Range | | | |
| CU-00548 | 004654 | CUYAH_001633315 | CUYAH_001633316 | 2/28/2018 | CCMEO Gun Deaths 2010-2017 | Family Range | | | |
| CU-00549 | 004655 | CUYAH_001633316 | CUYAH_001633316 | 2/28/2018 | Cuyahoga County Deaths due to gun shot wounds, 2001-2017, per CCMEO.xlsb | Single Document | | | |
| CU-00550 | 004656 | CUYAH_001633331 | CUYAH_001633351 | 2/27/2018 | HR Committee | Family Range | | | |
| CU-00551 | 004657 | CUYAH_001633332 | CUYAH_001633351 | 2/27/2018 | PresentationCUYAHOGA COUNTY MEDICAL EXAMINER | Family Range | | | |
| CU-00552 | 004658 | CUYAH_001633341 | CUYAH_001633351 | 2/27/2018 | CCMEO Jan 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Single Document | | | |
| CU-00553 | 004659 | CUYAH_001633406 | CUYAH_001633417 | 2/8/2018 | CCMEO web change | Family Range | | | |
| CU-00554 | 004660 | CUYAH_001633407 | CUYAH_001633417 | 2/8/2018 | CCMEO Jan 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Single Document | | | |
| CU-00555 | 004661 | CUYAH_001633419 | CUYAH_001633429 | 2/8/2018 | RE: Heroin and Opioid Action Plan Committee Meeting on Friday, February 9 at 2:00 p.m. | Family Range | | | |
| CU-00556 | 004662 | CUYAH_001633419 | CUYAH_001633429 | 2/8/2018 | CCMEO Jan 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Single Document | | | |
| CU-00557 | 004663 | CUYAH_001633453 | CUYAH_001633464 | 1/30/2018 | Requested fentanyl materials | Family Range | | | |
| CU-00558 | 004664 | CUYAH_001633454 | CUYAH_001633464 | 1/30/2018 | CCMEO Heroin-Fentanyl crisis costs memo4 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00559 | 004665 | CUYAH_001633456 | CUYAH_001633464 | 1/30/2018 | CCMEO Draft Jan 2018 Heroin Fentanyl Cocaine Update 1-30-18 | Single Document | | | |
| CU-00560 | 004666 | CUYAH_001633465 | CUYAH_001633478 | 1/25/2018 | RE: Did you get this? | Family Range | | | |
| CU-00561 | 004667 | CUYAH_001633467 | CUYAH_001633478 | 1/25/2018 | CCMEO Draft Jan 2018 Heroin Fentanyl Cocaine Update 1-25-18 | Single Document | | | |
| CU-00562 | 004668 | CUYAH_001633516 | CUYAH_001633562 | 5/17/2018 | CCMEO web changes | Family Range | | | |
| CU-00563 | 004669 | CUYAH_001633517 | CUYAH_001633562 | 5/17/2018 | CCMEO Jan 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Single Document | | | |
| CU-00564 | 004670 | CUYAH_001633528 | CUYAH_001633562 | 5/17/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Family Range | | | |
| CU-00565 | 004671 | CUYAH_001633540 | CUYAH_001633562 | 5/17/2018 | CCMEO Mar 2018 Heroin Fentanyl Cocaine Update 4-5-18 | Family Range | | | |
| CU-00566 | 004672 | CUYAH_001633552 | CUYAH_001633562 | 5/17/2018 | CCMEO Apr 2018 Heroin Fentanyl Cocaine Update 5-15-18 | Single Document | | | |
| CU-00567 | 004673 | CUYAH_001633583 | CUYAH_001633595 | 1/5/2018 | CCMEO web changes | Family Range | | | |
| CU-00568 | 004674 | CUYAH_001633584 | CUYAH_001633595 | 1/5/2018 | CCMEO December 2017 Heroin Fentanyl Cocaine Update 1-5-18 | Single Document | | | |
| CU-00569 | 004675 | CUYAH_001633604 | CUYAH_001633615 | 5/31/2018 | For tomorrows meetings | Family Range | | | |
| CU-00570 | 004676 | CUYAH_001633605 | CUYAH_001633615 | 5/31/2018 | CCMEO May 2018 Heroin Fentanyl Cocaine Update 5-31-18 | Single Document | | | |
| CU-00571 | 004677 | CUYAH_001633622 | CUYAH_001633634 | 12/19/2017 | [No Subject] | Family Range | | | |
| CU-00572 | 004678 | CUYAH_001633623 | CUYAH_001633634 | 12/19/2017 | CCMEO November 2017 Heroin Fentanyl Cocaine Update 12-6-17.docx | Single Document | | | |
| CU-00573 | 004679 | CUYAH_001633655 | CUYAH_001633668 | 5/15/2018 | RE: Heat maps of overdose fatalities | Family Range | | | |
| CU-00574 | 004680 | CUYAH_001633657 | CUYAH_001633668 | 5/15/2018 | HeroinFentanylDeaths | Single Document | | | |
| CU-00575 | 004681 | CUYAH_001633669 | CUYAH_001633680 | 5/15/2018 | CCMEO web changes | Family Range | | | |
| CU-00576 | 004682 | CUYAH_001633670 | CUYAH_001633680 | 5/15/2018 | CCMEO Apr 2018 Heroin Fentanyl Cocaine Update 5-15-18 | Single Document | | | |
| CU-00577 | 004683 | CUYAH_001633681 | CUYAH_001633693 | 5/15/2018 | RE: Records request for updated numbers of heroin/opiate deaths in Cuyahoga County | Family Range | | | |
| CU-00578 | 004684 | CUYAH_001633683 | CUYAH_001633693 | 5/15/2018 | CCMEO Apr 2018 Heroin Fentanyl Cocaine Update 5-15-18 | Single Document | | | |
| CU-00579 | 004685 | CUYAH_001634617 | CUYAH_001634623 | 2/10/2012 | JOE FILE.PPT | Family Range | | | |
| CU-00580 | 004686 | CUYAH_001635406 | CUYAH_001635415 | 7/9/2012 | Heroin overdoses 2011 | Family Range | | | |
| CU-00581 | 004687 | CUYAH_001635407 | CUYAH_001635415 | 7/9/2012 | 2011DRAFTMEDICALEXAMINER-RULEDHEROINRELATEDDEATHSREPORT | Family Range | | | |
| CU-00582 | 004688 | CUYAH_001635408 | CUYAH_001635415 | 7/9/2012 | HEROINRELATEDDEATHS_COUNCIL SUMMARY | Family Range | | | |
| CU-00583 | 004689 | CUYAH_001635409 | CUYAH_001635415 | 7/9/2012 | HEROINDEATHS_RES11 | Family Range | | | |
| CU-00584 | 004690 | CUYAH_001635410 | CUYAH_001635415 | 7/9/2012 | HEROINDEATHS_INJURY11 | Family Range | | | |
| CU-00585 | 004691 | CUYAH_001635411 | CUYAH_001635415 | 7/9/2012 | HEROINDEATHS_RES10 | Family Range | | | |
| CU-00586 | 004692 | CUYAH_001635412 | CUYAH_001635415 | 7/9/2012 | HEROINDEATHS_INJURY10 | Family Range | | | |
| CU-00587 | 004693 | CUYAH_001635413 | CUYAH_001635415 | 7/9/2012 | HEROINDEATHS_RES09 | Family Range | | | |
| CU-00588 | 004694 | CUYAH_001635414 | CUYAH_001635415 | 7/9/2012 | HEROINDEATHS_INJURY09 | Family Range | | | |
| CU-00589 | 004695 | CUYAH_001637729 | CUYAH_001637731 | 4/9/2013 | Final heroin report 2012 | Family Range | | | |
| CU-00590 | 004696 | CUYAH_001638728 | CUYAH_001638745 | 11/1/2013 | Healthcare Policy Action Plan for Heroin Summit | Family Range | | | |
| CU-00591 | 004697 | CUYAH_001638730 | CUYAH_001638745 | 11/1/2013 | 26775 | Single Document | | | |
| CU-00592 | 004698 | CUYAH_001641436 | CUYAH_001641437 | 11/15/2016 | RE: Deaths under 18 | Single Document | | | |
| CU-00593 | 004699 | CUYAH_001641559 | CUYAH_001641563 | 8/23/2016 | Send data from MF07215349 08/23/2016 16:28 | Family Range | | | |
| CU-00594 | 004700 | CUYAH_001641560 | CUYAH_001641563 | 8/23/2016 | DOC082316-08232016162753 | Single Document | | | |
| CU-00595 | 004701 | CUYAH_001643626 | CUYAH_001643637 | 1/30/2018 | Requested fentanyl materials | Family Range | | | |
| CU-00596 | 004702 | CUYAH_001643627 | CUYAH_001643637 | 1/30/2018 | CCMEO Heroin-Fentanyl crisis costs memo4 | Family Range | | | |
| CU-00597 | 004703 | CUYAH_001643629 | CUYAH_001643637 | 1/30/2018 | CCMEO Draft Jan 2018 Heroin Fentanyl Cocaine Update 1-30-18 | Single Document | | | |
| CU-00598 | 004704 | CUYAH_001649973 | CUYAH_001649987 | 3/15/2018 | RE: 2017 CCMEO heroin-fentanyl tracking 3-12-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00599 | 004705 | CUYAH_001649976 | CUYAH_001649987 | 3/15/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00600 | 004706 | CUYAH_001652443 | CUYAH_001652448 | 8/22/2016 | Re: Carfentanil | Family Range | | | |
| CU-00601 | 004707 | CUYAH_001652443 | CUYAH_001652448 | 8/22/2016 | Cuyahoga County State of Emergency Action Steps.docx | Family Range | | | |
| CU-00602 | 004708 | CUYAH_001652447 | CUYAH_001652448 | 8/22/2016 | CARFENTANIL BULLETIN03-16 | Family Range | | | |
| CU-00603 | 004709 | CUYAH_001652448 | CUYAH_001652448 | 8/22/2016 | Papp MD, Joan | Single Document | | | |
| CU-00604 | 004710 | CUYAH_001653438 | CUYAH_001653449 | 1/27/2017 | [No Subject] | Family Range | | | |
| CU-00605 | 004711 | CUYAH_001653439 | CUYAH_001653449 | 1/27/2017 | text version AFPOPIOID.doc.docx | Family Range | | | |
| CU-00606 | 004712 | CUYAH_001653446 | CUYAH_001653449 | 1/27/2017 | OpiNAME figures 1 thru 3.docx | Family Range | | | |
| CU-00607 | 004713 | CUYAH_001653449 | CUYAH_001653449 | 1/27/2017 | OpiNAME tables 1 thru 7.xlsx | Single Document | | | |
| CU-00608 | 004714 | CUYAH_001654871 | CUYAH_001654886 | 9/10/2014 | CC_OpiateTaskForce_Report 2014 | Single Document | | | |
| CU-00609 | 004715 | CUYAH_001658485 | CUYAH_001658566 | 3/8/2018 | 2017 CCMEO heroin-fentanyl tracking 3-8-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00610 | 004716 | CUYAH_001658486 | CUYAH_001658566 | 3/8/2018 | 2018 CCMEO probable heroin-fentanyl tracking 3-8-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00611 | 004717 | CUYAH_001658556 | CUYAH_001658566 | 3/8/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00612 | 004718 | CUYAH_001659010 | CUYAH_001659012 | 8/28/2017 | Re: Slow down in overdose deaths | Single Document | | | |
| CU-00613 | 004719 | CUYAH_001668986 | CUYAH_001669002 | 2/8/2018 | Fw: Heroin and Opioid Action Plan Committee Meeting on Friday, February 9 at 2:00 p.m. | Family Range | | | |
| CU-00614 | 004720 | CUYAH_001668988 | CUYAH_001669002 | 2/8/2018 | 2.9.18 Heroin Agenda.docx | Family Range | | | |
| CU-00615 | 004721 | CUYAH_001668989 | CUYAH_001669002 | 2/8/2018 | CCMEO Jan 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Family Range | | | |
| CU-00616 | 004722 | CUYAH_001669000 | CUYAH_001669002 | 2/8/2018 | 4.13.18 Program Registration | Family Range | | | |
| CU-00617 | 004723 | CUYAH_001669002 | CUYAH_001669002 | 2/8/2018 | Summary of Heroin Presentations.xlsx | Single Document | | | |
| CU-00618 | 004724 | CUYAH_001670519 | CUYAH_001670520 | 10/9/2017 | Fw: 1 selected item: 28582659 - PubMed | Single Document | | | |
| CU-00619 | 004725 | CUYAH_001671011 | CUYAH_001671018 | 5/25/2018 | Gilson. Nikki review.docx | Single Document | | | |
| CU-00620 | 004726 | CUYAH_001671969 | CUYAH_001671989 | 2/27/2018 | HR Committee | Single Document | | | |
| CU-00621 | 004727 | CUYAH_001671970 | CUYAH_001671989 | 2/27/2018 | PresentationCUYAHOGA COUNTY MEDICAL EXAMINER | Family Range | | | |
| CU-00622 | 004728 | CUYAH_001671979 | CUYAH_001671989 | 2/27/2018 | CCMEO Jan 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Single Document | | | |
| CU-00623 | 004729 | CUYAH_001674304 | CUYAH_001674961 | 1/5/2018 | 2017 CCMEO heroin-fentanyl tracking 12-31-17 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00624 | 004730 | CUYAH_001674305 | CUYAH_001674961 | 1/5/2018 | CCMEO December 2017 Heroin Fentanyl Cocaine Update 1-5-18 | Family Range | | | |
| CU-00625 | 004731 | CUYAH_001674317 | CUYAH_001674961 | 1/5/2018 | Final 2017 CCMEO heroin-fentanyl tracking 12-31-17 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00626 | 004732 | CUYAH_001674959 | CUYAH_001674961 | 1/5/2018 | 2018 CCMEO probable heroin-fentanyl tracking 1-5-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Single Document | | | |
| CU-00627 | 004733 | CUYAH_001684439 | CUYAH_001684453 | 5/15/2018 | April 2018 update | Family Range | | | |
| CU-00628 | 004734 | CUYAH_001684443 | CUYAH_001684453 | 5/15/2018 | CCMEO Apr 2018 Heroin Fentanyl Cocaine Update 5-15-18 | Single Document | | | |
| CU-00629 | 004735 | CUYAH_001688134 | CUYAH_001688134 | 10/15/2017 | BIO.docx | Single Document | | | |
| CU-00630 | 004736 | CUYAH_001695260 | CUYAH_001695277 | 8/30/2017 | Our Epidemic CLE Mag 9.2017 | Single Document | | | |
| CU-00631 | 004737 | CUYAH_001699760 | CUYAH_001699801 | 5/25/2017 | Dr. Gilson to Testify Senate Committee LIVE | Family Range | | | |
| CU-00632 | 004738 | CUYAH_001699761 | CUYAH_001699801 | 5/25/2017 | Gilson Testimony | Single Document | | | |
| CU-00633 | 004739 | CUYAH_001701218 | CUYAH_001701220 | 5/27/2016 | RE: Heroin Update Press Release [Draft] | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00634 | 004740 | CUYAH_001701220 | CUYAH_001701220 | 5/27/2016 | Draft Heroin Related Deaths 2016 YTD_final.docx | Single Document | | | |
| CU-00635 | 004741 | CUYAH_001704185 | CUYAH_001704295 | 4/10/2018 | 2018 CCMEO heroin-fentanyl tracking 4-10-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00636 | 004742 | CUYAH_001704186 | CUYAH_001704295 | 4/10/2018 | 2018 CCMEO probable heroin-fentanyl tracking 4-10-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00637 | 004743 | CUYAH_001704284 | CUYAH_001704295 | 4/10/2018 | CCMEO Mar 2018 Heroin Fentanyl Cocaine Update 4-5-18 | Single Document | | | |
| CU-00638 | 004744 | CUYAH_001709355 | CUYAH_001709357 | 7/12/2013 | Heroin deaths and legal prescriptions | Single Document | | | |
| CU-00639 | 004745 | CUYAH_001709885 | CUYAH_001709894 | 7/19/2013 | Heroin Review | Family Range | | | |
| CU-00640 | 004746 | CUYAH_001709886 | CUYAH_001709894 | 7/19/2013 | POISON DEATH REVIEW COMMITTEEJULMTG | Family Range | | | |
| CU-00641 | 004747 | CUYAH_001709887 | CUYAH_001709894 | 7/19/2013 | POISON DEATH REVIEW COMMITTEEJUNMTGMIN | Family Range | | | |
| CU-00642 | 004748 | CUYAH_001709890 | CUYAH_001709894 | 7/19/2013 | APR13CASES ME HEROIN (WARNING - CONTAINS SSN# - DO NOT DISSEMINATE TO PUBLIC).XLSX | Family Range | | | |
| CU-00643 | 004749 | CUYAH_001709894 | CUYAH_001709894 | 7/19/2013 | Hugh Shannon | Single Document | | | |
| CU-00644 | 004750 | CUYAH_001710246 | CUYAH_001710247 | 7/11/2013 | Heroin deaths and legal prescriptions | Single Document | | | |
| CU-00645 | 004751 | CUYAH_001711863 | CUYAH_001711864 | 7/9/2013 | Colby College Forensic talk | Family Range | | | |
| CU-00646 | 004752 | CUYAH_001711864 | CUYAH_001711864 | 7/9/2013 | COLBY HEROIN TALK.dat | Single Document | | | |
| CU-00647 | 004753 | CUYAH_001712218 | CUYAH_001712220 | 9/5/2013 | FW: Information Needed for Your Workshop Needed ASAP | Family Range | | | |
| CU-00648 | 004754 | CUYAH_001712220 | CUYAH_001712220 | 9/5/2013 | ADAHMS BOARD PRESENTATION.PPT | Single Document | | | |
| CU-00649 | 004755 | CUYAH_001714332 | CUYAH_001714363 | 7/20/2018 | ADAMHS Board Agencies | Single Document | | | |
| CU-00650 | 004756 | CUYAH_001714364 | CUYAH_001714364 | 7/18/2018 | Cuyahoga County Abstract | Single Document | | | |
| CU-00651 | 004757 | CUYAH_001714365 | CUYAH_001714365 | 8/2/2018 | Drop Box Spreadsheet.xls | Single Document | | | |
| CU-00652 | 004758 | CUYAH_001714366 | CUYAH_001714366 | 7/19/2018 | FTEs by Division.xls | Single Document | | | |
| CU-00653 | 004759 | CUYAH_001714432 | CUYAH_001714455 | 8/11/2017 | OpioidCrisisCoordinationPlan DRAFT 8 11 17.docx | Single Document | | | |
| CU-00654 | 004760 | CUYAH_001714459 | CUYAH_001714459 | 7/18/2018 | Revenue Detail by Fund.xls | Single Document | | | |
| CU-00655 | 004761 | CUYAH_001714460 | CUYAH_001714460 | 6/28/2018 | Speciality Dockets 2011-2018.xlsx | Single Document | | | |
| CU-00656 | 004762 | CUYAH_001714461 | CUYAH_001714476 | 8/2/2018 | syringe exchange programs in ohio | Single Document | | | |
| CU-00657 | 004763 | CUYAH_001732120 | CUYAH_001732122 | 4/14/2017 | April Update | Family Range | | | |
| CU-00658 | 004764 | CUYAH_001732121 | CUYAH_001732122 | 4/14/2017 | 4.2017 | Single Document | | | |
| CU-00659 | 004765 | CUYAH_001738672 | CUYAH_001738678 | 3/5/2018 | RE: child protection question from CCAO | Family Range | | | |
| CU-00660 | 004766 | CUYAH_001738674 | CUYAH_001738678 | 3/5/2018 | CCMEO Caseloads and Turnaround 2013-2017 | Single Document | | | |
| CU-00661 | 004767 | CUYAH_001738714 | CUYAH_001738714 | 3/1/2018 | Fw: Child protection cost question from CCAO | Single Document | | | |
| CU-00662 | 004768 | CUYAH_001742324 | CUYAH_001742325 | 11/3/2017 | RE: budget follow up question | Single Document | | | |
| CU-00663 | 004769 | CUYAH_001749077 | CUYAH_001749086 | 5/15/2017 | Draft Report - Cuyahoga Cnty (GO)_for review | Family Range | | | |
| CU-00664 | 004770 | CUYAH_001749568 | CUYAH_001749568 | 6/13/2017 | ME stats | Single Document | | | |
| CU-00665 | 004771 | CUYAH_001752466 | CUYAH_001752468 | 5/19/2016 | RE: quesiton about opiate addiction management in jail | Single Document | | | |
| CU-00666 | 004772 | CUYAH_001753000 | CUYAH_001753000 | 4/28/2018 | Re: Opiates | Single Document | | | |
| CU-00667 | 004773 | CUYAH_001757582 | CUYAH_001757582 | 12/15/2016 | Opioid State of Emergency | Single Document | | | |
| CU-00668 | 004774 | CUYAH_001760983 | CUYAH_001760987 | 11/4/2015 | HHS Levy Fact Sheet in WORD from OBM for 2012_1.doc | Family Range | | | |
| CU-00669 | 004775 | CUYAH_001763476 | CUYAH_001763494 | 5/25/2018 | emails re: opiates | Family Range | | | |
| CU-00670 | 004776 | CUYAH_001764146 | CUYAH_001764148 | 4/11/2018 | RE: 1st Quarter Report | Single Document | | | |
| CU-00671 | 004777 | CUYAH_001764533 | CUYAH_001764533 | 9/5/2017 | RE: 2018-2019 Executive's Recommended Budget | Single Document | | | |
| CU-00672 | 004778 | CUYAH_001764847 | CUYAH_001764848 | 8/19/2017 | Re: ADAMHS Cost Question | Single Document | | | |
| CU-00673 | 004779 | CUYAH_001768666 | CUYAH_001768668 | 12/20/2016 | RE: ADAMHS | Family Range | | | |
| CU-00674 | 004780 | CUYAH_001768667 | CUYAH_001768668 | 12/20/2016 | Opiate Crisis - Emergency Declaration - background.docx | Single Document | | | |
| CU-00675 | 004781 | CUYAH_001768750 | CUYAH_001768778 | 4/27/2018 | Opiate Impact Analysis - Summit County | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00676 | 004782 | CUYAH_001768807 | CUYAH_001768892 | 5/17/2017 | Cuyahoga County_830348 | Family Range | | | |
| CU-00677 | 004783 | CUYAH_001776599 | CUYAH_001776600 | 5/6/2014 | advocates 5-6-14.docx | Single Document | | | |
| CU-00678 | 004784 | CUYAH_001796640 | CUYAH_001796646 | 3/20/2017 | RE: Budget Analysis Info | Family Range | | | |
| CU-00679 | 004785 | CUYAH_001796837 | CUYAH_001796842 | 3/27/2017 | Cuyahoga PFS Governance: Meeting minutes & future scheduling | Family Range | | | |
| CU-00680 | 004786 | CUYAH_001799027 | CUYAH_001799028 | 8/20/2014 | Re: Fwd: our pos tox referrals | Single Document | | | |
| CU-00681 | 004787 | CUYAH_001830252 | CUYAH_001830254 | 1/15/2016 | 2015 Annual Evaluation-Dissemination Plan | Single Document | | | |
| CU-00682 | 004788 | CUYAH_001830255 | CUYAH_001830256 | 1/15/2016 | 2015 Cuyahoga County Success Story | Single Document | | | |
| CU-00683 | 004789 | CUYAH_001830257 | CUYAH_001830272 | 2/16/2016 | 2015-Opiate-TF-Report-web | Single Document | | | |
| CU-00684 | 004790 | CUYAH_001830296 | CUYAH_001830296 | 5/30/2017 | CUYAHOGA COUNTY MEDICAL EXAMINERS OFFICE | Single Document | | | |
| CU-00685 | 004791 | CUYAH_001830297 | CUYAH_001830309 | 4/20/2017 | 2016 CCOTF Annual Report | Single Document | | | |
| CU-00686 | 004792 | CUYAH_001830310 | CUYAH_001830333 | 6/6/2017 | CUYAHOGA COUNTY MEDICAL EXAMINERS OFFICE | Single Document | | | |
| CU-00687 | 004793 | CUYAH_001830336 | CUYAH_001830344 | 7/18/2017 | 060817-HeroinFentanylReport[1] | Single Document | | | |
| CU-00688 | 004794 | CUYAH_001830345 | CUYAH_001830345 | 4/11/2014 | Agenda 1-21-14 | Single Document | | | |
| CU-00689 | 004795 | CUYAH_001830351 | CUYAH_001830355 | 5/29/2018 | Annual Report 2016 | Single Document | | | |
| CU-00690 | 004796 | CUYAH_001830356 | CUYAH_001830358 | 10/14/2015 | August 2015 update Heroin and Fentanyl CCMEO | Single Document | | | |
| CU-00691 | 004797 | CUYAH_001830362 | CUYAH_001830377 | 6/16/2014 | CC_OpiateTaskForce_print | Single Document | | | |
| CU-00692 | 004798 | CUYAH_001830378 | CUYAH_001830402 | 3/22/2016 | CCMEO County Council Update 3-22-16 Most Common Drugs OD Deaths | Single Document | | | |
| CU-00693 | 004799 | CUYAH_001830403 | CUYAH_001830413 | 2/9/2016 | CCMEO Feb 2016 update Most Common Drugs OD deaths | Single Document | | | |
| CU-00694 | 004800 | CUYAH_001830414 | CUYAH_001830425 | 3/22/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00695 | 004801 | CUYAH_001830426 | CUYAH_001830426 | 2/9/2016 | CCMEO FENTANYL BULLETIN 01-16 | Single Document | | | |
| CU-00696 | 004802 | CUYAH_001830427 | CUYAH_001830435 | 4/14/2017 | CCMEO January 2017 Heroin Fentanyl Cocaine Update 2-3-17 | Single Document | | | |
| CU-00697 | 004803 | CUYAH_001830436 | CUYAH_001830436 | 3/26/2015 | CCMEO PSA on Fentanyl (graph)32015(1) | Single Document | | | |
| CU-00698 | 004804 | CUYAH_001830443 | CUYAH_001830443 | 4/15/2015 | CCOTF Agenda-Strategic Planning Session 21715 | Single Document | | | |
| CU-00699 | 004805 | CUYAH_001830447 | CUYAH_001830447 | 7/10/2017 | CCOTF Meeting Agenda 42517 | Single Document | | | |
| CU-00700 | 004806 | CUYAH_001830484 | CUYAH_001830487 | 3/23/2018 | Community Response Plan-Epicenter | Single Document | | | |
| CU-00701 | 004807 | CUYAH_001830559 | CUYAH_001830563 | 2/12/2018 | Epi Center Drug Related Injuries Report - Annual Report 2017 | Single Document | | | |
| CU-00702 | 004808 | CUYAH_001830564 | CUYAH_001830568 | 5/29/2018 | Epi Center Drug Related Injuries Report - Final 10-6-16 | Single Document | | | |
| CU-00703 | 004809 | CUYAH_001830569 | CUYAH_001830573 | 5/29/2018 | Epi Center Drug Related Injuries Report - October 2016 Final 11-16-16 | Single Document | | | |
| CU-00704 | 004810 | CUYAH_001830716 | CUYAH_001830717 | 4/15/2015 | Medical Examiner report 32015 | Single Document | | | |
| CU-00705 | 004811 | CUYAH_001830782 | CUYAH_001830783 | 2/12/2016 | Project DAWN Distribution & Reversal Data Brief_4Q15 | Single Document | | | |
| CU-00706 | 004812 | CUYAH_001830877 | CUYAH_001830877 | 6/9/2015 | Atlanta Pres.pptx | Single Document | | | |
| CU-00707 | 004813 | CUYAH_001830897 | CUYAH_001830897 | 8/18/2015 | Shatterproof Pics.pptx | Single Document | | | |
| CU-00708 | 004814 | CUYAH_001830904 | CUYAH_001830904 | 10/31/2014 | The Heroin Epidemic in Northeast Ohio.pptx | Single Document | | | |
| CU-00709 | 004815 | CUYAH_001830918 | CUYAH_001830920 | 1/15/2016 | 2015 Annual Evaluation-Dissemination Plan.docx | Single Document | | | |
| CU-00710 | 004816 | CUYAH_001830921 | CUYAH_001830922 | 1/13/2016 | 2015 Annual Evaluation-Dissemination Template.docx | Single Document | | | |
| CU-00711 | 004817 | CUYAH_001830923 | CUYAH_001830924 | 1/15/2016 | 2015 Cuyahoga County Success Story.docx | Single Document | | | |
| CU-00712 | 004818 | CUYAH_001830925 | CUYAH_001830926 | 1/13/2016 | 2016 Annual Evaluation-Dissemination Plan.docx | Single Document | | | |
| CU-00713 | 004819 | CUYAH_001831076 | CUYAH_001831076 | 11/5/2015 | ODH 2014 Data2.PNG | Single Document | | | |
| CU-00714 | 004820 | CUYAH_001831084 | CUYAH_001831176 | 5/7/2014 | ODH reference materials and stats | Family Range | | | |
| CU-00715 | 004821 | CUYAH_001831086 | CUYAH_001831176 | 5/7/2014 | NALOXONE DISTRIBUTION PROGRAMS SAVING LIVES IN OHIO 2014 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00716 | 004822 | CUYAH_001831107 | CUYAH_001831176 | 5/7/2014 | OHIO PRESCRIPTION DRUG OVERDOSEEPIDEMIC 2014 EPIDEMIOLOGY CONTRIBUTING FACTORS AND ONGOING PREVENTIONEFFORTS | Family Range | | | |
| CU-00717 | 004823 | CUYAH_001831171 | CUYAH_001831176 | 5/7/2014 | 2012 OHIO DRUG OVERDOSE DEATHS | Family Range | | | |
| CU-00718 | 004824 | CUYAH_001831176 | CUYAH_001831176 | 5/7/2014 | Hugh Shannon | Single Document | | | |
| CU-00719 | 004825 | CUYAH_001833641 | CUYAH_001833650 | 8/28/2017 | RE: Slow down in overdose deaths | Family Range | | | |
| CU-00720 | 004826 | CUYAH_001841246 | CUYAH_001841264 | 3/17/2018 | Undeliverable: RE: 2017 CCMEO heroin-fentanyl tracking 3-12-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00721 | 004827 | CUYAH_001841250 | CUYAH_001841264 | 3/17/2018 | RE: 2017 CCMEO heroin-fentanyl tracking 3-12-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00722 | 004828 | CUYAH_001841253 | CUYAH_001841264 | 3/17/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00723 | 004829 | CUYAH_001852594 | CUYAH_001852662 | 2/10/2018 | Undeliverable: RE: 2017 CCMEO heroin-fentanyl tracking 1-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00724 | 004830 | CUYAH_001852605 | CUYAH_001852662 | 2/10/2018 | RE: 2017 CCMEO heroin-fentanyl tracking 1-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00725 | 004831 | CUYAH_001852609 | CUYAH_001852662 | 2/10/2018 | 2018 CCMEO probable heroin-fentanyl tracking 2-7-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00726 | 004832 | CUYAH_001852652 | CUYAH_001852662 | 2/10/2018 | CCMEO Jan 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Single Document | | | |
| CU-00727 | 004833 | CUYAH_001854551 | CUYAH_001854568 | 5/17/2018 | Undeliverable: April 2018 update | Family Range | | | |
| CU-00728 | 004834 | CUYAH_001854554 | CUYAH_001854568 | 5/17/2018 | April 2018 update | Family Range | | | |
| CU-00729 | 004835 | CUYAH_001854558 | CUYAH_001854568 | 5/17/2018 | CCMEO Apr 2018 Heroin Fentanyl Cocaine Update 5-15-18 | Single Document | | | |
| CU-00730 | 004836 | CUYAH_001855257 | CUYAH_001855284 | 5/17/2018 | Undeliverable: April 2018 update | Family Range | | | |
| CU-00731 | 004837 | CUYAH_001855270 | CUYAH_001855284 | 5/17/2018 | April 2018 update | Family Range | | | |
| CU-00732 | 004838 | CUYAH_001855274 | CUYAH_001855284 | 5/17/2018 | CCMEO Apr 2018 Heroin Fentanyl Cocaine Update 5-15-18 | Single Document | | | |
| CU-00733 | 004839 | CUYAH_001855405 | CUYAH_001855424 | 1/5/2018 | Undeliverable: 2017 CCMEO heroin-fentanyl tracking 12-31-17 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00734 | 004840 | CUYAH_001855410 | CUYAH_001855424 | 1/5/2018 | 2017 CCMEO heroin-fentanyl tracking 12-31-17 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00735 | 004841 | CUYAH_001855411 | CUYAH_001855424 | 1/5/2018 | CCMEO December 2017 Heroin Fentanyl Cocaine Update 1-5-18 | Family Range | | | |
| CU-00736 | 004842 | CUYAH_001855423 | CUYAH_001855424 | 1/5/2018 | Final 2017 CCMEO heroin-fentanyl tracking 12-31-17 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00737 | 004843 | CUYAH_001855424 | CUYAH_001855424 | 1/5/2018 | 2018 CCMEO probable heroin-fentanyl tracking 1-5-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00738 | 004844 | CUYAH_001863237 | CUYAH_001863251 | 3/15/2018 | RE: 2017 CCMEO heroin-fentanyl tracking 3-12-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00739 | 004845 | CUYAH_001863240 | CUYAH_001863251 | 3/15/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00740 | 004846 | CUYAH_001863255 | CUYAH_001863269 | 3/15/2018 | RE: 2017 CCMEO heroin-fentanyl tracking 3-12-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00741 | 004847 | CUYAH_001863258 | CUYAH_001863269 | 3/15/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00742 | 004848 | CUYAH_001863504 | CUYAH_001863585 | 3/8/2018 | 2017 CCMEO heroin-fentanyl tracking 3-8-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00743 | 004849 | CUYAH_001863505 | CUYAH_001863585 | 3/8/2018 | 2018 CCMEO probable heroin-fentanyl tracking 3-8-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00744 | 004850 | CUYAH_001863575 | CUYAH_001863585 | 3/8/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-00745 | 004851 | CUYAH_001864431 | CUYAH_001864488 | 2/8/2018 | RE: 2017 CCMEO heroin-fentanyl tracking 1-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00746 | 004852 | CUYAH_001864435 | CUYAH_001864488 | 2/8/2018 | 2018 CCMEO probable heroin-fentanyl tracking 2-7-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00747 | 004853 | CUYAH_001864478 | CUYAH_001864488 | 2/8/2018 | CCMEO Jan 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Single Document | | | |
| CU-00748 | 004854 | CUYAH_001865618 | CUYAH_001866275 | 1/5/2018 | 2017 CCMEO heroin-fentanyl tracking 12-31-17 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00749 | 004855 | CUYAH_001865619 | CUYAH_001866275 | 1/5/2018 | CCMEO December 2017 Heroin Fentanyl Cocaine Update 1-5-18 | Family Range | | | |
| CU-00750 | 004856 | CUYAH_001865631 | CUYAH_001866275 | 1/5/2018 | Final 2017 CCMEO heroin-fentanyl tracking 12-31-17 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00751 | 004857 | CUYAH_001866273 | CUYAH_001866275 | 1/5/2018 | 2018 CCMEO probable heroin-fentanyl tracking 1-5-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Single Document | | | |
| CU-00752 | 004858 | CUYAH_001873102 | CUYAH_001873278 | 5/31/2018 | 2018 CCMEO heroin-fentanyl tracking 5-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation) | Family Range | | | |
| CU-00753 | 004859 | CUYAH_001873103 | CUYAH_001873278 | 5/31/2018 | 2018 CCMEO probable heroin-fentanyl tracking 5-31-18 (Warning! FOUO -SSN#s included, DO NOT DISSEMINATE PUBLICALLY - CPO, CPD, CCSO investigation).xlsx | Family Range | | | |
| CU-00754 | 004860 | CUYAH_001873268 | CUYAH_001873278 | 5/31/2018 | CCMEO May 2018 Heroin Fentanyl Cocaine Update 5-31-18 | Single Document | | | |
| CU-00755 | 004861 | CUYAH_001876401 | CUYAH_001876415 | 5/15/2018 | April 2018 update | Family Range | | | |
| CU-00756 | 004862 | CUYAH_001876405 | CUYAH_001876415 | 5/15/2018 | CCMEO Apr 2018 Heroin Fentanyl Cocaine Update 5-15-18 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00757 | 004863 | CUYAH_001897420 | CUYAH_001897424 | 7/19/2013 | POISON DEATH REVIEW COMMITTEEJUNMTGMIN.DOCX | Family Range | | | |
| CU-00758 | 004864 | CUYAH_001973384 | CUYAH_001973555 | 8/6/2018 | Financial Audit 2006 | Single Document | | | |
| CU-00759 | 004865 | CUYAH_001976207 | CUYAH_001976207 | 8/15/2018 | Copy of 2018 historical financials for opiates FINAL.xlsx | Single Document | | | |
| CU-00760 | 004866 | CUYAH_001980130 | CUYAH_001980131 | 1/24/2017 | NEWS RELEASE: New Funding Provided To Tackle Heroin Epidemic In Cuyahoga County | Single Document | | | |
| CU-00761 | 004867 | CUYAH_001987748 | CUYAH_001987749 | 5/16/2017 | Uppate on Narcan | Family Range | | | |
| CU-00762 | 004868 | CUYAH_001987749 | CUYAH_001987749 | 5/16/2017 | Cuyahoga County Executives Office Tracking Document.xlsx | Single Document | | | |
| CU-00763 | 004869 | CUYAH_001989562 | CUYAH_001989565 | 3/21/2018 | Fw: Drug Drop Boxes Available - No cost to communities | Family Range | | | |
| CU-00764 | 004870 | CUYAH_001989564 | CUYAH_001989565 | 3/21/2018 | Rx Drug Drop Box Request Form.doc | Family Range | | | |
| CU-00765 | 004871 | CUYAH_001989565 | CUYAH_001989565 | 3/21/2018 | Terms and Conditions of the Cuyahoga County Drug Drop Box Program.docx | Single Document | | | |
| CU-00766 | 004872 | CUYAH_001989821 | CUYAH_001989822 | 3/20/2018 | Re: Drug Drop Boxes Available - No cost to communities | Single Document | | | |
| CU-00767 | 004873 | CUYAH_001997236 | CUYAH_001997236 | 6/15/2017 | FW: Resources from County | Family Range | | | |
| CU-00768 | 004874 | CUYAH_002015681 | CUYAH_002015683 | 6/26/2014 | Fentanyl Cut Heroin | Family Range | | | |
| CU-00769 | 004875 | CUYAH_002015682 | CUYAH_002015683 | 6/26/2014 | ODADAS OSAM Gram - Fentanyl - June 2014 | Single Document | | | |
| CU-00770 | 004876 | CUYAH_002040381 | CUYAH_002040408 | 4/3/2017 | Whiteman Curtis 3.28.17 | Single Document | | | |
| CU-00771 | 004877 | CUYAH_002040764 | CUYAH_002040838 | 5/3/2017 | TI025925 Cuyahoga County Report Final 09-16-2016 with attachments | Single Document | | | |
| CU-00772 | 004878 | CUYAH_002045070 | CUYAH_002045080 | 12/17/2014 | FY2014 - October 2014 MAT and COMBINED Treatment Expenditure Report | Family Range | | | |
| CU-00773 | 004879 | CUYAH_002045311 | CUYAH_002045312 | 12/12/2014 | RE: Cuyahoga County Enhanced Opiate Dependency Services-TI023875 | Single Document | | | |
| CU-00774 | 004880 | CUYAH_002048206 | CUYAH_002048210 | 10/10/2017 | RE: Update from Dr. Gilson | Single Document | | | |
| CU-00775 | 004881 | CUYAH_002048327 | CUYAH_002048328 | 9/25/2017 | Office of Opioid Safety.pptx | Family Range | | | |
| CU-00776 | 004882 | CUYAH_002049703 | CUYAH_002049705 | 1/15/2016 | Advisory Board Meeting Minutes 11-12-15.doc | Single Document | | | |
| CU-00777 | 004883 | CUYAH_002051005 | CUYAH_002051007 | 5/3/2016 | Re: Vivitrol Jail Shots | Single Document | | | |
| CU-00778 | 004884 | CUYAH_002053118 | CUYAH_002053133 | 10/26/2016 | 2015-Opiate-TF-Report-web | Single Document | | | |
| CU-00779 | 004885 | CUYAH_002091180 | CUYAH_002091409 | 6/4/2015 | 20150609-MTG-AgendaAttach | Single Document | | | |
| CU-00780 | 004886 | CUYAH_002116256 | CUYAH_002116263 | 8/7/2017 | CNN - Heroin in Dayton | Single Document | | | |
| CU-00781 | 004887 | CUYAH_002131087 | CUYAH_002131108 | 6/1/2018 | DF_COAP Narrative_DRAFT_6_1_18.docx | Single Document | | | |
| CU-00782 | 004888 | CUYAH_002133356 | CUYAH_002133365 | 10/27/2017 | CountySummary.10.30.17.docx | Family Range | | | |
| CU-00783 | 004889 | CUYAH_002134517 | CUYAH_002134519 | 1/22/2018 | CCMEO slides | Family Range | | | |
| CU-00784 | 004890 | CUYAH_002134518 | CUYAH_002134519 | 1/22/2018 | CCMEO December 2017 update.docx | Single Document | | | |
| CU-00785 | 004891 | CUYAH_002147341 | CUYAH_002147343 | 5/24/2018 | FW: BJA grant JMHCP MOA | Family Range | | | |
| CU-00786 | 004892 | CUYAH_002147343 | CUYAH_002147343 | 5/24/2018 | MOA for JMHCP grant draft1 | Single Document | | | |
| CU-00787 | 004893 | CUYAH_002148946 | CUYAH_002148959 | 12/11/2017 | Re: Stepping Up Supportive Housing TA Orientation call-- Cuyahoga County | Family Range | | | |
| CU-00788 | 004894 | CUYAH_002148948 | CUYAH_002148959 | 12/11/2017 | Stepping Up Ohio: Supportive Housing Technical Assistance Cuyahoga County | Family Range | | | |
| CU-00789 | 004895 | CUYAH_002148949 | CUYAH_002148959 | 12/11/2017 | Cuyahoga County Housing TA Request | Family Range | | | |
| CU-00790 | 004896 | CUYAH_002148958 | CUYAH_002148959 | 12/11/2017 | Cuyahoga County Support for Stepping Up | Family Range | | | |
| CU-00791 | 004897 | CUYAH_002148959 | CUYAH_002148959 | 12/11/2017 | Final Cuyahoga Map | Single Document | | | |
| CU-00792 | 004898 | CUYAH_002344415 | CUYAH_002344480 | 8/4/2017 | Cuyahoga Common Pleas Court - FINAL - 04-12-2017 | Family Range | | | |
| CU-00793 | 004899 | CUYAH_002350842 | CUYAH_002350843 | 8/24/2012 | Heroin overdose deaths | Single Document | | | |
| CU-00794 | 004900 | CUYAH_002351018 | CUYAH_002351019 | 7/17/2017 | opioid bullet points.docx | Single Document | | | |
| CU-00795 | 004901 | CUYAH_002353032 | CUYAH_002353128 | 11/8/2011 | FINAL DRAFT FOR ADVISORY COUNCIL | Single Document | | | |
| CU-00796 | 004902 | CUYAH_002354909 | CUYAH_002362559 | 8/18/2018 | Copy of County of Cuyahoga - Medical Claims 07.30.18 | Single Document | | | |
| CU-00797 | 004903 | CUYAH_002362560 | CUYAH_002362560 | 8/17/2018 | Copy of County of Cuyahoga - Medical Claims 07.30.18.xlsx | Single Document | | | |
| CU-00798 | 004904 | CUYAH_002362700 | CUYAH_002362700 | 8/17/2018 | Copy of County of Cuyahoga - Opioid Drug Claims 07.30.18.xlsx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00799 | 004905 | CUYAH_002417415 | CUYAH_002417419 | 9/27/2017 | FW: Opioid Management Program- ACTION REQUIRED TO OPT OUT BY 10/18 | Family Range | | | |
| CU-00800 | 004906 | CUYAH_002417417 | CUYAH_002417419 | 9/27/2017 | Opioid Briefing Sept 2017 | Family Range | | | |
| CU-00801 | 004907 | CUYAH_002417419 | CUYAH_002417419 | 9/27/2017 | Opioid UM Strategy - Cuyahoga County | Single Document | | | |
| CU-00802 | 004908 | CUYAH_002420754 | CUYAH_002420987 | 12/13/2017 | Re: Time Sensitive: CVS Caremark Contract Documents for Review | Family Range | | | |
| CU-00803 | 004909 | CUYAH_002420756 | CUYAH_002420987 | 12/13/2017 | Master Services Agreement Caremark HAC CCOG 2017 (3) | Family Range | | | |
| CU-00804 | 004910 | CUYAH_002420974 | CUYAH_002420987 | 12/13/2017 | Participating Group Addendum 2017-19 | Family Range | | | |
| CU-00805 | 004911 | CUYAH_002420986 | CUYAH_002420987 | 12/13/2017 | redline Cuyahoga County 2018 Amendment v2 (11.27.17) to Client draft.docx | Single Document | | | |
| CU-00806 | 004912 | CUYAH_002426280 | CUYAH_002426280 | 8/16/2018 | 2017-12_980_Cash Receipts_YTD.xlsx | Single Document | | | |
| CU-00807 | 004913 | CUYAH_002426286 | CUYAH_002426286 | 8/12/2018 | EE 2017 - 6 agencies.xlsx | Single Document | | | |
| CU-00808 | 004914 | CUYAH_002426294 | CUYAH_002431494 | 8/23/2018 | 2014 FAMRS 980 Report as of 01-21-2015 | Single Document | | | |
| CU-00809 | 004915 | CUYAH_002431495 | CUYAH_002437028 | 8/23/2018 | FAMRS 980 Report as of 12-31-2015 - period 14 included | Single Document | | | |
| CU-00810 | 004916 | CUYAH_002437029 | CUYAH_002442181 | 8/23/2018 | FAMRS980 - FY 2013 - as of 02-06-2013 | Single Document | | | |
| CU-00811 | 004917 | CUYAH_002442182 | CUYAH_002442182 | 8/24/2018 | placement episode removal reasons jan2006 through aug 15_person_opiod_characteristics.xlsx | Single Document | | | |
| CU-00812 | 004918 | CUYAH_002442183 | CUYAH_002442201 | 10/2/2014 | Fwd: RE: opiates and child welfare in OH | Family Range | | | |
| CU-00813 | 004919 | CUYAH_002442186 | CUYAH_002442201 | 10/2/2014 | IMAGE.png | Family Range | | | |
| CU-00814 | 004920 | CUYAH_002442187 | CUYAH_002442201 | 10/2/2014 | IMAGE.png | Family Range | | | |
| CU-00815 | 004921 | CUYAH_002442188 | CUYAH_002442201 | 10/2/2014 | CW Opiate White Paper FINAL 9-9-14_1 | Family Range | | | |
| CU-00816 | 004922 | CUYAH_002442200 | CUYAH_002442201 | 10/2/2014 | CW Opiate Response BH summit 9 10 14.pptx | Family Range | | | |
| CU-00817 | 004923 | CUYAH_002442201 | CUYAH_002442201 | 10/2/2014 | IMAGE.png | Single Document | | | |
| CU-00818 | 004924 | CUYAH_002442235 | CUYAH_002442236 | 8/5/2014 | Updated Org. Chart | Family Range | | | |
| CU-00819 | 004925 | CUYAH_002442236 | CUYAH_002442236 | 8/5/2014 | Summary -080514 | Single Document | | | |
| CU-00820 | 004926 | CUYAH_002443382 | CUYAH_002443614 | 7/31/2014 | Fwd: On The Frontline Site Application | Family Range | | | |
| CU-00821 | 004927 | CUYAH_002443383 | CUYAH_002443614 | 7/31/2014 | 2013_YearEnd_Statistical_Report | Family Range | | | |
| CU-00822 | 004928 | CUYAH_002443406 | CUYAH_002443614 | 7/31/2014 | 2013AnnualReportPDF | Family Range | | | |
| CU-00823 | 004929 | CUYAH_002443407 | CUYAH_002443614 | 7/31/2014 | Policy No. 2.01.03 | Family Range | | | |
| CU-00824 | 004930 | CUYAH_002443412 | CUYAH_002443614 | 7/31/2014 | OTF self-assessment.docx | Family Range | | | |
| CU-00825 | 004931 | CUYAH_002443429 | CUYAH_002443614 | 7/31/2014 | TDM-FllwUpStff-RglrFlilgsCstdy-Memo | Family Range | | | |
| CU-00826 | 004932 | CUYAH_002443430 | CUYAH_002443614 | 7/31/2014 | case_transfers_2012_firstHalf_2013 OTF | Family Range | | | |
| CU-00827 | 004933 | CUYAH_002443437 | CUYAH_002443614 | 7/31/2014 | Investigative Dispositions Isolated Indicators | Family Range | | | |
| CU-00828 | 004934 | CUYAH_002443441 | CUYAH_002443614 | 7/31/2014 | Policy No. 2.03.06 | Family Range | | | |
| CU-00829 | 004935 | CUYAH_002443444 | CUYAH_002443614 | 7/31/2014 | Policy No. 2.01.03 | Family Range | | | |
| CU-00830 | 004936 | CUYAH_002443449 | CUYAH_002443614 | 7/31/2014 | Investigation Justifications and Waivers | Family Range | | | |
| CU-00831 | 004937 | CUYAH_002443455 | CUYAH_002443614 | 7/31/2014 | DCFS Screening Guidelines March 2009 | Family Range | | | |
| CU-00832 | 004938 | CUYAH_002443487 | CUYAH_002443614 | 7/31/2014 | FTM - court-involved | Family Range | | | |
| CU-00833 | 004939 | CUYAH_002443503 | CUYAH_002443614 | 7/31/2014 | FTM - non-court | Family Range | | | |
| CU-00834 | 004940 | CUYAH_002443514 | CUYAH_002443614 | 7/31/2014 | Courtesy Supervision & Joint Investigations | Family Range | | | |
| CU-00835 | 004941 | CUYAH_002443518 | CUYAH_002443614 | 7/31/2014 | Special Investigations Substitute Caregiverspdf | Family Range | | | |
| CU-00836 | 004942 | CUYAH_002443525 | CUYAH_002443614 | 7/31/2014 | DISP_BY_CHIEF_SUP_WRK_02052014 OTF | Family Range | | | |
| CU-00837 | 004943 | CUYAH_002443562 | CUYAH_002443614 | 7/31/2014 | Investigative Standards | Family Range | | | |
| CU-00838 | 004944 | CUYAH_002443574 | CUYAH_002443614 | 7/31/2014 | flashreport 7-28-14 | Family Range | | | |
| CU-00839 | 004945 | CUYAH_002443576 | CUYAH_002443614 | 7/31/2014 | TDM-SAR | Family Range | | | |
| CU-00840 | 004946 | CUYAH_002443581 | CUYAH_002443614 | 7/31/2014 | May_2014_MonthlyStat | Family Range | | | |
| CU-00841 | 004947 | CUYAH_002443606 | CUYAH_002443614 | 7/31/2014 | Children Born exposed to Drugs | Family Range | | | |
| CU-00842 | 004948 | CUYAH_002443609 | CUYAH_002443614 | 7/31/2014 | SACWIS_Report_Descriptions_Categories | Family Range | | | |
| CU-00843 | 004949 | CUYAH_002443613 | CUYAH_002443614 | 7/31/2014 | intakes_on_open_cases_2013 OTF | Single Document | | | |
| CU-00844 | 004950 | CUYAH_002444899 | CUYAH_002444902 | 6/4/2014 | Re: monthly statistical report | Family Range | | | |
| CU-00845 | 004951 | CUYAH_002445785 | CUYAH_002445786 | 9/10/2014 | START DOC YTD 2014 | Family Range | | | |
| CU-00846 | 004952 | CUYAH_002445793 | CUYAH_002445795 | 8/5/2014 | Re: Would Like to Meet to Discuss transitional care needs for NAS babies | Single Document | | | |
| CU-00847 | 004953 | CUYAH_002447487 | CUYAH_002447491 | 7/2/2014 | Opiate Conference workshops on Child Welfare | Family Range | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00848 | 004954 | CUYAH_002447488 | CUYAH_002447491 | 7/2/2014 | 2014 Opiate Conference - Roger Ward for 7-1-2014.pptx | Family Range | | | |
| CU-00849 | 004955 | CUYAH_002447489 | CUYAH_002447491 | 7/2/2014 | FDC powerpoint July 2014.ppt | Family Range | | | |
| CU-00850 | 004956 | CUYAH_002447490 | CUYAH_002447491 | 7/2/2014 | CW Opiate Engmt Project 7 1 14.pptx | Family Range | | | |
| CU-00851 | 004957 | CUYAH_002447491 | CUYAH_002447491 | 7/2/2014 | Impact of Opiates on ChildWelfare - Opiate Conference 7-1.pptx | Single Document | | | |
| CU-00852 | 004958 | CUYAH_002450000 | CUYAH_002450001 | 6/5/2014 | Re: Fwd: | Single Document | | | |
| CU-00853 | 004959 | CUYAH_002450002 | CUYAH_002450004 | 4/28/2014 | Fwd: weekly intake | Family Range | | | |
| CU-00854 | 004960 | CUYAH_002450283 | CUYAH_002450285 | 6/3/2014 | RE: Meeting Reminder: Child Welfare Opiate Engagement group | Family Range | | | |
| CU-00855 | 004961 | CUYAH_002450285 | CUYAH_002450285 | 6/3/2014 | CPS Opiate Cost Est.xlsx | Single Document | | | |
| CU-00856 | 004962 | CUYAH_002450606 | CUYAH_002450607 | 4/11/2014 | Drug of Choice | Family Range | | | |
| CU-00857 | 004963 | CUYAH_002450774 | CUYAH_002450775 | 6/8/2014 | Fwd: Re: START advocates reinstatement | Family Range | | | |
| CU-00858 | 004964 | CUYAH_002452220 | CUYAH_002452220 | 4/22/2014 | Heroin Task Force | Single Document | | | |
| CU-00859 | 004965 | CUYAH_002452629 | CUYAH_002452633 | 4/23/2014 | last week's DD minutes | Family Range | | | |
| CU-00860 | 004966 | CUYAH_002452644 | CUYAH_002452653 | 3/13/2014 | Follow up from Monday's meeting | Family Range | | | |
| CU-00861 | 004967 | CUYAH_002452645 | CUYAH_002452653 | 3/13/2014 | Orman Hall presentation.pptx | Family Range | | | |
| CU-00862 | 004968 | CUYAH_002452646 | CUYAH_002452653 | 3/13/2014 | Ohio family dependency treatment court research study | Family Range | | | |
| CU-00863 | 004969 | CUYAH_002452648 | CUYAH_002452653 | 3/13/2014 | image002.jpg | Family Range | | | |
| CU-00864 | 004970 | CUYAH_002452649 | CUYAH_002452653 | 3/13/2014 | Ohio family dependency treatment court research study | Family Range | | | |
| CU-00865 | 004971 | CUYAH_002452650 | CUYAH_002452653 | 3/13/2014 | Child Welfare Opiate EngagementProject subcommitte membership.docx | Family Range | | | |
| CU-00866 | 004972 | CUYAH_002452651 | CUYAH_002452653 | 3/13/2014 | Subcommittee scope of work and expectations.docx | Family Range | | | |
| CU-00867 | 004973 | CUYAH_002452652 | CUYAH_002452653 | 3/13/2014 | Child Welfare Engagement Project roster.xlsx | Family Range | | | |
| CU-00868 | 004974 | CUYAH_002452653 | CUYAH_002452653 | 3/13/2014 | Roger Ward presentation.pptx | Single Document | | | |
| CU-00869 | 004975 | CUYAH_002452922 | CUYAH_002452924 | 2/26/2014 | Fwd: Re: AOD policies | Single Document | | | |
| CU-00870 | 004976 | CUYAH_002452933 | CUYAH_002452933 | 4/21/2014 | Re: Fwd: Drug of Choice -SACWIS | Single Document | | | |
| CU-00871 | 004977 | CUYAH_002452969 | CUYAH_002452971 | 3/6/2014 | FW: Child Welfare Opiate Engagement Project | Family Range | | | |
| CU-00872 | 004978 | CUYAH_002452970 | CUYAH_002452971 | 3/6/2014 | Agenda 3-10-14.docx | Family Range | | | |
| CU-00873 | 004979 | CUYAH_002452971 | CUYAH_002452971 | 3/6/2014 | Child Welfare Engagement Project Charter.docx | Single Document | | | |
| CU-00874 | 004980 | CUYAH_002453543 | CUYAH_002453547 | 4/17/2014 | PLEASE READ AND REVIEW WITH YOUR STAFF | Family Range | | | |
| CU-00875 | 004981 | CUYAH_002453784 | CUYAH_002453785 | 4/16/2014 | Re: March 2014 Drugs of Choice | Single Document | | | |
| CU-00876 | 004982 | CUYAH_002455921 | CUYAH_002455922 | 2/24/2014 | RE: Invite to Child Welfare Opiate Engagement Project | Single Document | | | |
| CU-00877 | 004983 | CUYAH_002455981 | CUYAH_002455982 | 2/21/2014 | Re: our AOD policies | Family Range | | | |
| CU-00878 | 004984 | CUYAH_002456026 | CUYAH_002456055 | 1/24/2014 | opiates update | Family Range | | | |
| CU-00879 | 004985 | CUYAH_002456027 | CUYAH_002456055 | 1/24/2014 | OpiateResponseOrmanHall | Single Document | | | |
| CU-00880 | 004986 | CUYAH_002459136 | CUYAH_002459139 | 11/15/2013 | November2013memotochris.doc | Family Range | | | |
| CU-00881 | 004987 | CUYAH_002462638 | CUYAH_002462642 | 7/11/2018 | info for lawyers - opioid | Family Range | | | |
| CU-00882 | 004988 | CUYAH_002462639 | CUYAH_002462642 | 7/11/2018 | pos tox by year 2006 2018.docx | Family Range | | | |
| CU-00883 | 004989 | CUYAH_002462640 | CUYAH_002462642 | 7/11/2018 | Budget Request Template - start advocates 2018.docx | Family Range | | | |
| CU-00884 | 004990 | CUYAH_002462641 | CUYAH_002462642 | 7/11/2018 | How Many Workers Do We Need 0618.docx | Single Document | | | |
| CU-00885 | 004991 | CUYAH_002462919 | CUYAH_002462933 | 4/11/2018 | STS Annual Report 2017 | Family Range | | | |
| CU-00886 | 004992 | CUYAH_002462920 | CUYAH_002462933 | 4/11/2018 | STS Annual Report 2017.docx | Single Document | | | |
| CU-00887 | 004993 | CUYAH_002463984 | CUYAH_002463988 | 2/27/2018 | FW: Opioids - Child Welfare/Foster Care | Family Range | | | |
| CU-00888 | 004994 | CUYAH_002463987 | CUYAH_002463988 | 2/27/2018 | Flash Report Summary_02262018 | Single Document | | | |
| CU-00889 | 004995 | CUYAH_002467830 | CUYAH_002467832 | 7/11/2017 | Re: Opioid Impact on HHS | Single Document | | | |
| CU-00890 | 004996 | CUYAH_002467966 | CUYAH_002467971 | 7/13/2017 | Budget Request | Family Range | | | |
| CU-00891 | 004997 | CUYAH_002467967 | CUYAH_002467971 | 7/13/2017 | budget request 2018-19 | Family Range | | | |
| CU-00892 | 004998 | CUYAH_002467969 | CUYAH_002467971 | 7/13/2017 | cwla standards caseloads | Single Document | | | |
| CU-00893 | 004999 | CUYAH_002470480 | CUYAH_002470481 | 5/19/2017 | Re: Affects of opioids on Children and Family Services | Single Document | | | |
| CU-00894 | 005000 | CUYAH_002472594 | CUYAH_002472594 | 3/10/2017 | 4th Quarter CFS Data Report | Family Range | | | |
| CU-00895 | 005001 | CUYAH_002472581 | CUYAH_002472594 | 3/10/2017 | 2016_Qtr4_QuarterlyStatisticalReport | Single Document | | | |
| CU-00896 | 005002 | CUYAH_002473878 | CUYAH_002473879 | 1/23/2017 | START advocate rehire 012317 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00897 | 005003 | CUYAH_002473879 | CUYAH_002473879 | 1/23/2017 | START advocate rehire 012317.docx | Single Document | | | |
| CU-00898 | 005004 | CUYAH_002481153 | CUYAH_002481155 | 4/4/2016 | Cuyahoga County Division of Children & Family Services Weekly Flash Report 04/04/2016 | Family Range | | | |
| CU-00899 | 005005 | CUYAH_002481154 | CUYAH_002481155 | 4/4/2016 | Flash Report Summary_04042016 | Single Document | | | |
| CU-00900 | 005006 | CUYAH_002482068 | CUYAH_002482070 | 4/25/2016 | Cuyahoga County Division of Children & Family Services Weekly Flash Report 04/25/2016 | Family Range | | | |
| CU-00901 | 005007 | CUYAH_002482069 | CUYAH_002482070 | 4/25/2016 | Flash Report Summary_04252016 | Single Document | | | |
| CU-00902 | 005008 | CUYAH_002482073 | CUYAH_002482075 | 3/14/2016 | Cuyahoga County Division of Children & Family Services Weekly Flash Report 03/14/2016 | Family Range | | | |
| CU-00903 | 005009 | CUYAH_002482074 | CUYAH_002482075 | 3/14/2016 | Flash Report Summary_03142016 | Single Document | | | |
| CU-00904 | 005010 | CUYAH_002482706 | CUYAH_002482708 | 3/21/2016 | Cuyahoga County Division of Children & Family Services Weekly Flash Report 03/21/2016 | Family Range | | | |
| CU-00905 | 005011 | CUYAH_002482707 | CUYAH_002482708 | 3/21/2016 | Flash Report Summary_03212016 | Single Document | | | |
| CU-00906 | 005012 | CUYAH_002482709 | CUYAH_002482711 | 2/16/2016 | Cuyahoga County Division of Children & Family Services Weekly Flash Summary Report 02/16/2016 | Family Range | | | |
| CU-00907 | 005013 | CUYAH_002482710 | CUYAH_002482711 | 2/16/2016 | Flash Report Summary_02162016 | Single Document | | | |
| CU-00908 | 005014 | CUYAH_002482729 | CUYAH_002482731 | 4/18/2016 | Cuyahoga County Division of Children & Family Services Weekly Flash Report 04/18/2016 | Family Range | | | |
| CU-00909 | 005015 | CUYAH_002482730 | CUYAH_002482731 | 4/18/2016 | Flash Report Summary_04182016 | Single Document | | | |
| CU-00910 | 005016 | CUYAH_002482779 | CUYAH_002482781 | 3/7/2016 | Cuyahoga County Division of Children & Family Services Weekly Flash Report 03/07/2016 | Family Range | | | |
| CU-00911 | 005017 | CUYAH_002482780 | CUYAH_002482781 | 3/7/2016 | Flash Report Summary_03072016 | Single Document | | | |
| CU-00912 | 005018 | CUYAH_002482823 | CUYAH_002482825 | 4/11/2016 | Cuyahoga County Division of Children & Family Services Weekly Flash Report 04/11/2016 | Family Range | | | |
| CU-00913 | 005019 | CUYAH_002482824 | CUYAH_002482825 | 4/11/2016 | Flash Report Summary_04112016 | Single Document | | | |
| CU-00914 | 005020 | CUYAH_002483024 | CUYAH_002483026 | 2/2/2016 | Cuyahoga County Division of Children & Family Services Weekly Flash Summary Report 02/02/2016 | Family Range | | | |
| CU-00915 | 005021 | CUYAH_002483025 | CUYAH_002483026 | 2/2/2016 | Flash Report Summary_02022016 | Single Document | | | |
| CU-00916 | 005022 | CUYAH_002485153 | CUYAH_002485155 | 1/11/2016 | Weekly Flash Report | Family Range | | | |
| CU-00917 | 005023 | CUYAH_002485154 | CUYAH_002485155 | 1/11/2016 | Flash Report Summary_01112016 | Single Document | | | |
| CU-00918 | 005024 | CUYAH_002485286 | CUYAH_002485288 | 1/4/2016 | Weekly Flash Report | Family Range | | | |
| CU-00919 | 005025 | CUYAH_002485287 | CUYAH_002485288 | 1/4/2016 | Flash Report Summary_01042016 | Single Document | | | |
| CU-00920 | 005026 | CUYAH_002485312 | CUYAH_002485314 | 12/14/2015 | Weekly Flash Report | Family Range | | | |
| CU-00921 | 005027 | CUYAH_002485313 | CUYAH_002485314 | 12/14/2015 | Flash Report Summary_12142015_1 | Single Document | | | |
| CU-00922 | 005028 | CUYAH_002485433 | CUYAH_002485435 | 12/22/2015 | Weekly FlashRreport | Family Range | | | |
| CU-00923 | 005029 | CUYAH_002485434 | CUYAH_002485435 | 12/22/2015 | Flash Report Summary_12222015 | Single Document | | | |
| CU-00924 | 005030 | CUYAH_002485569 | CUYAH_002485571 | 12/28/2015 | Weekly FlashRreport | Family Range | | | |
| CU-00925 | 005031 | CUYAH_002485570 | CUYAH_002485571 | 12/28/2015 | Flash Report Summary_12282015 | Single Document | | | |
| CU-00926 | 005032 | CUYAH_002486139 | CUYAH_002486154 | 7/12/2018 | RE: Urgent DCFS information needed | Family Range | | | |
| CU-00927 | 005033 | CUYAH_002486141 | CUYAH_002486154 | 7/12/2018 | 2017_Annual_Statistical_Report_03152018 | Single Document | | | |
| CU-00928 | 005034 | CUYAH_002496999 | CUYAH_002497000 | 1/6/2015 | Re: MONTHLY STATISTICAL REPORT AND MONTHLY CASELOADS REPORT (October 2014) | Single Document | | | |
| CU-00929 | 005035 | CUYAH_002498890 | CUYAH_002498895 | 12/15/2014 | Fwd: DCFS Monthly Report | Family Range | | | |
| CU-00930 | 005036 | CUYAH_002500185 | CUYAH_002500203 | 9/16/2014 | Fwd: RE: opiates and child welfare in OH | Family Range | | | |
| CU-00931 | 005037 | CUYAH_002500188 | CUYAH_002500203 | 9/16/2014 | CW Opiate White Paper FINAL 9-9-14_1 | Family Range | | | |
| CU-00932 | 005038 | CUYAH_002500200 | CUYAH_002500203 | 9/16/2014 | IMAGE.png | Family Range | | | |
| CU-00933 | 005039 | CUYAH_002500201 | CUYAH_002500203 | 9/16/2014 | CW Opiate Response BH summit 9 10 14.pptx | Family Range | | | |
| CU-00934 | 005040 | CUYAH_002500202 | CUYAH_002500203 | 9/16/2014 | IMAGE.png | Family Range | | | |
| CU-00935 | 005041 | CUYAH_002500203 | CUYAH_002500203 | 9/16/2014 | IMAGE.png | Single Document | | | |
| CU-00936 | 005042 | CUYAH_002503097 | CUYAH_002503100 | 8/31/2018 | 2017-Annual-Evaluation-Dissemination-Plan | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00937 | 005043 | CUYAH_002503213 | CUYAH_002503213 | 8/22/2018 | CuyahogaCountySheriffOpioid2ndRequestFinal.xls x | Single Document | | | |
| CU-00938 | 005044 | CUYAH_002503753 | CUYAH_002503755 | 2/3/2018 | NYT: Amid Opioid ODs, Ohio Coroner's Office Runs Out of Room........ | Single Document | | | |
| CU-00939 | 005045 | CUYAH_002509366 | CUYAH_002509373 | 5/3/2013 | May 23 Coalition Meeting. | Family Range | | | |
| CU-00940 | 005046 | CUYAH_002509367 | CUYAH_002509373 | 5/3/2013 | 2011 General Findings.dat | Family Range | | | |
| CU-00941 | 005047 | CUYAH_002509372 | CUYAH_002509373 | 5/3/2013 | RxDrugDropBoxCitieList-050513 | Single Document | | | |
| CU-00942 | 005048 | CUYAH_002521539 | CUYAH_002521541 | 12/4/2017 | Cuyahoga County Division of Children & Family Services Weekly Flash Report 12/04/2017 | Family Range | | | |
| CU-00943 | 005049 | CUYAH_002521540 | CUYAH_002521541 | 12/4/2017 | Flash Report Summary_12042017 | Single Document | | | |
| CU-00944 | 005050 | CUYAH_002521660 | CUYAH_002521662 | 11/6/2017 | Cuyahoga County Division of Children & Family Services Weekly Flash Report 11/06/2017 | Family Range | | | |
| CU-00945 | 005051 | CUYAH_002521661 | CUYAH_002521662 | 11/6/2017 | Flash Report Summary_11062017 | Single Document | | | |
| CU-00946 | 005052 | CUYAH_002557104 | CUYAH_002557106 | 10/20/2015 | Cuyahoga County Sets 61 Consecutive Month Sales Tax Growth  Record | Single Document | | | |
| CU-00947 | 005053 | CUYAH_002783599 | CUYAH_002783622 | 11/14/2012 | Fwd: RE: P'point | Family Range | | | |
| CU-00948 | 005054 | CUYAH_002794850 | CUYAH_002794850 | 2/1/2011 | Fwd: DCFS CountyStat Presentation | Family Range | | | |
| CU-00949 | 005055 | CUYAH_003064965 | CUYAH_003064982 | 7/13/2018 | OCSS Drug Death Impact Report | Family Range | | | |
| CU-00950 | 005056 | CUYAH_003068871 | CUYAH_003068872 | 3/6/2018 | RE: Child protection cost question from CCAO | Single Document | | | |
| CU-00951 | 005057 | CUYAH_003071142 | CUYAH_003071142 | 6/7/2018 | HHS ORG rev JUNE2018.pptx | Single Document | | | |
| CU-00952 | 005058 | CUYAH_003350824 | CUYAH_003350841 | 11/12/2017 | FW: Death Impact report | Family Range | | | |
| CU-00953 | 005059 | CUYAH_003350826 | CUYAH_003350841 | 11/12/2017 | 2016 OCSS Drug Death Impact Report | Single Document | | | |
| CU-00954 | 005060 | CUYAH_003351508 | CUYAH_003351517 | 5/11/2017 | Fw: Well researched story on M.A.T. | Single Document | | | |
| CU-00955 | 005061 | CUYAH_003352707 | CUYAH_003352711 | 10/22/2014 | RE: FY2014 - August 2014 Treatment Expenditure Summary Report | Single Document | | | |
| CU-00956 | 005062 | CUYAH_003359808 | CUYAH_003359809 | 10/7/2015 | RE: Meeting about terminating Drug Court MOU with Municipal Court | Single Document | | | |
| CU-00957 | 005063 | CUYAH_003377675 | CUYAH_003377681 | 3/30/2016 | FW: Cuyahoga County Drug Courts Innovation Grant | Family Range | | | |
| CU-00958 | 005064 | CUYAH_003377676 | CUYAH_003377681 | 3/30/2016 | innovationGrant_distributed_0001 | Family Range | | | |
| CU-00959 | 005065 | CUYAH_003377678 | CUYAH_003377681 | 3/30/2016 | Fentanyl in Specialized Dockets.docx | Single Document | | | |
| CU-00960 | 005066 | CUYAH_003390826 | CUYAH_003390856 | 3/20/2018 | ABSTRACT NARRATIVE BIBLIO - 2016 04 02 Matia.doc | Single Document | | | |
| CU-00961 | 005067 | CUYAH_003407113 | CUYAH_003407157 | 4/21/2015 | OSAM drug abuse trends | Family Range | | | |
| CU-00962 | 005068 | CUYAH_003427729 | CUYAH_003427748 | 8/7/2018 | Information on Emergency Placements | Family Range | | | |
| CU-00963 | 005069 | CUYAH_003427730 | CUYAH_003427748 | 8/7/2018 | Cuyahoga vs. Franklin Placement Rates 8-18 | Family Range | | | |
| CU-00964 | 005070 | CUYAH_003427733 | CUYAH_003427748 | 8/7/2018 | Board & Care Placement Report 7-28-18 | Family Range | | | |
| CU-00965 | 005071 | CUYAH_003427737 | CUYAH_003427748 | 8/7/2018 | Columbus Dispatch- Opioid crisis drives need for more foster families | Family Range | | | |
| CU-00966 | 005072 | CUYAH_003427742 | CUYAH_003427748 | 8/7/2018 | Flash Report for 8-6-18 | Family Range | | | |
| CU-00967 | 005073 | CUYAH_003427743 | CUYAH_003427748 | 8/7/2018 | Letter to Placement Providers 8-1-18 | Family Range | | | |
| CU-00968 | 005074 | CUYAH_003427744 | CUYAH_003427748 | 8/7/2018 | Emergency Shelter Care for Children- Literature Review 7-30-18 | Single Document | | | |
| CU-00969 | 005075 | CUYAH_003427760 | CUYAH_003427763 | 6/29/2018 | Fwd: Panel Recommendation Responses | Family Range | | | |
| CU-00970 | 005076 | CUYAH_003427761 | CUYAH_003427763 | 6/29/2018 | Child Welfare Panel Recommendations Responses 6-29-18.docx | Single Document | | | |
| CU-00971 | 005077 | CUYAH_003427928 | CUYAH_003427930 | 11/30/2017 | RE: DCFS Statistical Report | Single Document | | | |
| CU-00972 | 005078 | CUYAH_003428191 | CUYAH_003428192 | 2/26/2014 | Re: AOD policies | Single Document | | | |
| CU-00973 | 005079 | CUYAH_003428194 | CUYAH_003428194 | 6/16/2014 | Re: Information from the MOM grant meeting with Metro on 6/10/14 | Single Document | | | |
| CU-00974 | 005080 | CUYAH_003428350 | CUYAH_003428351 | 9/9/2014 | Re: Drug of Choice Log August 2014 | Single Document | | | |
| CU-00975 | 005081 | CUYAH_003428352 | CUYAH_003428352 | 8/20/2014 | Re: Fwd: our pos tox referrals | Single Document | | | |
| CU-00976 | 005082 | CUYAH_003428372 | CUYAH_003428373 | 1/14/2013 | Fwd: positve tox | Family Range | | | |
| CU-00977 | 005083 | CUYAH_003428373 | CUYAH_003428373 | 1/14/2013 | positivetox09-11.doc | Single Document | | | |
| CU-00978 | 005084 | CUYAH_003468435 | CUYAH_003468441 | 8/2/2017 | Revised Sequential Mapping | Family Range | | | |
| CU-00979 | 005085 | CUYAH_003468436 | CUYAH_003468441 | 8/2/2017 | competed.CCQ.and.jail.data.sheet.docx | Single Document | | | |
| CU-00980 | 005086 | CUYAH_003505167 | CUYAH_003505169 | 5/23/2018 | Sheriff's Dept. Office of Corrections request for MAT funding | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-00981 | 005087 | CUYAH_003505168 | CUYAH_003505169 | 5/23/2018 | CCCC request for MAT funding to the ADAMHSB | Single Document | | | |
| CU-00982 | 005088 | CUYAH_003765630 | CUYAH_003765651 | 11/14/2012 | RE: P'point | Family Range | | | |
| CU-00983 | 005089 | CUYAH_003842219 | CUYAH_003842221 | 4/22/2014 | Re: Fw: Fwd: FW: grant/AOD parents | Single Document | | | |
| CU-00984 | 005090 | CUYAH_004265602 | CUYAH_004265607 | 4/22/2014 | Re: Fwd: [PCSAExecs] ACTION ALERT: Urgent MBR budget request for all directors! | Family Range | | | |
| CU-00985 | 005091 | CUYAH_005314636 | CUYAH_005315146 | 1/18/2012 | FY 2010 Budget Plan | Single Document | | | |
| CU-00986 | 005092 | CUYAH_005375026 | CUYAH_005375228 | 3/15/2013 | 2013 Approved Budget | Single Document | | | |
| CU-00987 | 005093 | CUYAH_005389711 | CUYAH_005389711 | 4/2/2009 | re: pd | Single Document | | | |
| CU-00988 | 005094 | CUYAH_005694351 | CUYAH_005694356 | 11/30/2010 | rept1110M.doc | Single Document | | | |
| CU-00989 | 005095 | CUYAH_005713972 | CUYAH_005714878 | 5/23/2017 | FAMRS980 Apr2007.txt | Single Document | | | |
| CU-00990 | 005096 | CUYAH_005986033 | CUYAH_005986201 | 12/31/2007 | Comprehensive Annual Financial Report County of Cuyahoa | Single Document | | | |
| CU-00991 | 005097 | CUYAH_005987122 | CUYAH_005987278 | 12/10/2013 | Cuyahoga County 2013 Budget Updated | Single Document | | | |
| CU-00992 | 005098 | CUYAH_005987279 | CUYAH_005987497 | 10/31/2015 | Cuyahoga County 2016-2017 Budget Plan | Single Document | | | |
| CU-00993 | 005099 | CUYAH_005987785 | CUYAH_005988027 | 10/20/2010 | Administrator's Recommended 2011 Budget Cuyahoga County | Single Document | | | |
| CU-00994 | 005100 | CUYAH_005988028 | CUYAH_005988303 | 10/14/2011 | Cuyahoga County Executive's Recommended Budget | Single Document | | | |
| CU-00995 | 005101 | CUYAH_005988557 | CUYAH_005988820 | 11/27/2006 | Administrator's Recommended 2007 Budget Cuyahoga County | Single Document | | | |
| CU-00996 | 005102 | CUYAH_005989026 | CUYAH_005989271 | 11/24/2009 | Administrator's Recommended 2010 Budget Cuyahoga County, Ohio | Single Document | | | |
| CU-00997 | 005103 | CUYAH_006009889 | CUYAH_006009895 | 10/25/2016 | TCW Monthly Report - 09-2016.docx | Single Document | | | |
| CU-00998 | 005104 | CUYAH_006010092 | CUYAH_006010096 | 2/11/2014 | Direct Services Monthly Report All February 2014.doc | Single Document | | | |
| CU-00999 | 005105 | CUYAH_006010129 | CUYAH_006010134 | 6/13/2014 | Direct Services Monthly Report All June 2014.doc | Single Document | | | |
| CU-01000 | 005106 | CUYAH_006010202 | CUYAH_006010202 | 9/27/2018 | Opioid Briefing Sept 2017 | Single Document | | | |
| CU-01001 | 005107 | CUYAH_006010203 | CUYAH_006010203 | 9/27/2018 | Opioid UM Strategy - Cuyahoga County | Single Document | | | |
| CU-01002 | 005108 | CUYAH_006010260 | CUYAH_006010260 | 5/2/2017 | section 12 POSITIVETOXDEFINED 0517.docx | Single Document | | | |
| CU-01003 | 005109 | CUYAH_006010261 | CUYAH_006010261 | 5/2/2017 | section 3 non referral requirements 0517.docx | Single Document | | | |
| CU-01004 | 005110 | CUYAH_006010271 | CUYAH_006010271 | 5/2/2017 | section 6 TENETS.doc | Single Document | | | |
| CU-01005 | 005111 | CUYAH_006010341 | CUYAH_006010341 | 8/29/2018 | 2018USAOSummit.pptx | Single Document | | | |
| CU-01006 | 005112 | CUYAH_006011170 | CUYAH_006011174 | 4/15/2015 | Direct Services Monthly Report All April 2015.doc | Single Document | | | |
| CU-01007 | 005113 | CUYAH_007086312 | CUYAH_007086312 | 7/3/2018 | galtracker.mdb | Single Document | | | |
| CU-01008 | 005114 | CUYAH_009135970 | CUYAH_009135970 | 10/10/2018 | 981-FilesBulk-Checksum.PNG | Single Document | | | |
| CU-01009 | 005115 | CUYAH_009136532 | CUYAH_009136545 | 5/16/2018 | FW: Heroin and Opioid Action Plan Committee Meeting on Friday, April 13 at 2:00 p.m. | Family Range | | | |
| CU-01010 | 005116 | CUYAH_009136533 | CUYAH_009136545 | 5/16/2018 | CCMEO Mar 2018 Heroin Fentanyl Cocaine Update 4-5-18 | Family Range | | | |
| CU-01011 | 005117 | CUYAH_009136545 | CUYAH_009136545 | 5/16/2018 | Summary of Heroin Presentations.xlsx | Single Document | | | |
| CU-01012 | 005118 | CUYAH_009399716 | CUYAH_009399718 | 7/12/2013 | Re: Heroin deaths and legal prescriptions | Single Document | | | |
| CU-01013 | 005119 | CUYAH_009426743 | CUYAH_009426746 | 10/9/2013 | Fwd: 2007-12 ODs due to prescription drugs | Family Range | | | |
| CU-01014 | 005120 | CUYAH_009426744 | CUYAH_009426746 | 10/9/2013 | OD due to prescription 2007-12 | Family Range | | | |
| CU-01015 | 005121 | CUYAH_009426745 | CUYAH_009426746 | 10/9/2013 | Overdose deaths 2007-2012.xls | Family Range | | | |
| CU-01016 | 005122 | CUYAH_009426746 | CUYAH_009426746 | 10/9/2013 | Hugh Shannon | Single Document | | | |
| CU-01017 | 005123 | CUYAH_009480097 | CUYAH_009486158 | 10/20/2018 | ORC Chapter 2925 Drug Offenses 01-01-1995 to 10-18-2018 | Single Document | | | |
| CU-01018 | 005124 | CUYAH_009486295 | CUYAH_009486295 | 10/19/2015 | 2016-2017 Biennial Budget Overview.pptx | Single Document | | | |
| CU-01019 | 005125 | CUYAH_009486296 | CUYAH_009486297 | 10/19/2015 | 2016-2017 Budget Hearing Schedule Revised 10 16 2015 | Single Document | | | |
| CU-01020 | 005126 | CUYAH_009486300 | CUYAH_009486302 | 8/31/2015 | 2016-2017 Budget Transmittal Memo FINAL FINAL 8-28 - TIMELINE.docx | Single Document | | | |
| CU-01021 | 005127 | CUYAH_009487398 | CUYAH_009487403 | 10/15/2018 | 8.2018 | Single Document | | | |
| CU-01022 | 005128 | CUYAH_009488143 | CUYAH_009488150 | 10/18/2018 | R2013-0057 03 27 2013 | Single Document | | | |
| CU-01023 | 005129 | CUYAH_009714803 | CUYAH_009714812 | 7/9/2012 | Heroin related deaths | Family Range | | | |
| CU-01024 | 005130 | CUYAH_009842562 | CUYAH_009842569 | 8/28/2012 | Heroin taskforce planning | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-01025 | 005131 | CUYAH_009842563 | CUYAH_009842569 | 8/28/2012 | 2011draftMedicalExaminer-ruledheroinrelateddeathsreport | Family Range | | | |
| CU-01026 | 005132 | CUYAH_009842564 | CUYAH_009842569 | 8/28/2012 | 2012draftpreliminaryMedicalExaminer-ruledheroinrelateddeathsrepo rt | Family Range | | | |
| CU-01027 | 005133 | CUYAH_009842565 | CUYAH_009842569 | 8/28/2012 | HeroinRelatedDeaths_Council Summary | Family Range | | | |
| CU-01028 | 005134 | CUYAH_009842566 | CUYAH_009842569 | 8/28/2012 | HeroinDeaths_Injury11 | Family Range | | | |
| CU-01029 | 005135 | CUYAH_009842567 | CUYAH_009842569 | 8/28/2012 | HeroinDeaths_Res11 | Family Range | | | |
| CU-01030 | 005136 | CUYAH_010019039 | CUYAH_010019573 | 8/27/2013 | Re: Most recent heroin numbers | Family Range | | | |
| CU-01031 | 005137 | CUYAH_010019041 | CUYAH_010019573 | 8/27/2013 | Surveillance of Drug Abuse Trends in the State of Ohio | Family Range | | | |
| CU-01032 | 005138 | CUYAH_010019205 | CUYAH_010019573 | 8/27/2013 | Drug Threat Assessment | Family Range | | | |
| CU-01033 | 005139 | CUYAH_010019277 | CUYAH_010019573 | 8/27/2013 | 2013-Heroin-Abuse-Continues | Family Range | | | |
| CU-01034 | 005140 | CUYAH_010019279 | CUYAH_010019573 | 8/27/2013 | DAWN-ME-AnnualReport-2010 | Family Range | | | |
| CU-01035 | 005141 | CUYAH_010019573 | CUYAH_010019573 | 8/27/2013 | Hugh Shannon | Single Document | | | |
| CU-01036 | 005142 | CUYAH_010038404 | CUYAH_010038406 | 1/21/2010 | Levy fact sheet MLM version.doc | Single Document | | | |
| CU-01037 | 005143 | CUYAH_010115037 | CUYAH_010115076 | 4/22/2014 | Ohio Department of Health 2012 General Finding & Emerging Drugs on the Market. | Family Range | | | |
| CU-01038 | 005144 | CUYAH_010115039 | CUYAH_010115076 | 4/22/2014 | 1finalCB_2012_Bullets for reporters on drug related poisoning | Family Range | | | |
| CU-01039 | 005145 | CUYAH_010115044 | CUYAH_010115076 | 4/22/2014 | Emerging-drugs-2014_(2) | Single Document | | | |
| CU-01040 | 005146 | CUYAH_010685323 | CUYAH_010685331 | 3/9/2012 | Update Statistics from Ohio Department of Health 2010 General Findings and Trending from 2006-2010 | Family Range | | | |
| CU-01041 | 005147 | CUYAH_010715371 | CUYAH_010715372 | 10/25/2010 | Re: Fwd: Drug Court | Single Document | | | |
| CU-01042 | 005148 | CUYAH_010793651 | CUYAH_010793651 | 4/10/2012 | Re: Did you get a chance to ask Judge Matia about the addiction in pregnancy training? | Single Document | | | |
| CU-01043 | 005149 | CUYAH_010942595 | CUYAH_010942596 | 5/14/2012 | Fwd: Regarding informing criminal justice about danger of abrupt cessation of opiates in pregnant addicts | Family Range | | | |
| CU-01044 | 005150 | CUYAH_011015215 | CUYAH_011015226 | 5/23/2014 | PH_MatiaCuyahogaCountyDrugCourt.doc | Single Document | | | |
| CU-01045 | 005151 | CUYAH_011073988 | CUYAH_011073991 | 4/27/2012 | Fw: Vivitrol | Single Document | | | |
| CU-01046 | 005152 | CUYAH_011826605 | CUYAH_011826736 | 3/13/2014 | Fwd: RE: Follow-up to phone call | Family Range | | | |
| CU-01047 | 005153 | CUYAH_011826606 | CUYAH_011826736 | 3/13/2014 | RE: Follow-up to phone call | Family Range | | | |
| CU-01048 | 005154 | CUYAH_011826608 | CUYAH_011826736 | 3/13/2014 | MAT in US Drug Courts Matusow JSAT 44 2013 | Family Range | | | |
| CU-01049 | 005155 | CUYAH_011826617 | CUYAH_011826736 | 3/13/2014 | MAT_Report_FINAL_12-1-2011 | Family Range | | | |
| CU-01050 | 005156 | CUYAH_011826642 | CUYAH_011826736 | 3/13/2014 | LeavingMethadone_MaguraRosenblum | Family Range | | | |
| CU-01051 | 005157 | CUYAH_011826655 | CUYAH_011826736 | 3/13/2014 | Leshner_AddictionBrainDisease | Family Range | | | |
| CU-01052 | 005158 | CUYAH_011826661 | CUYAH_011826736 | 3/13/2014 | RSAT TT MAT for Offender Populations Niki Miller | Single Document | | | |
| CU-01053 | 005159 | CUYAH_012341075 | CUYAH_012341075 | 8/16/2018 | ADAMHSData.txt | Single Document | | | |
| CU-01054 | 005160 | CUYAH_012341077 | CUYAH_012341077 | 7/17/2014 | Jail.xls | Single Document | | | |
| CU-01055 | 005161 | CUYAH_012341078 | CUYAH_012343696 | 10/11/2018 | CONFIDENTIAL CLAIMS DATA_CONTAINS PHI (4).txt | Single Document | | | |
| CU-01056 | 005162 | CUYAH_012357240 | CUYAH_012357244 | 4/10/2013 | Mental Health & Addiction Levy Fact Sheet | Family Range | | | |
| CU-01057 | 005163 | CUYAH_012357241 | CUYAH_012357244 | 4/10/2013 | ADAMHSFactSheetDedicatedLevy413 | Single Document | | | |
| CU-01058 | 005164 | CUYAH_012366210 | CUYAH_012366211 | 5/20/2010 | ODH Prescription for Prevention Initiative: Cuyahoga County Coalition | Family Range | | | |
| CU-01059 | 005165 | CUYAH_012367618 | CUYAH_012367660 | 4/27/2010 | SEVERAL THINGS | Family Range | | | |
| CU-01060 | 005166 | CUYAH_012397975 | CUYAH_012397987 | 8/26/2014 | ADAMHS TV 20 Heroin Interview Q&A | Family Range | | | |
| CU-01061 | 005167 | CUYAH_012424730 | CUYAH_012424733 | 8/12/2014 | RE: sep12 | Single Document | | | |
| CU-01062 | 005168 | CUYAH_012449897 | CUYAH_012449919 | 4/4/2017 | Opioid Phone Bank: Important Information | Family Range | | | |
| CU-01063 | 005169 | CUYAH_012457940 | CUYAH_012457957 | 1/31/2017 | ADAMHS Board Risk Assessment - 2017 | Family Range | | | |
| CU-01064 | 005170 | CUYAH_012460110 | CUYAH_012460111 | 1/4/2017 | FW: Another try | Family Range | | | |
| CU-01065 | 005171 | CUYAH_012460110 | CUYAH_012460111 | 1/4/2017 | ADAMHsBoard2016_NeedsAssessmentFinalRevie w(2).pptx | Single Document | | | |
| CU-01066 | 005172 | CUYAH_012536538 | CUYAH_012536542 | 5/16/2011 | OPEN this one for Mr. Denihan's Testimony | Family Range | | | |
| CU-01067 | 005173 | CUYAH_012549313 | CUYAH_012549366 | 10/17/2013 | FW: Several Things/Updates | Family Range | | | |
| CU-01068 | 005174 | CUYAH_012550626 | CUYAH_012550627 | 9/6/2013 | RE: Sept 12--Testimony for Rep. Sprague Prescription Drug Addiction Legislative Study Committee | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-01069 | 005175 | CUYAH_012564935 | CUYAH_012564950 | 5/18/2017 | Cleveland Clinic May 19 Denihan Remarks | Family Range | | | |
| CU-01070 | 005176 | CUYAH_012582972 | CUYAH_012582976 | 6/16/2017 | Document for Opioid Epidemic | Family Range | | | |
| CU-01071 | 005177 | CUYAH_012582973 | CUYAH_012582976 | 6/16/2017 | Opioid Initiative.docx | Single Document | | | |
| CU-01072 | 005178 | CUYAH_012583861 | CUYAH_012583862 | 6/27/2017 | Fentanyl Test Program Request for Funding | Single Document | | | |
| CU-01073 | 005179 | CUYAH_012594315 | CUYAH_012594316 | 7/6/2017 | Circle Health Services Correspondence RE Request for Funding to Purchase Fentanyl Test Strips | Single Document | | | |
| CU-01074 | 005180 | CUYAH_012594789 | CUYAH_012594790 | 7/20/2017 | CEO Headliners July 2017 | Single Document | | | |
| CU-01075 | 005181 | CUYAH_012595362 | CUYAH_012595368 | 7/28/2017 | Matt Carroll Opioid Ask July 28 2017 | Family Range | | | |
| CU-01076 | 005182 | CUYAH_012642097 | CUYAH_012642131 | 5/21/2012 | FW: Ohio Report, Friday, May 18, 2012 | Family Range | | | |
| CU-01077 | 005183 | CUYAH_012642098 | CUYAH_012642131 | 5/21/2012 | 120518dayplan.doc | Family Range | | | |
| CU-01078 | 005184 | CUYAH_012645557 | CUYAH_012645559 | 4/17/2012 | RE: Quick Question | Single Document | | | |
| CU-01079 | 005185 | CUYAH_012652563 | CUYAH_012652583 | 2/6/2012 | FW: Ohio Report, Friday, February 3, 2012 | Family Range | | | |
| CU-01080 | 005186 | CUYAH_012652892 | CUYAH_012652894 | 2/1/2012 | FW: Cuyahoga Opiate Trends | Family Range | | | |
| CU-01081 | 005187 | CUYAH_012664268 | CUYAH_012664270 | 8/10/2011 | FW: ODADAS News Now -- August 9, 2011 | Single Document | | | |
| CU-01082 | 005188 | CUYAH_012698876 | CUYAH_012698899 | 8/5/2009 | Fact sheets | Family Range | | | |
| CU-01083 | 005189 | CUYAH_012758579 | CUYAH_012758589 | 4/29/2016 | Questions for interview with William M. Denihan on Saturday, April 30 | Family Range | | | |
| CU-01084 | 005190 | CUYAH_012778714 | CUYAH_012778716 | 9/5/2014 | APSs | Family Range | | | |
| CU-01085 | 005191 | CUYAH_012779886 | CUYAH_012779888 | 7/21/2014 | RE: All Set for Meeting July 22, 2014 | Family Range | | | |
| CU-01086 | 005192 | CUYAH_012784582 | CUYAH_012784590 | 11/18/2013 | FW: Q&A for Denihan Interview: 11/18/13 | Family Range | | | |
| CU-01087 | 005193 | CUYAH_012793797 | CUYAH_012793819 | 11/16/2012 | Update on County Budget | Family Range | | | |
| CU-01088 | 005194 | CUYAH_012803799 | CUYAH_012803799 | 11/4/2011 | Budget Hearing Talking Points.doc | Single Document | | | |
| CU-01089 | 005195 | CUYAH_012875387 | CUYAH_012875421 | | FW: Executive Update | Family Range | | | |
| CU-01090 | 005196 | CUYAH_012915192 | CUYAH_012915214 | 8/15/2017 | Presentation and Talking Points: Aug. 16, Parma Library, 7 PM | Family Range | | | |
| CU-01091 | 005197 | CUYAH_012915193 | CUYAH_012915214 | 8/15/2017 | 8.16.17 Parma Library Heroin Addiction.pptx | Family Range | | | |
| CU-01092 | 005198 | CUYAH_012915194 | CUYAH_012915214 | 8/15/2017 | Parma LibraryTalking Points 81617.docx | Single Document | | | |
| CU-01093 | 005199 | CUYAH_012930866 | CUYAH_012930866 | | Re: Story Request | Single Document | | | |
| CU-01094 | 005200 | CUYAH_012941674 | CUYAH_012941678 | | ADAMHS A Leader in Combating the Heroin Crisis 112017 DISTRO.docx | Single Document | | | |
| CU-01095 | 005201 | CUYAH_012942497 | CUYAH_012942516 | | Mr. Larry Fenderson Correspondence RE Opening a Supervised Injection Facility | Single Document | | | |
| CU-01096 | 005202 | CUYAH_012950389 | CUYAH_012950402 | 8/3/2018 | Heroin and Opioid Action Plan Committee Meeting on Friday, August 3 at 2:00 p.m. | Family Range | | | |
| CU-01097 | 005203 | CUYAH_012950390 | CUYAH_012950402 | 8/3/2018 | 8.3.18 Heroin Agenda.docx | Family Range | | | |
| CU-01098 | 005204 | CUYAH_012950391 | CUYAH_012950402 | 8/3/2018 | CCMEO DRAFT July 2018 Heroin Fentanyl Cocaine Update 8-3-18 | Family Range | | | |
| CU-01099 | 005205 | CUYAH_012950402 | CUYAH_012950402 | 8/3/2018 | Summary of Heroin Presentations.xlsx | Single Document | | | |
| CU-01100 | 005206 | CUYAH_012965930 | CUYAH_012965942 | 3/22/2018 | FW: Report from CCMEO | Family Range | | | |
| CU-01101 | 005207 | CUYAH_012965931 | CUYAH_012965942 | 3/22/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-01102 | 005208 | CUYAH_013361276 | CUYAH_013361403 | | Burden of Posioning 1998-2008 | Single Document | | | |
| CU-01103 | 005209 | CUYAH_013369131 | CUYAH_013369145 | 12/6/2016 | 1.4.1 Needle Exchange Meeting | Single Document | | | |
| CU-01104 | 005210 | CUYAH_013470124 | CUYAH_013470137 | 12/23/2014 | ODH Injury Prevention Subgrantee | Single Document | | | |
| CU-01105 | 005211 | CUYAH_013472637 | CUYAH_013472648 | 4/9/2018 | CCMEO Mar 2018 Heroin Fentanyl Cocaine Update 4-5-18 | Single Document | | | |
| CU-01106 | 005212 | CUYAH_013640981 | CUYAH_013641130 | | Acute Care Center - Concept of Operations | Single Document | | | |
| CU-01107 | 005213 | CUYAH_013747626 | CUYAH_013747637 | 3/20/2018 | CCMEO Feb 2018 Heroin Fentanyl Cocaine Update 3-8-18 | Single Document | | | |
| CU-01108 | 005214 | CUYAH_014167138 | CUYAH_014167140 | 5/22/2014 | CCBH & the 2014 Exemplar Award | Family Range | | | |
| CU-01109 | 005215 | CUYAH_014167139 | CUYAH_014167140 | 5/22/2014 | CCBH & the 2014 Exemplar Award | Single Document | | | |
| CU-01110 | 005216 | CUYAH_014167764 | CUYAH_014167793 | 5/4/2017 | folloow up to our call | Family Range | | | |
| CU-01111 | 005217 | CUYAH_014173670 | CUYAH_014173670 | 2/4/2013 | BWU-Intro to EH 2.6.13.ppt | Single Document | | | |
| CU-01112 | 005218 | CUYAH_014173682 | CUYAH_014173682 | 10/19/2010 | Unused Meds Presentation2.1-1.ppt | Single Document | | | |
| CU-01113 | 005219 | CUYAH_014178254 | CUYAH_014178261 | 4/18/2014 | FW: 2012 Drug Overdose Data | Family Range | | | |
| CU-01114 | 005220 | CUYAH_014178416 | CUYAH_014178420 | 8/13/2014 | Re: Senior thesis questions | Single Document | | | |
| CU-01115 | 005221 | CUYAH_014181983 | CUYAH_014181987 | 1/7/2015 | Program Overview Title 70.docx | Single Document | | | |
| CU-01116 | 005222 | CUYAH_014182467 | CUYAH_014182474 | 10/22/2014 | Information from the National Rx Drug Abuse Summit | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-01117 | 005223 | CUYAH_014188897 | CUYAH_014188903 | 2/17/2015 | FW: Request: Story from the Field | Family Range | | | |
| CU-01118 | 005224 | CUYAH_014188900 | CUYAH_014188903 | 2/17/2015 | Traumatic Injury | Family Range | | | |
| CU-01119 | 005225 | CUYAH_014188902 | CUYAH_014188903 | 2/17/2015 | Traumatic Injury | Single Document | | | |
| CU-01120 | 005226 | CUYAH_014191053 | CUYAH_014191073 | 11/15/2016 | VIPPIDAG 11-4-2016. | Single Document | | | |
| CU-01121 | 005227 | CUYAH_014194642 | CUYAH_014194657 | 12/1/2016 | 2015-Opiate-TF-Report-web | Single Document | | | |
| CU-01122 | 005228 | CUYAH_014194735 | CUYAH_014194747 | 3/9/2017 | 2016 CCOTF Annual Report | Single Document | | | |
| CU-01123 | 005229 | CUYAH_014194813 | CUYAH_014194836 | 7/18/2017 | 2016 CCOTF Annual Report single pages | Single Document | | | |
| CU-01124 | 005230 | CUYAH_014211495 | CUYAH_014211500 | 1/17/2014 | Info on Cuyahoga County Opaite Task Force | Family Range | | | |
| CU-01125 | 005231 | CUYAH_014211496 | CUYAH_014211500 | 1/17/2014 | Agenda 012114.docx | Family Range | | | |
| CU-01126 | 005232 | CUYAH_014211497 | CUYAH_014211500 | 1/17/2014 | Opiate Abuse Summary Report 2012 (3.28.13)Final | Single Document | | | |
| CU-01127 | 005233 | CUYAH_014231470 | CUYAH_014231471 | 9/24/2015 | RE: ODH-HAN-Fentanyl Signicigantly Contributing to Rise in Ohio Drug Overdose Deaths | Single Document | | | |
| CU-01128 | 005234 | CUYAH_014244398 | CUYAH_014244450 | 8/26/2016 | Ohio PDO EpiAid Trip Report_Final Draft_3_18_2016 | Single Document | | | |
| CU-01129 | 005235 | CUYAH_014260134 | CUYAH_014260134 | 3/26/2014 | FW: Propoxyphene is out. Fentanyl is in. | Single Document | | | |
| CU-01130 | 005236 | CUYAH_014270449 | CUYAH_014270449 | 10/6/2016 | FW: Orange County Data | Family Range | | | |
| CU-01131 | 005237 | CUYAH_014307130 | CUYAH_014307132 | 5/2/2013 | Re: Poison Death Review IRB | Family Range | | | |
| CU-01132 | 005238 | CUYAH_014322836 | CUYAH_014322838 | 8/28/2012 | Fwd: FW: An Ohio State Medical Association Event on Prescribing Controlled Substances | Family Range | | | |
| CU-01133 | 005239 | CUYAH_014330031 | CUYAH_014330032 | 8/15/2009 | Re: unused meds info | Single Document | | | |
| CU-01134 | 005240 | CUYAH_014336524 | CUYAH_014336526 | 6/3/2011 | AOHC Public Affairs minutes 5-9-11.doc | Family Range | | | |
| CU-01135 | 005241 | CUYAH_014336730 | CUYAH_014336900 | 6/22/2011 | Ohio PHEP Budget Detail June 17 1pm | Family Range | | | |
| CU-01136 | 005242 | CUYAH_014337687 | CUYAH_014337691 | 7/28/2011 | 129_HB_182_I Syringe Exchange | Family Range | | | |
| CU-01137 | 005243 | CUYAH_014337692 | CUYAH_014337692 | 7/28/2011 | RE: Opinion | Single Document | | | |
| CU-01138 | 005244 | CUYAH_014342953 | CUYAH_014342973 | 6/11/2008 | Disease Prevention and Response QI report (2) (2).docx | Family Range | | | |
| CU-01139 | 005245 | CUYAH_014359407 | CUYAH_014359472 | 2/28/2018 | 020818-ME-HFRelatedDeaths | Single Document | | | |
| CU-01140 | 005246 | CUYAH_014359672 | CUYAH_014359672 | 8/21/2018 | Standard Opiate Presentation 82118.pptx | Single Document | | | |
| CU-01141 | 005247 | CUYAH_014360662 | CUYAH_014360673 | 11/5/2015 | NACCHO MODEL Practice 2015 final.docx | Single Document | | | |
| CU-01142 | 005248 | CUYAH_014361009 | CUYAH_014361009 | 5/5/2016 | Women in Recovery metting pres.pptx | Single Document | | | |
| CU-01143 | 005249 | CUYAH_014362277 | CUYAH_014362289 | 12/1/2017 | HeroinFentanylCocaine111317 | Single Document | | | |
| CU-01144 | 005250 | CUYAH_014362315 | CUYAH_014362326 | 1/11/2018 | CCMEO December17 OD Report | Single Document | | | |
| CU-01145 | 005251 | CUYAH_014369573 | CUYAH_014369577 | 7/31/2013 | Emailing: Heroin and Prescription Medications | Family Range | | | |
| CU-01146 | 005252 | CUYAH_014391077 | CUYAH_014391085 | 2/27/2014 | Fwd: Cuy Co Opiate Efforts | Family Range | | | |
| CU-01147 | 005253 | CUYAH_014394784 | CUYAH_014394784 | 8/30/2013 | Re: Fwd: town halls | Single Document | | | |
| CU-01148 | 005254 | CUYAH_014408184 | CUYAH_014408193 | 11/19/2013 | ADAMHS Board Response to County Council Follow-up Questions | Family Range | | | |
| CU-01149 | 005255 | CUYAH_014408185 | CUYAH_014408193 | 11/19/2013 | ADAMHS Responses to Council Questions | Single Document | | | |
| CU-01150 | 005256 | CUYAH_014627783 | CUYAH_014627783 | 11/16/2018 | Total Expenditures - 2005-2017 - by fund, index, subobject.xls | Single Document | | | |
| CU-01151 | 005257 | CUYAH_014636450 | CUYAH_014636450 | 12/13/2018 | heroin | Single Document | | | |
| CU-01152 | 005258 | CUYAH_014636451 | CUYAH_014636828 | 12/13/2018 | pills | Single Document | | | |
| CU-01153 | 005259 | CUYAH_015821240 | CUYAH_015821260 | 2/27/2018 | FW: HR Committee | Family Range | | | |
| CU-01154 | 005260 | CUYAH_015821241 | CUYAH_015821260 | 2/27/2018 | PresentationCUYAHOGA COUNTY MEDICAL EXAMINER | Family Range | | | |
| CU-01155 | 005261 | CUYAH_015821250 | CUYAH_015821260 | 2/27/2018 | CCMEO Jan 2018 Heroin Fentanyl Cocaine Update 2-8-18 | Single Document | | | |
| CU-01156 | 005262 | CUYAH_015846485 | CUYAH_015846497 | 4/30/2013 | ADAMHSLevyFactSheet43013 | Single Document | | | |
| CU-01157 | 005263 | CUYAH_015849591 | CUYAH_015849614 | 5/18/2010 | 2009 ADAMHS Annual Report Final | Single Document | | | |
| CU-01158 | 005264 | CUYAH_015850486 | CUYAH_015850491 | 11/23/2010 | Prescription for Prevention Cuyahoga June 2010 | Single Document | | | |
| CU-01159 | 005265 | CUYAH_015866402 | CUYAH_015866402 | 12/14/2010 | FW: The Burden of Poisoning in Ohio, 1999-2008 | Single Document | | | |
| CU-01160 | 005266 | CUYAH_015867609 | CUYAH_015867609 | 4/11/2011 | 2 16 11 - Meeting Notes - Cuyahoga County Coalition Meeting-1.doc | Single Document | | | |
| CU-01161 | 005267 | CUYAH_015869956 | CUYAH_015869956 | 11/1/2011 | RE: Opiate stats | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| CU-01162 | 005268 | CUYAH_015870747 | CUYAH_015870747 | 1/18/2012 | RE: Need for a Quick Answer on Opiate Question for Mr. Denihan | Single Document | | | |
| CU-01163 | 005269 | CUYAH_015880384 | CUYAH_015880391 | 1/7/2019 | ADAMHS A Leader in Combating the Heroin Crisis UPDATE August.docx | Single Document | | | |
| P-10030 | 005270 | CUYAH_015880644 | CUYAH_015880644 | 1/7/2019 | DC-RC master list.xlsx | Single Document | | | |
| P-10031 | 005271 | CUYAH_015880653 | CUYAH_015880653 | 1/17/2019 | SFY 2002-CCCMHB 040.xls | Single Document | | | |
| P-10032 | 005272 | CUYAH_015880669 | CUYAH_015880669 | 1/14/2019 | 180 AUG 2004 SARP.xlsx | Single Document | | | |
| P-10033 | 005273 | CUYAH_016178536 | CUYAH_016178537 | 6/15/2015 | Fw: Narcotics | Family Range | | | |
| P-10034 | 005274 | CUYAH_016481466 | CUYAH_016481478 | 6/25/2014 | Vincent Balog- part 2 | Single Document | | | |
| P-10035 | 005275 | CUYAH_016482214 | CUYAH_016482214 | 1/21/2019 | Opioid SQLs.sql | Single Document | | | |
| P-10036 | 005276 | CUYAH_016502369 | CUYAH_016502369 | 3/1/2019 | Opioid_Study_Data2.txt | Single Document | | | |
| P-10037 | 005277 | CUYAH_016502445 | CUYAH_016502456 | 3/7/2019 | 020119-HeroinFentanylReport | Single Document | | | |
| P-10038 | 005278 | CUYAH_016502457 | CUYAH_016502468 | 3/7/2019 | CCMEOFeb2019HeroinFentanylCocaine | Single Document | | | |
| P-10039 | 005279 | CVS-MDLT1-000000001 | CVS-MDLT1-000000005 | 3/30/2015 | CS and Chem 1 SOM Policy (2) | Single Document | | | |
| P-10040 | 005280 | CVS-MDLT1-000000299 | CVS-MDLT1-000000303 | 6/23/2014 | SOM work instructions DC.DOCX | Single Document | | | |
| P-10041 | 005281 | CVS-MDLT1-000000397 | CVS-MDLT1-000000397 | 8/9/2013 | RE: SOM training | Single Document | | | |
| P-10042 | 005282 | CVS-MDLT1-000000409 | CVS-MDLT1-000000420 | 11/21/2013 | Closing meeting | Family Range | | | |
| P-10043 | 005283 | CVS-MDLT1-000000421 | CVS-MDLT1-000000422 | 11/25/2013 | Re: Closing meeting | Single Document | | | |
| P-10044 | 005284 | CVS-MDLT1-000000437 | CVS-MDLT1-000000438 | 8/22/2014 | Re: Breaking News: DEA rules to reschedule Hydrocodone | Single Document | | | |
| P-10045 | 005285 | CVS-MDLT1-000000459 | CVS-MDLT1-000000459 | 1/9/2014 | FW: 2013 Logistics Planning Initiatives | Single Document | | | |
| P-10046 | 005286 | CVS-MDLT1-000002186 | CVS-MDLT1-000002194 | 1/8/2014 | SuspiciousOrderseBookPart2[1] | Single Document | | | |
| P-10047 | 005287 | CVS-MDLT1-000002195 | CVS-MDLT1-000002199 | 9/23/2014 | RE: Hydro Transition Meeting Questions | Single Document | | | |
| P-10048 | 005288 | CVS-MDLT1-000002299 | CVS-MDLT1-000002309 | 2/17/2014 | Dean_Logistics Planning 021714.doc | Family Range | | | |
| P-10049 | 005289 | CVS-MDLT1-000003020 | CVS-MDLT1-000003025 | 8/6/2013 | SOM Work Instructions | Family Range | | | |
| P-10050 | 005290 | CVS-MDLT1-000003021 | CVS-MDLT1-000003025 | 8/6/2013 | SOM work instructions DC.DOCX | Single Document | | | |
| P-10051 | 005291 | CVS-MDLT1-000003028 | CVS-MDLT1-000003032 | 8/6/2013 | dc som huddle v 6.docx | Single Document | | | |
| P-10052 | 005292 | CVS-MDLT1-000003065 | CVS-MDLT1-000003066 | 8/26/2014 | RE: DEA to Publish Final Rule Rescheduling Hydrocodone Combination Products | Single Document | | | |
| P-10053 | 005293 | CVS-MDLT1-000003070 | CVS-MDLT1-000003071 | 8/21/2014 | DEA to Publish Final Rule Rescheduling Hydrocodone Combination Products | Single Document | | | |
| P-10054 | 005294 | CVS-MDLT1-000003076 | CVS-MDLT1-000003077 | 8/22/2014 | RE: BREAKING NEWS: DEA issues final rule on the rescheduling of HCPs | Single Document | | | |
| P-10055 | 005295 | CVS-MDLT1-000003166 | CVS-MDLT1-000003169 | 8/15/2018 | 3 | Single Document | | | |
| P-10056 | 005296 | CVS-MDLT1-000003177 | CVS-MDLT1-000003242 | 5/6/2011 | DEA SOP 06-19-22.doc | Single Document | | | |
| P-10057 | 005297 | CVS-MDLT1-000003346 | CVS-MDLT1-000003347 | 2/7/2014 | Irregular Order - Logistics Communication | Single Document | | | |
| P-10058 | 005298 | CVS-MDLT1-000003348 | CVS-MDLT1-000003349 | 2/10/2013 | Irreregular Order - Logistics Communication | Single Document | | | |
| P-10059 | 005299 | CVS-MDLT1-000003749 | CVS-MDLT1-000003781 | 3/14/2014 | FW: Controlled Substance Documents | Family Range | | | |
| P-10060 | 005300 | CVS-MDLT1-000003782 | CVS-MDLT1-000003782 | 9/12/2018 | PRODUCTION_Shipment_Data_Extract_20180912.xlsx | Single Document | | | |
| P-10061 | 005301 | CVS-MDLT1-000007362 | CVS-MDLT1-000007364 | 9/12/2018 | PRODUCTION_Shipment_Data_Store_Detail_2018 0912 | Single Document | | | |
| P-10062 | 005302 | CVS-MDLT1-000007490 | CVS-MDLT1-000007499 | 5/5/2014 | SOM-3724010 | Family Range | | | |
| P-10063 | 005303 | CVS-MDLT1-000007622 | CVS-MDLT1-000007766 | 1/2/2013 | Chart: Control IRR_12 31 12.xlsx | Single Document | | | |
| P-10064 | 005304 | CVS-MDLT1-000008014 | CVS-MDLT1-000008015 | 12/31/2015 | Signed LOA CVS INDIANA (2) | Single Document | | | |
| P-10065 | 005305 | CVS-MDLT1-000008016 | CVS-MDLT1-000008018 | 1/26/2016 | IndySOMletter.doc | Family Range | | | |
| P-10066 | 005306 | CVS-MDLT1-000008248 | CVS-MDLT1-000008249 | 9/7/2012 | Required Headcount to Complete IRR SOM Process.docx | Family Range | | | |
| P-10067 | 005307 | CVS-MDLT1-000008249 | CVS-MDLT1-000008249 | 9/7/2012 | Required Headcount to Complete IRR SOM Process.docx | Single Document | | | |
| P-10068 | 005308 | CVS-MDLT1-000008258 | CVS-MDLT1-000008326 | 9/4/2012 | IRR PSE CONTROL RECAP (5).xlsx | Single Document | | | |
| P-10069 | 005309 | CVS-MDLT1-000008385 | CVS-MDLT1-000008386 | 5/16/2014 | DEA visit Closing recap 051514.docx | Single Document | | | |
| P-10070 | 005310 | CVS-MDLT1-000008389 | CVS-MDLT1-000008395 | 8/9/2013 | DEA Regulatroy Inspection 2013.doc | Single Document | | | |
| P-10071 | 005311 | CVS-MDLT1-000008413 | CVS-MDLT1-000008482 | 3/11/2011 | CVS Distributor Standard Operating Procedures | Single Document | | | |
| P-10072 | 005312 | CVS-MDLT1-000008483 | CVS-MDLT1-000008487 | 12/10/2013 | Email: Control/PSE IRR date 12/9/13 store 4101; Store 6813 IN | Single Document | | | |
| P-10073 | 005313 | CVS-MDLT1-000008496 | CVS-MDLT1-000008499 | 2/7/2014 | Email re: Control PSE IRR | Single Document | | | |
| P-10074 | 005314 | CVS-MDLT1-000008506 | CVS-MDLT1-000008571 | 3/21/2012 | DEA SOP 11-08-11.doc | Single Document | | | |
| P-10075 | 005315 | CVS-MDLT1-000008572 | CVS-MDLT1-000008635 | 9/5/2013 | DEA SOP 09-05-13.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10076 | 005316 | CVS-MDLT1-000008898 | CVS-MDLT1-000008963 | 5/3/2011 | DEA SOP 05-03-11.doc | Single Document | | | |
| P-10077 | 005317 | CVS-MDLT1-000008964 | CVS-MDLT1-000009032 | 8/26/2010 | DEA SOP 08-25-10.doc | Single Document | | | |
| P-10078 | 005318 | CVS-MDLT1-000009033 | CVS-MDLT1-000009100 | 11/29/2010 | DEA SOP 11-29-10.doc | Single Document | | | |
| P-10079 | 005319 | CVS-MDLT1-000009167 | CVS-MDLT1-000009237 | 8/19/2009 | DEA SOP 8-18-09.doc | Single Document | | | |
| P-10080 | 005320 | CVS-MDLT1-000009678 | CVS-MDLT1-000009678 | 6/10/2013 | Email SOM | Single Document | | | |
| P-10081 | 005321 | CVS-MDLT1-000009683 | CVS-MDLT1-000009683 | 6/11/2013 | Email FW: Kelly Baker | Single Document | | | |
| P-10082 | 005322 | CVS-MDLT1-000009740 | CVS-MDLT1-000009798 | 7/2/2012 | IRR PSE CONTROL RECAP (5).xlsx | Single Document | | | |
| P-10083 | 005323 | CVS-MDLT1-000009810 | CVS-MDLT1-000009818 | 10/11/2012 | Loss Prevention Analyst - Job Description / Work Instruction | Family Range | | | |
| P-10084 | 005324 | CVS-MDLT1-000009812 | CVS-MDLT1-000009818 | 10/11/2012 | Revised PSE Control Drug SOP - 2.docx | Single Document | | | |
| P-10085 | 005325 | CVS-MDLT1-000009816 | CVS-MDLT1-000009818 | 10/11/2012 | Work Instruction - Loss Prevention Analyst.docx | Single Document | | | |
| P-10086 | 005326 | CVS-MDLT1-000009821 | CVS-MDLT1-000009847 | 8/29/2013 | FW: The Pharma Compliance Group - Follow up to NACDS Meeting | Family Range | | | |
| P-10087 | 005327 | CVS-MDLT1-000009848 | CVS-MDLT1-000009855 | 3/13/2013 | Training for Arhcer - SOM.docx | Family Range | | | |
| P-10088 | 005328 | CVS-MDLT1-000010126 | CVS-MDLT1-000010179 | 8/22/2014 | Distribution Center Loss Prevention Procedures - CVS DEA Distributor SOP[1].doc | Single Document | | | |
| P-10089 | 005329 | CVS-MDLT1-000010201 | CVS-MDLT1-000010212 | 11/21/2013 | FW: Closing meeting SecureMail | Family Range | | | |
| P-10090 | 005330 | CVS-MDLT1-000010202 | CVS-MDLT1-000010212 | 11/21/2013 | Letter to Mr. Gillen November 21, 2013.docx | Family Range | | | |
| P-10091 | 005331 | CVS-MDLT1-000010204 | CVS-MDLT1-000010212 | 11/21/2013 | Definition of Metrics for SOM analysis.xlsx | Family Range | | | |
| P-10092 | 005332 | CVS-MDLT1-000010205 | CVS-MDLT1-000010212 | 11/21/2013 | SOM SOP v 3.docx | Family Range | | | |
| P-10093 | 005333 | CVS-MDLT1-000010210 | CVS-MDLT1-000010212 | 11/21/2013 | NEJM abusive prescribing cvs data | Single Document | | | |
| P-10094 | 005334 | CVS-MDLT1-000010214 | CVS-MDLT1-000010218 | 7/11/2014 | Email SOM Due Diligence SOP 022414v1.docx | Single Document | | | |
| P-10095 | 005335 | CVS-MDLT1-000010223 | CVS-MDLT1-000010224 | 8/27/2010 | RE: DEA day 3 | Single Document | | | |
| P-10096 | 005336 | CVS-MDLT1-000010235 | CVS-MDLT1-000010267 | 3/26/2014 | IRR Control_PSE RECAP for 2014 (version 1).xlsb | Single Document | | | |
| P-10097 | 005337 | CVS-MDLT1-000010268 | CVS-MDLT1-000010521 | 2/6/2014 | IRR Control_PSE RECAP for 2013.xlsx | Single Document | | | |
| P-10098 | 005338 | CVS-MDLT1-000010522 | CVS-MDLT1-000010532 | 8/5/2013 | DEA Notice of Inspection | Family Range | | | |
| P-10099 | 005339 | CVS-MDLT1-000010525 | CVS-MDLT1-000010532 | 8/5/2013 | DEA Visit Regulatory Visit Notes | Family Range | | | |
| P-10100 | 005340 | CVS-MDLT1-000010542 | CVS-MDLT1-000010543 | 8/24/2010 | Results of DEA Inspection | Single Document | | | |
| P-10101 | 005341 | CVS-MDLT1-000010552 | CVS-MDLT1-000010555 | 9/27/2006 | DEA Letter | Single Document | | | |
| P-10102 | 005342 | CVS-MDLT1-000010672 | CVS-MDLT1-000010757 | 8/29/2013 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10103 | 005343 | CVS-MDLT1-000011359 | CVS-MDLT1-000011442 | 12/28/2012 | Spreadsheet: Item Review Report | Single Document | | | |
| P-10104 | 005344 | CVS-MDLT1-000012286 | CVS-MDLT1-000012298 | 12/26/2011 | IRR bullet points | Family Range | | | |
| P-10105 | 005345 | CVS-MDLT1-000012363 | CVS-MDLT1-000012363 | 8/18/2013 | SOM update | Single Document | | | |
| P-10106 | 005346 | CVS-MDLT1-000013534 | CVS-MDLT1-000013537 | 1/14/2014 | SOM Communications from DEA | Family Range | | | |
| P-10107 | 005347 | CVS-MDLT1-000013535 | CVS-MDLT1-000013537 | 1/14/2014 | 12.27.2007 DEA Letter | Family Range | | | |
| P-10108 | 005348 | CVS-MDLT1-000014198 | CVS-MDLT1-000014199 | 8/26/2014 | SOM Due Diligence questons.docx | Single Document | | | |
| P-10109 | 005349 | CVS-MDLT1-000014750 | CVS-MDLT1-000014750 | 6/10/2013 | Email SOM Team | Single Document | | | |
| P-10110 | 005350 | CVS-MDLT1-000015502 | CVS-MDLT1-000015531 | 3/14/2014 | RX Abuse Epidemic Pres- Customer Version 2-4-14 FINAL.pptx | Family Range | | | |
| P-10111 | 005351 | CVS-MDLT1-000017100 | CVS-MDLT1-000017101 | 7/18/2011 | Email: re: DEA License | Family Range | | | |
| P-10112 | 005352 | CVS-MDLT1-000017246 | CVS-MDLT1-000017246 | 3/14/2014 | RE: Nightly Front Store Order Files | Single Document | | | |
| P-10113 | 005353 | CVS-MDLT1-000017250 | CVS-MDLT1-000017250 | 9/27/2013 | Email RE: SOM | Single Document | | | |
| P-10114 | 005354 | CVS-MDLT1-000017255 | CVS-MDLT1-000017258 | 11/13/2013 | RE: request 26725 | Single Document | | | |
| P-10115 | 005355 | CVS-MDLT1-000018729 | CVS-MDLT1-000018730 | 8/19/2013 | FW: SOM update | Single Document | | | |
| P-10116 | 005356 | CVS-MDLT1-000018910 | CVS-MDLT1-000018945 | 2/3/2011 | 2011 Logistics Initiatives.docx | Single Document | | | |
| P-10117 | 005357 | CVS-MDLT1-000019007 | CVS-MDLT1-000019059 | 8/23/2012 | 800133_Automated DC Compliance Training_July 2012 | Family Range | | | |
| P-10118 | 005358 | CVS-MDLT1-000019491 | CVS-MDLT1-000019680 | 6/8/2012 | FW: Top 10 Report Review | Family Range | | | |
| P-10119 | 005359 | CVS-MDLT1-000019492 | CVS-MDLT1-000019680 | 5/31/2012 | BIP341A.TXT | Single Document | | | |
| P-10120 | 005360 | CVS-MDLT1-000019682 | CVS-MDLT1-000019683 | 5/31/2012 | RE: Control/ PSE IRR dated 5/30/12 | Single Document | | | |
| P-10121 | 005361 | CVS-MDLT1-000019722 | CVS-MDLT1-000019786 | 6/2/2015 | RX-001 CVS DC Controlled Drug.doc | Single Document | | | |
| P-10122 | 005362 | CVS-MDLT1-000019836 | CVS-MDLT1-000019838 | 9/15/2014 | Logistics Planning 091514.doc | Single Document | | | |
| P-10123 | 005363 | CVS-MDLT1-000020380 | CVS-MDLT1-000020421 | 3/14/2012 | IRR PSE CONTROL RECAP.xlsx | Single Document | | | |
| P-10124 | 005364 | CVS-MDLT1-000020425 | CVS-MDLT1-000020433 | 3/26/2012 | FW: | Family Range | | | |
| P-10125 | 005365 | CVS-MDLT1-000020426 | CVS-MDLT1-000020433 | 3/26/2012 | Work Instruction - Loss Prevention Analyst.docx | Family Range | | | |
| P-10126 | 005366 | CVS-MDLT1-000021018 | CVS-MDLT1-000021083 | 8/26/2011 | DEA SOP 03-11-11.doc | Single Document | | | |
| P-10127 | 005368 | CVS-MDLT1-000022055 | CVS-MDLT1-000022061 | 10/3/2013 | Email Fw: SOM Positions | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10128 | 005369 | CVS-MDLT1-000022230 | CVS-MDLT1-000022231 | 5/15/2014 | DEA closing audit | Single Document | | | |
| P-10129 | 005370 | CVS-MDLT1-000022277 | CVS-MDLT1-000022277 | 11/15/2013 | RE: Closing audit | Single Document | | | |
| P-10130 | 005371 | CVS-MDLT1-000022284 | CVS-MDLT1-000022284 | 11/14/2013 | Closing audit | Single Document | | | |
| P-10131 | 005372 | CVS-MDLT1-000022896 | CVS-MDLT1-000022899 | 5/8/2013 | Email Staff Meeting Update - Logistics Planning | Family Range | | | |
| P-10132 | 005373 | CVS-MDLT1-000022922 | CVS-MDLT1-000022922 | 3/8/2013 | SOM GPS Goal | Single Document | | | |
| P-10133 | 005374 | CVS-MDLT1-000024494 | CVS-MDLT1-000024510 | 3/29/2011 | FW: Attachments for SOM Meeting - possible changes to Report BIP006A | Family Range | | | |
| P-10134 | 005375 | CVS-MDLT1-000024495 | CVS-MDLT1-000024510 | 3/29/2011 | Document | Family Range | | | |
| P-10135 | 005376 | CVS-MDLT1-000024523 | CVS-MDLT1-000024524 | 3/21/2011 | RE: SOM Modifications | Single Document | | | |
| P-10136 | 005377 | CVS-MDLT1-000024539 | CVS-MDLT1-000024552 | 11/21/2011 | Control Drug IRR Implementation.rtf | Family Range | | | |
| P-10137 | 005378 | CVS-MDLT1-000024621 | CVS-MDLT1-000024625 | 2/6/2012 | Revised PSE Control Drug SOP (7) (2).docx | Single Document | | | |
| P-10138 | 005379 | CVS-MDLT1-000024633 | CVS-MDLT1-000024639 | 1/3/2012 | Revised PSE Control Drug SOP (6) (2).docx | Single Document | | | |
| P-10139 | 005380 | CVS-MDLT1-000024647 | CVS-MDLT1-000024650 | 3/1/2012 | Revised PSE Control Drug SOP (7) (2).docx | Single Document | | | |
| P-10140 | 005381 | CVS-MDLT1-000024657 | CVS-MDLT1-000024661 | 2/27/2012 | Revised PSE Control Drug SOP (7) (2).docx | Single Document | | | |
| P-10141 | 005382 | CVS-MDLT1-000024877 | CVS-MDLT1-000024941 | 10/18/2010 | Posted DEA SOP.doc | Single Document | | | |
| P-10142 | 005383 | CVS-MDLT1-000025018 | CVS-MDLT1-000025021 | 10/2/2012 | Revised PSE Control Drug SOP - 2.docx | Single Document | | | |
| P-10143 | 005384 | CVS-MDLT1-000025129 | CVS-MDLT1-000025131 | 1/23/2013 | Stop Order_Order Resumption - 01 21 13.docx | Single Document | | | |
| P-10144 | 005385 | CVS-MDLT1-000025204 | CVS-MDLT1-000025259 | 1/3/2008 | Email New RX DEA SOP | Family Range | | | |
| P-10145 | 005386 | CVS-MDLT1-000025206 | CVS-MDLT1-000025259 | 11/1/2007 | CVS 7th draft - November, 2007.doc | Single Document | | | |
| P-10146 | 005387 | CVS-MDLT1-000025365 | CVS-MDLT1-000025369 | 1/23/2013 | FW: Stop Order_Order Resumption - 01 10 13.docx | Family Range | | | |
| P-10147 | 005388 | CVS-MDLT1-000025367 | CVS-MDLT1-000025369 | 1/23/2013 | Stop Order_Order Resumption - 01 21 13.docx | Single Document | | | |
| P-10148 | 005389 | CVS-MDLT1-000025548 | CVS-MDLT1-000025551 | 7/28/2014 | SOM SOP v 3.doc | Single Document | | | |
| P-10149 | 005390 | CVS-MDLT1-000028143 | CVS-MDLT1-000028147 | 2/4/2013 | Updated CVS SOM Data Request - 4FEB2013.docx | Single Document | | | |
| P-10150 | 005392 | CVS-MDLT1-000028391 | CVS-MDLT1-000028393 | 1/7/2013 | Stop Order_Order Resumption - 01.07.13.docx | Single Document | | | |
| P-10151 | 005393 | CVS-MDLT1-000028615 | CVS-MDLT1-000028617 | 7/16/2013 | FW: Archer SOM User Acceptance Testing | Single Document | | | |
| P-10152 | 005394 | CVS-MDLT1-000029478 | CVS-MDLT1-000029479 | 7/18/2013 | RE: Archer SOM - UAT COMPLETE | Single Document | | | |
| P-10153 | 005395 | CVS-MDLT1-000029864 | CVS-MDLT1-000029866 | 4/29/2011 | Logistics Business Support Requests - 2011-04-28 | Family Range | | | |
| P-10154 | 005396 | CVS-MDLT1-000029866 | CVS-MDLT1-000029866 | 4/29/2011 | 2011-04-28 Logistics Business Support Requests.xlsx | Single Document | | | |
| P-10155 | 005397 | CVS-MDLT1-000029867 | CVS-MDLT1-000029870 | 11/27/2012 | Email SOM Meeting - 11/27 | Family Range | | | |
| P-10156 | 005398 | CVS-MDLT1-000029877 | CVS-MDLT1-000029880 | 5/25/2011 | FW: Logistics Business Support Requests - 2011-04-28 | Family Range | | | |
| P-10157 | 005399 | CVS-MDLT1-000029884 | CVS-MDLT1-000029884 | 11/28/2012 | Required Headcount to Complete IRR SOM Process 11-27-12 | Single Document | | | |
| P-10158 | 005400 | CVS-MDLT1-000030176 | CVS-MDLT1-000030177 | 6/11/2014 | Project Update 061614.docx | Single Document | | | |
| P-10159 | 005401 | CVS-MDLT1-000030208 | CVS-MDLT1-000030219 | 4/1/2013 | Proposal 2013 04 01- Preliminary SOM Size Tests | Single Document | | | |
| P-10160 | 005402 | CVS-MDLT1-000030237 | CVS-MDLT1-000030241 | 7/1/2013 | SOM Process SO 070113.docx | Single Document | | | |
| P-10161 | 005403 | CVS-MDLT1-000030354 | CVS-MDLT1-000030358 | 3/8/2013 | SOM Due Diligence SOP 3 5 13 (2).docx | Single Document | | | |
| P-10162 | 005404 | CVS-MDLT1-000030453 | CVS-MDLT1-000030456 | 2/26/2013 | SOM Due Diligence SOP.docx | Single Document | | | |
| P-10163 | 005405 | CVS-MDLT1-000030472 | CVS-MDLT1-000030473 | 6/10/2013 | Email FW: IS High level milestones and Risks | Single Document | | | |
| P-10164 | 005406 | CVS-MDLT1-000030489 | CVS-MDLT1-000030490 | 2/7/2013 | Irregular Order - Logistics Communication 1 8 13.xlsx | Single Document | | | |
| P-10165 | 005407 | CVS-MDLT1-000030490 | CVS-MDLT1-000030490 | 2/7/2013 | Irregular Order - DC Communication Indianapolis IRR dated 11-18-12 store 7045.xlsx | Single Document | | | |
| P-10166 | 005409 | CVS-MDLT1-000030546 | CVS-MDLT1-000030552 | 4/4/2013 | Stop Order_Order Resumption - 03 28 13.docx | Family Range | | | |
| P-10167 | 005410 | CVS-MDLT1-000030733 | CVS-MDLT1-000030733 | 9/23/2010 | IDC ORG CHART 09_21_10.vsd | Single Document | | | |
| P-10168 | 005411 | CVS-MDLT1-000030750 | CVS-MDLT1-000030782 | 7/1/2013 | Wholesale Supply Agreement | Single Document | | | |
| P-10169 | 005412 | CVS-MDLT1-000030817 | CVS-MDLT1-000030891 | 7/1/2009 | Wholesale Supply Agreement | Single Document | | | |
| P-10170 | 005413 | CVS-MDLT1-000030892 | CVS-MDLT1-000030970 | 1/1/2004 | Wholesale Supply Agreement | Single Document | | | |
| P-10171 | 005414 | CVS-MDLT1-000031518 | CVS-MDLT1-000031863 | 7/26/2012 | RE: Ratio Calculation | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10172 | 005415 | CVS-MDLT1-000033126 | CVS-MDLT1-000033187 | 3/30/2011 | SOM - Reporting | Family Range | | | |
| P-10173 | 005416 | CVS-MDLT1-000033498 | CVS-MDLT1-000033499 | 10/10/2012 | Justication (2).docx | Family Range | | | |
| P-10174 | 005417 | CVS-MDLT1-000033573 | CVS-MDLT1-000033573 | 10/10/2012 | Justification | Single Document | | | |
| P-10175 | 005418 | CVS-MDLT1-000033579 | CVS-MDLT1-000033581 | 10/8/2012 | FW: Conference Call Notes - 10 5 12.docx | Family Range | | | |
| P-10176 | 005419 | CVS-MDLT1-000033580 | CVS-MDLT1-000033581 | 10/8/2012 | Conference Call Notes - 10 5 12.docx | Single Document | | | |
| P-10177 | 005420 | CVS-MDLT1-000034168 | CVS-MDLT1-000034171 | 10/14/2010 | FW: New BSR - Control Drug IRR Changes | Single Document | | | |
| P-08768 | 005421 | CVS-MDLT1-000034172 | CVS-MDLT1-000034177 | 10/7/2010 | New BSR - Control Drug IRR Changes | Family Range | | | |
| P-08769 | 005422 | CVS-MDLT1-000034175 | CVS-MDLT1-000034177 | 10/7/2010 | BIDForm- V3.doc | Single Document | | | |
| P-10178 | 005423 | CVS-MDLT1-000034183 | CVS-MDLT1-000034183 | 5/16/2011 | Control Drug IRR.doc | Single Document | | | |
| P-10179 | 005424 | CVS-MDLT1-000034234 | CVS-MDLT1-000034300 | 5/19/2009 | FW: Updated DEA SOP | Family Range | | | |
| P-10180 | 005425 | CVS-MDLT1-000034374 | CVS-MDLT1-000034414 | 9/18/2008 | FW: Control Work Instructions | Family Range | | | |
| P-10181 | 005426 | CVS-MDLT1-000034375 | CVS-MDLT1-000034414 | 9/18/2008 | DEA-CVS Operating Procedures.ppt | Single Document | | | |
| P-10182 | 005427 | CVS-MDLT1-000034451 | CVS-MDLT1-000034501 | 5/1/2007 | CVS-1st Draft.doc | Single Document | | | |
| P-10183 | 005428 | CVS-MDLT1-000037885 | CVS-MDLT1-000037886 | 1/1/2014 | Logistics Planning Org 010114.vsd | Single Document | | | |
| P-10184 | 005429 | CVS-MDLT1-000039935 | CVS-MDLT1-000039936 | 6/3/2014 | Project Update 060614.docx | Single Document | | | |
| P-10185 | 005430 | CVS-MDLT1-000051586 | CVS-MDLT1-000051588 | 7/9/2013 | RE: Archer SOM | Single Document | | | |
| P-10186 | 005431 | CVS-MDLT1-000055266 | CVS-MDLT1-000055268 | 5/8/2013 | RE: | Family Range | | | |
| P-10187 | 005432 | CVS-MDLT1-000055291 | CVS-MDLT1-000055294 | 4/26/2013 | RE: Order Flagging Reasons | Single Document | | | |
| P-10188 | 005433 | CVS-MDLT1-000055298 | CVS-MDLT1-000055302 | 3/3/2014 | SOM Due Diligence SOP 022414v1.doc | Single Document | | | |
| P-10189 | 005434 | CVS-MDLT1-000055303 | CVS-MDLT1-000055352 | 7/25/2018 | January 9, 2014 BOD Minutes | Single Document | | | |
| P-10190 | 005435 | CVS-MDLT1-000055596 | CVS-MDLT1-000055646 | 6/27/2012 | all_fact_sheets | Single Document | | | |
| P-10191 | 005436 | CVS-MDLT1-000055834 | CVS-MDLT1-000055835 | 11/11/2012 | RE: Recap progress made | Single Document | | | |
| P-10192 | 005437 | CVS-MDLT1-000055836 | CVS-MDLT1-000055966 | 11/9/2012 | RE: Todays IRR | Family Range | | | |
| P-10193 | 005438 | CVS-MDLT1-000056304 | CVS-MDLT1-000056938 | 4/9/2012 | Spreadsheet of SUSPICIOUSORDERS | Family Range | | | |
| P-10194 | 005439 | CVS-MDLT1-000056888 | CVS-MDLT1-000056938 | 4/9/2012 | Spreadsheet of Suspicious Orders | Family Range | | | |
| P-10195 | 005440 | CVS-MDLT1-000057736 | CVS-MDLT1-000057738 | 5/16/2011 | Control Drug Suspicious Order Monitoring.doc | Family Range | | | |
| P-10196 | 005441 | CVS-MDLT1-000057741 | CVS-MDLT1-000057743 | 8/26/2014 | SOM Due Diligence questons.docx | Single Document | | | |
| P-10197 | 005442 | CVS-MDLT1-000057748 | CVS-MDLT1-000057750 | 3/27/2012 | Control Drug IRR Draft 3.doc | Single Document | | | |
| P-10198 | 005443 | CVS-MDLT1-000057751 | CVS-MDLT1-000057754 | 8/25/2010 | Control Drug IRR SOP | Family Range | | | |
| P-10199 | 005444 | CVS-MDLT1-000057759 | CVS-MDLT1-000057759 | 3/14/2011 | RE: IRR/SOM Retunement BSR_LOG_61148 | Single Document | | | |
| P-10200 | 005445 | CVS-MDLT1-000057777 | CVS-MDLT1-000057777 | 7/23/2013 | RE: SOM to WN | Single Document | | | |
| P-10201 | 005446 | CVS-MDLT1-000057783 | CVS-MDLT1-000057784 | 5/20/2013 | RE: July Issue - Logistics Insider | Single Document | | | |
| P-10202 | 005447 | CVS-MDLT1-000057796 | CVS-MDLT1-000057797 | 1/24/2013 | Email on Various Projects | Single Document | | | |
| P-10203 | 005448 | CVS-MDLT1-000058034 | CVS-MDLT1-000058037 | 11/26/2012 | SOM System End State Solution.docx | Family Range | | | |
| P-10204 | 005449 | CVS-MDLT1-000058035 | CVS-MDLT1-000058037 | 11/26/2012 | SOM System End State Solution.docx | Single Document | | | |
| P-10205 | 005450 | CVS-MDLT1-000058093 | CVS-MDLT1-000058093 | 11/20/2013 | SOM SOP | Single Document | | | |
| P-10206 | 005451 | CVS-MDLT1-000058176 | CVS-MDLT1-000058177 | 3/25/2013 | Project Update 032613.docx | Single Document | | | |
| P-10207 | 005452 | CVS-MDLT1-000059258 | CVS-MDLT1-000059258 | 2/3/2014 | RE: SOM Go Live | Single Document | | | |
| P-08954 | 005453 | CVS-MDLT1-000060796 | CVS-MDLT1-000060804 | 5/12/2015 | x_Settlement Agreement_Signed | Single Document | | | |
| P-08955 | 005454 | CVS-MDLT1-000060805 | CVS-MDLT1-000060811 | 2/12/2016 | CVS-Maryland Settlement 2-12-16 | Single Document | | | |
| P-10208 | 005455 | CVS-MDLT1-000060812 | CVS-MDLT1-000060821 | 10/25/2018 | Settlement Agreement CVS-Calera- All Signatures Included (00468466) | Single Document | | | |
| P-10209 | 005456 | CVS-MDLT1-000060822 | CVS-MDLT1-000060829 | 3/28/2013 | CVS Settlement Agreement - signed | Single Document | | | |
| P-10210 | 005457 | CVS-MDLT1-000060830 | CVS-MDLT1-000060838 | 10/25/2018 | 1.0202E+13 | Single Document | | | |
| P-10211 | 005458 | CVS-MDLT1-000060839 | CVS-MDLT1-000060846 | 6/15/2018 | CVS signed agreement | Single Document | | | |
| P-10212 | 005459 | CVS-MDLT1-000060847 | CVS-MDLT1-000060855 | 8/7/2015 | CVS Settlement Agreement | Single Document | | | |
| P-08956 | 005460 | CVS-MDLT1-000060856 | CVS-MDLT1-000060871 | 7/5/2017 | 1. CVS - Settlement Agreement FINAL Executed with Attach A | Single Document | | | |
| P-10213 | 005461 | CVS-MDLT1-000060872 | CVS-MDLT1-000060906 | 6/30/2016 | 2016.06.30 CVS Fully Executed Settlement Agreement w Attachments | Single Document | | | |
| P-10214 | 005462 | CVS-MDLT1-000060907 | CVS-MDLT1-000060914 | 11/30/2015 | 2014 Settlement | Single Document | | | |
| P-10215 | 005463 | CVS-MDLT1-000060915 | CVS-MDLT1-000060921 | 12/18/2015 | Stipulated Agreement - Fully Executed 12.18.2015 | Single Document | | | |
| P-10216 | 005464 | CVS-MDLT1-000061097 | CVS-MDLT1-000061097 | 11/10/2009 | Logistics Update 11-9-2009.doc | Single Document | | | |
| P-10217 | 005465 | CVS-MDLT1-000061121 | CVS-MDLT1-000061128 | 8/16/2009 | Regulatory update 8-19-2009.ppt | Single Document | | | |
| P-10218 | 005466 | CVS-MDLT1-000061133 | CVS-MDLT1-000061134 | 9/2/2010 | FW: Indianapolis DEA Visit.doc | Family Range | | | |
| P-10219 | 005467 | CVS-MDLT1-000061141 | CVS-MDLT1-000061154 | 2/9/2011 | FW: The CVS Retunement | Family Range | | | |
| P-10220 | 005468 | CVS-MDLT1-000061191 | CVS-MDLT1-000061203 | 8/27/2010 | DEA Speaking Points IRR.ppt | Single Document | | | |
| P-10221 | 005469 | CVS-MDLT1-000061230 | CVS-MDLT1-000061236 | 4/16/2018 | DEA Regulatroy Inspection 2013.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10222 | 005470 | CVS-MDLT1-000061606 | CVS-MDLT1-000061607 | 8/7/2013 | DEA Visit 8-5-13 | Single Document | | | |
| P-10223 | 005471 | CVS-MDLT1-000061733 | CVS-MDLT1-000061787 | 8/28/2007 | CVS 3rd draft Distribution Centers Controlled Drug DEA Standard Operating Procedures Manual | Single Document | | | |
| P-10224 | 005472 | CVS-MDLT1-000062278 | CVS-MDLT1-000062330 | 9/21/2007 | CVS 5th draft Distribution Centers Controlled Drug DEA Standard Operating Procedures Manual | Single Document | | | |
| P-10225 | 005473 | CVS-MDLT1-000062394 | CVS-MDLT1-000062464 | 2/5/2009 | Final DEA SOP | Single Document | | | |
| P-10226 | 005474 | CVS-MDLT1-000062466 | CVS-MDLT1-000062533 | 2/24/2009 | CVS DEA SOP | Single Document | | | |
| P-10227 | 005475 | CVS-MDLT1-000062604 | CVS-MDLT1-000062671 | 2/24/2009 | RX DEA SOP | Single Document | | | |
| P-10228 | 005476 | CVS-MDLT1-000062955 | CVS-MDLT1-000063020 | 4/13/2009 | RX DEA SOP 4-1-09.doc | Single Document | | | |
| P-10229 | 005477 | CVS-MDLT1-000063023 | CVS-MDLT1-000063085 | 5/18/2009 | RX DEA SOP 5-18-09.doc | Single Document | | | |
| P-10230 | 005478 | CVS-MDLT1-000063560 | CVS-MDLT1-000063624 | 12/9/2009 | DEA SOP 12-8-09.doc | Single Document | | | |
| P-10231 | 005479 | CVS-MDLT1-000064114 | CVS-MDLT1-000064127 | 9/1/2010 | FW: DEA Speaking Points | Family Range | | | |
| P-10232 | 005480 | CVS-MDLT1-000064115 | CVS-MDLT1-000064127 | 9/1/2010 | DEA Speaking Points IRR.ppt | Single Document | | | |
| P-10233 | 005481 | CVS-MDLT1-000066036 | CVS-MDLT1-000066105 | 6/6/2008 | DEA SOP 2008 | Single Document | | | |
| P-10234 | 005482 | CVS-MDLT1-000066107 | CVS-MDLT1-000066177 | 2/3/2009 | Final DEA SOP | Single Document | | | |
| P-10235 | 005483 | CVS-MDLT1-000066380 | CVS-MDLT1-000066444 | 12/8/2009 | DEA SOP 12-8-09.doc | Single Document | | | |
| P-10236 | 005484 | CVS-MDLT1-000066574 | CVS-MDLT1-000066641 | 4/3/2009 | Email FW: Updated DEA SOP | Family Range | | | |
| P-10237 | 005485 | CVS-MDLT1-000066576 | CVS-MDLT1-000066641 | 4/3/2009 | CVS DEA SOP | Single Document | | | |
| P-10238 | 005486 | CVS-MDLT1-000066939 | CVS-MDLT1-000066955 | 8/22/2014 | CVS Caremark Daily News: Friday, August 22, 2014 | Single Document | | | |
| P-10239 | 005487 | CVS-MDLT1-000066963 | CVS-MDLT1-000066976 | 10/6/2010 | FW: VAWD items | Single Document | | | |
| P-10240 | 005488 | CVS-MDLT1-000066969 | CVS-MDLT1-000066976 | 9/6/2010 | CVS Indianapolis Review Report | Single Document | | | |
| P-10241 | 005489 | CVS-MDLT1-000067863 | CVS-MDLT1-000067921 | 10/22/2018 | | 200912 | Single Document | | |
| P-10242 | 005490 | CVS-MDLT1-000068372 | CVS-MDLT1-000068376 | 10/17/2018 | | 200706 | Single Document | | |
| P-10243 | 005491 | CVS-MDLT1-000068377 | CVS-MDLT1-000068394 | 10/17/2018 | | 200705 | Single Document | | |
| P-10244 | 005492 | CVS-MDLT1-000074450 | CVS-MDLT1-000074454 | 2/4/2011 | High Priority October 21-January 22 | Single Document | | | |
| P-10245 | 005493 | CVS-MDLT1-000075299 | CVS-MDLT1-000075312 | 9/1/2010 | FW: DEA Speaking Points | Family Range | | | |
| P-10246 | 005494 | CVS-MDLT1-000075300 | CVS-MDLT1-000075312 | 8/27/2010 | DEA Speaking Points IRR.ppt | Single Document | | | |
| P-10247 | 005495 | CVS-MDLT1-000075542 | CVS-MDLT1-000075547 | 10/12/2010 | Email RE: VBDC question | Family Range | | | |
| P-10248 | 005496 | CVS-MDLT1-000075564 | CVS-MDLT1-000075564 | 2/15/2011 | Email IRR PPoint DEA Presentation follow up | Single Document | | | |
| P-10249 | 005497 | CVS-MDLT1-000076095 | CVS-MDLT1-000076096 | 8/12/2013 | FW: Irregular Order - DC Communication Knoxville IRR dated 08-11-13 store 4376 Privileged & Confidential | Single Document | | | |
| P-10250 | 005498 | CVS-MDLT1-000076100 | CVS-MDLT1-000076107 | 3/5/2014 | FW: Nicastro GPS | Family Range | | | |
| P-10251 | 005499 | CVS-MDLT1-000076114 | CVS-MDLT1-000076117 | 7/17/2013 | FW: Archer SOM | Single Document | | | |
| P-10252 | 005500 | CVS-MDLT1-000076119 | CVS-MDLT1-000076123 | 9/19/2013 | SOM Process - 05 07 13.docx | Single Document | | | |
| P-10253 | 005501 | CVS-MDLT1-000076127 | CVS-MDLT1-000076134 | 11/21/2013 | DEA letter | Family Range | | | |
| P-10254 | 005502 | CVS-MDLT1-000076135 | CVS-MDLT1-000076135 | 11/25/2013 | CVS Store # 06880 & 6757 | Single Document | | | |
| P-10255 | 005503 | CVS-MDLT1-000076136 | CVS-MDLT1-000076141 | 11/21/2013 | FW: SOM Process - 05 07 13.docx | Family Range | | | |
| P-10256 | 005504 | CVS-MDLT1-000076142 | CVS-MDLT1-000076145 | 11/19/2013 | Attorney Privileged and confidential | Family Range | | | |
| P-10257 | 005505 | CVS-MDLT1-000076146 | CVS-MDLT1-000076148 | 3/20/2014 | FW: List of store numbers | Family Range | | | |
| P-10258 | 005506 | CVS-MDLT1-000076153 | CVS-MDLT1-000076154 | 1/20/2014 | RE: Store 3937 SOM | Single Document | | | |
| P-10259 | 005507 | CVS-MDLT1-000076236 | CVS-MDLT1-000076238 | 1/5/2011 | Email FW: DEA Response Letter | Family Range | | | |
| P-10260 | 005508 | CVS-MDLT1-000076281 | CVS-MDLT1-000076281 | 8/24/2010 | RE: DEA Audit Indy | Single Document | | | |
| P-10261 | 005509 | CVS-MDLT1-000076282 | CVS-MDLT1-000076282 | 8/24/2010 | FW: DEA Audit Indy | Single Document | | | |
| P-10262 | 005510 | CVS-MDLT1-000076283 | CVS-MDLT1-000076285 | 9/2/2010 | Indianapolis DEA Visit.doc | Family Range | | | |
| P-10263 | 005511 | CVS-MDLT1-000076284 | CVS-MDLT1-000076285 | 9/2/2010 | Indianapolis DEA Visit.doc | Single Document | | | |
| P-10264 | 005512 | CVS-MDLT1-000076286 | CVS-MDLT1-000076352 | 4/15/2011 | PSE or Controls (CSA) | Family Range | | | |
| P-10265 | 005513 | CVS-MDLT1-000076353 | CVS-MDLT1-000076389 | 2/4/2011 | Email 2011 Logistics Initiatives | Family Range | | | |
| P-10266 | 005514 | CVS-MDLT1-000077910 | CVS-MDLT1-000077911 | 7/16/2013 | RE: Archer SOM User Acceptance Testing | Single Document | | | |
| P-10267 | 005515 | CVS-MDLT1-000077942 | CVS-MDLT1-000077945 | 7/10/2013 | FW: Archer SOM | Single Document | | | |
| P-10268 | 005516 | CVS-MDLT1-000077946 | CVS-MDLT1-000077948 | 7/9/2013 | RE: Archer SOM | Single Document | | | |
| P-10269 | 005517 | CVS-MDLT1-000077953 | CVS-MDLT1-000077954 | 7/23/2013 | RE: Interaction SD3873373 has been opened for you | Single Document | | | |
| P-10270 | 005518 | CVS-MDLT1-000077973 | CVS-MDLT1-000077974 | 7/17/2013 | RE: Archer SOM User Acceptance Testing | Single Document | | | |
| P-10271 | 005519 | CVS-MDLT1-000078029 | CVS-MDLT1-000078037 | 1/15/2014 | SOM Presentation 1-16-14.pptx | Single Document | | | |
| P-10272 | 005520 | CVS-MDLT1-000078045 | CVS-MDLT1-000078047 | 12/13/2012 | Flagged Orders.docx | Family Range | | | |
| P-08957 | 005521 | CVS-MDLT1-000078060 | CVS-MDLT1-000078069 | 1/15/2014 | FW: SOM Presentation 1-16-14.pptx | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08958 | 005522 | CVS-MDLT1-000078061 | CVS-MDLT1-000078069 | 1/15/2014 | SOM Presentation 1-16-14.pptx | Single Document | | | |
| P-08959 | 005523 | CVS-MDLT1-000078102 | CVS-MDLT1-000078109 | 1/16/2014 | Keys to an Effective SOM System SOM Presentation.pptx | Single Document | | | |
| P-10273 | 005524 | CVS-MDLT1-000078116 | CVS-MDLT1-000078119 | 7/16/2013 | FW: Archer SOM | Single Document | | | |
| P-10274 | 005525 | CVS-MDLT1-000078127 | CVS-MDLT1-000078129 | 7/9/2013 | Re: Archer SOM | Single Document | | | |
| P-08960 | 005526 | CVS-MDLT1-000079145 | CVS-MDLT1-000079153 | 2/19/2014 | Alliance to Prevent the Abuse of Medicines - Legislative Concepts - Comments Due by Wednesday February 26th at 3p | Family Range | | | |
| P-08961 | 005527 | CVS-MDLT1-000079146 | CVS-MDLT1-000079153 | 2/19/2014 | Legislative Concepts HIGHLIGHTED CHANGES Working Draft 2 19 14.docx | Single Document | | | |
| P-10275 | 005528 | CVS-MDLT1-000080069 | CVS-MDLT1-000080199 | 2/3/2014 | 1446_02FEB2014_BUPRE_HCL.xlsx | Single Document | | | |
| P-10276 | 005529 | CVS-MDLT1-000081210 | CVS-MDLT1-000081280 | 4/3/2008 | Email: DEA SOP | Family Range | | | |
| P-10277 | 005530 | CVS-MDLT1-000081281 | CVS-MDLT1-000081346 | 12/11/2009 | FW: RX DEA SOP | Family Range | | | |
| P-10278 | 005531 | CVS-MDLT1-000081372 | CVS-MDLT1-000081373 | 1/4/2013 | Control / PSE IRR dated 1/3/13 | Family Range | | | |
| P-10279 | 005532 | CVS-MDLT1-000081680 | CVS-MDLT1-000081684 | 5/15/2014 | [Untitled] | Single Document | | | |
| P-10280 | 005533 | CVS-MDLT1-000082312 | CVS-MDLT1-000082313 | 12/26/2013 | IRR SOM REVIEW PROCESS.docx | Single Document | | | |
| P-10281 | 005534 | CVS-MDLT1-000083056 | CVS-MDLT1-000083058 | 10/31/2012 | RE: Todays IRR | Family Range | | | |
| P-10282 | 005535 | CVS-MDLT1-000083304 | CVS-MDLT1-000083304 | 11/29/2012 | Opportunities.docx | Family Range | | | |
| P-10283 | 005536 | CVS-MDLT1-000083340 | CVS-MDLT1-000083343 | 9/24/2009 | DEA compliance (3) (3) (2).doc | Family Range | | | |
| P-10284 | 005537 | CVS-MDLT1-000083349 | CVS-MDLT1-000083351 | 11/14/2009 | SOM DRAFT.doc | Single Document | | | |
| P-10285 | 005538 | CVS-MDLT1-000083367 | CVS-MDLT1-000083380 | 9/15/2010 | FW: Control Drug IRR Implementation | Family Range | | | |
| P-10286 | 005539 | CVS-MDLT1-000083552 | CVS-MDLT1-000083556 | 6/28/2011 | PSE Control Drug SOP (3).docx | Single Document | | | |
| P-10287 | 005540 | CVS-MDLT1-000083855 | CVS-MDLT1-000083857 | 7/10/2012 | FW: Attorney/Client Privileged Information | Single Document | | | |
| P-10288 | 005541 | CVS-MDLT1-000083881 | CVS-MDLT1-000083882 | 10/8/2012 | Conference Call Notes - 10 5 12.docx | Single Document | | | |
| P-10289 | 005542 | CVS-MDLT1-000083966 | CVS-MDLT1-000083971 | 1/28/2011 | RE: IRR Narratives | Family Range | | | |
| P-10290 | 005543 | CVS-MDLT1-000087889 | CVS-MDLT1-000087890 | 11/5/2009 | RE: November 10 2009 Meeting | Single Document | | | |
| P-10291 | 005544 | CVS-MDLT1-000088134 | CVS-MDLT1-000088146 | 3/12/2012 | Emailing: DEA Speaking Points IRR.ppt | Family Range | | | |
| P-10292 | 005545 | CVS-MDLT1-000088412 | CVS-MDLT1-000088515 | 7/9/2010 | CNTRL_DRUG_SOM_RPT_SCORE_0.65.txt | Family Range | | | |
| P-10293 | 005546 | CVS-MDLT1-000088434 | CVS-MDLT1-000088515 | 7/9/2010 | CNTRL_DRUG_SOM_RPT_SCORE_0.15.txt | Single Document | | | |
| P-10294 | 005547 | CVS-MDLT1-000088516 | CVS-MDLT1-000088518 | 7/26/2010 | RE: SOM Update | Single Document | | | |
| P-10295 | 005548 | CVS-MDLT1-000088522 | CVS-MDLT1-000088524 | 7/26/2010 | RE: SOM Update | Single Document | | | |
| P-10296 | 005549 | CVS-MDLT1-000088734 | CVS-MDLT1-000088737 | 7/26/2010 | important IRR question | Single Document | | | |
| P-10297 | 005550 | CVS-MDLT1-000088956 | CVS-MDLT1-000089025 | 8/26/2010 | DEA SOP 08-25-10.doc | Family Range | | | |
| P-10298 | 005551 | CVS-MDLT1-000088957 | CVS-MDLT1-000089025 | 8/26/2010 | DEA SOP 08-25-10.doc | Single Document | | | |
| P-10299 | 005552 | CVS-MDLT1-000089188 | CVS-MDLT1-000089189 | 8/23/2010 | RE: DEA SOP | Family Range | | | |
| P-10300 | 005553 | CVS-MDLT1-000089194 | CVS-MDLT1-000089217 | 8/31/2010 | Corp Org Chart.doc | Family Range | | | |
| P-10301 | 005554 | CVS-MDLT1-000089315 | CVS-MDLT1-000089379 | 2/1/2012 | DEA SOP 11-15-10.doc | Single Document | | | |
| P-10302 | 005555 | CVS-MDLT1-000089768 | CVS-MDLT1-000089770 | 11/29/2007 | RE: New RX DEA SOP | Single Document | | | |
| P-10303 | 005556 | CVS-MDLT1-000090030 | CVS-MDLT1-000090098 | 1/22/2008 | CVS - November, 2007.fn.draft.doc | Single Document | | | |
| P-10304 | 005557 | CVS-MDLT1-000090382 | CVS-MDLT1-000090452 | 8/26/2008 | RE: | Family Range | | | |
| P-10305 | 005558 | CVS-MDLT1-000090581 | CVS-MDLT1-000090649 | 2/24/2009 | RX DEA SOP 2-20-09.doc | Family Range | | | |
| P-10306 | 005559 | CVS-MDLT1-000090853 | CVS-MDLT1-000090854 | 6/15/2009 | RE: DEA SOP | Single Document | | | |
| P-10307 | 005560 | CVS-MDLT1-000091508 | CVS-MDLT1-000091518 | 2/21/2008 | DEA Letters - SOMs | Family Range | | | |
| P-10308 | 005561 | CVS-MDLT1-000091509 | CVS-MDLT1-000091518 | 2/21/2008 | DEA LETTER SEPTEMBER 27, 2006 | Family Range | | | |
| P-10309 | 005562 | CVS-MDLT1-000091513 | CVS-MDLT1-000091518 | 2/21/2008 | DEA.20080213144209625.2.07.lt | Family Range | | | |
| P-10310 | 005563 | CVS-MDLT1-000091517 | CVS-MDLT1-000091518 | 2/21/2008 | DEA Letter.1227 | Single Document | | | |
| P-10311 | 005564 | CVS-MDLT1-000092932 | CVS-MDLT1-000092932 | 11/15/2013 | RE: I don't see any new test results on sharepoint ? | Single Document | | | |
| P-08965 | 005565 | CVS-MDLT1-000093530 | CVS-MDLT1-000093532 | 7/15/2014 | FW: Alliance: HR 4709 Sign On Letter to Speaker Boehner - Deadline tomorrow at 3p | Family Range | | | |
| P-10312 | 005566 | CVS-MDLT1-000093961 | CVS-MDLT1-000093962 | 5/16/2014 | DEA visit Closing recap 051514.docx | Single Document | | | |
| P-10313 | 005567 | CVS-MDLT1-000099702 | CVS-MDLT1-000099704 | 11/14/2018 | [Untitled] | Single Document | | | |
| P-10314 | 005568 | CVS-MDLT1-000099706 | CVS-MDLT1-000099707 | 9/17/2013 | RE: I've had some pretty catistrphic news today so I may not at my best. I may be cashing in some sick time or vacation in the next few days. I'm cutting out a little early today. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10315 | 005569 | CVS-MDLT1-000099708 | CVS-MDLT1-000099709 | 9/17/2013 | RE: I've had some pretty catistrphic news today so I may not at my best. I may be cashing in some sick time or vacation in the next few days. I'm cutting out a little early today. | Single Document | | | |
| P-10316 | 005570 | CVS-MDLT1-000100088 | CVS-MDLT1-000100180 | 9/8/2014 | Distributor SOM Questions | Family Range | | | |
| P-10317 | 005572 | CVS-MDLT1-000100362 | CVS-MDLT1-000100367 | 8/18/2013 | Dean_Logistics Planning 081713.doc | Family Range | | | |
| P-10318 | 005573 | CVS-MDLT1-000100370 | CVS-MDLT1-000100371 | 2/8/2012 | FW: Control Drug IRR important info part 2 | Single Document | | | |
| P-10319 | 005574 | CVS-MDLT1-000100722 | CVS-MDLT1-000100729 | 9/28/2010 | Item Review Report Control Drug IN | Single Document | | | |
| P-10320 | 005575 | CVS-MDLT1-000100763 | CVS-MDLT1-000100774 | 12/14/2010 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10321 | 005576 | CVS-MDLT1-000100775 | CVS-MDLT1-000100850 | 11/30/2010 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10322 | 005577 | CVS-MDLT1-000100851 | CVS-MDLT1-000100864 | 2/20/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10323 | 005578 | CVS-MDLT1-000100865 | CVS-MDLT1-000100870 | 2/8/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10324 | 005579 | CVS-MDLT1-000100871 | CVS-MDLT1-000100924 | 2/1/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10325 | 005580 | CVS-MDLT1-000100925 | CVS-MDLT1-000100983 | 1/30/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10326 | 005581 | CVS-MDLT1-000100984 | CVS-MDLT1-000101021 | 1/25/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10327 | 005582 | CVS-MDLT1-000101058 | CVS-MDLT1-000101072 | 1/18/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10328 | 005583 | CVS-MDLT1-000101074 | CVS-MDLT1-000101091 | 1/11/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10329 | 005584 | CVS-MDLT1-000101092 | CVS-MDLT1-000101099 | 1/4/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10330 | 005585 | CVS-MDLT1-000101100 | CVS-MDLT1-000101124 | 3/22/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10331 | 005586 | CVS-MDLT1-000101125 | CVS-MDLT1-000101156 | 3/20/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10332 | 005587 | CVS-MDLT1-000101157 | CVS-MDLT1-000101164 | 3/15/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10333 | 005588 | CVS-MDLT1-000101165 | CVS-MDLT1-000101173 | 3/8/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10334 | 005589 | CVS-MDLT1-000101174 | CVS-MDLT1-000101196 | 3/1/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10335 | 005590 | CVS-MDLT1-000101197 | CVS-MDLT1-000101215 | 2/21/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10336 | 005591 | CVS-MDLT1-000101216 | CVS-MDLT1-000101427 | 5/10/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10337 | 005592 | CVS-MDLT1-000101371 | CVS-MDLT1-000101427 | 3/29/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10338 | 005593 | CVS-MDLT1-000101428 | CVS-MDLT1-000101494 | 3/27/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10339 | 005594 | CVS-MDLT1-000102478 | CVS-MDLT1-000102502 | 11/21/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10340 | 005595 | CVS-MDLT1-000102803 | CVS-MDLT1-000102836 | 6/27/2011 | CVS Item Review Report - Control Drugs | Single Document | | | |
| P-10341 | 005596 | CVS-MDLT1-000102845 | CVS-MDLT1-000102846 | 9/16/2013 | FW: Control and PSE IRR reports | Single Document | | | |
| P-09038 | 005597 | CVS-MDLT1-000102930 | CVS-MDLT1-000102933 | 2/5/2012 | Fw: Executive Committee Call -- Follow-up Materials | Family Range | | | |
| P-10342 | 005598 | CVS-MDLT1-000103068 | CVS-MDLT1-000103068 | 9/17/2013 | RE: I've had some pretty catistrphic news today so I may not at my best. I may be cashing in some sick time or vacation in the next few days. I'm cutting out a little early today. | Single Document | | | |
| P-10343 | 005599 | CVS-MDLT1-000103327 | CVS-MDLT1-000103328 | 1/22/2013 | Importance of Incorporating OV Orders.docx | Family Range | | | |
| P-10344 | 005600 | CVS-MDLT1-000103328 | CVS-MDLT1-000103328 | 1/22/2013 | Importance of Incorporating OV Orders.docx | Single Document | | | |
| P-10345 | 005601 | CVS-MDLT1-000103329 | CVS-MDLT1-000103329 | 1/18/2013 | Monday Meeting w/Tom P | Single Document | | | |
| P-10346 | 005602 | CVS-MDLT1-000103342 | CVS-MDLT1-000103343 | 6/17/2014 | SOM Risk Analysis.xlsx | Family Range | | | |
| P-10347 | 005603 | CVS-MDLT1-000103343 | CVS-MDLT1-000103343 | 6/17/2014 | SOM Risk Analysis.xlsx | Single Document | | | |
| P-10348 | 005604 | CVS-MDLT1-000103344 | CVS-MDLT1-000103372 | 6/19/2014 | SOM Team | Family Range | | | |
| P-10349 | 005605 | CVS-MDLT1-000103373 | CVS-MDLT1-000103380 | 12/12/2012 | Status Report Docs | Family Range | | | |
| P-10350 | 005606 | CVS-MDLT1-000103475 | CVS-MDLT1-000103476 | 11/13/2013 | RE: No Policy Council Call this Week - Please Read Email | Single Document | | | |
| P-09039 | 005607 | CVS-MDLT1-000103494 | CVS-MDLT1-000103508 | 1/15/2014 | Alliance to Prevent the Abuse of Medicines - Revised ONDCP Slide Deck | Family Range | | | |
| P-09040 | 005608 | CVS-MDLT1-000103561 | CVS-MDLT1-000103627 | 6/20/2014 | Alliance: Trust for America's Health Agenda and Attendees | Family Range | | | |
| P-10351 | 005609 | CVS-MDLT1-000103859 | CVS-MDLT1-000103872 | 10/29/2010 | Agenda / Updates for Monday's staff meeting | Family Range | | | |
| P-10352 | 005610 | CVS-MDLT1-000104850 | CVS-MDLT1-000104852 | 1/4/2016 | FW: LOA | Family Range | | | |
| P-10353 | 005611 | CVS-MDLT1-000104883 | CVS-MDLT1-000104883 | 10/12/2010 | 10/12/10 Control Drug IRR | Single Document | | | |
| P-10354 | 005612 | CVS-MDLT1-000104894 | CVS-MDLT1-000104897 | 10/13/2010 | LP Analyst | Family Range | | | |
| P-10355 | 005613 | CVS-MDLT1-000104918 | CVS-MDLT1-000104921 | 8/21/2013 | scan0001 | Single Document | | | |
| P-10356 | 005614 | CVS-MDLT1-000105714 | CVS-MDLT1-000105721 | 12/21/2011 | DEA - PSE Review 3rd 2011.docx | Single Document | | | |
| P-10357 | 005615 | CVS-MDLT1-000106514 | CVS-MDLT1-000106561 | 5/1/2014 | SOM DEA train - legal.pptx | Single Document | | | |
| P-10358 | 005616 | CVS-MDLT1-000106598 | CVS-MDLT1-000106601 | 1/6/2012 | FW: CVS / BuzzeoPDMA - SOM PSE Maintenance Proposal | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09062 | 005618 | CVS-MDLT1-000106758 | CVS-MDLT1-000106763 | 4/26/2014 | Exec Com minutes Apr 26 2014.docx | Family Range | | | |
| P-10359 | 005619 | CVS-MDLT1-000108797 | CVS-MDLT1-000108800 | 11/10/2010 | RE: RX Control-Change Max Store Order | Single Document | | | |
| P-10360 | 005620 | CVS-MDLT1-000109180 | CVS-MDLT1-000109183 | 3/20/2012 | CVS SOM Consulting Proposal 3 17 08 final | Single Document | | | |
| P-10361 | 005621 | CVS-MDLT1-000109199 | CVS-MDLT1-000109202 | 3/23/2007 | CVS Consulting Proposal March 2007 | Single Document | | | |
| P-10362 | 005624 | CVS-MDLT1-000109803 | CVS-MDLT1-000109806 | 1/28/2011 | FW: IRR Narratives | Family Range | | | |
| P-10363 | 005625 | CVS-MDLT1-000109843 | CVS-MDLT1-000109848 | 1/28/2011 | RE: IRR Narratives | Family Range | | | |
| P-10364 | 005626 | CVS-MDLT1-000109849 | CVS-MDLT1-000109852 | 1/27/2011 | IRR Narratives | Family Range | | | |
| P-10365 | 005627 | CVS-MDLT1-000109870 | CVS-MDLT1-000109878 | 3/26/2012 | Letter on IRR SOM process Flow, Loss Prevention Analyst | Family Range | | | |
| P-10366 | 005628 | CVS-MDLT1-000109874 | CVS-MDLT1-000109878 | 3/26/2012 | IRR SOM Process Flow.vsd | Single Document | | | |
| P-10367 | 005529 | CVS-MDLT1-000109941 | CVS-MDLT1-000109941 | 9/12/2012 | FW: Maximum Cutoffs on IRR 9/11/12 | Single Document | | | |
| P-10368 | 005630 | CVS-MDLT1-000109962 | CVS-MDLT1-000109978 | 10/15/2012 | CVS SOM proposal 11OCT12 (2).docx | Family Range | | | |
| P-10369 | 005631 | CVS-MDLT1-000109963 | CVS-MDLT1-000109978 | 10/15/2012 | Work Instruction - Loss Prevention Analyst.docx | Family Range | | | |
| P-10370 | 005632 | CVS-MDLT1-000110260 | CVS-MDLT1-000110260 | 10/6/2010 | Control Drug IRR Issue recap | Single Document | | | |
| P-10371 | 005634 | CVS-MDLT1-000110434 | CVS-MDLT1-000110436 | 2/24/2010 | RE: Adjustment to the CVS SOM | Single Document | | | |
| P-10372 | 005635 | CVS-MDLT1-000110439 | CVS-MDLT1-000111185 | 3/10/2010 | RE: Adjustment to the CVS SOM | Family Range | | | |
| P-10373 | 005636 | CVS-MDLT1-000110756 | CVS-MDLT1-000111185 | 3/10/2010 | Control Drugs - NJ_21.txt | Family Range | | | |
| P-10374 | 005637 | CVS-MDLT1-000111260 | CVS-MDLT1-000111308 | 3/5/2010 | FW: Adjustment to the CVS SOM | Family Range | | | |
| P-10375 | 005638 | CVS-MDLT1-000111273 | CVS-MDLT1-000111308 | 3/5/2010 | Control Drugs - NJ_16.txt | Family Range | | | |
| P-10376 | 005639 | CVS-MDLT1-000111877 | CVS-MDLT1-000111879 | 4/4/2013 | RE: recent example of generic launch? | Family Range | | | |
| P-10377 | 005640 | CVS-MDLT1-000111913 | CVS-MDLT1-000111917 | 12/19/2012 | CVS Caremark / BuzzeoPDMA - SOM Statistical Model Development | Family Range | | | |
| P-10378 | 005641 | CVS-MDLT1-000111940 | CVS-MDLT1-000111941 | 11/15/2013 | FW: Closing audit | Single Document | | | |
| P-10379 | 005643 | CVS-MDLT1-000112597 | CVS-MDLT1-000112600 | 1/27/2011 | FW: IRR Narratives | Family Range | | | |
| P-10380 | 005644 | CVS-MDLT1-000112637 | CVS-MDLT1-000112638 | 7/17/2012 | LP Analyst Time StudyPL (7).xlsx | Family Range | | | |
| P-10381 | 005645 | CVS-MDLT1-000112638 | CVS-MDLT1-000112638 | 7/17/2012 | LP Analyst Time StudyPL (7).xlsx | Single Document | | | |
| P-10382 | 005651 | CVS-MDLT1-000112668 | CVS-MDLT1-000112669 | 6/25/2012 | LP Analyst Time Study | Family Range | | | |
| P-10383 | 005652 | CVS-MDLT1-000112670 | CVS-MDLT1-000112671 | 6/25/2012 | LP Analyst Time Study | Family Range | | | |
| P-10384 | 005656 | CVS-MDLT1-000112678 | CVS-MDLT1-000112679 | 7/13/2012 | RE: LP Analyst Time Study | Family Range | | | |
| P-10385 | 005657 | CVS-MDLT1-000112680 | CVS-MDLT1-000112683 | 7/13/2012 | Letter on LP Analyst Time Study | Family Range | | | |
| P-10386 | 005660 | CVS-MDLT1-000112688 | CVS-MDLT1-000112689 | 7/12/2012 | LP Analyst Time Study | Family Range | | | |
| P-10387 | 005673 | CVS-MDLT1-000113943 | CVS-MDLT1-000113949 | 1/19/2011 | FW: Completed PSE Policy & Procedure Template | Family Range | | | |
| P-10388 | 005675 | CVS-MDLT1-000114321 | CVS-MDLT1-000114329 | 7/11/2012 | Project Plan - 5 1 12 | Family Range | | | |
| P-10389 | 005676 | CVS-MDLT1-000114359 | CVS-MDLT1-000114469 | 10/9/2012 | Drug Trends - September 2012 | Single Document | | | |
| P-10390 | 005677 | CVS-MDLT1-000114642 | CVS-MDLT1-000114652 | 2/9/2011 | CVS Retunement | Single Document | | | |
| P-10391 | 005678 | CVS-MDLT1-000115464 | CVS-MDLT1-000115467 | 1/3/2008 | Letter from DEA with handwritten notes | Single Document | | | |
| P-10392 | 005679 | CVS-MDLT1-000115821 | CVS-MDLT1-000115883 | 3/17/2015 | SOM Business Requiremments Document.docx | Family Range | | | |
| P-10393 | 005682 | CVS-MDLT1-000118291 | CVS-MDLT1-000118295 | 4/9/2010 | DEA SOP compliance | Family Range | | | |
| P-10394 | 005683 | CVS-MDLT1-000118312 | CVS-MDLT1-000118314 | 11/8/2013 | RE: request 26725 | Single Document | | | |
| P-10395 | 005684 | CVS-MDLT1-000118897 | CVS-MDLT1-000118898 | 7/18/2013 | RE: Resume-Kelly Baker | Single Document | | | |
| P-10396 | 005685 | CVS-MDLT1-000118931 | CVS-MDLT1-000118934 | 7/17/2013 | FW: Resume-Kelly Baker | Family Range | | | |
| P-10397 | 005686 | CVS-MDLT1-000119704 | CVS-MDLT1-000119705 | 9/12/2013 | FW: Irregular Order - Logistics Communication 09 9 13.xlsx | Single Document | | | |
| P-10398 | 005687 | CVS-MDLT1-000119935 | CVS-MDLT1-000119935 | 9/17/2013 | RE: I CC'd you a few of the reports we send out just FYI so we can speak to it next week | Single Document | | | |
| P-10399 | 005688 | CVS-MDLT1-000119938 | CVS-MDLT1-000119938 | 10/11/2013 | FW: Kelly Baker | Single Document | | | |
| P-10400 | 005689 | CVS-MDLT1-000119953 | CVS-MDLT1-000119953 | 6/10/2013 | PSE Reports Committee | Single Document | | | |
| P-10401 | 005690 | CVS-MDLT1-000120422 | CVS-MDLT1-000120422 | 9/24/2009 | FW: DEA compliance (3) (3) (2).doc | Single Document | | | |
| P-10402 | 005691 | CVS-MDLT1-000120573 | CVS-MDLT1-000120579 | 1/5/2019 | Schiavo2014 | Single Document | | | |
| P-10403 | 005692 | CVS-MDLT1-000120580 | CVS-MDLT1-000120588 | 1/5/2019 | Schiavo2013b | Single Document | | | |
| P-10404 | 005693 | CVS-MDLT1-000120589 | CVS-MDLT1-000120595 | 1/5/2019 | Schiavo2013 | Single Document | | | |
| P-10405 | 005694 | CVS-MDLT1-000120596 | CVS-MDLT1-000120606 | 1/5/2019 | Schiavo2012b | Single Document | | | |
| P-10406 | 005695 | CVS-MDLT1-000121559 | CVS-MDLT1-000121560 | 1/19/2019 | Baker2013 | Single Document | | | |
| P-09158 | 005696 | CVS-MDLT1-000121577 | CVS-MDLT1-000121578 | 10/25/2013 | FW: FDA hydrodocone rescheduling recommendation | Single Document | | | |
| P-10407 | 005697 | CVS-MDLT1-000133386 | CVS-MDLT1-000133392 | 2/11/2019 | CON_012_1_00000008 | Single Document | | | |
| P-10408 | 005698 | CVS-MDLT1-000124384 | CVS-MDLT1-000124458 | 6/24/2009 | cegedim dendrite june 24 report | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10409 | 005699 | CVS-MDLT1-000124420 | CVS-MDLT1-000124458 | 9/14/2011 | CVS_Patterson_CA-fnl | Family Range | | | |
| P-10410 | 005700 | CVS-MDLT1-000125301 | CVS-MDLT1-000125317 | 4/11/2012 | EvalofSuspiciousOrderMonitoringSys04 06 2012 | Single Document | | | |
| P-10411 | 005701 | CVS-MDLT1-000125406 | CVS-MDLT1-000125438 | 4/14/2009 | Buzzeo La Habra DC Report 4-14-09 | Single Document | | | |
| P-10412 | 005702 | DC00011294 | DC00011305 | 11/8/2011 | Title sentence | Single Document | | | |
| P-10413 | 005703 | DC00020012 | DC00020029 | 8/8/2008 | Arial Bold 44 title | Single Document | | | |
| P-10414 | 005704 | DC00039023 | DC00039045 | 12/13/2012 | How can Cardinal Health constantly improve its SOM program? | Single Document | | | |
| P-10415 | 005705 | DC00044551 | DC00044552 | 1/10/2012 | FW: DEA Audit Update | Single Document | | | |
| P-09133 | 005706 | DC00055397 | DC00055409 | 4/4/2008 | Cardinal Health | Family Range | | | |
| P-09254 | 005707 | DC00118615 | DC00118746 | 9/11/2012 | Slide 1 | Family Range | | | |
| P-00019 | 005708 | DC00120560 | DC00120561 | 10/18/2012 | RE: The situation at CAH remains chaotic and we probably should not exit on Nov. 16th. Two areas we can potentially help.. | Single Document | | | |
| P-10416 | 005709 | DC00147317 | DC00147318 | 3/6/2012 | RE: Cardinal | Single Document | | | |
| P-09255 | 005710 | DC00164693 | DC00164695 | 4/17/2008 | FW:MCK and Limiters | Single Document | | | |
| P-10417 | 005711 | DC00165059 | DC00165059 | 11/16/2011 | Cardinal Legal Support and Liaison for DEA RequestforInfo_Deloitte Consulting MSA 18589_20110916_V4.docx | Single Document | | | |
| P-10418 | 005712 | DC00165075 | DC00165080 | 11/20/2011 | Deloitte Letter.dot | Single Document | | | |
| P-10419 | 005713 | DC00165102 | DC00165119 | 7/24/2012 | Walgreens Business Continuity Diversion Risk Assessment Proposed Approach and Project Timeline | Single Document | | | |
| P-10420 | 005714 | DC00165159 | DC00165161 | 10/17/2012 | RE: The situation at CAH remains chaotic and we probably should not exit on Nov. 16th. Two areas we can potentially help.. | Single Document | | | |
| P-10421 | 005715 | DC00165287 | DC00165299 | 11/6/2012 | Walgreens Business Continuity Diversion Risk Assessment Updates on the First Three Waves of Site Visits | Single Document | | | |
| P-10422 | 005716 | DC00165305 | DC00165305_0003 | 8/23/2012 | Walgreens Business Continuity Diversion Risk Assessment Updates on the First Three Waves of Site Visits | Single Document | | | |
| P-10423 | 005717 | DC00165357 | DC00165358 | 9/26/2012 | RE: Craig Morford Conversation | Single Document | | | |
| P-10424 | 005718 | DC00165384 | DC00165391 | 11/29/2011 | Cardinal Legal Support and Liaison for DEA RequestforInfo_Deloitte Consulting_20111129_v14.docx | Family Range | | | |
| P-10425 | 005719 | DC00165385 | DC00165391 | 11/29/2011 | Deloitte Letter.dot | Single Document | | | |
| P-10426 | 005720 | DC00165399 | DC00165404 | 11/6/2012 | RE: Draft SOW for your input | Single Document | | | |
| P-10427 | 005721 | DC00165600 | DC00165608 | 11/6/2012 | RE: Draft SOW for your input | Family Range | | | |
| P-10428 | 005722 | DC00165606 | DC00165608 | 11/6/2012 | Cardinal Legal Support and Liaison for DEA RequestforInfo_ChangeOrder_Deloitte Consulting_05Nov2012_v2.docx | Single Document | | | |
| P-10429 | 005723 | DC00166130 | DC00166143 | 9/9/2009 | Deloitte Letter.dot | Single Document | | | |
| P-10430 | 005724 | DC00166272 | DC00166273 | 6/19/2012 | RE: Request an update on Well Care | Single Document | | | |
| P-10431 | 005725 | DC00166319 | DC00166321 | 2/28/2012 | RE: Cardinal Audit Opportunity Update | Single Document | | | |
| P-10432 | 005726 | DC00166632 | DC00166634 | 12/13/2011 | RE: Dec 13 Status Update | Single Document | | | |
| P-10433 | 005727 | DC00166980 | DC00166982 | 3/9/2012 | RE: [Action Requested, by Mar 9, Friday, 5 PM ET] - Standard Operating Procedures for Review | Single Document | | | |
| P-10434 | 005728 | DC00167055 | DC00167056 | 3/20/2012 | Re: Language Checks in Reports before removing Privilege | Single Document | | | |
| P-10435 | 005729 | DC00167212 | DC00167212 | 6/5/2012 | SOP Threshold Event and Suspicious Order Reporting Training - Notes | Single Document | | | |
| P-10436 | 005730 | DC00167236 | DC00167237 | 2/23/2012 | RE: URGENT - Removal of File from Content Manager | Single Document | | | |
| P-10437 | 005731 | DC00167333 | DC00167334 | 5/31/2012 | RE: Preliminary Ratings | Single Document | | | |
| P-10438 | 005732 | DC00167424 | DC00167426 | 5/31/2012 | Most current version of the Enhanced Processes and Procedures for your review | Family Range | | | |
| P-10439 | 005733 | DC00167425 | DC00167426 | 5/31/2012 | PowerPoint Presentation | Single Document | | | |
| P-10440 | 005734 | DC00167427 | DC00167447 | 6/12/2012 | ExternalInvestigatorContractMemo | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10441 | 005735 | DC00167904 | DC00167905 | 6/5/2012 | ThresholdSettingMemo_20120605v2.doc | Single Document | | | |
| P-10442 | 005736 | DC00167979 | DC00168021 | 11/20/2012 | A SharePoint Application to Help QRA Effectively Execute LV-TAC Decisions | Family Range | | | |
| P-10443 | 005737 | DC00168022 | DC00168034 | 11/15/2012 | Slides/thoughts to facilitate today''s call re Cardinal Health - Analytics Conversation | Family Range | | | |
| P-10444 | 005738 | DC00168038 | DC00168054 | 5/14/2009 | Audit Review Meeting (9a) - Document | Family Range | | | |
| P-10445 | 005739 | DC00168039 | DC00168054 | 5/14/2009 | Arial Bold 44 title | Single Document | | | |
| P-10446 | 005740 | DC00168168 | DC00168170 | 8/10/2012 | RE: SOM Process Slides [QBLLACTIVE.FID35679959] | Single Document | | | |
| P-10447 | 005741 | DC00168177 | DC00168177 | 12/13/2011 | FW: Request for AM meeting: Discussion on Cegedim''s Amenability to Provide Risk Rating | Single Document | | | |
| P-10448 | 005742 | DC00168178 | DC00168180 | 9/25/2012 | RE: Cardinal Price Diversion | Single Document | | | |
| P-10449 | 005743 | DC00168189 | DC00168201 | 8/31/2012 | [PMO7]: Action Items | Family Range | | | |
| P-10450 | 005744 | DC00168192 | DC00168201 | 8/31/2012 | PMO Tracker_31Aug2012_v16.xlsx | Single Document | | | |
| P-10451 | 005745 | DC00168210 | DC00168211 | 8/30/2012 | RE: Urgent request: meet this morning to discuss potential delay in release J on Sept. 2nd | Single Document | | | |
| P-10452 | 005746 | DC00168562 | DC00168611 | 5/26/2012 | Update on Cardinal Settlement and Walgreens Continuity Initiative | Family Range | | | |
| P-10453 | 005747 | DC00168564 | DC00168611 | 5/26/2012 | CAH Settlement and Walgreens Continuity Updates to Scott and Mike_26May2021.docx | Family Range | | | |
| P-10454 | 005748 | DC00168885 | DC00169185 | 8/17/2012 | Email on CAH SOM Key Activities and Plans | Family Range | | | |
| P-10455 | 005749 | DC00168887 | DC00169185 | 8/17/2012 | Cancelled/Release Reason Drop Down List and Site Vist Justification Drop Down List changes | Family Range | | | |
| P-10456 | 005750 | DC00168895 | DC00169185 | 8/17/2012 | Walgreens Business Continuity Diversion Risk Assessment Updates on the First Three Waves of Site Visits | Family Range | | | |
| P-10457 | 005751 | DC00168905 | DC00169185 | 8/17/2012 | Deloitte Produced Document | Family Range | | | |
| P-10458 | 005752 | DC00168906 | DC00169185 | 8/17/2012 | Timeline-ADC-Functionality-Proirities-Tasks-20120817.xlsx | Family Range | | | |
| P-10459 | 005753 | DC00170142 | DC00170145 | 3/23/2012 | RE: Request to Revise High Volume and Kinray Reports | Single Document | | | |
| P-10460 | 005754 | DC00170251 | DC00170253 | 6/19/2012 | RE: Revised Walgreens Wave 3 - Part I (4) + Wave 2 Part III (2) Remediation Action Request Memos for your review | Single Document | | | |
| P-10461 | 005755 | DC00170993 | DC00171020 | 7/8/2012 | Walgreens Business Continuity Diversion Risk Assessment Proposed Approach and Project Timeline | Single Document | | | |
| P-10462 | 005756 | DC00171162 | DC00171163 | 5/23/2012 | Re: Reports | Single Document | | | |
| P-10463 | 005757 | DC00171238 | DC00171238 | 2/16/2012 | Linden Barber Meeting | Single Document | | | |
| P-10464 | 005758 | DC00171252 | DC00171303 | 11/17/2011 | Audit Workplan Draft 082608.xls | Family Range | | | |
| P-10465 | 005759 | DC00172163 | DC00172165 | 2/16/2012 | FIRST NOTES _ CARDINAL HEALTH | Single Document | | | |
| P-10466 | 005760 | DC00172171 | DC00172172 | 3/20/2012 | Re: Language Checks in Reports before removing Privilege | Single Document | | | |
| P-10467 | 005761 | DC00172395 | DC00172418 | 6/1/2012 | Please confirm decisions on Walgreens Wave 33 | Family Range | | | |
| P-10468 | 005762 | DC00172421 | DC00172423 | 6/1/2012 | Re: Walgreens Wave 2 Reports for Friday''s LV-TAC | Single Document | | | |
| P-10469 | 005763 | DC00173542 | DC00173543 | 3/20/2012 | RE: QRA Projects [QBLLACTIVE.FID35700882] | Single Document | | | |
| P-10470 | 005764 | DC00173575 | DC00173575 | 1/18/2012 | Deloitte Produced Document | Single Document | | | |
| P-00079 | 005765 | DC00173983 | DC00173984 | 11/8/2011 | Deloitte Produced Document | Single Document | | | |
| P-10471 | 005766 | DC00173999 | DC00174002 | 2/2/2012 | Deloitte Produced Document | Family Range | | | |
| P-10472 | 005767 | DC00174002 | DC00174002 | 2/2/2012 | Slide 1 | Family Range | | | |
| P-10473 | 005768 | DC00174003 | DC00174005 | 1/31/2012 | RE: Cardinal Pharmacy Audit opportunity | Single Document | | | |
| P-10474 | 005769 | DC00174278 | DC00174288 | 4/10/2012 | FW: Draft SOW for your review | Family Range | | | |
| P-10475 | 005770 | DC00174280 | DC00174288 | 4/10/2012 | Cardinal_Health_SOM_STATEMENT_OF_WORK_-r9 draft.docx | Single Document | | | |
| P-10476 | 005771 | DC00175524 | DC00188477 | 11/12/2012 | Deloitte Produced Document | Family Range | | | |
| P-10477 | 005772 | DC00175691 | DC00188477 | 11/12/2012 | Deloitte Produced Document | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10478 | 005773 | DC00175718 | DC00188477 | 11/12/2012 | QRA Suspicious Order Assessment and Reporting Process | Family Range | | | |
| P-10479 | 005774 | DC00175728 | DC00188477 | 11/12/2012 | PowerPoint Presentation | Family Range | | | |
| P-10480 | 005775 | DC00175730 | DC00188477 | 11/12/2012 | PowerPoint Presentation | Family Range | | | |
| P-10481 | 005776 | DC00176250 | DC00188477 | 11/12/2012 | 2012 MOA with DEA | Family Range | | | |
| P-10482 | 005777 | DC00176287 | DC00188477 | 11/12/2012 | QRA Suspicious Order Assessment and Reporting Process | Family Range | | | |
| P-10483 | 005778 | DC00188801 | DC00188851 | 11/12/2012 | 10. CAH_DEAMasterSheet_04Nov2012_v5.xlsm | Single Document | | | |
| P-10484 | 005779 | DDM00000242 | DDM00000250 | 12/1/2016 | VAWD 110 - SMART Temps Healthcare Spec 2016 | Single Document | | | |
| P-10485 | 005780 | DDM00000251 | DDM00000254 | 12/1/2016 | VAWD 110 - Temperature Standards.docx | Single Document | | | |
| P-10486 | 005781 | DDM00000255 | DDM00000256 | 12/1/2016 | VAWD 111 - Humidity Standards.docx | Single Document | | | |
| P-10487 | 005782 | DDM00000421 | DDM00000427 | 12/2/2016 | VAWD 116 - Records.docx | Single Document | | | |
| P-10488 | 005783 | DDM00000467 | DDM00000469 | 3/1/2017 | VAWD 112 - Inventory Controls.docx | Single Document | | | |
| P-10489 | 005784 | DDM00001047 | DDM00001047 | 10/11/2018 | 20181011102557956 - Discount Drug Mart, Inc. - Organizational Chart | Single Document | | | |
| P-10490 | 005785 | DDM00001816 | DDM00001918 | 3/13/2015 | Discount Drug Mart: MMO MA OTC Program RFP - Response and Attachment Submission | Family Range | | | |
| P-10491 | 005786 | DDM00003408 | DDM00003408 | 11/11/2010 | Update on 33 | Single Document | | | |
| P-10492 | 005787 | DDM00003560 | DDM00003562 | 5/22/2017 | Email RE: Rx Shipments | Single Document | | | |
| P-10493 | 005788 | DDM00008884 | DDM00008887 | 10/17/2011 | FW: Legislation and meeting | Single Document | | | |
| P-10494 | 005789 | DDM00011543 | DDM00011544 | 11/13/2008 | RE missing oxycontin 80mg 10-1-08.htm | Single Document | | | |
| P-10495 | 005790 | DDM00011545 | DDM00011545 | 11/13/2001 | DEA letter #57.doc | Single Document | | | |
| P-10496 | 005791 | DDM00012909 | DDM00012919 | 5/30/2017 | 373 CSQA v1.5 053017 | Single Document | | | |
| P-10497 | 005792 | DDM00013132 | DDM00013154 | 10/26/2015 | FW: QRA Visits to Discount Drug Mart #76, #69, #71 and #30 | Family Range | | | |
| P-10498 | 005793 | DDM00013156 | DDM00013170 | 8/29/2015 | CSQA [controlled substance quality assurance] | Family Range | | | |
| P-10499 | 005794 | DDM00013519 | DDM00013524 | 9/11/2013 | Email RE: stolen drugs | Single Document | | | |
| P-10500 | 005795 | DDM00015156 | DDM00015161 | 6/13/2013 | Discount Drug Mart / Cardinal Health Business Review Takeaways | Family Range | | | |
| P-10501 | 005796 | DDM00031931 | DDM00031965 | 12/2/2013 | CDC Controlled Substances Model Policy | Family Range | | | |
| P-10502 | 005797 | DDM00031932 | DDM00031965 | 12/2/2013 | CDC Controlled Substances Model Policy | Single Document | | | |
| P-10503 | 005798 | DDM00046047 | DDM00046047 | 9/9/2013 | Theft Store #35 | Single Document | | | |
| P-10504 | 005799 | DDM00048217 | DDM00048218 | 8/21/2013 | Email regarding missing opioids - RE: 34 | Single Document | | | |
| P-10505 | 005800 | DDM00053129 | DDM00053171 | 9/24/2015 | FW: DEA inspection record request | Family Range | | | |
| P-10506 | 005801 | DDM00053148 | DDM00053171 | 9/24/2015 | FW: DEA inspection record request | Family Range | | | |
| P-08937 | 005802 | DDM00053874 | DDM00054097 | 5/18/2017 | FW: Rx Shipments | Family Range | | | |
| P-08941 | 005803 | DDM00053912 | DDM00054097 | 5/18/2017 | FW: Rx Shipments | Family Range | | | |
| P-10507 | 005804 | DDM00055465 | DDM00055468 | 9/10/2013 | RE: stolen drugs | Single Document | | | |
| P-10508 | 005805 | DDM00055493 | DDM00055508 | 12/12/2017 | SC Saver | Single Document | | | |
| P-10509 | 005806 | DDM00055694 | DDM00055694 | 9/18/2013 | RE: DEA reporting | Single Document | | | |
| P-08951 | 005807 | DDM00056133 | DDM00056133 | 12/16/2013 | 75% Report | Single Document | | | |
| P-10510 | 005808 | DDM00058459 | DDM00058461 | 9/22/2014 | FW: DISCOUNT DRUG MART INC DEA#AD2998827 | Family Range | | | |
| P-10511 | 005809 | DDM00068279 | DDM00068309 | 10/31/2015 | FW: Additional Resources for Pharmacist Training. | Family Range | | | |
| P-10512 | 005810 | DDM00071409 | DDM00071409 | 11/17/2013 | saturday, 11-16-2013 | Single Document | | | |
| P-10513 | 005811 | DDM00074107 | DDM00074108 | 2/6/2014 | RE: order pending | Single Document | | | |
| P-08952 | 005812 | DDM00074952 | DDM00074953 | 1/20/2017 | FW: DEA fines Costco $11.75M over lax US pharmacy controls | Single Document | | | |
| P-10514 | 005813 | DDM00075738 | DDM00075811 | 2/10/2014 | Controlled Substance QA program and PP | Family Range | | | |
| P-10515 | 005814 | DDM00075841 | DDM00075842 | 12/4/2013 | RE: Tech hours…and a problem | Single Document | | | |
| P-10516 | 005815 | DDM00078944 | DDM00078945 | 1/18/2017 | RE: Effective Date | Single Document | | | |
| P-10517 | 005816 | DDM00083190 | DDM00083191 | 4/5/2016 | RE: SOMP | Single Document | | | |
| P-10518 | 005817 | DDM00085616 | DDM00085617 | 2/25/2014 | RE: Edward Thomas PA | Single Document | | | |
| P-10519 | 005818 | DDM00087058 | DDM00087059 | 6/13/2014 | Email from Tom Nameth FW: 75%-85% Report | Single Document | | | |
| P-10520 | 005819 | DDM00091606 | DDM00091631 | 7/12/2014 | Controlled Substances Model Policy FW: Actavis Controlled Substance Compliance | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10521 | 005820 | DDM00092440 | DDM00092464 | 4/2/2014 | FW: Controlled Drug Policy | Family Range | | | |
| P-10522 | 005821 | DDM00106436 | DDM00106436 | 5/7/2015 | FW: DISCOUNT DRUG MART.- DEA#BD1354149 | Single Document | | | |
| P-10523 | 005822 | DDM00110147 | DDM00110148 | 9/24/2013 | Email DEA quantity purchase limits | Family Range | | | |
| P-10524 | 005823 | DDM00110762 | DDM00110766 | 9/30/2015 | RE: Perpetual Inventory Retention | Family Range | | | |
| P-10525 | 005824 | DDM00110765 | DDM00110766 | 9/30/2015 | RE: Perpetual Inventory Retention | Single Document | | | |
| P-10526 | 005825 | DDM00143260 | DDM00143261 | 8/26/2013 | Re: CVS Cuts Off Questionable Prescribers Of Controlled Substances | Single Document | | | |
| P-10527 | 005826 | DDM00168903 | DDM00168904 | 10/16/2013 | FW: DISCOUNT DRUG MART #18 6160 BRECKSVILLE ROAD,INDEPENDENCE,OH44131 / DEA# - AD8606634 | Single Document | | | |
| P-08953 | 005827 | DDM00169025 | DDM00169025 | 10/23/2013 | Controlled Substance Monitoring | Single Document | | | |
| P-10528 | 005828 | DDM00169973 | DDM00169974 | 10/21/2013 | RE: DISCOUNT DRUG MART INC #2 300 LEAVITT RD,AMHERST,OH 44001 /DEA# - AD4369915 | Single Document | | | |
| P-10529 | 005829 | DDM00171919 | DDM00171922 | 4/18/2014 | RE: Living on the edge baby! | Single Document | | | |
| P-10530 | 005830 | DDM00171934 | DDM00171938 | 9/10/2013 | RE: stolen drugs | Single Document | | | |
| P-10531 | 005831 | DDM00174146 | DDM00174148 | 8/21/2013 | RE: 34 | Single Document | | | |
| P-10532 | 005832 | DDM00174768 | DDM00174769 | 4/5/2016 | RE: SOMP | Single Document | | | |
| P-10533 | 005833 | DDM00178756 | DDM00178761 | 1/17/2018 | (Cleveland Research) - insights from recent Cardinal, McKesson and ABC investor presentations | Single Document | | | |
| P-10534 | 005834 | DDM00179624 | DDM00179626 | 4/11/2015 | RE: Pharmacist meeting materials | Single Document | | | |
| P-10535 | 005835 | DDM00202655 | DDM00202699 | 7/7/2014 | Audit Requests | Family Range | | | |
| P-10536 | 005836 | DDM00261505 | DDM00261505 | 9/14/2013 | Recent Technician Theft | Single Document | | | |
| P-08963 | 005837 | DDM00282297 | DDM00282298 | 4/28/2014 | NACDS Announces 2014-2015 Officers, Welcomes New Board, Executive Committee Members during Annual Meeting | Single Document | | | |
| P-08964 | 005838 | DDM00329674 | DDM00329675 | 4/18/2016 | NACDS Elects 2016-2017 Officers, New Board, Executive Committee Members | Single Document | | | |
| P-10537 | 005839 | DDM00353880 | DDM00353880 | 9/14/2010 | FW: | Single Document | | | |
| P-10538 | 005840 | DDM00354047 | DDM00354049 | 9/14/2010 | FW: | Family Range | | | |
| P-10539 | 005841 | DDM00355119 | DDM00355119 | 4/5/2007 | RE: vicodin counts ddm32 | Single Document | | | |
| P-10540 | 005842 | DDM00358736 | DDM00358736 | 5/23/2005 | Theft at store #41 totals.rtf | Single Document | | | |
| P-10541 | 005843 | DDM00381490 | DDM00381493 | 1/8/2016 | RE: RX Not Found alert! | Single Document | | | |
| P-10542 | 005844 | DDM00382315 | DDM00382320 | 8/27/2015 | DLSS Controlled Substance Client Customers; Due Diligence Questionnaire FW: | Single Document | | | |
| P-10543 | 005845 | DDM00389958 | DDM00389960 | 2/5/2014 | RE: Max Days Supply setting on Location (C2's an and (345) | Single Document | | | |
| P-10544 | 005846 | DDM00404224 | DDM00404224 | 8/14/2013 | Physician - Geenrated RX and Revenue - FW: Pharmacy Specialty Group - Projections/Utilization information | Single Document | | | |
| P-10545 | 005847 | DDM00421435 | DDM00421435 | 10/2/2014 | Suspended employee pharmacist Datkuliak ddm 44 page 1-8 | Single Document | | | |
| P-10546 | 005848 | DDM00427343 | DDM00427343 | 9/18/2013 | RE: ID and Controls | Single Document | | | |
| P-10547 | 005849 | DDM00429959 | DDM00429961 | 12/15/2016 | FW: ARCOS delinquencies and uncorrected errors - CLEVELAND | Single Document | | | |
| P-10548 | 005850 | DDM00430676 | DDM00430677 | 1/14/2015 | RE: Cardinal Report | Single Document | | | |
| P-10549 | 005851 | DDM00440504 | DDM00440504 | 11/19/2018 | DDMTransactionalData20181119_2.xlsx | Single Document | | | |
| P-10550 | 005852 | DDM00440505 | DDM00440506 | 2/22/2012 | 5 hydrocod-apap 10-325 | Single Document | | | |
| P-10551 | 005853 | DDM00440507 | DDM00440509 | 5/29/2012 | 15 hydrocod-apap 7.5-500 | Single Document | | | |
| P-10552 | 005854 | DDM00440510 | DDM00440511 | 10/4/2012 | 17-hydrocod-apap 7.5-500 | Single Document | | | |
| P-10553 | 005855 | DDM00440512 | DDM00440514 | 11/20/2013 | 17-hydrocod-apap 10-500 | Single Document | | | |
| P-10554 | 005856 | DDM00440515 | DDM00440515 | 12/4/2013 | 31-cheratusin ac | Single Document | | | |
| P-10555 | 005857 | DDM00440516 | DDM00440516 | 2/23/2012 | 33 hydrocod-apap 7.5-500 | Single Document | | | |
| P-10556 | 005858 | DDM00453459 | DDM00453459 | 2/2/2018 | SOM is becoming a bigger deal | Single Document | | | |
| P-10557 | 005859 | DDM00455935 | DDM00455938 | 9/30/2013 | DEA subpoena DDM 19 SEPT 2013.msg | Family Range | | | |
| P-10558 | 005860 | DDM00456012 | DDM00456014 | 9/17/2013 | RE: DEA subpoena | Single Document | | | |
| P-10559 | 005861 | DEA_Rannazzisi-00000387 | DEA_Rannazzisi-00000593 | 4/29/2014 | Rannazzisi Home Files Redwell #2 Pt 2 | Single Document | | | |
| P-10560 | 005862 | DEA_Rannazzisi-00003117 | DEA_Rannazzisi-00003120 | 8/31/2012 | Bullet Points - Cardinal 01 30 2012.docx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10561 | 005863 | DEA_Rannazzisi-00006060 | DEA_Rannazzisi-00006100 | 4/23/2012 | SIGNED ARPAIO DECLARATION | Family Range | | | |
| P-10562 | 005864 | DEA_Rannazzisi-00006082 | DEA_Rannazzisi-00006100 | 4/23/2012 | SIGNED RANNAZZISI DECLARATION | Family Range | | | |
| P-10563 | 005865 | DenverHealth_010176 | DenverHealth_010480 | 4/20/2007 | DenverHealth_010176 | Single Document | | | |
| P-10564 | 005866 | DenverHealth_010805 | DenverHealth_011113 | 4/17/2008 | DenverHealth_010805 | Single Document | | | |
| P-10565 | 005867 | DenverHealth_011676 | DenverHealth_011988 | 4/16/2009 | DenverHealth_011676 | Single Document | | | |
| P-10566 | 005868 | DenverHealth_012613 | DenverHealth_012932 | 4/19/2010 | DenverHealth_012613 | Single Document | | | |
| P-10567 | 005869 | DenverHealth_012933 | DenverHealth_013207 | 4/29/2010 | DenverHealth_012933 | Single Document | | | |
| P-10568 | 005870 | DenverHealth_013802 | DenverHealth_014104 | 4/18/2011 | DenverHealth_013802 | Single Document | | | |
| P-10569 | 005871 | DenverHealth_014105 | DenverHealth_014413 | 4/18/2011 | DenverHealth_014105 | Single Document | | | |
| P-10570 | 005872 | DenverHealth_014414 | DenverHealth_014624 | 4/17/2012 | DenverHealth_014414 | Single Document | | | |
| P-10571 | 005873 | DenverHealth_015229 | DenverHealth_015431 | 4/16/2014 | DenverHealth_015229 | Single Document | | | |
| P-10572 | 005874 | DenverHealth_015635 | DenverHealth_015840 | 4/17/2015 | DenverHealth_015635 | Single Document | | | |
| P-10573 | 005875 | DenverHealth_016044 | DenverHealth_016250 | 4/13/2014 | DenverHealth_016044 | Single Document | | | |
| P-10574 | 005876 | DenverHealth_016252 | DenverHealth_016454 | 4/7/2015 | DenverHealth_016252 | Single Document | | | |
| P-10575 | 005877 | DenverHealth_016455 | DenverHealth_016754 | 4/20/2007 | DenverHealth_016455 | Single Document | | | |
| P-10576 | 005878 | DenverHealth_016755 | DenverHealth_017065 | 4/17/2008 | DenverHealth_016755 | Single Document | | | |
| P-10577 | 005879 | DenverHealth_017066 | DenverHealth_017470 | 4/16/2009 | DenverHealth_017066 | Single Document | | | |
| P-10578 | 005880 | DenverHealth_018286 | DenverHealth_018363 | 4/20/2010 | DenverHealth_018286 | Single Document | | | |
| P-10579 | 005881 | DenverHealth_019379 | DenverHealth_019719 | 4/18/2011 | DenverHealth_019379 | Single Document | | | |
| P-10580 | 005882 | DenverHealth_019909 | DenverHealth_020088 | 4/18/2012 | DenverHealth_019909 | Single Document | | | |
| P-10581 | 005883 | DenverHealth_020089 | DenverHealth_020294 | 4/18/2012 | DenverHealth_020089 | Single Document | | | |
| P-10582 | 005884 | DenverHealth_020338 | DenverHealth_020559 | 4/18/2012 | DenverHealth_020338 | Single Document | | | |
| P-10583 | 005885 | DenverHealth_020560 | DenverHealth_020678 | 4/18/2012 | DenverHealth_020560 | Single Document | | | |
| P-10584 | 005886 | DenverHealth_020684 | DenverHealth_020874 | 4/22/2013 | DenverHealth_020684 | Single Document | | | |
| P-10585 | 005887 | DenverHealth_020875 | DenverHealth_021082 | 4/22/2013 | DenverHealth_020875 | Single Document | | | |
| P-10586 | 005888 | DenverHealth_021083 | DenverHealth_021125 | 4/22/2013 | DenverHealth_021083 | Single Document | | | |
| P-10587 | 005889 | DenverHealth_021126 | DenverHealth_021332 | 4/22/2013 | DenverHealth_021126 | Single Document | | | |
| P-10588 | 005890 | DenverHealth_021456 | DenverHealth_021642 | 4/18/2014 | DenverHealth_021456 | Single Document | | | |
| P-10589 | 005891 | DenverHealth_021644 | DenverHealth_021848 | 4/18/2014 | DenverHealth_021644 | Single Document | | | |
| P-10590 | 005892 | DenverHealth_021850 | DenverHealth_021892 | 4/18/2014 | DenverHealth_021850 | Single Document | | | |
| P-10591 | 005893 | DenverHealth_021894 | DenverHealth_022098 | 4/18/2014 | DenverHealth_021894 | Single Document | | | |
| P-10592 | 005894 | DenverHealth_022290 | DenverHealth_022497 | 4/23/2015 | DenverHealth_022290 | Single Document | | | |
| P-10593 | 005895 | DenverHealth_022499 | DenverHealth_022541 | 4/17/2015 | DenverHealth_022499 | Single Document | | | |
| P-10594 | 005896 | DenverHealth_022543 | DenverHealth_022746 | 4/22/2014 | DenverHealth_022543 | Single Document | | | |
| P-10595 | 005897 | DenverHealth_022748 | DenverHealth_022926 | 4/21/2016 | DenverHealth_022748 | Single Document | | | |
| P-10596 | 005898 | DenverHealth_022928 | DenverHealth_023119 | 4/21/2016 | DenverHealth_022928 | Single Document | | | |
| P-10597 | 005899 | DenverHealth_023121 | DenverHealth_023161 | 4/21/2016 | DenverHealth_023121 | Single Document | | | |
| P-10598 | 005900 | DenverHealth_023163 | DenverHealth_023354 | 4/21/2016 | DenverHealth_023163 | Single Document | | | |
| P-10599 | 005901 | DenverHealth_023356 | DenverHealth_023535 | 5/4/2017 | DenverHealth_023356 | Single Document | | | |
| P-10600 | 005902 | DenverHealth_023537 | DenverHealth_023711 | 5/5/2017 | DenverHealth_023537 | Single Document | | | |
| P-10601 | 005903 | DenverHealth_023755 | DenverHealth_023946 | 5/4/2017 | DenverHealth_023755 | Single Document | | | |
| P-10602 | 005904 | DenverHealth_024139 | DenverHealth_024335 | 4/30/2018 | DenverHealth_024139 | Single Document | | | |
| P-10603 | 005905 | DenverHealth_024337 | DenverHealth_024377 | 4/30/2018 | DenverHealth_024337 | Single Document | | | |
| P-10604 | 005906 | DenverHealth_024379 | DenverHealth_024571 | 4/27/2018 | DenverHealth_024379 | Single Document | | | |
| P-10605 | 005907 | DenverHealth_024573 | DenverHealth_024740 | 4/10/2018 | DenverHealth_024573 | Single Document | | | |
| P-10606 | 005908 | DenverHealth_024742 | DenverHealth_024915 | 4/16/2018 | DenverHealth_024742 | Single Document | | | |
| P-10607 | 005909 | DenverHealth_024917 | DenverHealth_024963 | 4/9/2018 | DenverHealth_024917 | Single Document | | | |
| P-10608 | 005910 | DenverHealth_024965 | DenverHealth_025135 | 4/10/2018 | DenverHealth_024965 | Single Document | | | |
| P-10609 | 005911 | E01_00013311 | E01_00013311 | 11/18/2002 | APS OA guideline is a tremendous asset | Single Document | | | |
| P-10610 | 005912 | E01_00015979 | E01_00015979 | 6/14/2000 | Key Selling Points - Patient Care - OPIOID ANALGESIA AN ESSENTIAL TOOL IN CHRONIC PAIN | Single Document | | | |
| P-10611 | 005913 | E513_00004803 | E513_00004803 | | Purdue Produced Document | Single Document | | | |
| P-10612 | 005914 | E513_00006041 | E513_00006041 | | Purdue Produced Document | Single Document | | | |
| P-10613 | 005915 | E513_00006518 | E513_00006518 | 6/10/2000 | OxyContin Planning Meeting | Single Document | | | |
| P-10614 | 005916 | E513_00090393 | E513_00090393 | 11/16/2001 | Harry Lazarus Contact Report | Single Document | | | |
| P-10615 | 005917 | E513_00092808 | E513_00092808 | 8/11/1996 | Re[7]: OxyApap 5mg/325mg | Single Document | | | |
| P-10616 | 005918 | E513_00136949 | E513_00136949 | 4/26/2001 | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10617 | 005919 | END00000002 | END00000002 | 6/15/2012 | Submitted to Senate Finance Committee by Endo Pharmaceuticals Inc. June 15, 2012 | Single Document | | | |
| P-10618 | 005920 | END00000105 | END00000118 | | ENDO Produced Document | Single Document | | | |
| P-10619 | 005921 | END00000119 | END00000138 | | ENDO Produced Document | Single Document | | | |
| P-10620 | 005922 | END00004340 | END00004376 | | Strategy for Oxymorphone | Single Document | | | |
| P-10621 | 005923 | END00006991 | END00007047 | 4/1/2009 | Pain Medicine The Official Journal of the AAPM Oxymorphone Issue | Single Document | | | |
| P-10622 | 005924 | END00011262 | END00011302 | 5/10/2013 | FDA Denial of Citizen Petition | Family Range | | | |
| P-10623 | 005925 | END00012620 | END00012637 | 9/10/2013 | FDA Response to PROP Citizen Petition | Single Document | | | |
| P-10624 | 005926 | END00018819 | END00018830 | | ENDO Produced Document | Single Document | | | |
| P-10625 | 005927 | END00027562 | END00027563 | | ENDO Produced Document | Single Document | | | |
| P-08196 | 005928 | END00033238 | END00033240 | | ENDO Produced Document | Single Document | | | |
| P-10626 | 005929 | END00051444 | END00051560 | | ENDO Produced Document | Single Document | | | |
| P-10627 | 005930 | END00051628 | END00051649 | | ENDO Produced Document | Single Document | | | |
| P-10628 | 005931 | END00059185 | END00059208 | 3/12/2014 | Blue_Diesel_PHL/Blue_Diesel_Projects/Clients/Endo/Opana/ENDOOP_6982_Opana_ER_2013_DMVA_Phase_1/Creative/Release_for_Review/O02590_Anchor_Screen_and_ISI/2013.01.16_OPDP/_INDD/O02590_Anchor_Screen_and_ISI.indd saved by vrivera | Single Document | | | |
| P-10629 | 005932 | END00069946 | END00069957 | 3/31/2009 | oper20090059 | Family Range | | | |
| P-10630 | 005933 | END00077888 | END00077921 | 4/28/2009 | FW: PCF REMS Task Force Recommendation and process | Family Range | | | |
| P-10631 | 005934 | END00079957 | END00080089 | 7/8/2010 | FW: IWG REMS | Family Range | | | |
| P-10632 | 005935 | END00083981 | END00084015 | 1/5/2011 | FW: 1-4-10 CSS DR letter and latest labeling from FDA | Family Range | | | |
| P-10633 | 005936 | END00095457 | END00095457 | 12/12/2011 | EN3288 Post Approval Field Communication FINAL | Single Document | | | |
| P-10634 | 005937 | END00095641 | END00095647 | 4/9/2012 | SPPAC | Family Range | | | |
| P-10635 | 005938 | END00095867 | END00095870 | 1/9/2013 | RE: OER Pharmacy Market Research Revised Report | Single Document | | | |
| P-10636 | 005939 | END00097420 | END00097469 | 11/3/2011 | Fw: Play to WIN! - Weekly Update | Family Range | | | |
| P-10637 | 005940 | END00099670 | END00099671 | 11/18/2011 | Draft Communication Messages from Palio 11-17-11 FOR MARC Disucssion.doc | Single Document | | | |
| P-10638 | 005941 | END00121820 | END00121822 | 1/14/2013 | Re: generic OPANA ER | Single Document | | | |
| P-10639 | 005942 | END00126255 | END00126257 | 5/14/2013 | FW: OPANA ER Brand Team Notes for Regional Calls | Family Range | | | |
| P-10640 | 005943 | END00152457 | END00152473 | 4/7/2011 | RE: Biden Letter - Endo's Efforts to Address Prescription Medicine Abuse and Misuse | Family Range | | | |
| P-10641 | 005944 | END00154834 | END00154856 | 6/12/2012 | MSL Meeting Report - APS 2012 | Family Range | | | |
| P-10642 | 005945 | END00195234 | END00195235 | 11/17/2011 | Opana ER - New Objection Handler | Family Range | | | |
| P-10643 | 005946 | END00211516 | END00211518 | 7/18/2001 | OPIOID DEFINITIONS-CONSENSUS-FINAL.doc | Single Document | | | |
| P-10644 | 005947 | END00212229 | END00212230 | 2/20/2002 | Feb 20, 2002 APS REPRINT CARRIER | Single Document | | | |
| P-10645 | 005948 | END00216546 | END00217491 | 8/3/2012 | Guidelines and Recommendations Pain Practice 1H2012_8-3-12.xlsx | Family Range | | | |
| P-10646 | 005949 | END00246672 | END00246684 | 11/3/2010 | OPANA ER MVA Refresh 000526 V2 | Single Document | | | |
| P-10647 | 005950 | END00253753 | END00253759 | 4/30/2012 | NDA 201655 DPDP Launch Advisory Comments_04 30 12 | Family Range | | | |
| P-10648 | 005951 | END00253928 | END00254009 | 7/9/2012 | NDA 021610.012.REMS AP letter | Single Document | | | |
| P-10649 | 005952 | END00259233 | END00259235 | 6/29/2011 | RE: DEA representative comments on Opana | Single Document | | | |
| P-10650 | 005953 | END00308793 | END00308831 | 6/13/2011 | Q1 2011 RiskMAP submission | Single Document | | | |
| P-10651 | 005954 | END00317854 | END00317859 | 2/15/2012 | Discuss OPANA ER INTAC Technology - Detail Aid Proposed OPDP Submission | Family Range | | | |
| P-10652 | 005955 | END00319755 | END00319756 | 5/29/2012 | Opana ER - Orange Book notification date | Family Range | | | |
| P-10653 | 005956 | END00358510 | END00358512 | 10/24/2010 | RE: EN3288: Strategic Considerations following the October 21/22 FDA Advisory Committee Meeting and Discussion with Dr. Sellers (Note 3 of 3) | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10654 | 005957 | END00361409 | END00361411 | 3/23/2009 | RE: www.wate.com : Newport police: abuse of prescription drug Opana on the rise | Single Document | | | |
| P-10655 | 005958 | END00361412 | END00361414 | 3/23/2009 | FW: Question re: Opana reports in TN | Single Document | | | |
| P-10656 | 005959 | END00366720 | END00366758 | 4/17/2009 | PainOverviewforEndo MM 2009 - Comments.pptx | Family Range | | | |
| P-10657 | 005960 | END00373370 | END00373372 | 2/9/2009 | 21610 OPANA ER REMS invite | Single Document | | | |
| P-10658 | 005961 | END00391916 | END00391917 | 5/30/2012 | Fw: Fwd: Unofficial Opana ER Weekly TRx | Single Document | | | |
| P-10659 | 005962 | END00401724 | END00401785 | 9/18/2012 | Endo Health Care Compliance Guide May 2009 Final | Family Range | | | |
| P-10660 | 005963 | END00403619 | END00403646 | 9/27/2012 | FW: FDA petition regarding opioid labeling | Family Range | | | |
| P-10661 | 005964 | END00446489 | END00446499 | 10/20/2011 | RE: AAPM grant | Family Range | | | |
| P-10662 | 005965 | END00450533 | END00450538 | 11/28/2012 | OPANA ER MONTHLY RMT MEETING MINUTES NOVEMBER 2012 | Single Document | | | |
| P-10663 | 005966 | END00459253 | END00459258 | 5/17/2012 | Opana ER Conference Call Follow-up Materials: Approved INTAC Message and New Copay Card Program FAQ | Family Range | | | |
| P-10664 | 005967 | END00465847 | END00465848 | 9/17/2013 | Re: Opana ER Prescriber | Single Document | | | |
| P-10665 | 005968 | END00474717 | END00474804 | 5/10/2012 | 2012_05_10_Opana_website_HCP.docx | Single Document | | | |
| P-10666 | 005969 | END00562948 | END00562953 | 6/15/2012 | RE: Opana ER WPS Report - Nation 5.25.12 Weekly Sales email | Family Range | | | |
| P-10667 | 005970 | END00590888 | END00591182 | 5/13/2013 | Annotated Detail Aid | Family Range | | | |
| P-10668 | 005971 | END00648960 | END00649052 | 2/8/2013 | Pain Summit slides.pptx | Family Range | | | |
| P-10669 | 005972 | END00649416 | END00649657 | 1/4/2013 | Transcript Pain Management ad board.doc | Single Document | | | |
| P-10670 | 005973 | END00661357 | END00661359 | 1/13/2010 | RE: NIDA Quote in the News | Single Document | | | |
| P-10671 | 005974 | END00697783 | END00697806 | 1/12/2009 | 1T09 IC Plan - Spec II Rep | Family Range | | | |
| P-10672 | 005975 | END00735356 | END00735361 | 5/10/2012 | PER Number Assignment 2007.xls | Family Range | | | |
| P-10673 | 005976 | END00745934 | END00745975 | 6/8/2005 | 2005 Endo Health Care Compliance Guide 6.2005 | Single Document | | | |
| P-10674 | 005977 | END00746489 | END00746489 | 10/25/2013 | RBD Removals - 1P14 - For Distribution.xlsx | Single Document | | | |
| P-10675 | 005978 | END00747255 | END00747299 | 11/9/2006 | Endo Health Care Compliance v 2006 FINAL | Single Document | | | |
| P-10676 | 005979 | END00747325 | END00747342 | | PMRB_Policy_FINAL 2-2-07.doc | Single Document | | | |
| P-10677 | 005980 | END00747393 | END00747396 | 7/16/2004 | finalminutes | Single Document | | | |
| P-10678 | 005981 | END00747404 | END00747476 | 5/15/2013 | MARCSOP.v2.1.DisclaimerAdded.05.15.13 | Single Document | | | |
| P-10679 | 005982 | END00747479 | END00747479 | 3/24/2015 | Copy of 2011 Reports of Inappropriate Prescribing.xls | Single Document | | | |
| P-10680 | 005983 | END00747514 | END00747514 | 3/24/2015 | Endo Healthcare Compliance Guide | Single Document | | | |
| P-10681 | 005984 | END00747664 | END00747664 | 7/30/2012 | FW: Report of Suspected Diversion Form | Single Document | | | |
| P-10682 | 005985 | ENDO_DATA-OPIOID_MDL-00000008 | ENDO_DATA-OPIOID_MDL-00000008 | | Highly Confidential - Contribution Margin Reports (2006).xlsx | Single Document | | | |
| P-10683 | 005986 | ENDO_DATA-OPIOID_MDL-00000019 | ENDO_DATA-OPIOID_MDL-00000019 | | Highly Confidential - Contribution Margin Reports (2017).xlsx | Single Document | | | |
| P-10684 | 005987 | ENDO_DATA-OPIOID_MDL-00000022 | ENDO_DATA-OPIOID_MDL-00000022 | | Highly Confidential - Endo SOM Release Report.xlsx | Single Document | | | |
| P-10685 | 005988 | ENDO_DATA-OPIOID_MDL-00000035 | ENDO_DATA-OPIOID_MDL-00000035 | | Highly Confidential - Shipments (2009).xlsx | Single Document | | | |
| P-10686 | 005989 | ENDO_DATA-OPIOID_MDL-00000042 | ENDO_DATA-OPIOID_MDL-00000042 | | Highly Confidential - ENDO-OPANA-000005667.xlsx | Single Document | | | |
| P-10687 | 005990 | ENDO_DATA-OPIOID_MDL-00000044 | ENDO_DATA-OPIOID_MDL-00000044 | | ECP CB Opioids May 2014 - Nov 2018.xlsx | Single Document | | | |
| P-10688 | 005991 | ENDO_DATA-OPIOID_MDL-00000045 | ENDO_DATA-OPIOID_MDL-00000045 | | EEP CB Opiods 2003 Q1.xlsx | Single Document | | | |
| P-10689 | 005992 | ENDO_HSGAC_0000841 | ENDO_HSGAC_0000843 | 2/4/2014 | Qualitest | Single Document | | | |
| P-10690 | 005993 | ENDO_HSGAC_0007616 | ENDO_HSGAC_0007639 | 8/22/2014 | EXTERNAL: FW: Qualitest/Giant Eagle | Family Range | | | |
| P-08520 | 005994 | ENDO_HSGAC_0010368 | ENDO_HSGAC_0010371 | 10/28/2014 | RE: EXTERNAL: RE: SOM | Family Range | | | |
| P-08522 | 005995 | ENDO_HSGAC_0010594 | ENDO_HSGAC_0010596 | 10/27/2014 | RE: EXTERNAL: RE: SOM | Family Range | | | |
| P-08524 | 005996 | ENDO_HSGAC_0012601 | ENDO_HSGAC_0012606 | 1/16/2014 | 2.01401E+11 | Single Document | | | |
| P-10691 | 005997 | ENDO_HSGAC_0015838 | ENDO_HSGAC_0015841 | 11/21/2014 | Secondary customers | Family Range | | | |
| P-10692 | 005998 | ENDO_HSGAC_0017819 | ENDO_HSGAC_0017820 | 7/31/2014 | Giant Eagle | Family Range | | | |
| P-10693 | 005999 | ENDO_OPIOID_MDL_DEPONENT-000000151 | ENDO_OPIOID_MDL_DEPONENT-000000178 | | Tara_Chapman_Performance Reviews_Pre2011 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10694 | 006000 | ENDO-CHI_LIT-00002025 | ENDO-CHI_LIT-00002042 | 3/28/2012 | Endo Announces FDA Approval of a New Formulation of Opana 12-12-11 | Family Range | | | |
| P-10695 | 006001 | ENDO-CHI_LIT-00002408 | ENDO-CHI_LIT-00002409 | 1/24/2014 | RE: Latest Version for ET Today | Family Range | | | |
| P-08065 | 006002 | ENDO-CHI_LIT-00008100 | ENDO-CHI_LIT-00008101 | 5/31/2012 | NDA 21610 Opana ER Orange Book Discontinuation Notification 5.31.12 | Single Document | | | |
| P-10696 | 006003 | ENDO-CHI_LIT-00024398 | ENDO-CHI_LIT-00024398 | 12/22/2008 | FINAL - 2009 OPANA Brand Plan(PENWEST)-12-16-08.ppt | Single Document | | | |
| P-10697 | 006004 | ENDO-CHI_LIT-00027177 | ENDO-CHI_LIT-00027188 | 5/27/2008 | Opana_Nav_17x11_spreads_HighRes | Single Document | | | |
| P-10698 | 006005 | ENDO-CHI_LIT-00032209 | ENDO-CHI_LIT-00032237 | 5/22/2008 | OPANA ER RiskMAP Update (01Jan2008-31Mar2008) Final (Bingol).doc | Single Document | | | |
| P-10699 | 006006 | ENDO-CHI_LIT-00039111 | ENDO-CHI_LIT-00039116 | 2/20/2014 | RE: Monday's Meeting | Family Range | | | |
| P-10700 | 006007 | ENDO-CHI_LIT-00045842 | ENDO-CHI_LIT-00045849 | 2/20/2014 | FW: Dr. Winthrop Risk (Cedar Rapids, Iowa) | Single Document | | | |
| P-10701 | 006008 | ENDO-CHI_LIT-00051623 | ENDO-CHI_LIT-00051624 | 2/20/2014 | RE: Opana ER Launch: List of Community Organizations Contacted | Family Range | | | |
| P-10702 | 006009 | ENDO-CHI_LIT-00064407 | ENDO-CHI_LIT-00064468 | 12/18/2009 | EN3288 JDC F2F Meeting Minutes DRAFT 2009-1207.doc | Family Range | | | |
| P-10703 | 006010 | ENDO-CHI_LIT-00067901 | ENDO-CHI_LIT-00067954 | 2/4/2014 | [Unnamed Document] | Single Document | | | |
| P-10704 | 006011 | ENDO-CHI_LIT-00080893 | ENDO-CHI_LIT-00080900 | 2/27/2014 | Best Practice Worksops | Family Range | | | |
| P-10705 | 006012 | ENDO-CHI_LIT-00091622 | ENDO-CHI_LIT-00091624 | 2/27/2014 | RE: Marketing Programs for Opana ER Follow Up | Single Document | | | |
| P-10706 | 006013 | ENDO-CHI_LIT-00096313 | ENDO-CHI_LIT-00096313 | 10/6/2011 | Fw: Fwd: DEA Letter | Family Range | | | |
| P-10707 | 006014 | ENDO-CHI_LIT-00110100 | ENDO-CHI_LIT-00110100 | 5/15/2012 | Re: New language OER selling piece | Single Document | | | |
| P-10708 | 006015 | ENDO-CHI_LIT-00137341 | ENDO-CHI_LIT-00137343 | 2/20/2014 | FW: Marketing Programs for Opana ER Follow Up | Single Document | | | |
| P-10709 | 006016 | ENDO-CHI_LIT-00138534 | ENDO-CHI_LIT-00138543 | 3/1/2013 | O02705d_CC Aronoff Nwsltr SalesKit_annotatedGP | Single Document | | | |
| P-10710 | 006017 | ENDO-CHI_LIT-00144050 | ENDO-CHI_LIT-00144742 | 2/20/2014 | FW: Opana ER pharmacy level report | Family Range | | | |
| P-10711 | 006018 | ENDO-CHI_LIT-00166187 | ENDO-CHI_LIT-00166188 | 2/20/2014 | FW: OPANA ER Response Memo | Family Range | | | |
| P-10712 | 006019 | ENDO-CHI_LIT-00206530 | ENDO-CHI_LIT-00206531 | 2/21/2014 | Re: New language OER selling piece | Single Document | | | |
| P-10713 | 006020 | ENDO-CHI_LIT-00207902 | ENDO-CHI_LIT-00207903 | 2/21/2014 | Voice Mail Message ( 2 minutes 35 seconds ) | Family Range | | | |
| P-10714 | 006021 | ENDO-CHI_LIT-00207903 | ENDO-CHI_LIT-00207903 | 2/21/2014 | VOICEATT.WAV | Single Document | | | |
| P-10715 | 006022 | ENDO-CHI_LIT-00208241 | ENDO-CHI_LIT-00208250 | 2/21/2014 | img-613101042-0001 | Single Document | | | |
| P-10716 | 006023 | ENDO-CHI_LIT-00210473 | ENDO-CHI_LIT-00210476 | 2/21/2014 | call continuum document february 2007.doc | Single Document | | | |
| P-10717 | 006024 | ENDO-CHI_LIT-00214471 | ENDO-CHI_LIT-00214548 | 2/22/2014 | 2012_07_16 Promo Mix Optimization - ROI analysis v1.0.pptx | Family Range | | | |
| P-10718 | 006025 | ENDO-CHI_LIT-00227354 | ENDO-CHI_LIT-00227447 | 2/20/2014 | Expert Opin. Drug Deliv. 0.0:1-13 | Family Range | | | |
| P-08066 | 006026 | ENDO-CHI_LIT-00234541 | ENDO-CHI_LIT-00234625 | 5/28/2010 | FW: Review of Endo's Risk MAP/REMS Activities and Initiatives | Family Range | | | |
| P-10719 | 006027 | ENDO-CHI_LIT-00241435 | ENDO-CHI_LIT-00241436 | 1/10/2014 | FW: V8 - Minor Tweaks Awakening to REMS RD Lunch and Learn Nov 15 2011 DRAFT Slides | Family Range | | | |
| P-10720 | 006028 | ENDO-CHI_LIT-00241436 | ENDO-CHI_LIT-00241436 | 1/10/2014 | Awakening to REMS RD Lunch and Learn Nov 15 2011 DRAFT V8 Rev 11 14 11.pptx | Single Document | | | |
| P-08069 | 006029 | ENDO-CHI_LIT-00247966 | ENDO-CHI_LIT-00247966 | 6/4/2012 | DRAFT Senate Worksheet 6-4-12.xlsx | Single Document | | | |
| P-10721 | 006030 | ENDO-CHI_LIT-00259902 | ENDO-CHI_LIT-00259907 | 1/24/2014 | RE: Emailing: Dear Pharmacy Letter Endo Products, Tote Stuffer Endo | Family Range | | | |
| P-10722 | 006031 | ENDO-CHI_LIT-00271332 | ENDO-CHI_LIT-00271336 | 5/30/2012 | O02294 Branded Extended Release Sell Sheet Implementation Guide | Family Range | | | |
| P-10723 | 006032 | ENDO-CHI_LIT-00354746 | ENDO-CHI_LIT-00354759 | 11/1/2010 | Butler Pain Med 2010 67-80[1] | Single Document | | | |
| P-10724 | 006033 | ENDO-CHI_LIT-00441651 | ENDO-CHI_LIT-00441652 | 2/4/2014 | Congratulations Team! | Single Document | | | |
| P-10725 | 006034 | ENDO-CHI_LIT-00445066 | ENDO-CHI_LIT-00445067 | 2/27/2014 | Presentation for Endo Website | Family Range | | | |
| P-10726 | 006035 | ENDO-CHI_LIT-00469215 | ENDO-CHI_LIT-00469216 | 2/28/2014 | Re: Field Communication re: Pharmacy Efforts | Single Document | | | |
| P-10727 | 006036 | ENDO-CHI_LIT-00470118 | ENDO-CHI_LIT-00470122 | 2/28/2014 | Cardinal Health_Manufacturer Marketing Services_2012a (DSA) | Single Document | | | |
| P-10728 | 006037 | ENDO-CHI_LIT-00473817 | ENDO-CHI_LIT-00473883 | | ENDO Produced Document | Single Document | | | |
| P-10729 | 006038 | ENDO-CHI_LIT-00526010 | ENDO-CHI_LIT-00526024 | 2/23/2012 | Compendia discusion recap | Family Range | | | |
| P-10730 | 006039 | ENDO-CHI_LIT-00543384 | ENDO-CHI_LIT-00543595 | 9/15/2006 | Endo Pharmaceutical Crisis Preparedness and Management September 15, 2006 Waggner Edstrom Worldwide Crisis and Issues Management Practice | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10731 | 006040 | ENDO-CHI_LIT-00543668 | ENDO-CHI_LIT-00543681 | | ENDO Produced Document | Family Range | | | |
| P-10732 | 006041 | ENDO-CHI_LIT-00547089 | ENDO-CHI_LIT-00547089 | 7/21/2010 | Opana QBR July 2010.v3.pptx | Single Document | | | |
| P-10733 | 006042 | ENDO-CHI_LIT-00552601 | ENDO-CHI_LIT-00552605 | 6/28/2006 | 2007 OPANA Strategic Business Planning | Family Range | | | |
| P-10734 | 006043 | ENDO-OPIOID_MDL-00013141 | ENDO-OPIOID_MDL-00019094 | 9/30/2015 | 36-month-assessment | Single Document | | | |
| P-10735 | 006044 | ENDO-OPIOID_MDL-00039722 | ENDO-OPIOID_MDL-00043907 | 9/8/2016 | forty-eight-month-assess | Single Document | | | |
| P-10736 | 006045 | ENDO-OPIOID_MDL-00046776 | ENDO-OPIOID_MDL-00046804 | 12/27/2016 | 20161216-FDA-Correspondence-Supplement-Approval-S-021 | Single Document | | | |
| P-10737 | 006046 | ENDO-OPIOID_MDL-00076365 | ENDO-OPIOID_MDL-00076402 | 2/24/2010 | OpanaER_USPI2008 | Single Document | | | |
| P-10738 | 006047 | ENDO-OPIOID_MDL-00290299 | ENDO-OPIOID_MDL-00290341 | 12/5/2005 | 3202rmp | Single Document | | | |
| P-10739 | 006048 | ENDO-OPIOID_MDL-00291042 | ENDO-OPIOID_MDL-00291088 | 12/21/2005 | summary | Single Document | | | |
| P-10740 | 006049 | ENDO-OPIOID_MDL-00299857 | ENDO-OPIOID_MDL-00299858 | 3/6/2007 | 20070301-2253 | Single Document | | | |
| P-10741 | 006050 | ENDO-OPIOID_MDL-00299955 | ENDO-OPIOID_MDL-00299956 | 6/8/2007 | cover | Single Document | | | |
| P-10742 | 006051 | ENDO-OPIOID_MDL-00299957 | ENDO-OPIOID_MDL-00300002 | 6/8/2007 | riskmap | Single Document | | | |
| P-10743 | 006052 | ENDO-OPIOID_MDL-00353276 | ENDO-OPIOID_MDL-00353449 | 7/9/2013 | rems-12-month-assessment | Single Document | | | |
| P-10744 | 006053 | ENDO-OPIOID_MDL-00361036 | ENDO-OPIOID_MDL-00361038 | 2/11/2011 | FW: Don't Be Blue Opana ER BCBS of Tennessee Initiative- Update | Family Range | | | |
| P-10745 | 006054 | ENDO-OPIOID_MDL-00404285 | ENDO-OPIOID_MDL-00404289 | 8/10/2012 | Clinical Considerations When Prescribing Reformulated Long-Acting Opioid Analgesics | Single Document | | | |
| P-08251 | 006055 | ENDO-OPIOID_MDL-00451334 | ENDO-OPIOID_MDL-00451380 | 5/14/2009 | DEA 3218 presentation.ppt Endo Pharmaceuticals Meeting with Drug Enforcement Administration September 30, 2003 | Family Range | | | |
| P-10746 | 006056 | ENDO-OPIOID_MDL-00468003 | ENDO-OPIOID_MDL-00468005 | 2/9/2012 | Pharmacies that stated RECALL as a Decline Reason / REFUSAL-PRESCRIBING PHYSICIAN / REFUSAL-NOT ACCEPTING NEW PATIENTS | Family Range | | | |
| P-10747 | 006057 | ENDO-OPIOID_MDL-00481936 | ENDO-OPIOID_MDL-00481955 | 11/1/2012 | Pain and Opioid Therapy | Family Range | | | |
| P-10748 | 006058 | ENDO-OPIOID_MDL-00527673 | ENDO-OPIOID_MDL-00527676 | 11/3/2011 | 2011-11-vitalsigns | Single Document | | | |
| P-10749 | 006059 | ENDO-OPIOID_MDL-00580306 | ENDO-OPIOID_MDL-00580307 | 3/20/2012 | MSL Sales Training Initiative | Single Document | | | |
| P-10750 | 006060 | ENDO-OPIOID_MDL-00644449 | ENDO-OPIOID_MDL-00644449 | 6/24/2012 | RE: Opana ER speaker program update - Midwest Region | Single Document | | | |
| P-10751 | 006061 | ENDO-OPIOID_MDL-00658641 | ENDO-OPIOID_MDL-00658644 | 4/3/2006 | RE: Professional Organizations and Third Party Groups | Family Range | | | |
| P-10752 | 006062 | ENDO-OPIOID_MDL-00683203 | ENDO-OPIOID_MDL-00683215 | 4/18/2007 | FW: Opana SURGE Conference Call Materials | Family Range | | | |
| P-10753 | 006063 | ENDO-OPIOID_MDL-00685033 | ENDO-OPIOID_MDL-00685039 | 7/16/2007 | Summary of Pulse 3 Findings for OPANA ATU.ppt | Family Range | | | |
| P-10754 | 006064 | ENDO-OPIOID_MDL-00773070 | ENDO-OPIOID_MDL-00773075 | 11/6/2007 | FW: Primary Care MDs and Opioids | Family Range | | | |
| P-10755 | 006065 | ENDO-OPIOID_MDL-00773078 | ENDO-OPIOID_MDL-00773081 | 11/6/2007 | No Subject.EML | Family Range | | | |
| P-10756 | 006066 | ENDO-OPIOID_MDL-00774063 | ENDO-OPIOID_MDL-00774067 | 12/12/2007 | RE: Woman dies of apparent Opana ER overdose in Paducah, KY | Single Document | | | |
| P-10757 | 006067 | ENDO-OPIOID_MDL-00774115 | ENDO-OPIOID_MDL-00774119 | 12/13/2007 | Example ECR | Family Range | | | |
| P-10758 | 006068 | ENDO-OPIOID_MDL-00817302 | ENDO-OPIOID_MDL-00817305 | 12/5/2010 | Library Program Utilization Update - November | Family Range | | | |
| P-10759 | 006069 | ENDO-OPIOID_MDL-00849177 | ENDO-OPIOID_MDL-00849186 | 4/3/2006 | RE: New and interesting article Dasgupta | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10760 | 006070 | ENDO-OPIOID_MDL-00849563 | ENDO-OPIOID_MDL-00849564 | 4/27/2006 | RE: Top 10 Crisis IDeas | Single Document | | | |
| P-10761 | 006071 | ENDO-OPIOID_MDL-00852918 | ENDO-OPIOID_MDL-00852925 | 7/17/2006 | RE: Graphic for Diversion Control | Family Range | | | |
| P-10762 | 006072 | ENDO-OPIOID_MDL-00856649 | ENDO-OPIOID_MDL-00856650 | 10/18/2006 | RE: Sharp Stick Notes - IMPORTANT Read promptly | Single Document | | | |
| P-10763 | 006073 | ENDO-OPIOID_MDL-00856807 | ENDO-OPIOID_MDL-00856808 | 10/20/2006 | FW: IMPORTANT- Walgreens stores that have stocked Opana | Family Range | | | |
| P-10764 | 006074 | ENDO-OPIOID_MDL-00856825 | ENDO-OPIOID_MDL-00856831 | 10/20/2006 | Project pizza | Family Range | | | |
| P-10765 | 006075 | ENDO-OPIOID_MDL-00858402 | ENDO-OPIOID_MDL-00858403 | 11/27/2006 | RE: Opana Weekly - 11/17 | Single Document | | | |
| P-10766 | 006076 | ENDO-OPIOID_MDL-00860303 | ENDO-OPIOID_MDL-00860311 | 1/25/2007 | Stevenson 2006 Performance Appraisal | Family Range | | | |
| P-10767 | 006077 | ENDO-OPIOID_MDL-00860364 | ENDO-OPIOID_MDL-00860748 | 1/29/2007 | RE: Today's New York Times | Family Range | | | |
| P-10768 | 006078 | ENDO-OPIOID_MDL-00869053 | ENDO-OPIOID_MDL-00869054 | 9/7/2007 | FW: Opana Top 50 Writers | Family Range | | | |
| P-10769 | 006079 | ENDO-OPIOID_MDL-00877265 | ENDO-OPIOID_MDL-00877266 | 5/3/2006 | RE: NEW NCPA Pharmacist Research Study - Are you leveraging the pharmacist to grow your marketshare? | Single Document | | | |
| P-10770 | 006080 | ENDO-OPIOID_MDL-00879677 | ENDO-OPIOID_MDL-00879738 | 7/24/2006 | FW: OPANA and OPANA ER PIs | Family Range | | | |
| P-10771 | 006081 | ENDO-OPIOID_MDL-00880276 | ENDO-OPIOID_MDL-00880277 | 8/28/2006 | Re: let's not disappoint!! | Single Document | | | |
| P-10772 | 006082 | ENDO-OPIOID_MDL-00880735 | ENDO-OPIOID_MDL-00880735 | 10/16/2006 | Follow-up Items from Friday's Meeting | Single Document | | | |
| P-10773 | 006083 | ENDO-OPIOID_MDL-00881701 | ENDO-OPIOID_MDL-00881704 | 12/7/2006 | FW: Opana FIR 11-30-06 | Family Range | | | |
| P-10774 | 006084 | ENDO-OPIOID_MDL-00903642 | ENDO-OPIOID_MDL-00903648 | 7/31/2012 | TAMPER-RESISTANT TECHNOLOGIES IN ADDICTIVE PAINKILLERS | Single Document | | | |
| P-10775 | 006085 | ENDO-OPIOID_MDL-00910316 | ENDO-OPIOID_MDL-00910322 | 12/18/2012 | Opana ER Risk Management Team Minutes 2012 12 17 DRAFT.docx | Family Range | | | |
| P-10776 | 006086 | ENDO-OPIOID_MDL-00913425 | ENDO-OPIOID_MDL-00913435 | 4/8/2013 | FW: EIR for Chadds Ford | Family Range | | | |
| P-10777 | 006087 | ENDO-OPIOID_MDL-00925807 | ENDO-OPIOID_MDL-00925809 | 12/31/1997 | Ref 30 AAPM APS Clin J Pain 1997 - annotated | Single Document | | | |
| P-10778 | 006088 | ENDO-OPIOID_MDL-00944328 | ENDO-OPIOID_MDL-00944352 | 11/20/2007 | Patient Diary and Brochure Edits | Family Range | | | |
| P-10779 | 006089 | ENDO-OPIOID_MDL-00945617 | ENDO-OPIOID_MDL-00945626 | 1/1/2006 | Yearly Review 2007 Performance Management Form (Kristin Vitanza).doc | Single Document | | | |
| P-10780 | 006090 | ENDO-OPIOID_MDL-00961320 | ENDO-OPIOID_MDL-00961321 | 2/18/2010 | FW: OPANA Speaker Program Allocations | Single Document | | | |
| P-10781 | 006091 | ENDO-OPIOID_MDL-00967637 | ENDO-OPIOID_MDL-00967639 | 8/2/2006 | Opana Feedback | Single Document | | | |
| P-10782 | 006092 | ENDO-OPIOID_MDL-00982037 | ENDO-OPIOID_MDL-00982041 | 2/24/2010 | Midwest Weekly Summary Feb 5th | Family Range | | | |
| P-10783 | 006093 | ENDO-OPIOID_MDL-00992589 | ENDO-OPIOID_MDL-00992591 | 12/1/2009 | 3305B1 Field Visit - 12/1/09 | Family Range | | | |
| P-10784 | 006094 | ENDO-OPIOID_MDL-00999189 | ENDO-OPIOID_MDL-00999192 | 2/15/2011 | Men's Health Article | Single Document | | | |
| P-10785 | 006095 | ENDO-OPIOID_MDL-01001527 | ENDO-OPIOID_MDL-01001530 | 9/5/2006 | FW: Field Voice Message | Family Range | | | |
| P-10786 | 006096 | ENDO-OPIOID_MDL-01005844 | ENDO-OPIOID_MDL-01005853 | 9/26/2011 | FW: BCBS TN Opana ER performance | Family Range | | | |
| P-10787 | 006097 | ENDO-OPIOID_MDL-01006528 | ENDO-OPIOID_MDL-01006529 | 1/23/2012 | Larry Romaine 2011 Objectives v3.docx | Single Document | | | |
| P-10788 | 006098 | ENDO-OPIOID_MDL-01007694 | ENDO-OPIOID_MDL-01007695 | 6/25/2012 | RE: Lower Performing OER Footprints | Single Document | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10789 | 006099 | ENDO-OPIOID_MDL-01018226 | ENDO-OPIOID_MDL-01018227 | 11/30/2012 | Opana ER conf call | Single Document | | | |
| P-10790 | 006100 | ENDO-OPIOID_MDL-01030692 | ENDO-OPIOID_MDL-01030698 | 3/28/2012 | RE: Pharmacies for Dr. Mohamed | Single Document | | | |
| P-10791 | 006101 | ENDO-OPIOID_MDL-01033927 | ENDO-OPIOID_MDL-01033929 | 11/29/2012 | RE: CIIs in Florida | Single Document | | | |
| P-10792 | 006102 | ENDO-OPIOID_MDL-01053311 | ENDO-OPIOID_MDL-01053346 | 9/17/2006 | OPANA/OPANA ER Detail Aid Navigator | Family Range | | | |
| P-08328 | 006103 | ENDO-OPIOID_MDL-01056072 | ENDO-OPIOID_MDL-01056200 | 3/18/2013 | Fwd: McKesson contracts | Family Range | | | |
| P-10793 | 006104 | ENDO-OPIOID_MDL-01057594 | ENDO-OPIOID_MDL-01057596 | 7/11/2013 | RE: The Wellness Pharmacy | Single Document | | | |
| P-10794 | 006105 | ENDO-OPIOID_MDL-01066310 | ENDO-OPIOID_MDL-01066312 | 2/7/2014 | FW: xymorphone ER data from Performance Analytics | Family Range | | | |
| P-10795 | 006106 | ENDO-OPIOID_MDL-01066890 | ENDO-OPIOID_MDL-01066892 | 8/18/2015 | RE:Promotional Materials Update | Family Range | | | |
| P-10796 | 006107 | ENDO-OPIOID_MDL-01094008 | ENDO-OPIOID_MDL-01094023 | 9/18/2012 | RE: OPANA ER Platform and Customer Strategy and Implementation Team | Family Range | | | |
| P-10797 | 006108 | ENDO-OPIOID_MDL-01107574 | ENDO-OPIOID_MDL-01107608 | 3/8/2016 | Follow-up - AOD | Family Range | | | |
| P-10798 | 006109 | ENDO-OPIOID_MDL-01127252 | ENDO-OPIOID_MDL-01127273 | 7/10/2006 | Cluster Meeting Presentations | Family Range | | | |
| P-10799 | 006110 | ENDO-OPIOID_MDL-01134277 | ENDO-OPIOID_MDL-01134291 | 4/1/2009 | No Subject.EML | Family Range | | | |
| P-10800 | 006111 | ENDO-OPIOID_MDL-01134340 | ENDO-OPIOID_MDL-01134348 | 1/27/2010 | Email from Timothy Byrne to Bob Barto re: REMS Task Force Strategies | Family Range | | | |
| P-10801 | 006112 | ENDO-OPIOID_MDL-01138715 | ENDO-OPIOID_MDL-01138727 | 11/12/2007 | FW: Force newsletter proof | Family Range | | | |
| P-10802 | 006113 | ENDO-OPIOID_MDL-01139609 | ENDO-OPIOID_MDL-01139615 | 10/7/2005 | FW: Follow up to yesterday's meeting in Toronto | Family Range | | | |
| P-10803 | 006114 | ENDO-OPIOID_MDL-01141511 | ENDO-OPIOID_MDL-01141585 | 8/9/2006 | OPA06054.4003 Final Transcript.doc | Single Document | | | |
| P-10804 | 006115 | ENDO-OPIOID_MDL-01149359 | ENDO-OPIOID_MDL-01149374 | 3/29/2017 | Shusterman/MCA & SOW/Opana ER & TRT | Family Range | | | |
| P-10805 | 006116 | ENDO-OPIOID_MDL-01180596 | ENDO-OPIOID_MDL-01180598 | 8/28/2014 | August 2014.pptx | Family Range | | | |
| P-10806 | 006117 | ENDO-OPIOID_MDL-01211912 | ENDO-OPIOID_MDL-01211912 | 2/25/2016 | Government Affairs Update: Endo Victory on Amended PROMISE Act | Single Document | | | |
| P-10807 | 006118 | ENDO-OPIOID_MDL-01211917 | ENDO-OPIOID_MDL-01211919 | 2/25/2016 | Re: Government Affairs Update: Endo Victory on Amended PROMISE Act | Family Range | | | |
| P-10808 | 006119 | ENDO-OPIOID_MDL-01212933 | ENDO-OPIOID_MDL-01212966 | | Endo AOD 030116 - Fully Executed | Single Document | | | |
| P-10809 | 006120 | ENDO-OPIOID_MDL-01221985 | ENDO-OPIOID_MDL-01222021 | 4/6/2016 | EXTERNAL: RE: *For OPC SC and HST Review by 5pm ET on 4/5* | Draft Outline for Meta-Analysis Manuscript | Family Range | | | |
| P-10810 | 006121 | ENDO-OPIOID_MDL-01230052 | ENDO-OPIOID_MDL-01230055 | 7/7/2016 | RE: Endo Government Affairs Update: CARA | Single Document | | | |
| P-10811 | 006122 | ENDO-OPIOID_MDL-01232762 | ENDO-OPIOID_MDL-01233015 | 8/19/2016 | Endo_Reformulated Opana ER_Q2 2016_FINAL | Family Range | | | |
| P-10812 | 006123 | ENDO-OPIOID_MDL-01236378 | ENDO-OPIOID_MDL-01236382 | 12/6/2016 | RE: Presentation from today | Family Range | | | |
| P-08487 | 006124 | ENDO-OPIOID_MDL-01239749 | ENDO-OPIOID_MDL-01239753 | 2/1/2017 | FW: Opana ER Risk Management -- Suspicious Order Monitoring (SOM) program | Family Range | | | |
| P-08488 | 006125 | ENDO-OPIOID_MDL-01239751 | ENDO-OPIOID_MDL-01239753 | 2/1/2017 | SOM White Paper | Single Document | | | |
| P-10813 | 006126 | ENDO-OPIOID_MDL-01294267 | ENDO-OPIOID_MDL-01294278 | 11/2/2011 | RE: Nov. 2: CDC Director Calls Painkiller Overdoses An Epidemic | Single Document | | | |
| P-10814 | 006127 | ENDO-OPIOID_MDL-01333143 | ENDO-OPIOID_MDL-01333144 | 11/25/2014 | NOVEMBER 2014.pptx | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08491 | 006128 | ENDO-OPIOID_MDL-01334119 | ENDO-OPIOID_MDL-01334124 | 2/5/2015 | SOM 20150129 from L Walker | Single Document | | | |
| P-10815 | 006129 | ENDO-OPIOID_MDL-01377402 | ENDO-OPIOID_MDL-01377408 | 9/6/2012 | OPANA ER -- Risk Management Team Meeting Minutes | Family Range | | | |
| P-10816 | 006130 | ENDO-OPIOID_MDL-01380250 | ENDO-OPIOID_MDL-01380256 | 10/4/2012 | Risk Management Monthly Meeting Minutes | Family Range | | | |
| P-10817 | 006131 | ENDO-OPIOID_MDL-01380555 | ENDO-OPIOID_MDL-01380558 | 10/15/2012 | FW: Confidential information regarding meeting with Hawkins County (TN) Sheriff's Office personnel regarding the diversion and abuse of Opana and other pain medicines | Single Document | | | |
| P-10818 | 006132 | ENDO-OPIOID_MDL-01381836 | ENDO-OPIOID_MDL-01381843 | 11/5/2012 | Opana ER Risk Management Team Minutes 2012 10 24 DRAFT.docx | Family Range | | | |
| P-10819 | 006133 | ENDO-OPIOID_MDL-01407625 | ENDO-OPIOID_MDL-01407629 | 1/15/2010 | FW: Request for Exclude Data | Family Range | | | |
| P-10820 | 006134 | ENDO-OPIOID_MDL-01408360 | ENDO-OPIOID_MDL-01408360 | 3/30/2007 | PMRBB 4/3/2007 Agenda | Single Document | | | |
| P-10821 | 006135 | ENDO-OPIOID_MDL-01411385 | ENDO-OPIOID_MDL-01411435 | 12/13/2013 | OPANA ER Risk Management Team Minutes 2013.11.19 Final | Family Range | | | |
| P-10822 | 006136 | ENDO-OPIOID_MDL-01412623 | ENDO-OPIOID_MDL-01412627 | 1/7/2010 | RE: Treating Pain: Arming New Yorkers with Access | Single Document | | | |
| P-08492 | 006137 | ENDO-OPIOID_MDL-01444991 | ENDO-OPIOID_MDL-01445146 | 5/23/2012 | PER 01050- AAPM.doc | Family Range | | | |
| P-08493 | 006138 | ENDO-OPIOID_MDL-01444993 | ENDO-OPIOID_MDL-01445146 | 5/23/2012 | PER 02020- AAPM.doc | Family Range | | | |
| P-08494 | 006139 | ENDO-OPIOID_MDL-01445020 | ENDO-OPIOID_MDL-01445146 | 5/23/2012 | PER 04050- Amer. Geriatric Soc.doc | Family Range | | | |
| P-08495 | 006140 | ENDO-OPIOID_MDL-01445157 | ENDO-OPIOID_MDL-01445312 | 5/25/2012 | PER 01050- AAPM.doc | Family Range | | | |
| P-08496 | 006141 | ENDO-OPIOID_MDL-01445159 | ENDO-OPIOID_MDL-01445312 | 5/25/2012 | PER 02020- AAPM.doc | Family Range | | | |
| P-10823 | 006142 | ENDO-OPIOID_MDL-01448657 | ENDO-OPIOID_MDL-01448675 | 9/11/2013 | FDA Response to PROP Petition | Family Range | | | |
| P-10824 | 006143 | ENDO-OPIOID_MDL-01459827 | ENDO-OPIOID_MDL-01459925 | 8/20/2014 | Endo_Ref Opana ER_Q2 2014_FINAL_8.19.14.docx | Family Range | | | |
| P-10825 | 006144 | ENDO-OPIOID_MDL-01485618 | ENDO-OPIOID_MDL-01485622 | 1/21/2009 | FW: REMS Letter | Family Range | | | |
| P-10826 | 006145 | ENDO-OPIOID_MDL-01485647 | ENDO-OPIOID_MDL-01485653 | 2/17/2009 | Pink Sheet 2-16-09 - Opioid REMS will be massive | Family Range | | | |
| P-10827 | 006146 | ENDO-OPIOID_MDL-01485661 | ENDO-OPIOID_MDL-01485665 | 3/2/2009 | letter | Single Document | | | |
| P-10828 | 006147 | ENDO-OPIOID_MDL-01485726 | ENDO-OPIOID_MDL-01485727 | 12/1/2009 | Slides | Single Document | | | |
| P-10829 | 006148 | ENDO-OPIOID_MDL-01489286 | ENDO-OPIOID_MDL-01489287 | 10/11/2012 | FW: FYI - Opana ER TTP statement posting to FDA website | Single Document | | | |
| P-10830 | 006149 | ENDO-OPIOID_MDL-01501935 | ENDO-OPIOID_MDL-01501938 | 8/14/2006 | FW: Weekly Report Week Ending August 4th 2006 | Family Range | | | |
| P-10831 | 006150 | ENDO-OPIOID_MDL-01519876 | ENDO-OPIOID_MDL-01519906 | 3/21/2017 | Publications Policy | Family Range | | | |
| P-10832 | 006151 | ENDO-OPIOID_MDL-01552423 | ENDO-OPIOID_MDL-01552423 | 11/10/2015 | Bilirakis Bill and CDC Guidelines | Single Document | | | |
| P-10833 | 006152 | ENDO-OPIOID_MDL-01563548 | ENDO-OPIOID_MDL-01563551 | 2/12/2016 | Re: Guidelines | Single Document | | | |
| P-10834 | 006153 | ENDO-OPIOID_MDL-01586195 | ENDO-OPIOID_MDL-01586203 | 4/11/2013 | OPANA ER Risk Management Team Minutes 2013.03.28 DRAFT.docx | Family Range | | | |
| P-10835 | 006154 | ENDO-OPIOID_MDL-01592642 | ENDO-OPIOID_MDL-01592643 | 4/20/2011 | RE: Rx Abuse Update | Single Document | | | |
| P-10836 | 006155 | ENDO-OPIOID_MDL-01594917 | ENDO-OPIOID_MDL-01594920 | 1/7/2010 | RE: Treating Pain: Arming New Yorkers with Access | Single Document | | | |
| P-10837 | 006156 | ENDO-OPIOID_MDL-01602884 | ENDO-OPIOID_MDL-01602890 | 4/18/2011 | A&B_ E&C Sub Hearing_Rx Diversion.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10838 | 006157 | ENDO-OPIOID_MDL-01603682 | ENDO-OPIOID_MDL-01603683 | 6/30/2016 | RaDComm Actions from 29-June-2016 | Single Document | | | |
| P-10839 | 006158 | ENDO-OPIOID_MDL-01603882 | ENDO-OPIOID_MDL-01603885 | 12/1/2005 | Updated: Opioid Abuse Deterrent Formulation In-Depth Review | Family Range | | | |
| P-10840 | 006159 | ENDO-OPIOID_MDL-01624794 | ENDO-OPIOID_MDL-01624795 | 10/1/2009 | FW: POA III Exclusion Presentation | Family Range | | | |
| P-10841 | 006160 | ENDO-OPIOID_MDL-01652584 | ENDO-OPIOID_MDL-01652586 | 8/8/2001 | RE: Agenda for FDA Meeting; APF Alert | Single Document | | | |
| P-10842 | 006161 | ENDO-OPIOID_MDL-01655584 | ENDO-OPIOID_MDL-01655647 | 9/18/2006 | Final OPANA and OPANA ER MVA and Navigator | Family Range | | | |
| P-10843 | 006162 | ENDO-OPIOID_MDL-01656768 | ENDO-OPIOID_MDL-01656777 | 2/21/2012 | FW: opioid abuse articles mentioning Endo | Single Document | | | |
| P-10844 | 006163 | ENDO-OPIOID_MDL-01656931 | ENDO-OPIOID_MDL-01656932 | 8/15/2007 | 2008 OPANA Brand Tactical Plan 8-14-07.ppt | Family Range | | | |
| P-10845 | 006164 | ENDO-OPIOID_MDL-01680920 | ENDO-OPIOID_MDL-01680975 | 5/8/2014 | EXTERNAL: FW: Request for Endo WI (editables) | Family Range | | | |
| P-08503 | 006165 | ENDO-OPIOID_MDL-01681499 | ENDO-OPIOID_MDL-01681501 | 8/31/2017 | [EXTERNAL] RE: Opana Transition | Single Document | | | |
| P-10846 | 006166 | ENDO-OPIOID_MDL-01692316 | ENDO-OPIOID_MDL-01692321 | 7/14/2003 | Action Plan to Prevent Diversion | Family Range | | | |
| P-08516 | 006167 | ENDO-OPIOID_MDL-01706006 | ENDO-OPIOID_MDL-01706011 | 10/2/2003 | Revised DEA Meeting minutes | Family Range | | | |
| P-10847 | 006168 | ENDO-OPIOID_MDL-01709708 | ENDO-OPIOID_MDL-01709718 | 8/20/2003 | Risk Management Plan Submission | Family Range | | | |
| P-10848 | 006169 | ENDO-OPIOID_MDL-01710787 | ENDO-OPIOID_MDL-01710839 | 3/4/2004 | FW: EN3202 draft RMP | Family Range | | | |
| P-10849 | 006170 | ENDO-OPIOID_MDL-01716696 | ENDO-OPIOID_MDL-01716697 | 7/1/2003 | RE: Agency Contact Report - oxymorphone ER and IR | Single Document | | | |
| P-10850 | 006171 | ENDO-OPIOID_MDL-01716698 | ENDO-OPIOID_MDL-01716700 | 7/7/2003 | Re: Agency Contact Report - oxymorphone ER and IR | Single Document | | | |
| P-10851 | 006172 | ENDO-OPIOID_MDL-01723746 | ENDO-OPIOID_MDL-01723950 | 10/2/2007 | OPANA Fastape Study | Family Range | | | |
| P-10852 | 006173 | ENDO-OPIOID_MDL-01731966 | ENDO-OPIOID_MDL-01731966 | 8/2/2016 | RE: Quick question/ clarifiaction | Single Document | | | |
| P-10853 | 006174 | ENDO-OPIOID_MDL-01734713 | ENDO-OPIOID_MDL-01734728 | 1/5/2017 | CURRIC VITAE NHS Prof_11_2016 | Single Document | | | |
| P-10854 | 006175 | ENDO-OPIOID_MDL-01761737 | ENDO-OPIOID_MDL-01761738 | 1/15/2002 | opioid slide kit - 1-14-02 draft.ppt | Family Range | | | |
| P-10855 | 006176 | ENDO-OPIOID_MDL-01769386 | ENDO-OPIOID_MDL-01769708 | 3/6/2017 | riskmap 2Q2008 | Single Document | | | |
| P-10856 | 006177 | ENDO-OPIOID_MDL-01808034 | ENDO-OPIOID_MDL-01808038 | 12/16/2016 | FW: Tennessee Actions | Single Document | | | |
| P-10857 | 006178 | ENDO-OPIOID_MDL-01831503 | ENDO-OPIOID_MDL-01831508 | 8/9/2017 | NDA 201655 Meeting Minutes (COR-MEET-03) | Single Document | | | |
| P-10858 | 006179 | ENDO-OPIOID_MDL-01850689 | ENDO-OPIOID_MDL-01850691 | 1/17/2008 | RE: SFA notes | Family Range | | | |
| P-10859 | 006180 | ENDO-OPIOID_MDL-01852639 | ENDO-OPIOID_MDL-01852646 | 12/8/2010 | 2010 Corporate Compliance Year in Review - Pain Solutions.pptx | Family Range | | | |
| P-10860 | 006181 | ENDO-OPIOID_MDL-01853466 | ENDO-OPIOID_MDL-01853468 | 1/3/2008 | RE: Dr.Lawrence/suspension of license | Family Range | | | |
| P-10861 | 006182 | ENDO-OPIOID_MDL-01853523 | ENDO-OPIOID_MDL-01853549 | 6/11/2008 | Code of Conduct | Family Range | | | |
| P-10862 | 006183 | ENDO-OPIOID_MDL-01861269 | ENDO-OPIOID_MDL-01861273 | 11/30/2007 | FW: Opana Compliance issue | Single Document | | | |
| P-10863 | 006184 | ENDO-OPIOID_MDL-01861288 | ENDO-OPIOID_MDL-01861292 | 1/3/2008 | RE: Physician removed from Opana ER call plan by Colleen Craven | Single Document | | | |
| P-10864 | 006185 | ENDO-OPIOID_MDL-01865178 | ENDO-OPIOID_MDL-01865179 | 5/26/2006 | Endo OM Meeting Agenda 5/26/06 | Family Range | | | |
| P-10865 | 006186 | ENDO-OPIOID_MDL-01885578 | ENDO-OPIOID_MDL-01885639 | 5/24/2011 | As promised | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10866 | 006187 | ENDO-OPIOID_MDL-01902150 | ENDO-OPIOID_MDL-01902151 | 1/28/2016 | RE: VA PROMISE Act Amendments | Single Document | | | |
| P-10867 | 006188 | ENDO-OPIOID_MDL-01902659 | ENDO-OPIOID_MDL-01902662 | 3/16/2016 | RE: Opana ER - doses >30mg? | Single Document | | | |
| P-10868 | 006189 | ENDO-OPIOID_MDL-01905809 | ENDO-OPIOID_MDL-01905810 | 10/3/2016 | Pilot doctors pharmacy data | Family Range | | | |
| P-10869 | 006190 | ENDO-OPIOID_MDL-01915129 | ENDO-OPIOID_MDL-01915133 | 10/19/2006 | Sharp Stick | Family Range | | | |
| P-10870 | 006191 | ENDO-OPIOID_MDL-01928261 | ENDO-OPIOID_MDL-01928262 | 2/11/2003 | RE: Endo Support for Track @ Annual Mtg | Single Document | | | |
| P-10871 | 006192 | ENDO-OPIOID_MDL-01928285 | ENDO-OPIOID_MDL-01928286 | 11/16/2003 | FW: NIPC OPIOID Cinci Program - Fantastic Feedback | Single Document | | | |
| P-10872 | 006193 | ENDO-OPIOID_MDL-01936293 | ENDO-OPIOID_MDL-01936300 | 10/13/2011 | Email Endo Pharmaceuticals - Oxymorphone Quota increase Request | Family Range | | | |
| P-10873 | 006194 | ENDO-OPIOID_MDL-01936294 | ENDO-OPIOID_MDL-01936300 | 10/13/2011 | DEA letter Oct12 2011 oxymorphone quota request | Family Range | | | |
| P-10874 | 006195 | ENDO-OPIOID_MDL-01936296 | ENDO-OPIOID_MDL-01936300 | 10/13/2011 | 2011 letter Endo to DEA as public comments on 2011 proposed aggregate production quota for oxymorphone (for sale); | Single Document | | | |
| P-10875 | 006196 | ENDO-OPIOID_MDL-01941783 | ENDO-OPIOID_MDL-01941784 | 5/30/2012 | Draft Rx Drug Abuse Deck for 6/5/12 | Family Range | | | |
| P-10876 | 006197 | ENDO-OPIOID_MDL-01964414 | ENDO-OPIOID_MDL-01964415 | 1/7/2013 | Re: TN proposal | Single Document | | | |
| P-10877 | 006198 | ENDO-OPIOID_MDL-01968614 | ENDO-OPIOID_MDL-01968617 | 8/6/2012 | West Opana ER Feedback | Family Range | | | |
| P-10878 | 006199 | ENDO-OPIOID_MDL-01997737 | ENDO-OPIOID_MDL-01997738 | 5/24/2001 | Update on FDA Subcommittee Meeting | Single Document | | | |
| P-10879 | 006200 | ENDO-OPIOID_MDL-02000062 | ENDO-OPIOID_MDL-02000272 | 6/7/2010 | [Unnamed Document] | Family Range | | | |
| P-10880 | 006201 | ENDO-OPIOID_MDL-02002702 | ENDO-OPIOID_MDL-02002703 | 4/17/2003 | LK Presentation for Advanced Rep Training | Family Range | | | |
| P-10881 | 006202 | ENDO-OPIOID_MDL-02023900 | ENDO-OPIOID_MDL-02023901 | 11/30/2012 | FW: Opana ER conf call | Single Document | | | |
| P-10882 | 006203 | ENDO-OPIOID_MDL-02043244 | ENDO-OPIOID_MDL-02043245 | 9/20/2011 | FW: Summary report on Educational Forum on Prescription Drug Abuse in Southwest Virginia | Single Document | | | |
| P-10883 | 006204 | ENDO-OPIOID_MDL-02055572 | ENDO-OPIOID_MDL-02055573 | 3/4/2013 | RE: Awesome job!! | Single Document | | | |
| P-10884 | 006205 | ENDO-OPIOID_MDL-02060862 | ENDO-OPIOID_MDL-02060891 | 11/24/2014 | 1631_001 | Single Document | | | |
| P-08518 | 006206 | ENDO-OPIOID_MDL-02062332 | ENDO-OPIOID_MDL-02062333 | 6/12/2017 | RE: [EXTERNAL] REGARDING OPANA ER - CARDINAL REFUSES TO ORDER | Single Document | | | |
| P-10885 | 006207 | ENDO-OPIOID_MDL-02069378 | ENDO-OPIOID_MDL-02069394 | 8/1/2003 | RE: EN3202 PK Study: Request | Family Range | | | |
| P-10886 | 006208 | ENDO-OPIOID_MDL-02081043 | ENDO-OPIOID_MDL-02081046 | 9/17/2007 | fentora_deardoc_Letter_09-10-07 | Single Document | | | |
| P-10887 | 006209 | ENDO-OPIOID_MDL-02086096 | ENDO-OPIOID_MDL-02086155 | 12/19/2007 | Opana ATU Wave 3 Final Report & Brand IQ Summary | Family Range | | | |
| P-10888 | 006210 | ENDO-OPIOID_MDL-02098725 | ENDO-OPIOID_MDL-02098731 | 3/19/2010 | RE: 2009 Performance Information for Corrective Action | Family Range | | | |
| P-10889 | 006211 | ENDO-OPIOID_MDL-02117646 | ENDO-OPIOID_MDL-02117686 | 7/6/2016 | EXTERNAL: RE: RE: OPC | Meta-analysis Manuscript | Family Range | | | |
| P-10890 | 006212 | ENDO-OPIOID_MDL-02144858 | ENDO-OPIOID_MDL-02144863 | 12/16/2009 | Tara Chapman workload 1Q 2Q2010 | Family Range | | | |
| P-10891 | 006213 | ENDO-OPIOID_MDL-02148237 | ENDO-OPIOID_MDL-02148238 | 7/28/2008 | FW: Suspected Diversion Form | Family Range | | | |
| P-10892 | 006214 | ENDO-OPIOID_MDL-02148238 | ENDO-OPIOID_MDL-02148238 | 7/28/2008 | Report of Suspected Diversion Form 5.2008 | Single Document | | | |
| P-10893 | 006215 | ENDO-OPIOID_MDL-02150882 | ENDO-OPIOID_MDL-02150958 | 4/7/2006 | Opana Mod 3 DI-new.doc | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10894 | 006216 | ENDO-OPIOID_MDL-02162731 | ENDO-OPIOID_MDL-02162734 | 12/20/2007 | FW: OPANA ER Successful Rep Research Final Report & Brand IQ Summary Attached | Family Range | | | |
| P-10895 | 006217 | ENDO-OPIOID_MDL-02178254 | ENDO-OPIOID_MDL-02178256 | 5/1/2009 | FW: Reports of Opana Abuse in the state of Ohio----Dr. Miles | Family Range | | | |
| P-10896 | 006218 | ENDO-OPIOID_MDL-02182533 | ENDO-OPIOID_MDL-02182536 | 4/15/2010 | Corrective Action Request | Family Range | | | |
| P-10897 | 006219 | ENDO-OPIOID_MDL-02206602 | ENDO-OPIOID_MDL-02206606 | 10/1/2008 | Re: Time to catch up live wire | Single Document | | | |
| P-10898 | 006220 | ENDO-OPIOID_MDL-02210851 | ENDO-OPIOID_MDL-02210852 | 2/11/2008 | RE: POPAN activities in the past months | Single Document | | | |
| P-10899 | 006221 | ENDO-OPIOID_MDL-02210853 | ENDO-OPIOID_MDL-02210855 | 2/11/2008 | RE: POPAN activities in the past months | Single Document | | | |
| P-10900 | 006222 | ENDO-OPIOID_MDL-02212377 | ENDO-OPIOID_MDL-02212400 | 11/4/2008 | KOLKeyProceedings | Family Range | | | |
| P-08526 | 006223 | ENDO-OPIOID_MDL-02212590 | ENDO-OPIOID_MDL-02212592 | 1/23/2009 | PCF REMS Letterfinal1.doc | Single Document | | | |
| P-10901 | 006224 | ENDO-OPIOID_MDL-02212973 | ENDO-OPIOID_MDL-02213004 | 3/16/2009 | Slides | Family Range | | | |
| P-10902 | 006225 | ENDO-OPIOID_MDL-02219844 | ENDO-OPIOID_MDL-02219851 | 9/14/2011 | FW: Following up | Family Range | | | |
| P-10903 | 006226 | ENDO-OPIOID_MDL-02219847 | ENDO-OPIOID_MDL-02219851 | 9/14/2011 | 1 Pager_Additional Oxymorphone Quota Request_Final_1.docx | Family Range | | | |
| P-10904 | 006227 | ENDO-OPIOID_MDL-02230226 | ENDO-OPIOID_MDL-02230228 | 10/27/2006 | FW: Project Pizza Update | Single Document | | | |
| P-10905 | 006228 | ENDO-OPIOID_MDL-02255331 | ENDO-OPIOID_MDL-02255347 | 3/16/2004 | Nicholson, Drugs 2003 pdf | Family Range | | | |
| P-10906 | 006229 | ENDO-OPIOID_MDL-02255384 | ENDO-OPIOID_MDL-02255388 | 3/23/2004 | FW: Pharmacist Educational Initiative Update | Single Document | | | |
| P-10907 | 006230 | ENDO-OPIOID_MDL-02255803 | ENDO-OPIOID_MDL-02255812 | 5/21/2004 | Opioid Patient Brochure - production ready | Family Range | | | |
| P-10908 | 006231 | ENDO-OPIOID_MDL-02278909 | ENDO-OPIOID_MDL-02278917 | 6/14/2013 | Supply Chain ERM Doc 5-21-13 v13.docx | Single Document | | | |
| P-08527 | 006232 | ENDO-OPIOID_MDL-02290107 | ENDO-OPIOID_MDL-02290110 | 8/30/2017 | Re: APPROVED: OPANA ER Wholesaler Promotion-UPDATE | Family Range | | | |
| P-10909 | 006233 | ENDO-OPIOID_MDL-02293305 | ENDO-OPIOID_MDL-02293319 | 5/2/2010 | FDA Docket | Family Range | | | |
| P-10910 | 006234 | ENDO-OPIOID_MDL-02297404 | ENDO-OPIOID_MDL-02297405 | 10/31/2011 | Friday's schedule | Family Range | | | |
| P-10911 | 006235 | ENDO-OPIOID_MDL-02312040 | ENDO-OPIOID_MDL-02312054 | 2/25/2010 | '$RNZBU54.docx | Single Document | | | |
| P-10912 | 006236 | ENDO-OPIOID_MDL-02314929 | ENDO-OPIOID_MDL-02314931 | 6/18/2012 | FW: Opana mentioned in Pitts. Post story on abuse -- FYI | Single Document | | | |
| P-10913 | 006237 | ENDO-OPIOID_MDL-02317224 | ENDO-OPIOID_MDL-02317226 | 9/11/2006 | FW: Request For Information | Single Document | | | |
| P-10914 | 006238 | ENDO-OPIOID_MDL-02321633 | ENDO-OPIOID_MDL-02321634 | 9/16/2005 | 9.19.2005 Compliance Committee Presentation.ppt | Family Range | | | |
| P-10915 | 006239 | ENDO-OPIOID_MDL-02322605 | ENDO-OPIOID_MDL-02322605 | 2/2/2011 | Copy of SharePoint.xlsx | Single Document | | | |
| P-10916 | 006240 | ENDO-OPIOID_MDL-02324335 | ENDO-OPIOID_MDL-02324411 | 4/11/2013 | Documents | Family Range | | | |
| P-10917 | 006241 | ENDO-OPIOID_MDL-02343835 | ENDO-OPIOID_MDL-02343836 | 1/30/2004 | CD&E Org Chart & NIPC Slides for Fri Presentation | Family Range | | | |
| P-10918 | 006242 | ENDO-OPIOID_MDL-02356776 | ENDO-OPIOID_MDL-02356777 | 4/22/2003 | sales rep training opioids - VT 04-22-03.ppt | Family Range | | | |
| P-10919 | 006243 | ENDO-OPIOID_MDL-02380019 | ENDO-OPIOID_MDL-02380065 | 1/27/2010 | 2-1-10 Lido-Vgel-Opana-Frova Letter Merged.docx | Family Range | | | |
| P-10920 | 006244 | ENDO-OPIOID_MDL-02384254 | ENDO-OPIOID_MDL-02384299 | 1/7/2011 | 1-7-11 Opana ER PI Letter merged.docx | Family Range | | | |
| P-10921 | 006245 | ENDO-OPIOID_MDL-02389733 | ENDO-OPIOID_MDL-02389779 | 1/3/2012 | 1-3-12 Brands Letter Merged | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10922 | 006246 | ENDO-OPIOID_MDL-02426078 | ENDO-OPIOID_MDL-02426078 | 6/9/2016 | HDMA | Single Document | | | |
| P-10923 | 006247 | ENDO-OPIOID_MDL-02426557 | ENDO-OPIOID_MDL-02426560 | 6/20/2016 | HDA Follow Up June 2016 | Family Range | | | |
| P-10924 | 006248 | ENDO-OPIOID_MDL-02448133 | ENDO-OPIOID_MDL-02448142 | 7/26/2012 | RE: Know Your Customer | Family Range | | | |
| P-10925 | 006249 | ENDO-OPIOID_MDL-02452937 | ENDO-OPIOID_MDL-02452937 | 10/29/2012 | Re: CDC Health Advisory - Opana ER/TTP | Single Document | | | |
| P-10926 | 006250 | ENDO-OPIOID_MDL-02526650 | ENDO-OPIOID_MDL-02526651 | 9/14/2011 | Fwd: Oxymorphone Aggregate Production Quota | Single Document | | | |
| P-10927 | 006251 | ENDO-OPIOID_MDL-02667004 | ENDO-OPIOID_MDL-02667005 | 11/13/2014 | FW: TN Opana ER | Single Document | | | |
| P-10928 | 006252 | ENDO-OPIOID_MDL-02667006 | ENDO-OPIOID_MDL-02667007 | 11/13/2014 | FW: TN Opana ER | Single Document | | | |
| P-10929 | 006253 | ENDO-OPIOID_MDL-02667012 | ENDO-OPIOID_MDL-02667014 | 11/14/2014 | RE: Tennesee volume | Family Range | | | |
| P-10930 | 006254 | ENDO-OPIOID_MDL-02740383 | ENDO-OPIOID_MDL-02740477 | 10/24/2001 | Strat Plan final document Draft version 1.1.doc | Family Range | | | |
| P-10931 | 006255 | ENDO-OPIOID_MDL-02749345 | ENDO-OPIOID_MDL-02749350 | 9/12/2002 | Risk Management Plan for EN3202/03 | Family Range | | | |
| P-10932 | 006256 | ENDO-OPIOID_MDL-02751850 | ENDO-OPIOID_MDL-02751863 | 10/3/2005 | FSMB (2004) Model Policy for the Use of Controlled Substances for the Treatment of Pain | Single Document | | | |
| P-10933 | 006257 | ENDO-OPIOID_MDL-02776076 | ENDO-OPIOID_MDL-02776081 | 8/25/2006 | Pharmacy Calls | Single Document | | | |
| P-10934 | 006258 | ENDO-OPIOID_MDL-02791740 | ENDO-OPIOID_MDL-02791742 | 11/13/2012 | FW: Top 10 States --- Opana Sales | Family Range | | | |
| P-10935 | 006259 | ENDO-OPIOID_MDL-02795421 | ENDO-OPIOID_MDL-02795472 | 6/26/2014 | Fwd: EXTERNAL: HR 659 Opioid Addiction Advisory Committee Meeting 06-26-14 | Family Range | | | |
| P-10936 | 006260 | ENDO-OPIOID_MDL-02807915 | ENDO-OPIOID_MDL-02807922 | 10/28/2007 | Fw: Military/Veterans and Pain Media Briefing this Tuesday 10-30 | Family Range | | | |
| P-10937 | 006261 | ENDO-OPIOID_MDL-02808826 | ENDO-OPIOID_MDL-02808853 | 1/4/2008 | Washington State Guidelines Relevant Docs | Family Range | | | |
| P-10938 | 006262 | ENDO-OPIOID_MDL-02813419 | ENDO-OPIOID_MDL-02813426 | 12/9/2008 | Mfr. Government Affairs Advisory Committee meeting | Family Range | | | |
| P-10939 | 006263 | ENDO-OPIOID_MDL-02813571 | ENDO-OPIOID_MDL-02813573 | 5/20/2014 | EXTERNAL: Manufacturers Government Affairs Advisory Committee Conference Call | Family Range | | | |
| P-10940 | 006264 | ENDO-OPIOID_MDL-02813573 | ENDO-OPIOID_MDL-02813573 | 5/20/2014 | 5-20-14 agenda.doc | Single Document | | | |
| P-10941 | 006265 | ENDO-OPIOID_MDL-02816741 | ENDO-OPIOID_MDL-02816742 | 4/20/2012 | RBD Prescriber Removals - 2P12.xlsx | Family Range | | | |
| P-10942 | 006266 | ENDO-OPIOID_MDL-02843461 | ENDO-OPIOID_MDL-02843462 | 4/28/2004 | Actiq abuse in PA | Single Document | | | |
| P-10943 | 006267 | ENDO-OPIOID_MDL-02843475 | ENDO-OPIOID_MDL-02843480 | 5/21/2004 | EN3218 Preparedness Next Steps | Single Document | | | |
| P-10944 | 006268 | ENDO-OPIOID_MDL-02883341 | ENDO-OPIOID_MDL-02883342 | 3/15/2007 | RE: Bobby Reynolds | Single Document | | | |
| P-10945 | 006269 | ENDO-OPIOID_MDL-02883411 | ENDO-OPIOID_MDL-02883413 | 9/17/2009 | PCF Presentations | Family Range | | | |
| P-08596 | 006270 | ENDO-OPIOID_MDL-02896825 | ENDO-OPIOID_MDL-02896825 | 4/18/2013 | Endo Pharmaceuticals Agenda -NACDS 2013.doc | Single Document | | | |
| P-10946 | 006271 | ENDO-OPIOID_MDL-02924490 | ENDO-OPIOID_MDL-02924493 | | ENDO Produced Document | Family Range | | | |
| P-10947 | 006272 | ENDO-OPIOID_MDL-02929118 | ENDO-OPIOID_MDL-02929120 | 12/13/2013 | RE: EXTERNAL: Re: Hydrocodone Rescheduling Strategy Call | Single Document | | | |
| P-10948 | 006273 | ENDO-OPIOID_MDL-02939611 | ENDO-OPIOID_MDL-02939611 | 2/5/2002 | Managing Neuropathic Pain Disorders | Single Document | | | |
| P-10949 | 006274 | ENDO-OPIOID_MDL-02971023 | ENDO-OPIOID_MDL-02971023 | 4/5/2006 | RE: Structured Call Notes | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10950 | 006275 | ENDO-OPIOID_MDL-02975958 | ENDO-OPIOID_MDL-02976118 | 3/7/2013 | FW: Charts from DEA Meeting | Family Range | | | |
| P-10951 | 006276 | ENDO-OPIOID_MDL-02976119 | ENDO-OPIOID_MDL-02976119 | 5/17/2013 | FW: DEA Discussions - next steps | Single Document | | | |
| P-10952 | 006277 | ENDO-OPIOID_MDL-02988138 | ENDO-OPIOID_MDL-02988145 | 6/11/2008 | W-E04-04.03 Order Entry | Family Range | | | |
| P-10953 | 006278 | ENDO-OPIOID_MDL-03002818 | ENDO-OPIOID_MDL-03002819 | 9/8/2003 | RE: EN3218 quota request and risk mgmt questions | Single Document | | | |
| P-10954 | 006279 | ENDO-OPIOID_MDL-03003919 | ENDO-OPIOID_MDL-03003924 | 2/24/2004 | FDA Contact: 75-923 Oxycodone RMP commitment | Family Range | | | |
| P-10955 | 006280 | ENDO-OPIOID_MDL-03004266 | ENDO-OPIOID_MDL-03004276 | 5/13/2005 | Wright, Curtis.doc | Single Document | | | |
| P-10956 | 006281 | ENDO-OPIOID_MDL-03005612 | ENDO-OPIOID_MDL-03005618 | 9/29/2003 | Final DEA Presentation | Family Range | | | |
| P-10957 | 006282 | ENDO-OPIOID_MDL-03006241 | ENDO-OPIOID_MDL-03006304 | 2/9/2004 | FW: Updated: RMP for EN3218 | Family Range | | | |
| P-10958 | 006283 | ENDO-OPIOID_MDL-03006242 | ENDO-OPIOID_MDL-03006304 | 2/9/2004 | GAO Report | Single Document | | | |
| P-10959 | 006284 | ENDO-OPIOID_MDL-03108044 | ENDO-OPIOID_MDL-03108064 | 2/19/2009 | year-end review | Family Range | | | |
| P-10960 | 006285 | ENDO-OPIOID_MDL-03108423 | ENDO-OPIOID_MDL-03108424 | 9/25/2007 | Dr. Ashby | Single Document | | | |
| P-10961 | 006286 | ENDO-OPIOID_MDL-03113787 | ENDO-OPIOID_MDL-03113790 | 3/8/2004 | 20040308-FDA-Contact-Status-Table-and-Operational-RMP | Single Document | | | |
| P-10962 | 006287 | ENDO-OPIOID_MDL-03138370 | ENDO-OPIOID_MDL-03138378 | 12/19/2003 | Mid-Year 2003 Performance Appraisals | Single Document | | | |
| P-10963 | 006288 | ENDO-OPIOID_MDL-03256633 | ENDO-OPIOID_MDL-03256648 | 1/14/2001 | LAK Year End 2000.doc | Single Document | | | |
| P-10964 | 006289 | ENDO-OPIOID_MDL-03256654 | ENDO-OPIOID_MDL-03256717 | 1/23/2004 | GAO Report - Oxycontin | Family Range | | | |
| P-10965 | 006290 | ENDO-OPIOID_MDL-03256655 | ENDO-OPIOID_MDL-03256717 | 1/23/2004 | oxycontin GAO report | Single Document | | | |
| P-10966 | 006291 | ENDO-OPIOID_MDL-03256784 | ENDO-OPIOID_MDL-03256786 | 4/7/2004 | FW: Kentucky state programs and Oxycontin abuse | Single Document | | | |
| P-10967 | 006292 | ENDO-OPIOID_MDL-03258200 | ENDO-OPIOID_MDL-03258202 | 1/8/1999 | CDE 1999 Goals Objectives.doc | Single Document | | | |
| P-10968 | 006293 | ENDO-OPIOID_MDL-03259246 | ENDO-OPIOID_MDL-03259247 | 9/5/2001 | PERCOCET DEATH REPORTS.doc | Single Document | | | |
| P-10969 | 006294 | ENDO-OPIOID_MDL-03265858 | ENDO-OPIOID_MDL-03265858 | 2/26/2004 | Phase II training slides | Single Document | | | |
| P-10970 | 006295 | ENDO-OPIOID_MDL-03344946 | ENDO-OPIOID_MDL-03344953 | 1/29/2010 | RE: REMS Task Force Strategies | Family Range | | | |
| P-08610 | 006296 | ENDO-OPIOID_MDL-03355279 | ENDO-OPIOID_MDL-03355281 | 9/4/2012 | NACDS Follow Up | Family Range | | | |
| P-08611 | 006297 | ENDO-OPIOID_MDL-03355280 | ENDO-OPIOID_MDL-03355281 | 9/4/2012 | ABC Meeting.docx | Family Range | | | |
| P-08612 | 006298 | ENDO-OPIOID_MDL-03355281 | ENDO-OPIOID_MDL-03355281 | 9/4/2012 | Publix Meeting.docx | Single Document | | | |
| P-10971 | 006299 | ENDO-OPIOID_MDL-03388209 | ENDO-OPIOID_MDL-03388210 | 8/24/2001 | FW: 2002 Strategy Review.ppt | Family Range | | | |
| P-10972 | 006300 | ENDO-OPIOID_MDL-03388210 | ENDO-OPIOID_MDL-03388210 | 8/24/2001 | 2002 Strategy Review.ppt | Single Document | | | |
| P-10973 | 006301 | ENDO-OPIOID_MDL-03389105 | ENDO-OPIOID_MDL-03389107 | 4/23/2004 | FW: Emailing: 8494968.htm | Single Document | | | |
| P-10974 | 006302 | ENDO-OPIOID_MDL-03457780 | ENDO-OPIOID_MDL-03457781 | 2/20/2004 | cover | Single Document | | | |
| P-10975 | 006303 | ENDO-OPIOID_MDL-03567343 | ENDO-OPIOID_MDL-03567344 | 12/18/2013 | Hydrocodone Rescheduling Strategy Call @ 1:30pm | Family Range | | | |
| P-10976 | 006304 | ENDO-OPIOID_MDL-03567344 | ENDO-OPIOID_MDL-03567344 | 12/18/2013 | ENDO Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-10977 | 006305 | ENDO-OPIOID_MDL-03571186 | ENDO-OPIOID_MDL-03571192 | 1/24/2007 | FW: Percocet Price Increase Effective 2/1/07 - Approved by EPC | Family Range | | | |
| P-10978 | 006307 | ENDO-OPIOID_MDL-03646475 | ENDO-OPIOID_MDL-03646480 | 2/1/2006 | Endo News of Interest 2.1.06 | Single Document | | | |
| P-10979 | 006308 | ENDO-OPIOID_MDL-03705632 | ENDO-OPIOID_MDL-03705687 | 3/18/2016 | CDC Opioid Prescribing Guidelines March 2016 | Family Range | | | |
| P-10980 | 006309 | ENDO-OPIOID_MDL-03727328 | ENDO-OPIOID_MDL-03727329 | 3/22/2017 | EXTERNAL: RE: After the Ad Comm | Single Document | | | |
| P-10981 | 006310 | ENDO-OPIOID_MDL-03745560 | ENDO-OPIOID_MDL-03745564 | 6/12/2009 | RE: June 4, 2009 Corporate Compliance Department Meeting Minutes | Family Range | | | |
| P-10982 | 006311 | ENDO-OPIOID_MDL-03830727 | ENDO-OPIOID_MDL-03830731 | 8/19/2010 | FW: Opana ER letters | Family Range | | | |
| P-10983 | 006312 | ENDO-OPIOID_MDL-03839706 | ENDO-OPIOID_MDL-03839706 | 12/22/2003 | Follow-up from Dallas | Single Document | | | |
| P-10984 | 006313 | ENDO-OPIOID_MDL-03845063 | ENDO-OPIOID_MDL-03845065 | 4/8/2014 | FW: Opana Project Review | Family Range | | | |
| P-10985 | 006314 | ENDO-OPIOID_MDL-03850595 | ENDO-OPIOID_MDL-03850597 | 3/2/2009 | RE: REMS meeting | Single Document | | | |
| P-10986 | 006315 | ENDO-OPIOID_MDL-03924784 | ENDO-OPIOID_MDL-03924785 | 4/5/2006 | Examples | Family Range | | | |
| P-10987 | 006316 | ENDO-OPIOID_MDL-04088140 | ENDO-OPIOID_MDL-04088141 | 8/21/2001 | OAD Organization | Family Range | | | |
| P-10988 | 006317 | ENDO-OPIOID_MDL-04110672 | ENDO-OPIOID_MDL-04110684 | 1/13/2004 | Bob Barto Final 2003 Review.doc | Single Document | | | |
| P-10989 | 006318 | ENDO-OPIOID_MDL-04118668 | ENDO-OPIOID_MDL-04118671 | 2/16/2007 | FW: Patient Story | Single Document | | | |
| P-10990 | 006319 | ENDO-OPIOID_MDL-04136658 | ENDO-OPIOID_MDL-04136661 | 10/1/2003 | EricBizPlanTemplate 093003.ppt | Family Range | | | |
| P-10991 | 006320 | ENDO-OPIOID_MDL-04137641 | ENDO-OPIOID_MDL-04137642 | 4/2/2004 | Endo corporate media strategy.doc | Single Document | | | |
| P-10992 | 006321 | ENDO-OPIOID_MDL-04137791 | ENDO-OPIOID_MDL-04137791 | 5/12/2004 | C&W Presenstation 5 14 1.PPT | Single Document | | | |
| P-10993 | 006322 | ENDO-OPIOID_MDL-04183970 | ENDO-OPIOID_MDL-04183972 | 9/30/2010 | img-930112118-0001 | Single Document | | | |
| P-10994 | 006323 | ENDO-OPIOID_MDL-04213456 | ENDO-OPIOID_MDL-04213457 | 9/20/2012 | RE: Notes from FDA Meeting | Single Document | | | |
| P-10995 | 006324 | ENDO-OPIOID_MDL-04239494 | ENDO-OPIOID_MDL-04239498 | 2/15/2017 | Roberts 2013 | Family Range | | | |
| P-08930 | 006325 | ENDO-OPIOID_MDL-04669404 | ENDO-OPIOID_MDL-04669975 | 5/23/2012 | PER #02029-AAPM.doc | Family Range | | | |
| P-08931 | 006326 | ENDO-OPIOID_MDL-04669418 | ENDO-OPIOID_MDL-04669975 | 5/23/2012 | PER #04079-AAPM Membership.doc | Family Range | | | |
| P-08932 | 006327 | ENDO-OPIOID_MDL-04669526 | ENDO-OPIOID_MDL-04669975 | 5/23/2012 | PER #02029-AAPM.doc | Family Range | | | |
| P-08933 | 006328 | ENDO-OPIOID_MDL-04669540 | ENDO-OPIOID_MDL-04669975 | 5/23/2012 | PER #04079-AAPM Membership.doc | Family Range | | | |
| P-08934 | 006329 | ENDO-OPIOID_MDL-04754767 | ENDO-OPIOID_MDL-04754769 | 1/30/2001 | EA- 01061- AAPM.doc | Single Document | | | |
| P-10996 | 006330 | ENDO-OPIOID_MDL-04814925 | ENDO-OPIOID_MDL-04814978 | | ENDO Produced Document | Single Document | | | |
| P-10997 | 006331 | ENDO-OPIOID_MDL-04869680 | ENDO-OPIOID_MDL-04869688 | 12/12/2001 | RE: Oxycontin- HEAT TURNED UP! | Family Range | | | |
| P-10998 | 006332 | ENDO-OPIOID_MDL-04906522 | ENDO-OPIOID_MDL-04906538 | 8/24/2017 | 6744 | Single Document | | | |
| P-10999 | 006333 | ENDO-OPIOID_MDL-04908071 | ENDO-OPIOID_MDL-04908119 | 2/8/2002 | IC Plans for 2002 and T3 2001 | Family Range | | | |
| P-11000 | 006334 | ENDO-OPIOID_MDL-04908522 | ENDO-OPIOID_MDL-04908590 | 4/26/2002 | FW: Copies of QBR Slides | Family Range | | | |
| P-11001 | 006335 | ENDO-OPIOID_MDL-04911467 | ENDO-OPIOID_MDL-04911471 | 6/8/2003 | slides from Turnberry | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11002 | 006336 | ENDO-OPIOID_MDL-04920194 | ENDO-OPIOID_MDL-04920194 | 8/21/2006 | FW: Info for your meeting on Tuesday | Single Document | | | |
| P-11003 | 006337 | ENDO-OPIOID_MDL-04920265 | ENDO-OPIOID_MDL-04920270 | 8/22/2006 | NACDS - Pharmacy & Technology Mtg - August 2006.doc | Single Document | | | |
| P-11004 | 006338 | ENDO-OPIOID_MDL-04927196 | ENDO-OPIOID_MDL-04927248 | 4/1/2002 | Percocet Quarterly Business Review First Quarter 2002.ppt | Single Document | | | |
| P-11005 | 006339 | ENDO-OPIOID_MDL-04929187 | ENDO-OPIOID_MDL-04929194 | 4/30/2002 | Endo's Percocet Visual Aid: Stay on Top of the Pain: Stay Well Below the 4-gram Acetaminophen Daily Limit | Single Document | | | |
| P-11006 | 006340 | ENDO-OPIOID_MDL-04930147 | ENDO-OPIOID_MDL-04930148 | | ENDO Produced Document | Single Document | | | |
| P-11007 | 006341 | ENDO-OPIOID_MDL-04948416 | ENDO-OPIOID_MDL-04948419 | 2/17/2016 | RE: FW: CDC Follow-Up | Single Document | | | |
| P-11008 | 006342 | ENDO-OPIOID_MDL-04951036 | ENDO-OPIOID_MDL-04951038 | 7/6/2016 | RE: opana slides! | Family Range | | | |
| P-11009 | 006343 | ENDO-OPIOID_MDL-05396425 | ENDO-OPIOID_MDL-05396427 | 6/11/2002 | 19990726-Fax-FDA-Letter-Approval-Letter | Single Document | | | |
| P-11010 | 006344 | ENDO-OPIOID_MDL-05550271 | ENDO-OPIOID_MDL-05550271 | 5/13/2008 | APF Opioid Therapy Report | Single Document | | | |
| P-11011 | 006345 | ENDO-OPIOID_MDL-05554625 | ENDO-OPIOID_MDL-05554628 | 3/8/2007 | FW: Opana on hand quantities at McKesson (QVL) | Single Document | | | |
| P-11012 | 006346 | ENDO-OPIOID_MDL-05554689 | ENDO-OPIOID_MDL-05554693 | 5/22/2007 | FW: FDAnews Drug Daily Bulletin | Single Document | | | |
| P-11013 | 006347 | ENDO-OPIOID_MDL-05565641 | ENDO-OPIOID_MDL-05565876 | 6/1/2012 | 200533Orig1s000MedR | Single Document | | | |
| P-11014 | 006348 | ENDO-OPIOID_MDL-05589327 | ENDO-OPIOID_MDL-05589328 | 5/7/2003 | 2003 Objectives Update.doc | Single Document | | | |
| P-11015 | 006349 | ENDO-OPIOID_MDL-05654763 | ENDO-OPIOID_MDL-05654814 | 8/23/2017 | 3957 | Single Document | | | |
| P-11016 | 006350 | ENDO-OPIOID_MDL-05888691 | ENDO-OPIOID_MDL-05888884 | | 3033-5-study-2b-final-report | Single Document | | | |
| P-11017 | 006351 | ENDO-OPIOID_MDL-05891904 | ENDO-OPIOID_MDL-05892448 | | 3033-4-study-2a-quant-final-report | Single Document | | | |
| P-11018 | 006352 | ENDO-OPIOID_MDL-05948106 | ENDO-OPIOID_MDL-05948137 | 8/11/2010 | McKesson Update: Item Substitution Fee and Service Level Penalty Fee | Family Range | | | |
| P-11019 | 006353 | ENDO-OPIOID_MDL-05948108 | ENDO-OPIOID_MDL-05948137 | 8/11/2010 | Attachment 1 - McKesson One Stop Supplier Agreement - Generics | Family Range | | | |
| P-11020 | 006354 | ENDO-OPIOID_MDL-05948280 | ENDO-OPIOID_MDL-05948285 | 5/9/2014 | SOM Summary | Family Range | | | |
| P-09071 | 006355 | ENDO-OPIOID_MDL-05948286 | ENDO-OPIOID_MDL-05948292 | 1/29/2015 | RE: SOM Program | Family Range | | | |
| P-11021 | 006356 | ENDO-OPIOID_MDL-05950068 | ENDO-OPIOID_MDL-05950072 | 3/20/2012 | FW: Annual Training Curriculum Review and Approval for Required Training | Family Range | | | |
| P-11022 | 006357 | ENDO-OPIOID_MDL-05962953 | ENDO-OPIOID_MDL-05962956 | 2/21/2012 | Re: Cheryl's # 484.883.4421 available at 5:30 | Single Document | | | |
| P-11023 | 006358 | ENDO-OPIOID_MDL-05967764 | ENDO-OPIOID_MDL-05967774 | 7/23/1998 | 1998 Mid Year Update - Goals & Objectives | Single Document | | | |
| P-11024 | 006359 | ENDO-OPIOID_MDL-05967818 | ENDO-OPIOID_MDL-05967819 | 5/6/2008 | RE: Urgent for APS (sorry) - Scott Fishman | Single Document | | | |
| P-11025 | 006360 | ENDO-OPIOID_MDL-05968927 | ENDO-OPIOID_MDL-05968929 | 8/9/2012 | FW: UPS's Know your customer program | Single Document | | | |
| P-09077 | 006361 | ENDO-OPIOID_MDL-05968962 | ENDO-OPIOID_MDL-05968963 | 4/11/2014 | RE: EXTERNAL: RE: Getting to you your customers | Single Document | | | |
| P-09078 | 006362 | ENDO-OPIOID_MDL-05969976 | ENDO-OPIOID_MDL-05969988 | 5/13/2018 | RE: [EXTERNAL] FW: Endo (Branded) - Products Renewal Applications 2018-19 | Family Range | | | |
| P-11026 | 006363 | ENDO-OPIOID_MDL-06009589 | ENDO-OPIOID_MDL-06009607 | 3/16/2010 | FW: Opana ER Success Story | Single Document | | | |
| P-11027 | 006364 | ENDO-OPIOID_MDL-06127944 | ENDO-OPIOID_MDL-06127945 | 4/30/2009 | FYI-only | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11028 | 006365 | ENDO-OPIOID_MDL-06175127 | ENDO-OPIOID_MDL-06175129 | 3/6/2008 | RE: Opana | Single Document | | | |
| P-11029 | 006366 | ENDO-OPIOID_MDL-06183930 | ENDO-OPIOID_MDL-06184083 | 3/15/2013 | Endo_Reformulated Opana ER_Q4 and Annual 2012_Final_3.14.2013 | Single Document | | | |
| P-11030 | 006367 | ENDO-OPIOID_MDL-06211237 | ENDO-OPIOID_MDL-06211245 | 7/11/2012 | FW: American Pain: The Largest U.S. Pill Mill's Rise and Fall | Single Document | | | |
| P-11031 | 006368 | ENDO-OPIOID_MDL-06213500 | ENDO-OPIOID_MDL-06213540 | 12/8/2011 | Draft 2012 GA Strategic Plan | Family Range | | | |
| P-09117 | 006369 | ENDO-OPIOID_MDL-06229886 | ENDO-OPIOID_MDL-06229888 | 7/19/2017 | Re: [EXTERNAL] RE: FINAL McKesson White Paper on Opioid Abuse | Single Document | | | |
| P-11032 | 006370 | ENDO-OPIOID_MDL-06233148 | ENDO-OPIOID_MDL-06233209 | | ENDO Produced Document | Family Range | | | |
| P-11033 | 006371 | ENDO-OPIOID_MDL-06233891 | ENDO-OPIOID_MDL-06233909 | 1/5/2004 | Mid-Year Performance Appraisals | Single Document | | | |
| P-11034 | 006372 | ENDO-OPIOID_MDL-06234029 | ENDO-OPIOID_MDL-06234037 | 8/1/2001 | Update from American Pain Foundation | Family Range | | | |
| P-11035 | 006373 | ENDO-OPIOID_MDL-06234588 | ENDO-OPIOID_MDL-06234600 | 5/25/2012 | PERs paid throough 10-01.doc | Family Range | | | |
| P-11036 | 006374 | ENDO-OR-CID-00408959 | ENDO-OR-CID-00408966 | 2/8/2010 | RE: Dr. Winthrop Risk (Cedar Rapids, Iowa) | Single Document | | | |
| P-08198 | 006375 | ENDO-OR-CID-00559762 | ENDO-OR-CID-00593496 | 9/17/2010 | PCF REMS Recommendations | Family Range | | | |
| P-11037 | 006376 | ENDO-OR-CID-00582220 | ENDO-OR-CID-00582224 | 4/12/2011 | Drug abusers in Kentucky find a new, deadly high in Opana  The Courier-Journal  courier-journal | Single Document | | | |
| P-11038 | 006377 | ENDO-OR-CID-00681354 | ENDO-OR-CID-00701534 | 7/14/2010 | OPANA ER RiskMap Update Report (01Jan2010-31Mar2010)_Final.doc | Family Range | | | |
| P-11039 | 006378 | ENDO-OR-CID-00694084 | ENDO-OR-CID-00757898 | 7/12/2012 | Attachment 16 | Family Range | | | |
| P-11040 | 006379 | ENDO-OR-CID-00700063 | ENDO-OR-CID-00700066 | 1/29/2013 | FDA_CDER_to_Endo_Pharmaceuticals_Inc_Petitio n_Denial[1] | Single Document | | | |
| P-11041 | 006380 | ENDO-OR-CID-00707260 | ENDO-OR-CID-00927267 | 1/4/2012 | Dec. 20th Meeting Follow Up | Family Range | | | |
| P-11042 | 006381 | ENDO-OR-CID-00718227 | ENDO-OR-CID-00718236 | 6/15/2012 | Payments to Organizations  (EAST_57434602_1).xls | Family Range | | | |
| P-11043 | 006382 | ENDO-OR-CID-00772464 | ENDO-OR-CID-00801648 | 11/6/2012 | Julie FDB | Family Range | | | |
| P-11044 | 006383 | ENDO-OR-CID-00785398 | ENDO-OR-CID-00823051 | 10/24/2012 | MINUTES OPANA ER RMT MEETING 24OCT2012 | Family Range | | | |
| P-11045 | 006384 | ENDO-OR-CID-00843381 | ENDO-OR-CID-00843383 | 6/7/2010 | RE: Private for HT | Single Document | | | |
| P-11046 | 006385 | ENDO-OR-CID-00915135 | ENDO-OR-CID-00915156 | 1/8/2013 | O0####_Opana ER SCRIPT_POA 1_Marketing .docx | Single Document | | | |
| P-11047 | 006386 | ENDO-OR-CID-01205128 | ENDO-OR-CID-01267143 | 3/13/2013 | Update for New CEO | Family Range | | | |
| P-11048 | 006387 | ENDO-OR-CID-01214108 | ENDO-OR-CID-01259465 | 6/30/2010 | REMS Backgrounder - FDA (063010) | Family Range | | | |
| P-11049 | 006388 | ENDO-OR-CID-01252970 | ENDO-OR-CID-01253060 | 5/22/2012 | Opioid analgesia---022312_FINAL_full deck | Family Range | | | |
| P-11050 | 006389 | ENO000087335 | ENO000087338 | | RMP teleconference Aug 6-ENDOmin.doc | Single Document | | | |
| P-11051 | 006390 | ENO000098794 | ENO000098879 | 7/1/2003 | Oxymorphone Risk Management Plan | Family Range | | | |
| P-11052 | 006391 | EPI000015268 | EPI000015298 | 1/3/2012 | OPANA ER RiskMap Update Report (01Jul2011-30Sep2011)_Final.doc | Single Document | | | |
| P-08190 | 006392 | EPI000066634 | EPI000066648 | 6/29/2009 | IWG Submission to FDA Docket (06292009) | Single Document | | | |
| P-11053 | 006393 | EPI000086960 | EPI000086960 | 11/30/2012 | FW: First Data Bank | Single Document | | | |
| P-11054 | 006394 | EPI000091198 | EPI000091198 | 10/4/2013 | Opana ER Strategy 10 2013 | Single Document | | | |
| P-11055 | 006395 | EPI000099628 | EPI000099629 | 10/10/2011 | FW: Differentiation Opportunities for Opana CRF | Single Document | | | |
| P-11056 | 006396 | EPI000119179 | EPI000119206 | 5/29/2009 | Opana ER RiskMap Update Report (01Jan2009-31Mar2009)_final.doc | Single Document | | | |
| P-11057 | 006397 | EPI000130489 | EPI000130532 | 12/9/2002 | EN3202 Abuse Liability Assessment_Final | Single Document | | | |
| P-11058 | 006398 | EPI000387498 | EPI000387524 | 2/21/2011 | Opana_ER_PI | Single Document | | | |
| P-11059 | 006399 | EPI000591331 | EPI000591434 | 4/22/2013 | pdf | Single Document | | | |
| P-08193 | 006400 | EPI000620553 | EPI000620554 | 10/29/2013 | RE: Opana ER Risk Management -- Suspicious Order Monitoring (SOM) program | Single Document | | | |
| P-11060 | 006401 | EPI000633638 | EPI000633640 | 9/7/2010 | Ad comm advice | Single Document | | | |
| P-08194 | 006402 | EPI000649269 | EPI000649269 | 1/22/2003 | PER 01153- AAPM Ann Mtg.doc | Single Document | | | |
| P-08195 | 006403 | EPI000664622 | EPI000664622 | 2/6/2003 | PER 02043- AAPM Dues.doc | Single Document | | | |
| P-11061 | 006404 | EPI000750019 | EPI000750064 | 4/16/2010 | ENDOriskmaprequriements | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11062 | 006405 | EPI000762676 | EPI000762678 | | ENDO Produced Document | Single Document | | | |
| P-11063 | 006406 | EPI000796105 | EPI000796236 | 4/24/2012 | Endo Q4-Annual 2008 | Single Document | | | |
| P-11064 | 006407 | EPI000832250 | EPI000832255 | 7/12/2012 | Attachment 18 | Single Document | | | |
| P-11065 | 006408 | EPI000855704 | EPI000855704 | 11/22/2010 | Business Plan Presentation LR v6 With Notes.pptx | Single Document | | | |
| P-11066 | 006409 | EPI000987149 | EPI000987150 | 8/16/2011 | RE: Charleston WV Daily Mail: Crushable pain medication a target for abusers | Single Document | | | |
| P-08199 | 006410 | EPI001038487 | EPI001038488 | 1/13/2009 | RE: PCF REMS Task Force | Single Document | | | |
| P-11067 | 006411 | EPI001080837 | EPI001080838 | 4/26/2012 | RE: Opana Rebate | Single Document | | | |
| P-11068 | 006412 | EPI001106855 | EPI001106855 | 11/13/2012 | FW: Oxymorphone HCL ER Geographical Insights -- FYI | Single Document | | | |
| P-11069 | 006413 | EPI001232307 | EPI001232307 | 11/4/2011 | 1:1 LRomaine/JGilbert | Single Document | | | |
| P-11070 | 006414 | EPI001253792 | EPI001253793 | 8/16/2012 | Further Follow-Up: Confidential: Ad hoc ESRB Meeting on 16Aug2012 | Single Document | | | |
| P-11071 | 006415 | EPI001313062 | EPI001313077 | 7/7/2009 | 20090522-Pre-IND-Meeting-Minutes | Single Document | | | |
| P-11072 | 006416 | EPI001313395 | EPI001313397 | 9/9/2010 | EN3288 Question 5 response final 9.9.2010 | Single Document | | | |
| P-11073 | 006417 | EPI001313732 | EPI001313733 | 1/4/2011 | 20101227-Teleconference-Notes | Single Document | | | |
| P-11074 | 006418 | EPI001313856 | EPI001313859 | 1/4/2011 | Discipline Review CSS comments | Single Document | | | |
| P-11075 | 006419 | EPI001314726 | EPI001314747 | 9/27/2012 | 20120822-email-re-MedWatch-forms | Single Document | | | |
| P-11076 | 006420 | EPI001414374 | EPI001414374 | 5/29/2009 | RE: RiskMAP | Single Document | | | |
| P-11077 | 006421 | EPI001474323 | EPI001474368 | 9/29/2009 | OPANA ER RiskMap June 2007 | Single Document | | | |
| P-11078 | 006422 | EPI001504213 | EPI001504213 | 12/15/2011 | FW: Response from DEA | Single Document | | | |
| P-11079 | 006423 | EPI001676707 | EPI001676709 | 1/15/2009 | FW: PCF REMS Task Force - The PCF is asking for us to sign this.... | Single Document | | | |
| P-11080 | 006424 | EPI001695037 | EPI001695064 | 7/22/2010 | Impax Laboratories, Inc.- Settlement&LicenseAgmt(PenwestPharm)Jun10 | Single Document | | | |
| P-11081 | 006425 | EPI001760592 | EPI001760680 | 5/17/2013 | Endo_Ref Opana ER_Q1 2013 FINAL | Single Document | | | |
| P-11082 | 006426 | EPI001775348 | EPI001775349 | 1/17/2008 | RE: Washington state Opiod prescribing guidelines | Single Document | | | |
| P-11083 | 006427 | EPI001794412 | EPI001794413 | 12/11/2008 | PCF REMS Task Force - I need your input ASAP | Single Document | | | |
| P-11084 | 006428 | EPI001878724 | EPI001878724 | 8/12/2013 | Background Materials | Single Document | | | |
| P-11085 | 006429 | EPI001932425 | EPI001932425 | 5/21/2013 | Quarterly Data – Abuse Rates Per 100,000 Prescriptions.pptx | Single Document | | | |
| P-11086 | 006430 | EPI001935968 | EPI001935968 | 8/20/2007 | 2007 DEA Export.jpg | Single Document | | | |
| P-11087 | 006431 | EPI002036707 | EPI002036708 | 2/25/2013 | FW: Pharmacy Report - Update | Single Document | | | |
| P-11088 | 006432 | EPI002377845 | EPI002377847 | 4/17/2012 | FW: EPPC Update - Senator Casey -- Prescription Drug Abuse Meeting | Single Document | | | |
| P-11089 | 006433 | EPI002378645 | EPI002378652 | 6/11/2013 | OPANA ER Risk Management Team Minutes 2013.05.22 FINAL | Single Document | | | |
| P-11090 | 006434 | EPI002386765 | EPI002386765 | 5/14/2010 | Oxymorphone Situation Analysis Pre-Read | Single Document | | | |
| P-11091 | 006435 | EPI002412332 | EPI002412332 | 3/22/2013 | 3 - ELC March 21 Compliance revised final.pptx | Single Document | | | |
| P-11092 | 006436 | EPI002454185 | EPI002454190 | 9/6/2012 | Opana ER Risk Management Team Minutes 2012 08 29 FINAL | Single Document | | | |
| P-11093 | 006437 | EPI002485011 | EPI002485011 | 5/22/2013 | Compendia_-_12_1_update.pptx | Single Document | | | |
| P-11094 | 006438 | EPI002506034 | EPI002506040 | 5/12/2009 | Templates Version 2.0 | Single Document | | | |
| P-11095 | 006439 | FEDELI_OPIOID_MDL_00004750 | FEDELI_OPIOID_MDL_00004753 | 8/18/2017 | Exchange^Opioid Call ^MEI slides for opioid presentation | Single Document | | | |
| P-11096 | 006440 | FOURTEAU_OHIO00001757 | FOURTEAU_OHIO00001757 | 11/4/2013 | Re: Confidential | Single Document | | | |
| P-11097 | 006441 | FOURTEAU_OHIO00001767 | FOURTEAU_OHIO00001767 | 11/11/2013 | Will Call You | Single Document | | | |
| P-11098 | 006442 | FOURTEAU_OHIO00001919 | FOURTEAU_OHIO00001920 | 1/7/2014 | Insys Items to be Accomplished in 2014 | Family Range | | | |
| P-11099 | 006443 | FOURTEAU_OHIO00001930 | FOURTEAU_OHIO00001933 | 1/8/2014 | Re: Insys Items to be Accomplished in 2014 | Family Range | | | |
| P-11100 | 006444 | FOURTEAU_OHIO00002226 | FOURTEAU_OHIO00002227 | 2/20/2016 | Off-Label Patient Drop Rate | Single Document | | | |
| P-11101 | 006445 | FTIMDL00000377 | FTIMDL00000377 | 4/18/2014 | RE: How did it go this morning? | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11102 | 006446 | FTIMDL00000398 | FTIMDL00000400 | 5/1/2014 | Threshold Analyses | Family Range | | | |
| P-11103 | 006447 | FTIMDL00000400 | FTIMDL00000400 | 5/1/2014 | 2014.04.29 - Model II Threshold Comparison.xlsx | Single Document | | | |
| P-11104 | 006448 | FTIMDL00000594 | FTIMDL00000596 | 5/28/2014 | RE: The Matter 'AmerisourceBergen - Confidential Matter' was Submitted for Conflict Check | Single Document | | | |
| P-11105 | 006449 | FTIMDL00000683 | FTIMDL00000684 | 6/3/2014 | 2014.06.03 Amerisource Update Meeting.pptx | Family Range | | | |
| P-11106 | 006450 | FTIMDL00001654 | FTIMDL00001654 | 1/30/2015 | RE: Initial comments | Single Document | | | |
| P-11107 | 006451 | FTIMDL00001669 | FTIMDL00001670 | 2/16/2015 | RE: Updated Slides | Single Document | | | |
| P-11108 | 006452 | FTIMDL00001702 | FTIMDL00001702 | 4/22/2015 | 2015_04_23 - Compliance Program Project Design.pptx | Single Document | | | |
| P-11109 | 006453 | FTIMDL00001716 | FTIMDL00001717 | 5/6/2015 | Draft Deck for Tuesday | Family Range | | | |
| P-11110 | 006454 | FTIMDL00001717 | FTIMDL00001717 | 5/6/2015 | 2015.05.06 DRAFT OMP Update Meeting.pptx | Single Document | | | |
| P-11111 | 006455 | FTIMDL00002049 | FTIMDL00002061 | 7/29/2015 | 2015.07.29 CSRA Findings and Recommendations.xlsx | Family Range | | | |
| P-11112 | 006456 | FTIMDL00002050 | FTIMDL00002061 | 7/29/2015 | 2015.07.29 Draft CSRA Process Review Narrative.docx | Family Range | | | |
| P-11113 | 006457 | FTIMDL00002089 | FTIMDL00002089 | 8/16/2015 | RE: CSRA Meeting | Single Document | | | |
| P-11114 | 006458 | FTIMDL00002099 | FTIMDL00002099 | 8/28/2015 | ATTACHMENT 1. CSRA Findings and Recommendations.xlsx | Single Document | | | |
| P-11115 | 006459 | FTIMDL00020573 | FTIMDL00020573 | 10/9/2014 | RE: Consumption Detail Saddleback Pharmacy Sept 2014.xlsx | Single Document | | | |
| P-11116 | 006460 | FTIMDL00020693 | FTIMDL00020693 | 11/9/2014 | 2014.11.10 OMP Threshold Methodology.pptx | Single Document | | | |
| P-11117 | 006461 | FTIMDL00021111 | FTIMDL00021112 | 2/14/2015 | RE: Updated Slides | Single Document | | | |
| P-11118 | 006462 | FTIMDL00022677 | FTIMDL00022679 | 6/12/2015 | [ABC OMP] Flagged Order Distributions - Batch 48 | Family Range | | | |
| P-11119 | 006463 | FTIMDL00023231 | FTIMDL00023245 | 7/7/2015 | 2015.07.06 CSRA Interview_JONES.docx | Family Range | | | |
| P-11120 | 006464 | FTIMDL00023521 | FTIMDL00023521 | 7/24/2015 | 2015.07.24 CSRA Findings and Recommendations.xlsx | Single Document | | | |
| P-11121 | 006465 | FTIMDL00027648 | FTIMDL00027690 | 10/29/2015 | 08.17.15 FTI Findings Matrix_v8.docx | Single Document | | | |
| P-11122 | 006466 | FTIMDL00039087 | FTIMDL00039089 | 5/6/2014 | RE: Model Scenarios | Single Document | | | |
| P-11123 | 006467 | FTIMDL00039851 | FTIMDL00039852 | 9/4/2014 | [ABC OMP] - Side Note | Family Range | | | |
| P-11124 | 006468 | FTIMDL00041312 | FTIMDL00041313 | 4/14/2015 | FW: [ABC OMP] Flagged Order Distribution - Mercy Pharmacy | Family Range | | | |
| P-11125 | 006469 | FTIMDL00046639 | FTIMDL00046639 | 10/5/2015 | RE: [ABC OMP] - TRD Plus Risk Multiplier | Family Range | | | |
| P-11126 | 006470 | FTIMDL00046644 | FTIMDL00046644 | 10/5/2015 | 2015.10.01 TRD Plus Multiplier Analysis.xlsx | Single Document | | | |
| P-11127 | 006471 | FTIMDL00051840 | FTIMDL00051841 | 12/17/2015 | [ABC OMP] 2015.12.17 Updated Customer Scorecard | Family Range | | | |
| P-11128 | 006472 | HBC_MDL00002099 | HBC_MDL00002099 | 9/21/2018 | Summit County Oct 2009-May 2018.xlsx | Single Document | | | |
| P-11129 | 006473 | HBC_MDL00002100 | HBC_MDL00002100 | 9/21/2018 | Cuyahoga County Oct 2009-May 2018.xlsx | Single Document | | | |
| P-11130 | 006474 | HBC_MDL00002191 | HBC_MDL00002191 | 8/1/2015 | Pharmacy Administration as of August 2015.doc | Single Document | | | |
| P-11131 | 006475 | HBC_MDL00002216 | HBC_MDL00002216 | 11/13/2014 | Pharmacy Operations Organizational Chart as of January 2015.doc | Single Document | | | |
| P-11132 | 006476 | HBC_MDL00002219 | HBC_MDL00002219 | 2/13/2015 | Pharmacy organizational chart as of January 2015.doc | Single Document | | | |
| P-11133 | 006477 | HBC_MDL00002222 | HBC_MDL00002222 | 6/1/2015 | Pharmacy Operations Organizational Chart as of June 2015.doc | Single Document | | | |
| P-11134 | 006478 | HBC_MDL00002348 | HBC_MDL00002348 | 10/31/2013 | 20131030_Daily_HBC_Controls.xlsx | Single Document | | | |
| P-11135 | 006479 | HBC_MDL00003126 | HBC_MDL00003126 | 10/29/2016 | 20161028_Daily_HBC_Controls_W7.xlsx | Single Document | | | |
| P-08616 | 006480 | HBC_MDL00004209 | HBC_MDL00004210 | 6/6/2016 | 30-010 - Inventory Control - Suspicious Order Policy FINAL.docx | Single Document | | | |
| P-11136 | 006481 | HBC_MDL00004996 | HBC_MDL00004998 | 11/16/2015 | SOM and Controlled drug monitoring | Family Range | | | |
| P-11137 | 006482 | HBC_MDL00004998 | HBC_MDL00004998 | 11/16/2015 | Control_Report_Quarterly dec 2011.xlsx | Single Document | | | |
| P-11138 | 006483 | HBC_MDL00005466 | HBC_MDL00005467 | 9/28/2015 | Control Blocking Policy and Procedure | Single Document | | | |
| P-11139 | 006484 | HBC_MDL00005810 | HBC_MDL00005811 | 11/20/2015 | RE: Existing SOM Related Processes/reports | Single Document | | | |
| P-11140 | 006485 | HBC_MDL00009648 | HBC_MDL00009649 | 10/24/2017 | RE: Control Limits | Single Document | | | |
| P-11141 | 006486 | HBC_MDL00010088 | HBC_MDL00010105 | 12/5/2016 | Drug Control Program: Weekly Team Meeting | Family Range | | | |
| P-11142 | 006487 | HBC_MDL00015121 | HBC_MDL00015124 | 1/20/2017 | CII Thresholds: Expand Pilot 1/24 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11143 | 006488 | HBC_MDL00015549 | HBC_MDL00015608 | 11/4/2014 | Pharmacy Quarterly Meeting | Family Range | | | |
| P-11144 | 006489 | HBC_MDL00028251 | HBC_MDL00028272 | 10/8/2015 | FW: Consultant Retained by MNK for SOM and Other Matters: BuzzeoPDMA Services Brochures | Family Range | | | |
| P-11145 | 006490 | HBC_MDL00028405 | HBC_MDL00028407 | 11/13/2015 | Notes for Purdue Order Monitoring System.docx | Family Range | | | |
| P-08853 | 006491 | HBC_MDL00028498 | HBC_MDL00028500 | 3/29/2016 | RE: Giant Eagle / BuzzeoPDMA: SOM Services Proposal | Single Document | | | |
| P-11146 | 006492 | HBC_MDL00030064 | HBC_MDL00030069 | 4/14/2016 | RE: USL Questionnaire | Family Range | | | |
| P-11147 | 006493 | HBC_MDL00030616 | HBC_MDL00030622 | 3/20/2018 | Rhodes - Distributor Questionnaire and supporting docs | Family Range | | | |
| P-11148 | 006494 | HBC_MDL00032853 | HBC_MDL00032853 | 7/7/2013 | Copy of Narcotic Audit Chain Discrepancies Summary 07-01-13.xls | Single Document | | | |
| P-11149 | 006495 | HBC_MDL00032878 | HBC_MDL00032878 | 11/4/2013 | Copy of Narcotic Audit Chain Discrepancies Summary October 2013.xls | Single Document | | | |
| P-11150 | 006496 | HBC_MDL00034114 | HBC_MDL00034149 | 6/3/2014 | Pharmacy AOP Follow-Up | Family Range | | | |
| P-11151 | 006497 | HBC_MDL00035614 | HBC_MDL00035624 | 10/8/2015 | FW: Giant Eagle First Amendment | Family Range | | | |
| P-08854 | 006498 | HBC_MDL00039223 | HBC_MDL00039223 | 1/10/2014 | RE: Daily HBC Suspicious Purchasing Report - 01/09/14 | Single Document | | | |
| P-11152 | 006499 | HBC_MDL00041837 | HBC_MDL00041850 | 1/9/2013 | Narcotic Audit Application | Family Range | | | |
| P-11153 | 006500 | HBC_MDL00042149 | HBC_MDL00042226 | 9/16/2013 | Thrifty White Controlled Substance Policies | Family Range | | | |
| P-11154 | 006501 | HBC_MDL00046143 | HBC_MDL00046145 | 1/27/2017 | SOM Process - High Level | Family Range | | | |
| P-11155 | 006502 | HBC_MDL00046220 | HBC_MDL00046228 | 11/21/2016 | RE: Suspicious Order Monitoring (SOM) | Family Range | | | |
| P-11156 | 006503 | HBC_MDL00052107 | HBC_MDL00052110 | 8/7/2014 | Inventory Control Doc.doc | Single Document | | | |
| P-11157 | 006504 | HBC_MDL00055709 | HBC_MDL00055788 | 8/31/2015 | FW: Thank You email from Sr. Category Manager Bob McClune to | Family Range | | | |
| P-11158 | 006505 | HBC_MDL00056199 | HBC_MDL00056203 | 12/3/2015 | Order Monitoring System Policy and procedures.docx | Family Range | | | |
| P-11159 | 006506 | HBC_MDL00057182 | HBC_MDL00057186 | 1/15/2016 | FW: Daily HBC Suspicious Purchasing Report - 01/14/16 | Family Range | | | |
| P-08970 | 006507 | HBC_MDL00058099 | HBC_MDL00058100 | 9/23/2015 | RE: Daily HBC Suspicious Purchasing Report - 09/20/15 | Single Document | | | |
| P-11160 | 006508 | HBC_MDL00059779 | HBC_MDL00059781 | 8/26/2016 | Controlled Substance Research | Family Range | | | |
| P-11161 | 006509 | HBC_MDL00063991 | HBC_MDL00063992 | 8/11/2015 | RE: Procedural Inconsistency | Single Document | | | |
| P-11162 | 006510 | HBC_MDL00064379 | HBC_MDL00064441 | 5/1/2012 | FW: 2012 Anda Supply Chain Symposium | Family Range | | | |
| P-11163 | 006511 | HBC_MDL00069566 | HBC_MDL00069571 | 8/20/2015 | FW: Thrifty White Notes | Family Range | | | |
| P-11164 | 006512 | HBC_MDL00076207 | HBC_MDL00076218 | 8/12/2015 | Email FW: VAWD Physical Inspection Preparation | Family Range | | | |
| P-11165 | 006513 | HBC_MDL00078018 | HBC_MDL00078020 | 1/21/2016 | DEA notification of suspicious order | Family Range | | | |
| P-11166 | 006514 | HBC_MDL00078594 | HBC_MDL00078668 | 4/9/2015 | All polices for VAWD reflected as of 5:00pm today | Family Range | | | |
| P-11167 | 006515 | HBC_MDL00078638 | HBC_MDL00078668 | 4/9/2015 | 30-010-Inventory Control - Suspicious Order Policy-4-9-15 | Family Range | | | |
| P-11168 | 006516 | HBC_MDL00079213 | HBC_MDL00079214 | 7/22/2013 | GIANT EAGLE CSMP 7/22 | Family Range | | | |
| P-11169 | 006517 | HBC_MDL00079214 | HBC_MDL00079214 | 7/22/2013 | Giant Eagle CSMP 07.22.13.xlsx | Single Document | | | |
| P-11170 | 006518 | HBC_MDL00079386 | HBC_MDL00079387 | 7/17/2013 | Giant Eagle CSMP 07.17.13.xlsx | Family Range | | | |
| P-11171 | 006519 | HBC_MDL00079491 | HBC_MDL00079492 | 7/18/2013 | Giant Eagle CSMP | Family Range | | | |
| P-11172 | 006520 | HBC_MDL00079510 | HBC_MDL00079511 | 7/16/2013 | Giant Eagle CSMP 07.16.13.xlsx | Family Range | | | |
| P-11173 | 006521 | HBC_MDL00081290 | HBC_MDL00081291 | 10/24/2013 | OARRS HBC Demand Letter | Single Document | | | |
| P-11174 | 006522 | HBC_MDL00086642 | HBC_MDL00086644 | 8/23/2016 | Emailing: Order_item_Blocking_5-Dec_13.docx, SuspiciousReporting.sql | Family Range | | | |
| P-11175 | 006523 | HBC_MDL00090001 | HBC_MDL00090004 | 1/30/2012 | RE: HBC phone number | Single Document | | | |
| P-09073 | 006524 | HBC_MDL00090010 | HBC_MDL00090011 | 7/9/2014 | FW: RX4031 | Single Document | | | |
| P-11176 | 006525 | HBC_MDL00094599 | HBC_MDL00094600 | 11/25/2013 | FW: Daily HBC Suspicious Purchasing Report - 11/13/13 | Single Document | | | |
| P-11177 | 006526 | HBC_MDL00127457 | HBC_MDL00127460 | 9/2/2015 | RE: Vault / Refrigeration | Family Range | | | |
| P-11178 | 006527 | HBC_MDL00128238 | HBC_MDL00128260 | 9/25/2014 | EMAILS SENT 4-28 and 8-28 VAWD accreditation package | Single Document | | | |
| P-11179 | 006528 | HBC_MDL00128697 | HBC_MDL00128697 | 7/21/2009 | RE Pharmacy controllable substance location.rtf | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11180 | 006529 | HBC_MDL00128698 | HBC_MDL00128698 | 10/27/2009 | FW reporting.rtf | Single Document | | | |
| P-11181 | 006530 | HBC_MDL00132477 | HBC_MDL00132479 | 11/23/2016 | Master Agreement - SupplyLogix - Amendment 1 - Eff 9.30.14 | Single Document | | | |
| P-11182 | 006531 | HBC_MDL00132616 | HBC_MDL00132616 | 11/16/2014 | Suspicious Order Monitoring Summary.doc | Single Document | | | |
| P-11183 | 006532 | HBC_MDL00132815 | HBC_MDL00132816 | 12/5/2013 | 2401.msg | Single Document | | | |
| P-11184 | 006533 | HBC_MDL00132908 | HBC_MDL00132924 | 10/13/2014 | FW: Items for NABP | Family Range | | | |
| P-11185 | 006534 | HBC_MDL00133435 | HBC_MDL00133463 | 12/5/2014 | FW: DSCSA Documents | Family Range | | | |
| P-11186 | 006535 | HBC_MDL00133445 | HBC_MDL00133463 | 12/5/2014 | Inventory Control Doc.doc | Family Range | | | |
| P-11187 | 006536 | HBC_MDL00133670 | HBC_MDL00133748 | 4/10/2015 | FW: HBC VAWD Application and Documents, Part 2 | Family Range | | | |
| P-11188 | 006537 | HBC_MDL00134729 | HBC_MDL00134729 | 1/11/2014 | Fyi. FW: Daily HBC Suspicious Purchasing Report - 01/09/14 | Single Document | | | |
| P-11189 | 006538 | HBC_MDL00134936 | HBC_MDL00134940 | 1/15/2014 | FW: Qualitest SOM | Family Range | | | |
| P-11190 | 006539 | HBC_MDL00135022 | HBC_MDL00135024 | 9/9/2013 | RE: Controls at HBC | Single Document | | | |
| P-11191 | 006540 | HBC_MDL00135030 | HBC_MDL00135037 | 10/25/2013 | Anda/GE Demo Meeting Minutes 131016 | Family Range | | | |
| P-11192 | 006541 | HBC_MDL00135574 | HBC_MDL00135574 | 1/22/2014 | FW: Wholesale Distributor Questionnaire | Family Range | | | |
| P-11193 | 006542 | HBC_MDL00135579 | HBC_MDL00135580 | 9/19/2013 | RE: Controls at HBC | Single Document | | | |
| P-11194 | 006543 | HBC_MDL00135668 | HBC_MDL00135670 | 4/18/2014 | Re: 35 missing tote | Single Document | | | |
| P-11195 | 006544 | HBC_MDL00136141 | HBC_MDL00136213 | 12/13/2013 | Compliance Issues HBC Whse | Family Range | | | |
| P-11196 | 006545 | HBC_MDL00136237 | HBC_MDL00136238 | 6/26/2013 | Giant Eagle CSMP - 06/26/2013 | Family Range | | | |
| P-11197 | 006546 | HBC_MDL00136653 | HBC_MDL00136654 | 11/12/2013 | McKesson CSMP Call with Giant Eagle | Family Range | | | |
| P-11198 | 006547 | HBC_MDL00136771 | HBC_MDL00136772 | 11/11/2013 | Fw: Controlled Substance Suspicious Monitoring | Family Range | | | |
| P-11199 | 006548 | HBC_MDL00137199 | HBC_MDL00137202 | 1/6/2014 | RE: Ohio State Board of Pharmacy - Nov. 2013 - Change to OARRS Report - 80 MED threshold scoring system | Single Document | | | |
| P-11200 | 006549 | HBC_MDL00137363 | HBC_MDL00137364 | 10/1/2014 | FW: Narcs found in tote | Single Document | | | |
| P-11201 | 006550 | HBC_MDL00140166 | HBC_MDL00140204 | 1/23/2014 | Re: VAWD | Family Range | | | |
| P-11202 | 006551 | HBC_MDL00144314 | HBC_MDL00144322 | 5/21/2013 | CSMP Questionnaire - Complete Responses | Family Range | | | |
| P-11203 | 006552 | HBC_MDL00154218 | HBC_MDL00154219 | 5/9/2014 | FW: Purdue Meeting Request | Single Document | | | |
| P-11204 | 006553 | HBC_MDL00154265 | HBC_MDL00154266 | 8/22/2013 | FW: CVS News Story | Single Document | | | |
| P-11205 | 006554 | HBC_MDL00169369 | HBC_MDL00169373 | 6/24/2016 | RE: CSOS into Warehouse | Single Document | | | |
| P-11206 | 006555 | HBC_MDL00169466 | HBC_MDL00169466 | 8/28/2015 | RE: 30-010 - Inventory Control - Suspicious Order Policy FINAL.docx | Single Document | | | |
| P-11207 | 006556 | HBC_MDL00169475 | HBC_MDL00169477 | 8/28/2015 | 30-010 - Inventory Control - Suspicious Order Policy FINAL.docx | Family Range | | | |
| P-11208 | 006557 | HBC_MDL00171642 | HBC_MDL00171645 | 12/18/2014 | RE: Hydrocodone APAP Elixir/ Tab Conv Progr status | Single Document | | | |
| P-11209 | 006558 | HBC_MDL00174163 | HBC_MDL00174163 | 7/30/2013 | RE: Oxycodone Threshold | Single Document | | | |
| P-11210 | 006559 | HBC_MDL00174476 | HBC_MDL00174477 | 10/18/2013 | Email of DEA THRESHOLD WARNING REPORT 8164 | Family Range | | | |
| P-11211 | 006560 | HBC_MDL00179373 | HBC_MDL00179374 | 7/1/2008 | RE: Vicodin quota ?????????????? | Single Document | | | |
| P-11212 | 006561 | HBC_MDL00180061 | HBC_MDL00180088 | 4/7/2014 | RE: VAWD status meeting 4-7 project plan | Family Range | | | |
| P-11213 | 006562 | HBC_MDL00181482 | HBC_MDL00181511 | 3/29/2015 | RE: Buzzeo recommendations discussion notes 3-24 | Single Document | | | |
| P-11214 | 006563 | HBC_MDL00181521 | HBC_MDL00181555 | 3/16/2015 | RE: VAWD - Compliance Gaps | Family Range | | | |
| P-11215 | 006564 | HDA_MDL_000000791 | HDA_MDL_000000865 | 5/9/2018 | Judiciary Transcript 5-8-2018 | Single Document | | | |
| P-11216 | 006565 | HDA_MDL_000001453 | HDA_MDL_000001558 | 11/2/2016 | GAO Report | Family Range | | | |
| P-11217 | 006566 | HDA_MDL_000001454 | HDA_MDL_000001558 | 11/2/2016 | GAO Report | Family Range | | | |
| P-11218 | 006567 | HDA_MDL_000001555 | HDA_MDL_000001558 | 11/2/2016 | GAO Report Summary and Talking Points.doc | Single Document | | | |
| P-11219 | 006568 | HDA_MDL_000004350 | HDA_MDL_000004550 | 3/13/2014 | FW: Hydrocodone Combination Products Proposed Rule Follow-up - Response Requested by March 17 | Family Range | | | |
| P-11220 | 006569 | HDA_MDL_000005678 | HDA_MDL_000005680 | 6/22/2016 | RE: Senate Judiciary Committee Hearing - Oversight of the Drug Enforcement Administration | Single Document | | | |
| P-08486 | 006570 | HDA_MDL_000006613 | HDA_MDL_000006615 | 3/19/2014 | RE: Hydrocodone Combination Products Proposed Rule Follow-up - Response Requested by March 17 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11221 | 006571 | HDA_MDL_000006691 | HDA_MDL_000006694 | 4/26/2018 | draft comment to DEA on quota proposed rule.docx | Family Range | | | |
| P-11222 | 006572 | HDA_MDL_000007152 | HDA_MDL_000007155 | 3/1/2016 | Summary of DEA Meeting | Family Range | | | |
| P-11223 | 006573 | HDA_MDL_000010363 | HDA_MDL_000010363 | 5/10/2017 | RE: HHS confab Talking points | Single Document | | | |
| P-11224 | 006574 | HDA_MDL_000011312 | HDA_MDL_000011335 | 4/16/2018 | Fwd: Question about DEA response to HDA Document | Family Range | | | |
| P-11225 | 006575 | HDA_MDL_000012034 | HDA_MDL_000012054 | 4/16/2018 | Question from O+I about HDA letter to DEA | Family Range | | | |
| P-11226 | 006576 | HDA_MDL_000012836 | HDA_MDL_000012919 | 5/26/2017 | FW: Letters to Distributors and DEA - Energy and Commerce Committee Inquiry | Family Range | | | |
| P-11227 | 006577 | HDA_MDL_000012838 | HDA_MDL_000012919 | 5/26/2017 | DEA ARCOS letter 7-8-10 | Family Range | | | |
| P-11228 | 006578 | HDA_MDL_000012840 | HDA_MDL_000012919 | 5/26/2017 | 00210858.DOC v2 | Family Range | | | |
| P-11229 | 006579 | HDA_MDL_000012847 | HDA_MDL_000012919 | 5/26/2017 | QFRR-(Gray)-CMT-(2012-03-01) | Family Range | | | |
| P-11230 | 006580 | HDA_MDL_000012885 | HDA_MDL_000012919 | 5/26/2017 | Final slides for DEA 12-19-11 JPartridge mtg v 2 | Family Range | | | |
| P-11231 | 006581 | HDA_MDL_000012903 | HDA_MDL_000012919 | 5/26/2017 | 00237825.DOC v1 | Family Range | | | |
| P-11232 | 006582 | HDA_MDL_000012915 | HDA_MDL_000012919 | 5/26/2017 | 00229037.DOC v1 | Family Range | | | |
| P-11233 | 006583 | HDA_MDL_000012918 | HDA_MDL_000012919 | 5/26/2017 | image001.png | Family Range | | | |
| P-11234 | 006584 | HDA_MDL_000012919 | HDA_MDL_000012919 | 5/26/2017 | image002.png | Single Document | | | |
| P-11235 | 006585 | HDA_MDL_000013885 | HDA_MDL_000013889 | 8/24/2017 | FW: Analysis: Meet the opioid wholesalers who became middlemen for the heroin epidemic - WCPO Cincinnati, OH | Family Range | | | |
| P-11236 | 006586 | HDA_MDL_000014815 | HDA_MDL_000014818 | 1/27/2017 | RE: Drug Distributors Penalized For Turning Blind Eye In Opioid Epidemic | Single Document | | | |
| P-11237 | 006587 | HDA_MDL_000015102 | HDA_MDL_000015112 | 12/18/2016 | Re: WV Gazette story | Single Document | | | |
| P-11238 | 006588 | HDA_MDL_000019845 | HDA_MDL_000019862 | 2/13/2018 | H2 - Appendix.docx | Single Document | | | |
| P-11239 | 006589 | HDA_MDL_000020020 | HDA_MDL_000020139 | 3/22/2018 | HDA Executive Committee Meeting Minutes 2012 to Feb 2018 | Single Document | | | |
| P-11240 | 006590 | HDA_MDL_000022943 | HDA_MDL_000022943 | 7/11/2018 | HDA Committee Participation.xlsx | Single Document | | | |
| P-11241 | 006591 | HDA_MDL_000024886 | HDA_MDL_000024986 | 12/5/2013 | HDMA Drug Diversion Task Force Meeting 12/11/2013 | Family Range | | | |
| P-11242 | 006592 | HDA_MDL_000029706 | HDA_MDL_000029710 | 12/8/2017 | Re: T/I Questions | Single Document | | | |
| P-11243 | 006593 | HDA_MDL_000030586 | HDA_MDL_000030587 | 10/23/2017 | RE: Senator Brown introduces legislation on opioid quotas | Single Document | | | |
| P-11244 | 006594 | HDA_MDL_000030946 | HDA_MDL_000030947 | 12/7/2017 | T/I Questions | Single Document | | | |
| P-11245 | 006595 | HDA_MDL_000031537 | HDA_MDL_000031541 | 12/8/2017 | Re: T/I Questions | Single Document | | | |
| P-11246 | 006596 | HDA_MDL_000031703 | HDA_MDL_000031801 | 12/4/2013 | HDMA Message Development Report (2-20-13) FINAL | Family Range | | | |
| P-11247 | 006597 | HDA_MDL_000031775 | HDA_MDL_000031801 | 12/4/2013 | EC Meeting Communications Plan | Family Range | | | |
| P-00105 | 006598 | HDA_MDL_000035893 | HDA_MDL_000035896 | 3/21/2014 | OFW edits Status of Marino-draft (3).doc | Single Document | | | |
| P-11248 | 006599 | HDA_MDL_000043137 | HDA_MDL_000043138 | 7/20/2016 | RE: Senator Durbin Sends letter to DEA on Quota Setting Authority | Single Document | | | |
| P-11249 | 006600 | HDA_MDL_000054402 | HDA_MDL_000054468 | 3/21/2013 | F1_Know Your Customer.pptx | Single Document | | | |
| P-11250 | 006601 | HDA_MDL_000058001 | HDA_MDL_000058005 | 7/24/2013 | FW: HDMA Meeting Request -- Re: Potential Rescheduling of Hydrocodone Combination Products | Single Document | | | |
| P-09074 | 006602 | HDA_MDL_000060666 | HDA_MDL_000060668 | 10/23/2014 | RE: HDMA Monthly Officers Conference Call | Single Document | | | |
| P-11251 | 006603 | HDA_MDL_000061018 | HDA_MDL_000061021 | 11/18/2017 | Re: WaPo - Former top Justice official went to bat for drug giant Cardinal Health | Single Document | | | |
| P-11252 | 006604 | HDA_MDL_000064268 | HDA_MDL_000064272 | 9/13/2007 | DEA issues 9-12-07 final.rtf | Single Document | | | |
| P-11253 | 006605 | HDA_MDL_000065644 | HDA_MDL_000065659 | 9/5/2007 | DEA issues 9-12-07 final.ppt | Single Document | | | |
| P-09075 | 006606 | HDA_MDL_000067165 | HDA_MDL_000067218 | 9/14/2012 | GPPC_Breakout_Session_slide_deck.pptx | Family Range | | | |
| P-09076 | 006607 | HDA_MDL_000067937 | HDA_MDL_000067958 | 12/6/2007 | Methadone Article | Family Range | | | |
| P-11254 | 006608 | HDA_MDL_000076735 | HDA_MDL_000076749 | 6/11/2013 | GA Roundtable Presentation | Single Document | | | |
| P-11255 | 006609 | HDA_MDL_000076917 | HDA_MDL_000076918 | 3/1/2017 | Re: small conference room at DMC - reservation | Single Document | | | |
| P-11256 | 006610 | HDA_MDL_000077339 | HDA_MDL_000077340 | 11/4/2013 | RE: Manufacturers GA advisory Group call. | Single Document | | | |
| P-11257 | 006611 | HDA_MDL_000077737 | HDA_MDL_000077739 | 4/3/2014 | Fwd: 1PM TODAY Briefing for stakeholders by federal officials to address prescription opioid misuse and abuse issues | Single Document | | | |
| P-11258 | 006612 | HDA_MDL_000079801 | HDA_MDL_000079805 | 8/23/2011 | Materials for Call 2.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-09187 | 006613 | HDA_MDL_000080017 | HDA_MDL_000080019 | 6/30/2014 | FW: For EC call | Single Document | | | |
| P-11259 | 006614 | HDA_MDL_000080389 | HDA_MDL_000080403 | 7/2/2013 | Questions for the DEA-HDMA Meeting July 31 | Single Document | | | |
| P-11260 | 006615 | HDA_MDL_000080404 | HDA_MDL_000080409 | 2/14/2014 | Solutions to CS Monitoring with DEA Header 02-14-14 for ExComm.docx | Family Range | | | |
| P-09188 | 006616 | HDA_MDL_000080421 | HDA_MDL_000080424 | 6/12/2013 | RE: For Review: Rx Drug Abuse/Diversion One Pager | Family Range | | | |
| P-11261 | 006617 | HDA_MDL_000080608 | HDA_MDL_000080613 | 10/12/2007 | DEA Seminar on Diversion | Family Range | | | |
| P-11262 | 006618 | HDA_MDL_000080639 | HDA_MDL_000080649 | 11/16/2015 | FW: DEA Phone Call | Family Range | | | |
| P-11263 | 006619 | HDA_MDL_000081034 | HDA_MDL_000081037 | 5/29/2013 | RE: HDMA Response Requested by Tues, May 28 on Potential DEA Meeting | Single Document | | | |
| P-11264 | 006620 | HDA_MDL_000081184 | HDA_MDL_000081194 | 4/4/2014 | Chronology of HDMA SO involvement for Strategy Meeting updated for HDMA members updated 04-04-14.pptx | Family Range | | | |
| P-11265 | 006621 | HDA_MDL_000081185 | HDA_MDL_000081194 | 4/4/2014 | Chronology of HDMA SO involvement for Strategy Meeting updated for HDMA members updated 04-04-14.pptx | Single Document | | | |
| P-09189 | 006622 | HDA_MDL_000081283 | HDA_MDL_000081294 | 1/15/2015 | FW: Reintroduction of Ensuring Patient Access and Effective Drug Enforcement Act | Family Range | | | |
| P-09190 | 006623 | HDA_MDL_000081363 | HDA_MDL_000081376 | 10/31/2016 | Chronology of HDMA DEA involvement updated 10-31-16.pptx | Family Range | | | |
| P-09191 | 006624 | HDA_MDL_000081364 | HDA_MDL_000081376 | 10/31/2016 | Chronology of HDMA DEA involvement updated 10-31-16.pptx | Single Document | | | |
| P-09192 | 006625 | HDA_MDL_000081415 | HDA_MDL_000081416 | 10/1/2013 | Re: HDMA -- Review Requested by Thursday, October 3, 12:00 Noon Eastern | Single Document | | | |
| P-11266 | 006626 | HDA_MDL_000081423 | HDA_MDL_000081424 | 4/18/2014 | RE: Hydrocodone | Single Document | | | |
| P-11267 | 006627 | HDA_MDL_000081540 | HDA_MDL_000081542 | 6/30/2014 | FW: For EC call | Single Document | | | |
| P-09193 | 006628 | HDA_MDL_000081651 | HDA_MDL_000081654 | 3/5/2015 | FW: Final Letter of Support for Ensuring Patient Access and Effective Drug Enforcement Act of 2015 | Family Range | | | |
| P-11268 | 006629 | HDA_MDL_000081653 | HDA_MDL_000081654 | 3/5/2015 | Patient Group Letter of Support Senate-3.doc | Single Document | | | |
| P-11269 | 006630 | HDA_MDL_000081882 | HDA_MDL_000081883 | 10/29/2013 | Notes for Patrick on the CS - DEA strategy options document e-mail.doc | Family Range | | | |
| P-11270 | 006631 | HDA_MDL_000082053 | HDA_MDL_000082056 | 5/24/2007 | Confirmed - DEA Discussion with HDMA members | Family Range | | | |
| P-11271 | 006632 | HDA_MDL_000082054 | HDA_MDL_000082056 | 5/24/2007 | Attachment - Potential areas for joint DEA-distribution industry focus to help prevent diversion | Single Document | | | |
| P-09194 | 006633 | HDA_MDL_000082152 | HDA_MDL_000082171 | 6/13/2013 | Fwd: DRAFT Ensuring Patient Access and Effective Drug Enforcement Act | Family Range | | | |
| P-09196 | 006634 | HDA_MDL_000084666 | HDA_MDL_000084666 | 8/4/2008 | Addl Steps HDMA Will Take In Support of ICGs 4-14-08 (2).doc | Single Document | | | |
| P-11272 | 006635 | HDA_MDL_000085387 | HDA_MDL_000085388 | 6/1/2010 | DEA Issues 12-17-07.docx | Single Document | | | |
| P-11273 | 006636 | HDA_MDL_000086469 | HDA_MDL_000086493 | 6/20/2008 | AD Brown Bag redraft on template dummy set.pptx | Single Document | | | |
| P-11274 | 006637 | HDA_MDL_000087322 | HDA_MDL_000087326 | 2/15/2018 | Re: DEA opens access to ARCOS data | Family Range | | | |
| P-11275 | 006638 | HDA_MDL_000087330 | HDA_MDL_000087333 | 2/14/2018 | RE: DEA opens access to ARCOS data | Family Range | | | |
| P-11276 | 006639 | HDA_MDL_000087579 | HDA_MDL_000087580 | 8/29/2012 | Re: Annual Board and Membership Meeting | Single Document | | | |
| P-09197 | 006640 | HDA_MDL_000087598 | HDA_MDL_000087598 | 6/24/2013 | RAND Study | Single Document | | | |
| P-09198 | 006641 | HDA_MDL_000087621 | HDA_MDL_000087627 | 6/12/2013 | FW: Revised Rx drug diversion proposal from RAND | Family Range | | | |
| P-09199 | 006642 | HDA_MDL_000087636 | HDA_MDL_000087637 | 1/10/2014 | Re: DEA notes | Single Document | | | |
| P-09200 | 006643 | HDA_MDL_000087734 | HDA_MDL_000087824 | 10/31/2013 | HDMA Message Development Report (2-20-13) FINAL | Family Range | | | |
| P-09201 | 006644 | HDA_MDL_000087762 | HDA_MDL_000087824 | 10/31/2013 | HDMA_Crisis-Protocol_revised 5-6 | Family Range | | | |
| P-09202 | 006645 | HDA_MDL_000087806 | HDA_MDL_000087824 | 10/31/2013 | EC Meeting Communications Plan | Single Document | | | |
| P-11277 | 006646 | HDA_MDL_000088013 | HDA_MDL_000088014 | 1/11/2014 | Re: Draft email | Single Document | | | |
| P-11278 | 006647 | HDA_MDL_000088080 | HDA_MDL_000088086 | 6/12/2013 | FW: Revised Rx drug diversion proposal from RAND | Family Range | | | |
| P-09203 | 006648 | HDA_MDL_000088099 | HDA_MDL_000088101 | 2/9/2012 | FW: New DEA TPs | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11279 | 006649 | HDA_MDL_000088100 | HDA_MDL_000088101 | 2/9/2012 | DEA Enforcement Actions -- HDMA Talking Points 020712.doc | Single Document | | | |
| P-09204 | 006650 | HDA_MDL_000088117 | HDA_MDL_000088118 | 8/2/2012 | RE: Summary of Today's Controlled Substances Abuse Task Force Call | Single Document | | | |
| P-11280 | 006651 | HDA_MDL_000089082 | HDA_MDL_000089083 | 1/21/2013 | RE: HDMA Update | Single Document | | | |
| P-11281 | 006652 | HDA_MDL_000089228 | HDA_MDL_000089233 | 1/5/2017 | RE: additional intel for your meeting | Single Document | | | |
| P-11282 | 006653 | HDA_MDL_000089247 | HDA_MDL_000089247 | 7/14/2016 | Fwd: Reminder: Coordination Call tomorrow | Single Document | | | |
| P-09205 | 006654 | HDA_MDL_000093755 | HDA_MDL_000093757 | 8/1/2008 | HDMA Q & A on Compliance Guidelines.doc | Single Document | | | |
| P-11283 | 006655 | HDA_MDL_000094194 | HDA_MDL_000094196 | 7/25/2017 | RE: Proposed Meeting with DEA | Single Document | | | |
| P-09206 | 006656 | HDA_MDL_000094993 | HDA_MDL_000094994 | 3/15/2018 | RE: NACDS/Walgreens Intro: Ohio Regulation Coordination | Single Document | | | |
| P-11284 | 006657 | HDA_MDL_000095939 | HDA_MDL_000095960 | 7/22/2015 | Email from John Parker (HDMA) to Tracey Hernandez re: HDMA West Virginia Task Force -- Conference Call Availability | Family Range | | | |
| P-11285 | 006658 | HDA_MDL_000096315 | HDA_MDL_000096332 | 11/29/2016 | Eric Eyre | Family Range | | | |
| P-11286 | 006659 | HDA_MDL_000096348 | HDA_MDL_000096349 | 12/19/2017 | Re: Chronology of HDA Drug Abuse and Diversion EC and Board Discussions | Single Document | | | |
| P-09208 | 006660 | HDA_MDL_000107558 | HDA_MDL_000107563 | 8/6/2013 | Fwd: new GAO study on prescription drug abuse | Family Range | | | |
| P-11287 | 006661 | HDA_MDL_000107561 | HDA_MDL_000107563 | 8/6/2013 | SEATTLE-#364523-v1-291159__HEALTHCARE_DISTRIBUTION_MANAGE MENT_ASSOCIATION_QUESTION_SET.DOCX | Family Range | | | |
| P-09209 | 006662 | HDA_MDL_000117082 | HDA_MDL_000117085 | 11/7/2007 | Ducca Draft Goals 2008.doc | Single Document | | | |
| P-09210 | 006663 | HDA_MDL_000117141 | HDA_MDL_000117144 | 7/22/2008 | Ducca Draft Goals 2008.docx | Single Document | | | |
| P-09211 | 006664 | HDA_MDL_000117145 | HDA_MDL_000117151 | 11/26/2008 | Ducca final Goals 2008 with end year accomplishments.docx | Single Document | | | |
| P-09212 | 006665 | HDA_MDL_000117158 | HDA_MDL_000117180 | 1/14/2009 | Ducca final perf appriaisal 2008 | Single Document | | | |
| P-09213 | 006666 | HDA_MDL_000117241 | HDA_MDL_000117243 | 7/25/2008 | G-Manager Reg Affairs final goals update 07-25-08.docx | Single Document | | | |
| P-09214 | 006667 | HDA_MDL_000118385 | HDA_MDL_000118385 | 10/31/2008 | Meeting on Suspicious Orders | Single Document | | | |
| P-09215 | 006668 | HDA_MDL_000120774 | HDA_MDL_000120777 | 10/21/2014 | Re: GAO 10/22 discussion group | Single Document | | | |
| P-11288 | 006669 | HDA_MDL_000122361 | HDA_MDL_000122368 | 6/25/2013 | RE: HDMA Review Requested -- by Tuesday, June 25 COB | Single Document | | | |
| P-11289 | 006670 | HDA_MDL_000123854 | HDA_MDL_000123858 | 2/20/2014 | Please Review: GAO Request for information regarding DEA interaction with distributors | Family Range | | | |
| P-11290 | 006671 | HDA_MDL_000123857 | HDA_MDL_000123858 | 2/20/2014 | GAO request on Rx Drug Abuse issue (Boxer Coburn Feinstein Alexander Burr Enzi Harkin Rockefeller) - FINAL | Single Document | | | |
| P-11291 | 006672 | HDA_MDL_000126205 | HDA_MDL_000126210 | 9/26/2013 | RE: Follow-up to the GPPC Meeting | Family Range | | | |
| P-11292 | 006673 | HDA_MDL_000126207 | HDA_MDL_000126210 | 9/26/2013 | 00350757-1 | Family Range | | | |
| P-11293 | 006674 | HDA_MDL_000131667 | HDA_MDL_000131669 | 11/16/2017 | Re: HDA Reporting Systems Task Force | Single Document | | | |
| P-09216 | 006675 | HDA_MDL_000134198 | HDA_MDL_000134199 | 10/19/2017 | response | Single Document | | | |
| P-11294 | 006676 | HDA_MDL_000136572 | HDA_MDL_000136573 | 3/27/2018 | ExecCom Minutes Summary_27Mar18.xlsx | Family Range | | | |
| P-11295 | 006677 | HDA_MDL_000137059 | HDA_MDL_000137061 | 5/7/2012 | Controlled Substances Strategy.docx | Single Document | | | |
| P-11296 | 006678 | HDA_MDL_000138964 | HDA_MDL_000138965 | 6/18/2012 | Listed Chemicals task force nominees 10-29-97.docx | Single Document | | | |
| P-11297 | 006679 | HDA_MDL_000139125 | HDA_MDL_000139125 | 3/28/2011 | ICG Responses to Current ICG questions 03-11.docx | Single Document | | | |
| P-11298 | 006680 | HDA_MDL_000139241 | HDA_MDL_000139241 | 4/14/2011 | HDMA Political Strategy for DEA Issues.doc | Single Document | | | |
| P-11299 | 006681 | HDA_MDL_000139258 | HDA_MDL_000139258 | 10/22/2008 | Final Cover e-mail on the ICG for the Board 10-22-08.doc | Single Document | | | |
| P-11300 | 006682 | HDA_MDL_000139317 | HDA_MDL_000139318 | 12/4/2013 | Drug Diversion Strategy TF - timeline for DEA interactions prepared 12-04-13.doc | Single Document | | | |
| P-09217 | 006683 | HDA_MDL_000139414 | HDA_MDL_000139415 | 1/17/2008 | rewrite | Single Document | | | |
| P-09218 | 006684 | HDA_MDL_000139712 | HDA_MDL_000139713 | 2/4/2008 | Table of DEA Activities .doc | Single Document | | | |
| P-09219 | 006685 | HDA_MDL_000139905 | HDA_MDL_000139910 | 9/21/2010 | GAO Meeting on DEA draft TPs 09-20-10.doc | Single Document | | | |
| P-09220 | 006686 | HDA_MDL_000140103 | HDA_MDL_000140119 | 1/30/2008 | FINAL Slides for 01-31-08 | Single Document | | | |
| P-11301 | 006687 | HDA_MDL_000140144 | HDA_MDL_000140146 | 9/29/2010 | GAO Meeting on DEA TPs 09-29-10.doc | Single Document | | | |
| P-11302 | 006688 | HDA_MDL_000140183 | HDA_MDL_000140186 | 10/22/2008 | RE: eFax message from 202 434 5029 - 3 page(s) | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11303 | 006689 | HDA_MDL_000140185 | HDA_MDL_000140186 | 10/22/2008 | ICG memo.doc | Single Document | | | |
| P-11304 | 006690 | HDA_MDL_000140428 | HDA_MDL_000140430 | 5/4/2012 | HDMA comments on PA SB 756 | Family Range | | | |
| P-11305 | 006691 | HDA_MDL_000140478 | HDA_MDL_000140481 | 5/17/2007 | Final - Notes for Exec Cmte meeting 5-17-07 on Susp Orders.doc | Single Document | | | |
| P-09221 | 006692 | HDA_MDL_000140781 | HDA_MDL_000140796 | 6/8/2017 | Chronology of HDMA DEA involvement updated 05-16-17.pptx | Single Document | | | |
| P-11306 | 006693 | HDA_MDL_000140921 | HDA_MDL_000140921 | 6/19/2008 | BB ICG's time line.pptx | Single Document | | | |
| P-09222 | 006694 | HDA_MDL_000141125 | HDA_MDL_000141133 | 2/5/2008 | Follow up | Family Range | | | |
| P-09223 | 006695 | HDA_MDL_000142905 | HDA_MDL_000142905 | 10/20/2008 | Communications Plan as of 10-8-08.pptx | Single Document | | | |
| P-09224 | 006696 | HDA_MDL_000143030 | HDA_MDL_000143043 | 12/10/2007 | Slides for Packaging call 12-10-07.ppt | Single Document | | | |
| P-09225 | 006697 | HDA_MDL_000145918 | HDA_MDL_000145969 | 11/14/2008 | IGC Webinar Presentation final 11-14-08.PPT | Single Document | | | |
| P-09226 | 006698 | HDA_MDL_000148603 | HDA_MDL_000148633 | 2/6/2008 | HDMA RAC - Conference Call Reminder - Thursday, Feb. 7, 2:00 pm EST | Family Range | | | |
| P-09229 | 006699 | HDA_MDL_000148607 | HDA_MDL_000148633 | 2/6/2008 | D R A F T Post 1-31 v.8 changes accepted 2-6-08.doc | Family Range | | | |
| P-09230 | 006700 | HDA_MDL_000148619 | HDA_MDL_000148633 | 2/6/2008 | D R A F T Post 1-31 v.8 redline version 2-6-08.doc | Family Range | | | |
| P-11307 | 006701 | HDA_MDL_000149641 | HDA_MDL_000149680 | 9/12/2013 | GPPC_Breakout_Session_slide_deck.pptx | Single Document | | | |
| P-09232 | 006702 | HDA_MDL_000150198 | HDA_MDL_000150234 | 1/10/2008 | FW: Suspicious Orders Business Procedures | Family Range | | | |
| P-11308 | 006703 | HDA_MDL_000150967 | HDA_MDL_000150996 | 1/22/2008 | HDMA 1984 Suspicious Orders monitoring System | Single Document | | | |
| P-09239 | 006704 | HDA_MDL_000151104 | HDA_MDL_000151119 | 1/2/2008 | Suspicious Orders Project | Family Range | | | |
| P-11309 | 006705 | HDA_MDL_000152602 | HDA_MDL_000152609 | 1/4/2008 | Fw: HDMA - Regulatory Affairs Update and Request | Family Range | | | |
| P-11310 | 006706 | HDA_MDL_000152605 | HDA_MDL_000152609 | 1/4/2008 | Image | Family Range | | | |
| P-11311 | 006707 | HDA_MDL_000152610 | HDA_MDL_000152617 | 1/4/2008 | FW: HDMA - Regulatory Affairs Update and Request | Family Range | | | |
| P-09244 | 006708 | HDA_MDL_000155886 | HDA_MDL_000155947 | 1/23/2018 | Pre-Read Documents for HDA Executive Committee | Family Range | | | |
| P-09245 | 006709 | HDA_MDL_000155930 | HDA_MDL_000155947 | 1/2/2018 | Chronology of HDA EC and Board meeting opioid abuse discussions.docx | Single Document | | | |
| P-09246 | 006710 | HDA_MDL_000156141 | HDA_MDL_000156260 | 2/16/2012 | HDA Executive Committee Meeting Minutes 2012 to Feb 2018 | Single Document | | | |
| P-09247 | 006711 | HDA_MDL_000156419 | HDA_MDL_000156424 | 7/11/2012 | Updated RAND Proposal | Family Range | | | |
| P-09248 | 006712 | HDA_MDL_000156420 | HDA_MDL_000156424 | 7/11/2012 | Diversion Proposal June 26 2012.docx | Single Document | | | |
| P-09249 | 006713 | HDA_MDL_000156499 | HDA_MDL_000156501 | 1/7/2008 | RE: RAC Vice Chairmanship | Single Document | | | |
| P-09250 | 006714 | HDA_MDL_000156643 | HDA_MDL_000156645 | 5/4/2012 | FW: NACDS Issue Paper | Family Range | | | |
| P-09251 | 006715 | HDA_MDL_000157898 | HDA_MDL_000157899 | 1/24/2008 | RE: HDMA Update | Single Document | | | |
| P-11312 | 006716 | HDA_MDL_000157904 | HDA_MDL_000157905 | 3/29/2016 | Re: HDMA Final Draft Amicus Brief | Single Document | | | |
| P-11313 | 006717 | HDA_MDL_000157967 | HDA_MDL_000157970 | 4/29/2016 | FW: Legal Memo - Public Law 114-145 (S. 483) | Family Range | | | |
| P-11314 | 006718 | HDA_MDL_000157968 | HDA_MDL_000157970 | 4/29/2016 | Legal Memo PL 114-145.docx | Single Document | | | |
| P-11315 | 006719 | HDA_MDL_000157975 | HDA_MDL_000157980 | 5/9/2017 | Re: Wholesale company invitation to drug pricing round table with Sec. Price. | Single Document | | | |
| P-09252 | 006720 | HDA_MDL_000158258 | HDA_MDL_000158260 | 4/4/2008 | 2008 Goals - revised.doc | Single Document | | | |
| P-11316 | 006721 | HDA_MDL_000158489 | HDA_MDL_000158490 | 10/26/2015 | Re: Masters Amicus Brief | Single Document | | | |
| P-11317 | 006722 | HDA_MDL_000158850 | HDA_MDL_000158851 | 5/26/2016 | Re: DEA targets drug wholesalers to stem opioid epidemic - CBS News | Single Document | | | |
| P-11318 | 006723 | HDA_MDL_000159442 | HDA_MDL_000159458 | 2/22/2008 | Exec Comm 2-22-08 Update FINAL.ppt | Single Document | | | |
| P-09253 | 006724 | HDA_MDL_000160016 | HDA_MDL_000160163 | 5/23/2014 | BM06012014 | Single Document | | | |
| P-11319 | 006725 | HDA_MDL_000162206 | HDA_MDL_000162256 | 4/5/2016 | Amicus Brief filed in Masters Case | Family Range | | | |
| P-11320 | 006726 | HDA_MDL_000190452 | HDA_MDL_000190460 | 6/18/2010 | HDMA Supply Chain Integrity & Patient Safety--A list of ongoing activities June 2006 Version 8.doc | Single Document | | | |
| P-11321 | 006727 | HDA_MDL_000190487 | HDA_MDL_000190499 | 1/26/2012 | Position Papers 2011 | Single Document | | | |
| P-11322 | 006728 | HDA_MDL_000192832 | HDA_MDL_000192836 | 11/16/2017 | Re: HDA Reporting Systems Task Force | Single Document | | | |
| P-11323 | 006729 | HDA_MDL_000194531 | HDA_MDL_000194533 | 11/16/2017 | Re: HDA Reporting Systems Task Force | Single Document | | | |
| P-11324 | 006730 | HDA_MDL_000202484 | HDA_MDL_000202485 | 10/16/2017 | Re: Lenny is doing a live chat at 11 am about the story | Single Document | | | |
| P-11325 | 006731 | HDA_MDL_000202950 | HDA_MDL_000202956 | 11/7/2016 | Fwd: Industry talking points | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11326 | 006732 | HDA_MDL_000202951 | HDA_MDL_000202956 | 11/7/2016 | Industry talking points on opioid abuse 11 06 FINAL.DOCX | Family Range | | | |
| P-11327 | 006733 | HDA_MDL_000211338 | HDA_MDL_000211341 | 12/4/2017 | RE: Potential Q/A | Family Range | | | |
| P-11328 | 006734 | HDA_MDL_000211339 | HDA_MDL_000211341 | 12/4/2017 | Potential questions (pk edits).docx | Single Document | | | |
| P-11329 | 006735 | HDA_MDL_000212040 | HDA_MDL_000212040 | 8/21/2014 | Urgent: Hydrocodone-Combination Products Final Rule - 45 days | Single Document | | | |
| P-09257 | 006736 | HDA_MDL_000212238 | HDA_MDL_000212239 | 10/27/2014 | GAO Meeting Summary | Single Document | | | |
| P-09258 | 006737 | HDA_MDL_000212400 | HDA_MDL_000212449 | 4/4/2016 | Filed Amicus Brief | Family Range | | | |
| P-09259 | 006738 | HDA_MDL_000212533 | HDA_MDL_000212534 | 10/16/2017 | RE: this was really cheesy by PhRMA! | Single Document | | | |
| P-09260 | 006739 | HDA_MDL_000212563 | HDA_MDL_000212563 | 1/31/2017 | Re: HDA March Meeting | Single Document | | | |
| P-11330 | 006740 | HDA_MDL_000212579 | HDA_MDL_000212616 | 10/29/2015 | FW: HDMA Amicus Brief | Family Range | | | |
| P-11331 | 006741 | HDA_MDL_000212580 | HDA_MDL_000212616 | 10/29/2015 | HDMA-Pleading-10-26-15 (as filed) Amici Curiae Brief | Single Document | | | |
| P-11332 | 006742 | HDA_MDL_000212604 | HDA_MDL_000212616 | 10/29/2015 | HDMA-Pleading-10-26-15 (as filed) Motion for Leave to File Amici Curiae Brief | Single Document | | | |
| P-11333 | 006743 | HDA_MDL_000212668 | HDA_MDL_000212718 | 4/4/2016 | HDMA Amicus Brief - Final | Family Range | | | |
| P-11334 | 006744 | HDA_MDL_000212669 | HDA_MDL_000212718 | 4/4/2016 | Filed Amicus Brief | Family Range | | | |
| P-11335 | 006745 | HDA_MDL_000212712 | HDA_MDL_000212718 | 4/4/2016 | Filed Consent Motion | Single Document | | | |
| P-11336 | 006746 | HDA_MDL_000213002 | HDA_MDL_000213005 | 2/27/2012 | 00290580-1 | Single Document | | | |
| P-11337 | 006747 | HDA_MDL_000213052 | HDA_MDL_000213057 | 9/12/2007 | HDMA GPPC Minutes.DOC | Single Document | | | |
| P-09261 | 006748 | HDA_MDL_000213058 | HDA_MDL_000213077 | 2/12/2008 | HDMA DEA Suspicious Orders Best Practices power point presentation | Single Document | | | |
| P-09262 | 006749 | HDA_MDL_000213078 | HDA_MDL_000213088 | 5/7/2008 | DEA Suspicious Orders: Recommended Industry Compliance Guidelines HDMA Power Point Presentation | Single Document | | | |
| P-11338 | 006750 | HDA_MDL_000213089 | HDA_MDL_000213117 | 10/31/2009 | final APhA on DEA 93-07 blk wht.pptx | Family Range | | | |
| P-09263 | 006751 | HDA_MDL_000213181 | HDA_MDL_000213240 | 2/6/2008 | FW: HDMA RAC - Conference Call Reminder - Thursday, Feb. 7, 2:00 pm EST | Family Range | | | |
| P-09269 | 006752 | HDA_MDL_000213212 | HDA_MDL_000213240 | 1/31/2008 | DEA SO requirements | Family Range | | | |
| P-09270 | 006753 | HDA_MDL_000213240 | HDA_MDL_000213240 | 1/31/2008 | Suspicious Orders and Diversion Prevention | Single Document | | | |
| P-11339 | 006754 | HDA_MDL_000213394 | HDA_MDL_000213426 | 4/6/2009 | Harvard 4-13-2009.ppt | Single Document | | | |
| P-09271 | 006755 | HDA_MDL_000213427 | HDA_MDL_000213427 | 10/30/2007 | FW: HDMA Board Meeting | Single Document | | | |
| P-11340 | 006756 | HDA_MDL_000214349 | HDA_MDL_000214353 | 3/14/2017 | Graphic and Messaging | Family Range | | | |
| P-11341 | 006757 | HDA_MDL_000214350 | HDA_MDL_000214353 | 3/14/2017 | Drug Distribution Chart AL Emch Changes from 2017-03-13 4829-8277-4853 v...[2] | Family Range | | | |
| P-11342 | 006758 | HDA_MDL_000214351 | HDA_MDL_000214353 | 3/14/2017 | Eyre WV Prep Document - 3617.docx | Single Document | | | |
| P-09272 | 006759 | HDA_MDL_000214864 | HDA_MDL_000214865 | 9/22/2014 | Manufacturer issue with imminent danger definition | Family Range | | | |
| P-11343 | 006760 | HDA_MDL_000214865 | HDA_MDL_000214865 | 9/22/2014 | 140922 prmrev Hatch Whitehouse bill section 2b2.docx | Single Document | | | |
| P-11344 | 006761 | HDA_MDL_000214898 | HDA_MDL_000214902 | 3/16/2017 | Draft Outline for WVBOP Meeting | Family Range | | | |
| P-11345 | 006762 | HDA_MDL_000214900 | HDA_MDL_000214902 | 3/16/2017 | WVBOP Presentation Outline.docx | Single Document | | | |
| P-11346 | 006763 | HDA_MDL_000214909 | HDA_MDL_000214909 | 1/29/2014 | Cardinal Comments on DEA Suggestions | Family Range | | | |
| P-11347 | 006764 | HDA_MDL_000214906 | HDA_MDL_000214909 | 1/29/2014 | Cardinal Comments - DRAFT Solutions for Drug Abuse and Diversion 01-27-14.docx | Single Document | | | |
| P-11348 | 006765 | HDA_MDL_000214918 | HDA_MDL_000214936 | 3/3/2014 | RE: Con Call Today | Family Range | | | |
| P-11349 | 006766 | HDA_MDL_000214920 | HDA_MDL_000214936 | 3/3/2014 | Suspicious Order Monitoring - What's Next: 59 Words, 3 Letters, and a Maze | Single Document | | | |
| P-11350 | 006767 | HDA_MDL_000214947 | HDA_MDL_000214957 | 6/13/2014 | Draft Script for Meeting with DAG | Family Range | | | |
| P-11351 | 006768 | HDA_MDL_000214948 | HDA_MDL_000214957 | 6/13/2014 | DAG Meeting Agenda.docx | Single Document | | | |
| P-09273 | 006769 | HDA_MDL_000214979 | HDA_MDL_000214982 | 5/1/2017 | RE: HDA Letters supportive of opioid approaches in the states | Family Range | | | |
| P-11352 | 006770 | HDA_MDL_000215078 | HDA_MDL_000215089 | 6/23/2015 | Fwd: CONFIDENTIAL - West Virginia Public Affairs Strategy | Family Range | | | |
| P-11353 | 006771 | HDA_MDL_000215081 | HDA_MDL_000215089 | 6/23/2015 | HDMA WVA Strategy Memo_06 19 15.docx | Family Range | | | |
| P-11354 | 006772 | HDA_MDL_000215209 | HDA_MDL_000215211 | 4/20/2012 | DEA Initiatives | Family Range | | | |
| P-11355 | 006773 | HDA_MDL_000215210 | HDA_MDL_000215211 | 4/20/2012 | 00295201-1 | Single Document | | | |
| P-09274 | 006774 | HDA_MDL_000215215 | HDA_MDL_000215233 | 2/23/2012 | FW: Draft Amicus Brief Cardinal Health v. Holder | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11356 | 006775 | HDA_MDL_000215214 | HDA_MDL_000215233 | 2/23/2012 | 00290393-1 | Family Range | | | |
| P-11357 | 006776 | HDA_MDL_000215227 | HDA_MDL_000215233 | 2/23/2012 | 00290389-1 | Single Document | | | |
| P-09275 | 006777 | HDA_MDL_000215234 | HDA_MDL_000215236 | 4/20/2012 | DEA Initiatives | Family Range | | | |
| P-11358 | 006778 | HDA_MDL_000215235 | HDA_MDL_000215236 | 4/20/2012 | 00295201-1 | Single Document | | | |
| P-11359 | 006779 | HDA_MDL_000215565 | HDA_MDL_000215571 | 3/5/2018 | Fwd: Request - DOJ Letter | Family Range | | | |
| P-11360 | 006780 | HDA_MDL_000215785 | HDA_MDL_000215788 | 10/16/2017 | RE: Law Review | Single Document | | | |
| P-11361 | 006781 | HDA_MDL_000215789 | HDA_MDL_000215790 | 10/14/2017 | Re: DEA Quota | Single Document | | | |
| P-11362 | 006782 | HDA_MDL_000215811 | HDA_MDL_000215825 | 1/29/2008 | J. gilbert slides for RR 12-07-07.ppt | Single Document | | | |
| P-11363 | 006783 | HDA_MDL_000215883 | HDA_MDL_000215887 | 4/28/2014 | RE: Revised Draft HDMA Hydorcodone Comments - Close to Final Draft | Single Document | | | |
| P-11364 | 006784 | HDA_MDL_000215935 | HDA_MDL_000215939 | 4/18/2012 | RE: Recent Federal Court Ruling -- H.D. Smith | Single Document | | | |
| P-11365 | 006785 | HDA_MDL_000215940 | HDA_MDL_000215943 | 3/5/2012 | FW: Fwd: Emailing: HDMA Amicus Brief Cardinal v. Holder DC Cir 4 Mar 12 1540 (00291206).DOC | Single Document | | | |
| P-11366 | 006786 | HDA_MDL_000215963 | HDA_MDL_000215963 | 2/2/2016 | HDMA / Latham & Watkins Call | Single Document | | | |
| P-11367 | 006787 | HDA_MDL_000215966 | HDA_MDL_000215967 | 1/18/2016 | RE: ACTION REQUESTED: HDMA / Masters Amicus Brief | Single Document | | | |
| P-11368 | 006788 | HDA_MDL_000215968 | HDA_MDL_000215969 | 3/5/2012 | RE: Amicus Brief | Single Document | | | |
| P-09276 | 006789 | HDA_MDL_000215970 | HDA_MDL_000215973 | 2/27/2012 | RE: Cardinal's Counsel's Comments on Amicus Brief | Single Document | | | |
| P-11369 | 006790 | HDA_MDL_000216237 | HDA_MDL_000216240 | 2/22/2018 | RE: Revised Draft Comment to Ohio Board of Pharmacy - v.3 - comments and changes needed by 5 pm | Single Document | | | |
| P-09277 | 006791 | HDA_MDL_000216300 | HDA_MDL_000216302 | 3/5/2012 | RE: Fwd: Emailing: HDMA Amicus Brief Cardinal v. Holder DC Cir 4 Mar 12 1540 (00291206).DOC | Single Document | | | |
| P-11370 | 006792 | HDA_MDL_000216333 | HDA_MDL_000216333 | 1/5/2012 | Re: VM From Bob Giacalone of Cardinal | Single Document | | | |
| P-09278 | 006793 | HDA_MDL_000216988 | HDA_MDL_000217020 | 9/16/2015 | B01 - Tab B - GA Discussion slides.ppt | Single Document | | | |
| P-11371 | 006794 | HDA_MDL_000217236 | HDA_MDL_000217239 | 10/14/2017 | Fwd: DEA Quota | Family Range | | | |
| P-11372 | 006795 | HDA_MDL_000217238 | HDA_MDL_000217239 | 10/14/2017 | AGGREGATE PRODUCTION QUOTA HISTORY FOR SELECTED SUBSTANCES - Updated October 2013 | Single Document | | | |
| P-09279 | 006796 | HDA_MDL_000217851 | HDA_MDL_000217853 | 2/6/2008 | Discussion intro | Family Range | | | |
| P-00043 | 006797 | HDA_MDL_000218844 | HDA_MDL_000218845 | 1/15/2016 | ACTION REQUESTED: HDMA / Masters Amicus Brief | Single Document | | | |
| P-11373 | 006798 | HDA_MDL_000219045 | HDA_MDL_000219163 | 10/9/2015 | In re: Masters Pharmaceuticals, DEA Docket No. 13-39; Decision and Order, 80 FED. REG. 55,418 (Sept. 15, 2015) | Family Range | | | |
| P-11374 | 006799 | HDA_MDL_000219047 | HDA_MDL_000219163 | 10/9/2015 | 00406790-1 | Family Range | | | |
| P-11375 | 006800 | HDA_MDL_000219051 | HDA_MDL_000219163 | 10/9/2015 | Letter to DEA Requesting Stay 090172015 In re. Masters Pharmaceuticals (00407017) | Family Range | | | |
| P-11376 | 006801 | HDA_MDL_000219211 | HDA_MDL_000219213 | 11/19/2015 | Masters Suit Draft Amicus Outline - For Your Consideration | Family Range | | | |
| P-11377 | 006802 | HDA_MDL_000219212 | HDA_MDL_000219213 | 11/19/2015 | 00411002-1 | Single Document | | | |
| P-11378 | 006803 | HDA_MDL_000219267 | HDA_MDL_000219268 | 3/30/2016 | RE: HDMA Brief | Single Document | | | |
| P-11379 | 006804 | HDS_MDL_00000842 | HDS_MDL_00000879 | 6/30/2002 | DEA Chemical Handler's Manual | Single Document | | | |
| P-11380 | 006805 | HDS_MDL_00000882 | HDS_MDL_00000981 | 9/13/2006 | Claimant's request for production of documents to Plaintiff - Supplemental Response #2 | Single Document | | | |
| P-11381 | 006806 | HDS_MDL_00001033 | HDS_MDL_00001167 | 7/22/2011 | 2011 George Euson Deposition Exhibits - CS Monitoring & Others | Single Document | | | |
| P-11382 | 006807 | HDS_MDL_00001420 | HDS_MDL_00001422 | 7/9/2011 | Email by George Euson to Scott Garriott re: Suspicious orders | Single Document | | | |
| P-11383 | 006808 | HDS_MDL_00001423 | HDS_MDL_00001460 | 6/30/2002 | Chemical Handler's Manual | Single Document | | | |
| P-08242 | 006809 | HDS_MDL_00002032 | HDS_MDL_00002045 | 9/12/2007 | Claimant's Request for Production of Documents to Plaintiff - Presentation RE: DEA and the 13th Pharmaceutical Industry Conference held in TX. | Single Document | | | |
| P-11384 | 006810 | HDS_MDL_00002782 | HDS_MDL_00002858 | 2/22/2013 | 12 USC 823 & 21 CFR 1301.74 - Government Exhibit 140 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11385 | 006811 | HDS_MDL_00006278 | HDS_MDL_00006288 | 1/5/2011 | Church Square Pharmacy, Westside and Hinkle Pharmacy - Accounts closed because they will not provide a DUR | Single Document | | | |
| P-11386 | 006812 | HDS_MDL_00006290 | HDS_MDL_00006293 | 8/20/2009 | Customer Profile - Church Square Pharmacy | Single Document | | | |
| P-11387 | 006813 | HDS_MDL_00006380 | HDS_MDL_00006382 | 6/16/2017 | The Medical Service Company - Account Comments Sheet | Family Range | | | |
| P-11388 | 006814 | HDS_MDL_00006932 | HDS_MDL_00006932 | 12/31/2013 | Cuyahoga County Opioid Sales by Pharmacy from 2006 - 2013 | Single Document | | | |
| P-11389 | 006815 | HDS_MDL_00006935 | HDS_MDL_00006935 | 4/19/2006 | Lynda Eleazer with DEA emailed George Euson re: Budget Drug & Wellness Center. | Single Document | | | |
| P-11390 | 006816 | HDS_MDL_00007606 | HDS_MDL_00007606 | 8/4/2010 | Suspicious orders by Pope Shenouda, LLC for Oxy. H.D. Smith is conducting an investigation | Single Document | | | |
| P-11391 | 006817 | HDS_MDL_00011375 | HDS_MDL_00011380 | 4/29/2008 | Unsigned HDS- DEA Memo of Agreement | Single Document | | | |
| P-11392 | 006818 | HDS_MDL_00012028 | HDS_MDL_00012036 | 4/27/2010 | DEA - H. D. Smith meeting, April 23,2010 | Family Range | | | |
| P-11393 | 006819 | HDS_MDL_00015258 | HDS_MDL_00015494 | 3/21/2008 | Suspicious Order Monitoring Report (Daily) | Family Range | | | |
| P-11394 | 006820 | HDS_MDL_00036303 | HDS_MDL_00036304 | 10/22/2007 | Letter from George Euson to Kyle Wright at the DEA re: Status of SOM program | Single Document | | | |
| P-11395 | 006821 | HDS_MDL_00039127 | HDS_MDL_00039128 | 8/22/2010 | Fw: KY URLs requested - The Medical Services Company, Central Point Pharmacy, Church Square Pharmacy, Oakland Park Pharmacy, Southside Pharmacy, Drug Store Pharmacy,Smith Cunty Drugs, Village Drugs, Hartsville Pharmacy, Wish Drug, Stephens Drug, Marwood Low Cost Pharmacy, cox's Variety & Pharmacy, Cox's Variety & Pharmacy, Cooper Drugs Inc., | Single Document | | | |
| P-11396 | 006822 | HDS_MDL_00040641 | HDS_MDL_00040641 | 1/24/2011 | US 1 Pharmacy - FU0036106 | Single Document | | | |
| P-11397 | 006823 | HDS_MDL_00044836 | HDS_MDL_00044836 | 8/27/2013 | Re: Pharmed Pharmacy 14000720 - COMP | Single Document | | | |
| P-11398 | 006824 | HDS_MDL_00078289 | HDS_MDL_00078297 | 1/3/2008 | HDS email re: New Account Requests - Customer Profiles US 1 Pharmacy and Lissmart Pharmacy | Family Range | | | |
| P-11399 | 006825 | HDS_MDL_00084181 | HDS_MDL_00084226 | 4/14/2008 | DSSK | Family Range | | | |
| P-11400 | 006826 | HDS_MDL_00085652 | HDS_MDL_00085677 | 4/14/2008 | 2008 Paper HDMA Industry Compliance Guidelines:  Reporting Suspicious Orders and Preventing Diversion of Controlled Substances | Family Range | | | |
| P-11401 | 006827 | HDS_MDL_00091981 | HDS_MDL_00091981 | 4/5/2010 | Re: Church Square pharmacy 14000768 | Single Document | | | |
| P-11402 | 006828 | HDS_MDL_00093050 | HDS_MDL_00093053 | 4/29/2010 | FL accounts - Apex and Ira's Pharmacy | Single Document | | | |
| P-11403 | 006829 | HDS_MDL_00095804 | HDS_MDL_00095805 | 11/10/2010 | Re: Izz and Sons - accounts closed | Single Document | | | |
| P-08721 | 006830 | HDS_MDL_00095924 | HDS_MDL_00095924 | 11/11/2010 | Call next week | Single Document | | | |
| P-11404 | 006831 | HDS_MDL_00097717 | HDS_MDL_00097717 | 10/27/2011 | Mallinckrodt meeting | Single Document | | | |
| P-11405 | 006832 | HDS_MDL_00100023 | HDS_MDL_00100024 | 2/17/2012 | Memo from George Euson to Bill Williams re: Wholesaler Compliance meeting | Single Document | | | |
| P-08722 | 006833 | HDS_MDL_00100037 | HDS_MDL_00100038 | 2/17/2012 | Memo from George Euson to Bill Williams re: Compliance meeting | Single Document | | | |
| P-08723 | 006834 | HDS_MDL_00108090 | HDS_MDL_00108091 | 8/8/2012 | Re: readily retrievable | Single Document | | | |
| P-11406 | 006835 | HDS_MDL_00113383 | HDS_MDL_00113390 | 6/2/2015 | HDS email chain re: HIGH IMPORTANCE: Medical Service Co Follow Up | Single Document | | | |
| P-08824 | 006836 | HDS_MDL_00119227 | HDS_MDL_00119241 | 6/23/2006 | CA Pedigree Working Group Letter to Board of Pharmacy | Family Range | | | |
| P-11407 | 006837 | HDS_MDL_00125033 | HDS_MDL_00125033 | 1/18/2007 | Email from PJ Little re: KY Customer - Grider Drug-Key Village; Grider Drug #2 LLC, Grider Drug #1 | Single Document | | | |
| P-11408 | 006838 | HDS_MDL_00135058 | HDS_MDL_00135060 | 8/27/2007 | RE: Heads-up on a DEA Media Briefing | Single Document | | | |
| P-11409 | 006839 | HDS_MDL_00135156 | HDS_MDL_00135156 | 9/6/2007 | RE: Grider Drug | Single Document | | | |
| P-11410 | 006840 | HDS_MDL_00135692 | HDS_MDL_00135692 | 9/11/2007 | Email from George Euson to Tom Twitty and Chris Smith re: Suspicious orders and meeting with Mike Mapes and Kyle Wright | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11411 | 006841 | HDS_MDL_00135782 | HDS_MDL_00135782 | 9/13/2007 | DEA Pharmaceutical Industry Conference - George Euson's notes | Single Document | | | |
| P-11412 | 006842 | HDS_MDL_00136044 | HDS_MDL_00136045 | 9/19/2007 | FW: Grider Analysis September 2007.xls | Family Range | | | |
| P-11413 | 006843 | HDS_MDL_00136562 | HDS_MDL_00136563 | 9/27/2007 | Email from Dan Howard re: Potentially Suspicious Oxycodone Purchases | Family Range | | | |
| P-11414 | 006844 | HDS_MDL_00136570 | HDS_MDL_00136571 | 9/27/2007 | Email from PJ Little re: Oxy Purchases through Sept 2007 | Family Range | | | |
| P-11415 | 006845 | HDS_MDL_00136622 | HDS_MDL_00136624 | 9/28/2007 | Email from George Euson re: Stopped sales of controlled substances with Attachment | Family Range | | | |
| P-11416 | 006846 | HDS_MDL_00136906 | HDS_MDL_00136908 | 10/4/2007 | FW: Former customers - Grider | Single Document | | | |
| P-11417 | 006847 | HDS_MDL_00137867 | HDS_MDL_00137871 | 10/17/2007 | Draft summary of HDMA DEA Meeting on October 16 and 17, 2007 | Single Document | | | |
| P-11418 | 006848 | HDS_MDL_00139205 | HDS_MDL_00139210 | 11/28/2007 | Email from Tom Twitty to Dan Howard and others re: Distributor Notification - The Drug Shoppe; Morrison's RX; Superior Pharmacy; West Coast Pharmacy | Single Document | | | |
| P-11419 | 006849 | HDS_MDL_00144689 | HDS_MDL_00144714 | 2/22/2008 | Suspicious Order Monitoring - Daily Report | Family Range | | | |
| P-11420 | 006850 | HDS_MDL_00145743 | HDS_MDL_00146207 | 2/26/2008 | RE: SOM | Family Range | | | |
| P-11421 | 006851 | HDS_MDL_00169730 | HDS_MDL_00169731 | 5/7/2008 | RE: Keller Apothecary | Single Document | | | |
| P-11422 | 006852 | HDS_MDL_00171742 | HDS_MDL_00171744 | 5/21/2008 | Email from Joel Sherman to George Euson re:: CSOMP enhancements | Single Document | | | |
| P-11423 | 006853 | HDS_MDL_00178074 | HDS_MDL_00178074 | 5/7/2009 | Email from George Euson re: CSOMP Improvement | Single Document | | | |
| P-11424 | 006854 | HDS_MDL_00179126 | HDS_MDL_00179126 | 5/20/2009 | CSOMP - Oxycodone Oral Liquid URL | Single Document | | | |
| P-11425 | 006855 | HDS_MDL_00185061 | HDS_MDL_00185062 | 11/3/2009 | October ROE -Email to Ryan Smith - Unprofitable accounts - Church Square Pharmacy, A & G PHARMACY SERV INC, RX BLUE STAR SOLUTIONS, IDEAL MEDICAL SUPPLY INC, CENTRAL POINT PHARMACY, SMARTCHOICE DISCOUNT PHARMACY, GIERUS INC/DBA/QUALITY RX, EAST SIDE PHARMACY, DRUG STORE PHARMACY INC RX, THE MEDICINE SHOPPE, THE HOMETOWN PHARMACY, NORTHWEST PHARMACY SOLUTIONS, MILLENNIUM PHARMACY SYSTEMS, HERITAGE HEALTHCARE, ROSTRAVER DRUG STORE L.L.C., RC COMPOUNDING SERVICES LLC, OLD VILLAGE PHARMACY, BUCKHEAD PHARMACY, MBR PHARMACY INC RIEGLE MARYB, TADEK INC, DANE DRUGS, HOFFMAN'S DRUG STORE, MEDICAL ARTS CENTER PHARMACY, | Family Range | | | |
| P-11426 | 006856 | HDS_MDL_00185467 | HDS_MDL_00185469 | 11/11/2009 | Fw: Today's Suspicious Orders (11/10/2009) | Family Range | | | |
| P-11427 | 006857 | HDS_MDL_00187243 | HDS_MDL_00187247 | 1/6/2010 | RE: Happy New Year | Single Document | | | |
| P-11428 | 006858 | HDS_MDL_00190307 | HDS_MDL_00190310 | 3/31/2010 | Fw: New Product Introduction - Exalgo by Covidien Specialty Pharmaceuticals | Family Range | | | |
| P-11429 | 006859 | HDS_MDL_00190682 | HDS_MDL_00190684 | 5/13/2010 | Email from Jack Crowley to George re: alleged diversion of OxyContin--Miami, Florida.- Izz and Sons | Single Document | | | |
| P-11430 | 006860 | HDS_MDL_00191678 | HDS_MDL_00191678 | 6/3/2010 | Email from George Euson re: not Releasing orders | Single Document | | | |
| P-11431 | 006861 | HDS_MDL_00218623 | HDS_MDL_00218624 | 2/20/2011 | Email from Tom Twitty re: B & T's due diligence memo | Single Document | | | |
| P-08825 | 006862 | HDS_MDL_00218631 | HDS_MDL_00218675 | 2/22/2011 | HDMA email -- Materials for the March 1 RAC Meeting on DEA | Family Range | | | |
| P-11432 | 006863 | HDS_MDL_00218651 | HDS_MDL_00218675 | 2/22/2011 | HDMA --HDMA Industry Compliance Guidelines SOM | Family Range | | | |
| P-08826 | 006864 | HDS_MDL_00218806 | HDS_MDL_00218808 | 2/25/2011 | Final Preparations for the March 1 RAC Meeting at HDMA | Family Range | | | |
| P-08827 | 006865 | HDS_MDL_00218808 | HDS_MDL_00218808 | 2/25/2011 | HDMA Agenda RAC Meeting | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11433 | 006866 | HDS_MDL_00226307 | HDS_MDL_00226309 | 6/29/2011 | Re: Customer Profiles Status | Single Document | | | |
| P-11434 | 006867 | HDS_MDL_00237057 | HDS_MDL_00237097 | 1/3/2012 | FW: HDMA Reminder: RAC Conference Call 1/5 at 2:00 pm Eastern; FDA Approves TIRF REMS | Family Range | | | |
| P-08828 | 006868 | HDS_MDL_00237637 | HDS_MDL_00237637 | 1/5/2012 | Weekly Compliance update 010212 | Single Document | | | |
| P-08829 | 006869 | HDS_MDL_00239748 | HDS_MDL_00239759 | 2/8/2012 | Email from George Euson to Chris Zimmerman re: PD/Wholesaler meeting | Single Document | | | |
| P-11435 | 006870 | HDS_MDL_00249031 | HDS_MDL_00249081 | 9/20/2012 | Prescription Drug Fraud Abuse - Presentation | Single Document | | | |
| P-11436 | 006871 | HDS_MDL_00294884 | HDS_MDL_00294889 | 9/7/2016 | CSOMP Project Weekly Status Meeting Minutes | Family Range | | | |
| P-11437 | 006872 | HDS_MDL_00302301 | HDS_MDL_00302317 | 10/31/2016 | CSOMP Improvements Project (Objectives & Impacts) | Family Range | | | |
| P-11438 | 006873 | HDS_MDL_00313848 | HDS_MDL_00313848 | 10/5/2005 | Suspicious drug ordering discussion re DEA notification procedure - Sav On RX | Single Document | | | |
| P-11439 | 006874 | HDS_MDL_00317399 | HDS_MDL_00317425 | 6/5/2007 | Next RAC Teleconference; Meeting Agenda Subjects | Family Range | | | |
| P-11440 | 006875 | HDS_MDL_00317967 | HDS_MDL_00317968 | 9/11/2007 | Email from George Euson to Tom Twitty and Chris Smith re: Suspicious orders and meeting with Mike Mapes and Kyle Wright | Single Document | | | |
| P-11441 | 006876 | HDS_MDL_00318074 | HDS_MDL_00318076 | 9/27/2007 | FW: Potentially Suspicious Oxycodone Purchases | Family Range | | | |
| P-11442 | 006877 | HDS_MDL_00318081 | HDS_MDL_00318083 | 9/27/2007 | RE: Potentially Suspicious Oxycodone Purchases | Single Document | | | |
| P-11443 | 006878 | HDS_MDL_00318084 | HDS_MDL_00318085 | 9/27/2007 | Oxy Purchases through Sept 2007.xls | Family Range | | | |
| P-11444 | 006879 | HDS_MDL_00318392 | HDS_MDL_00318392 | 10/30/2007 | FW: Follow-up material from DEA Planning Meeting | Family Range | | | |
| P-11445 | 006880 | HDS_MDL_00328336 | HDS_MDL_00328340 | 7/17/2008 | Re: Fw: Message on Behalf of John Gray, HDMA -- Request for Review of Attachment | Single Document | | | |
| P-11446 | 006881 | HDS_MDL_00330397 | HDS_MDL_00330409 | 10/6/2008 | HDMA Comments on REMS | Family Range | | | |
| P-11447 | 006882 | HDS_MDL_00350644 | HDS_MDL_00350645 | 5/2/2011 | ROE for April | Family Range | | | |
| P-11448 | 006883 | HDS_MDL_00357916 | HDS_MDL_00357920 | 12/19/2007 | David's Pharmacy Customer Profile | Single Document | | | |
| P-11449 | 006884 | HDS_MDL_00357997 | HDS_MDL_00358006 | 11/29/2011 | Re: David's Pharmacy | Single Document | | | |
| P-08935 | 006885 | HDS_MDL_00364536 | HDS_MDL_00364542 | 9/6/2011 | Joint Letter to DEA - Joseph Rannazzisi re Controlled Substances and List I Chemical Registration and Re-registration Fees | Family Range | | | |
| P-11450 | 006886 | HDS_MDL_00368366 | HDS_MDL_00368379 | 4/24/2012 | HDMA Reminder: RAC Review Requested by Tomorrow, Wednesday 4/25; Summary of Cegedim Conference; DEA | Family Range | | | |
| P-11451 | 006887 | HDS_MDL_00376774 | HDS_MDL_00376777 | 8/13/2012 | CSOMP Approaching Limits | Single Document | | | |
| P-11452 | 006888 | HDS_MDL_00388635 | HDS_MDL_00388638 | 4/26/2013 | HDMA Legislative Strategy Meeting Agenda-Discussion Questions | Family Range | | | |
| P-11453 | 006889 | HDS_MDL_00391294 | HDS_MDL_00391303 | 7/3/2013 | Fw: New Terms Contract - Ohliger Drug of North Olmsted & Ohliger Drug LTC | Family Range | | | |
| P-08936 | 006890 | HDS_MDL_00395536 | HDS_MDL_00395537 | 12/12/2013 | DEA Strategy Task Force Meeting Update | Single Document | | | |
| P-11454 | 006891 | HDS_MDL_00396337 | HDS_MDL_00396337 | 1/29/2014 | CSOMP not working | Single Document | | | |
| P-11455 | 006892 | HDS_MDL_00404792 | HDS_MDL_00404798 | 10/15/2014 | Debbie, Please call Tracey at the phone number of 484-241-9655. She is expecting your call right now. Thanks for the last minute. | Family Range | | | |
| P-11456 | 006893 | HDS_MDL_00404919 | HDS_MDL_00404919 | 10/22/2014 | Assistance on response to DEA regarding CSOMP orders | Single Document | | | |
| P-11457 | 006894 | HDS_MDL_00405536 | HDS_MDL_00405539 | 11/25/2014 | Re: Fw: DEA Letter | Family Range | | | |
| P-11458 | 006895 | HDS_MDL_00405538 | HDS_MDL_00405539 | 11/21/2014 | DEA Letter to H.D. Smith TX division | Single Document | | | |
| P-11459 | 006896 | HDS_MDL_00407088 | HDS_MDL_00407087 | 2/3/2015 | CSOMP Analysis - DU's Shipped over their URL | Single Document | | | |
| P-11460 | 006897 | HDS_MDL_00407642 | HDS_MDL_00407643 | 2/24/2015 | H. D. Smith January '15 Rebate - Menorah Park | Family Range | | | |
| P-11461 | 006898 | HDS_MDL_00408069 | HDS_MDL_00408079 | 3/10/2015 | Program Evaluation for So Yeong Chun and Slide deck: Identifying and Preventing Prescription Fraud and Abuse at the Pharmacy by Debbie Komoroski | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11462 | 006899 | HDS_MDL_00408714 | HDS_MDL_00408718 | 3/23/2015 | RE: Today's Meeting | Family Range | | | |
| P-11463 | 006900 | HDS_MDL_00418486 | HDS_MDL_00418486 | 6/30/2015 | Project Initiation Form - CSOMP Improvements | Single Document | | | |
| P-11464 | 006901 | HDS_MDL_00420773 | HDS_MDL_00420777 | 9/11/2015 | FY16 CSOMP Review Findings | Family Range | | | |
| P-11465 | 006902 | HDS_MDL_00430151 | HDS_MDL_00430259 | 3/25/2016 | Tom Twitty sent this to PJ and George - CSOMP Improvements Blueprint | Family Range | | | |
| P-11466 | 006903 | HDS_MDL_00436960 | HDS_MDL_00436962 | 6/9/2016 | KY Win Loss/ Funnel | Family Range | | | |
| P-11467 | 006904 | HDS_MDL_00444118 | HDS_MDL_00444119 | 2/28/2017 | Maximize your H. D. Smith rebate - 1000000714 - THE MEDICAL SERVICE COMPANY | Single Document | | | |
| P-11468 | 006905 | HDS_MDL_00447291 | HDS_MDL_00447294 | 8/14/2017 | Fwd: July payout - Woomer's bonus | Family Range | | | |
| P-11469 | 006906 | HDS_MDL_00447518 | HDS_MDL_00447546 | 9/7/2017 | Compliance Sales Training Power Point presentation | Single Document | | | |
| P-09055 | 006907 | HDS_MDL_00449519 | HDS_MDL_00449546 | 1/4/2006 | DEA presentation to H.D. Smith on Internet Pharmacies | Single Document | | | |
| P-11470 | 006908 | HDS_MDL_00453435 | HDS_MDL_00453442 | 3/10/2008 | HD Smith interoffice email forwarding the Suspicious Order Monitoring Program | Family Range | | | |
| P-09056 | 006909 | HDS_MDL_00493053 | HDS_MDL_00493056 | 2/22/2017 | RE: HDA Oppurtunity | Single Document | | | |
| P-11471 | 006910 | HDS_MDL_00531712 | HDS_MDL_00531712 | 10/28/2011 | FY12 Sales Incentive Plan First Trimester - Barrett Woomer | Single Document | | | |
| P-11472 | 006911 | HDS_MDL_00531738 | HDS_MDL_00531738 | 9/26/2012 | FY13 Sales Incentive Plan First Quarter - Barrett Woomer | Single Document | | | |
| P-11473 | 006912 | HDS_MDL_00531772 | HDS_MDL_00531772 | 6/20/2011 | 2011 Sales Incentive Plan - Barrett Woomer | Single Document | | | |
| P-11474 | 006913 | HDS_MDL_00531791 | HDS_MDL_00531791 | 11/1/2006 | 2007 90 Day Performance Review - Gary Thalacker | Single Document | | | |
| P-11475 | 006914 | HDS_MDL_00531792 | HDS_MDL_00531798 | 9/5/2007 | 2007 Employee Performance Appraisal Program - Gary Thalacker | Single Document | | | |
| P-11476 | 006915 | HDS_MDL_00531817 | HDS_MDL_00531819 | 11/14/2008 | FY 09 Bonus Q1 - DeWayne Benson | Single Document | | | |
| P-11477 | 006916 | HDS_MDL_00531827 | HDS_MDL_00531829 | 9/28/2009 | 2009 Bonus Q1 - DeWayne Benson | Single Document | | | |
| P-11478 | 006917 | HDS_MDL_PRIORPROD_HOUSE COMM00000011 | HDS_MDL_PRIORPROD_HOUSECOMM00000018 | 5/7/2008 | SMITH CSOMP DIVISION PROCEDURES May,2008 Revision NOTATING SUSPENDED ORDERS | Single Document | | | |
| P-11479 | 006918 | HDS_MDL_PRIORPROD_KYADMIN00021787 | HDS_MDL_PRIORPROD_KYADMIN00021788 | 8/13/2010 | The Drug Store, Southside Pharmacy, Oakland Park, Church Square, Central Point and The Medical Service Thresholds. | Single Document | | | |
| P-11480 | 006919 | HDS_MDL_PRIORPROD_WV00005923 | HDS_MDL_PRIORPROD_WV00005927 | 11/30/2008 | Customer Due Diligence and Suspicious Order Monitoring Programs - Corporate Security Procedures | Family Range | | | |
| P-11481 | 006920 | HDS_MDL_PRIORPROD_WV00005951 | HDS_MDL_PRIORPROD_WV00005956 | 3/23/2008 | H. D. Smith Controlled Substance Order Monitoring Program Brief Overview | Single Document | | | |
| P-11482 | 006921 | HDS_MDL_PRIORPROD_WV00006268 | HDS_MDL_PRIORPROD_WV00006276 | 5/7/2018 | 810-V HDS SOP CSOMP Divisional Policy | Single Document | | | |
| P-11483 | 006922 | HSI(IQVIA)-0001731 | HSI(IQVIA)-0001731 | | WIR_004_1_0001378-082.msg | Single Document | | | |
| P-11484 | 006923 | HSI(IQVIA)-0002287 | HSI(IQVIA)-0002287 | | WIR_004_1_0001423-5964.msg | Single Document | | | |
| P-11485 | 006924 | HSI(IQVIA)-0002371 | HSI(IQVIA)-0002371 | | WIR_004_1_0001423-7017.msg | Single Document | | | |
| P-11486 | 006925 | HSI-MDL-00000001 | HSI-MDL-00000021 | 11/10/2016 | Customer Verification of Licenses Rev. 7 - Revised Entire Document for Risk Evaluation and CS Registrations. | Single Document | | | |
| P-11487 | 006926 | HSI-MDL-00000027 | HSI-MDL-00000055 | 12/14/2012 | Customer Verification Procedure - Rev. 6 | Single Document | | | |
| P-11488 | 006927 | HSI-MDL-00000056 | HSI-MDL-00000072 | 4/9/2003 | Customer Verification Procedure - Rev. 4 | Single Document | | | |
| P-11489 | 006928 | HSI-MDL-00000073 | HSI-MDL-00000081 | 3/7/2003 | Customer Verifications Procedure Rev. 3 | Single Document | | | |
| P-11490 | 006929 | HSI-MDL-00000082 | HSI-MDL-00000085 | 3/19/2001 | Procedure for Verification for Prescription and Controlled Drug Orders | Single Document | | | |
| P-11491 | 006930 | HSI-MDL-00000086 | HSI-MDL-00000103 | 5/21/2018 | Controlled Substance Monitoring and Reporting - Defines Compliance with Suspicious Order Monitoring- Rev. 5 18 pages | Single Document | | | |
| P-11492 | 006931 | HSI-MDL-00000104 | HSI-MDL-00000112 | 3/29/2016 | CONTROLLED SUBSTANCE MONITORING AND REPORTING - Rev. 4 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11493 | 006932 | HSI-MDL-00000113 | HSI-MDL-00000118 | 5/9/2003 | Controlled Substance Monitoring & Reporting Procedures - Rev. 3 -- Defines Procedures for Complying with DEA reporting regs. | Single Document | | | |
| P-11494 | 006933 | HSI-MDL-00000119 | HSI-MDL-00000133 | 9/22/2009 | Controlled Substance Monitoring and Reporting Procedures Rev. 2. 7 Pages | Single Document | | | |
| P-11495 | 006934 | HSI-MDL-00000134 | HSI-MDL-00000138 | 7/8/2006 | Controlled Substance Monitoring and Reporting Procedures | Single Document | | | |
| P-11496 | 006935 | HSI-MDL-00000139 | HSI-MDL-00000144 | | Henry Schein Produced Document | Single Document | | | |
| P-11497 | 006936 | HSI-MDL-00000184 | HSI-MDL-00000193 | 3/31/2016 | DEA Know your Customer Due Diligence Procedure - Revision 1 - Process of Distribution and Defines our Suspicious Order Monitoring Process  and clarifies DEA Definition of Suspicious Order..  No Training needed as no impact. | Single Document | | | |
| P-11498 | 006937 | HSI-MDL-00000194 | HSI-MDL-00000204 | 12/3/2012 | Controlled Substance Monitoring Procedure - Original Issue - Compliance with DEA Know Your Customer | Single Document | | | |
| P-11499 | 006938 | HSI-MDL-00000208 | HSI-MDL-00000218 | 3/2/2018 | Regulatory Affairs Controlled Substance Due Diligence Procedure | Single Document | | | |
| P-11500 | 006939 | HSI-MDL-00000219 | HSI-MDL-00000321 | | Site Visit Checklists - Physician, Pharmacy, Wholesaler , Surgical Center & Hospital, Business Information; Site Visitation Notice, Compliance Agreement, FLOW CHART | Single Document | | | |
| P-11501 | 006940 | HSI-MDL-00000322 | HSI-MDL-00000322 | 3/20/2018 | Regulatory Controlled Substance Due Diligence Procedure | Single Document | | | |
| P-11502 | 006941 | HSI-MDL-00000323 | HSI-MDL-00000369 | 11/28/2016 | Drug Room Work Instruction Rev. 17  New Work Instructions | Single Document | | | |
| P-11503 | 006942 | HSI-MDL-00000370 | HSI-MDL-00000388 | 5/4/2015 | Drug Room Work Instruction - Revision 16 Relabed Exhibits and Pedigree Regulation.  Training Checklist and Training Needed. | Single Document | | | |
| P-11504 | 006943 | HSI-MDL-00000389 | HSI-MDL-00000389 | 5/4/2015 | Training / Procedural Change Record Midwest D.C. Work Instructions | Single Document | | | |
| P-11505 | 006944 | HSI-MDL-00000390 | HSI-MDL-00000424 | 3/29/2011 | Drug Room Work Instruction Rev. 15  - Return Unrestrict for processing a C2 item. | Single Document | | | |
| P-11506 | 006945 | HSI-MDL-00000425 | HSI-MDL-00000441 | 10/1/2008 | Drug Room Work Instruction - Add Guaranteed Returns Forms | Single Document | | | |
| P-11507 | 006946 | HSI-MDL-00000716 | HSI-MDL-00000718 | 3/16/2015 | Letter to DEA of Corrective Actions taken.  Retrain and date received proticol changed. | Single Document | | | |
| P-11508 | 006947 | HSI-MDL-00000983 | HSI-MDL-00000984 | 9/30/2009 | HARPER, ADOLPH JR., | Single Document | | | |
| P-11509 | 006948 | HSI-MDL-00001198 | HSI-MDL-00001210 | 6/3/2011 | HEIM, BRIAN, MD in Akron, Ohio - Customer Service Imaging and | Single Document | | | |
| P-11510 | 006949 | HSI-MDL-00001612 | HSI-MDL-00001612 | 7/31/2018 | Ohio Sales to Summit County 1-1-09 to 7-30-2018.xlsx | Single Document | | | |
| P-11511 | 006950 | HSI-MDL-00001814 | HSI-MDL-00001825 | 4/6/2016 | Order Threshold Value Project -IMSHealth | Family Range | | | |
| P-11512 | 006951 | HSI-MDL-00002599 | HSI-MDL-00002600 | 3/8/2012 | Meeting notice | Family Range | | | |
| P-11513 | 006952 | HSI-MDL-00002667 | HSI-MDL-00002668 | 6/8/2011 | Email RE: DEA Agent - Florida, shipping Controls to residence | Single Document | | | |
| P-11514 | 006953 | HSI-MDL-00002681 | HSI-MDL-00002682 | 5/6/2011 | 00006155.appointment | Family Range | | | |
| P-11515 | 006954 | HSI-MDL-00002682 | HSI-MDL-00002682 | 5/6/2011 | Know your customer proposal | Single Document | | | |
| P-11516 | 006955 | HSI-MDL-00002760 | HSI-MDL-00002760 | 12/2/2009 | Discussion for meeting - meeting invite | Single Document | | | |
| P-11517 | 006956 | HSI-MDL-00002761 | HSI-MDL-00002762 | 12/1/2009 | Events or conditions  that trigger Suspicious order flags | Single Document | | | |
| P-11518 | 006957 | HSI-MDL-00002782 | HSI-MDL-00002783 | 6/27/2018 | Verification Reminder | Single Document | | | |
| P-11519 | 006958 | HSI-MDL-00007351 | HSI-MDL-00007352 | 3/5/2011 | 00001972.email | Family Range | | | |
| P-11520 | 006959 | HSI-MDL-00007353 | HSI-MDL-00007355 | 2/10/2011 | 00001988.email | Family Range | | | |
| P-11521 | 006960 | HSI-MDL-00007354 | HSI-MDL-00007355 | 2/10/2011 | Verifications Department Review and Release Procedure | Single Document | | | |
| P-11522 | 006961 | HSI-MDL-00009254 | HSI-MDL-00009277 | 12/5/2017 | Draft Regulatory Affairs DEA Due Diligence procedure | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11523 | 006962 | HSI-MDL-00009428 | HSI-MDL-00009433 | 4/25/2018 | Title: Controlled Substance Monitoring & Reporting | Single Document | | | |
| P-11524 | 006963 | HSI-MDL-00009485 | HSI-MDL-00009490 | 12/20/2017 | Controlled Substance Monitoring and Reporting Document # R-03.07 (Draft) | Single Document | | | |
| P-11525 | 006964 | HSI-MDL-00010080 | HSI-MDL-00010089 | 12/27/2017 | Controlled Substance Monitoring & Reporting Procedure | Single Document | | | |
| P-11526 | 006965 | HSI-MDL-00010146 | HSI-MDL-00010150 | 11/27/2017 | KYC SV - Regulatory Procedure | Single Document | | | |
| P-11527 | 006966 | HSI-MDL-00017805 | HSI-MDL-00017817 | 12/6/2017 | 171206 RA DD SOP | Single Document | | | |
| P-11528 | 006967 | HSI-MDL-00019685 | HSI-MDL-00019690 | 1/5/2005 | corporate policy.doc | Family Range | | | |
| P-11529 | 006968 | HSI-MDL-00019701 | HSI-MDL-00019704 | 4/9/2007 | Suspicious item Threshold and regulatory support | Single Document | | | |
| P-11530 | 006969 | HSI-MDL-00019729 | HSI-MDL-00019744 | 3/20/2009 | New Account Setup Procedure.doc | Family Range | | | |
| P-11531 | 006970 | HSI-MDL-00019751 | HSI-MDL-00019758 | 8/6/2009 | Suspicious Order Monitoring System Overview.docx | Single Document | | | |
| P-11532 | 006971 | HSI-MDL-00020069 | HSI-MDL-00020070 | 2/1/2012 | RE: JDE 629100 Timothy Kowaski - Self medicating physician, failure to report to DEA | Single Document | | | |
| P-11533 | 006972 | HSI-MDL-00021781 | HSI-MDL-00021782 | 10/16/2012 | Suspicious order monitoring seminar | Single Document | | | |
| P-11534 | 006973 | HSI-MDL-00022669 | HSI-MDL-00022670 | 5/21/2014 | Verifications Profile.docx | Single Document | | | |
| P-11535 | 006974 | HSI-MDL-00039634 | HSI-MDL-00039634 | 2/27/2015 | Order Release - Do Not Send SO Letter to the DEA | Single Document | | | |
| P-11536 | 006975 | HSI-MDL-00040712 | HSI-MDL-00040712 | 11/2/2009 | Controlled Substance Conference | Single Document | | | |
| P-11537 | 006976 | HSI-MDL-00046124 | HSI-MDL-00046127 | 6/3/2014 | E-mail chain re: restricting doctor -- Jack Spencer | Single Document | | | |
| P-11538 | 006977 | HSI-MDL-00063613 | HSI-MDL-00063627 | 11/13/2008 | Document re: HDMA Industry Compliance Guidelines: Reporting Suspicious orders and preventing diversion | Single Document | | | |
| P-11539 | 006978 | HSI-MDL-00065789 | HSI-MDL-00065790 | 6/12/2012 | Document re: DEA letter to Registrants | Single Document | | | |
| P-11540 | 006979 | HSI-MDL-00067359 | HSI-MDL-00067362 | 12/8/2014 | 00089605.email | Family Range | | | |
| P-11541 | 006980 | HSI-MDL-00072607 | HSI-MDL-00072607 | 11/27/2013 | Presentation re: Lack of Know Your Customer Due Diligence and resources to perform due diligence activities | Single Document | | | |
| P-11542 | 006981 | HSI-MDL-00092254 | HSI-MDL-00092270 | 1/5/2007 | 00064192.email | Family Range | | | |
| P-11543 | 006982 | HSI-MDL-00092255 | HSI-MDL-00092270 | 1/5/2007 | R-16.01 PDMA Record Retn Policy3-14-03 | Single Document | | | |
| P-11544 | 006983 | HSI-MDL-00092304 | HSI-MDL-00092306 | 11/20/2007 | 00067044.email | Family Range | | | |
| P-11545 | 006984 | HSI-MDL-00093112 | HSI-MDL-00093115 | | Henry Schein Produced Document | Single Document | | | |
| P-11546 | 006985 | HSI-MDL-00115531 | HSI-MDL-00115534 | 1/7/2012 | 00000274.email | Single Document | | | |
| P-11547 | 006986 | HSI-MDL-00156897 | HSI-MDL-00156903 | 1/26/2016 | 00011197.email | Family Range | | | |
| P-11548 | 006987 | HSI-MDL-00169366 | HSI-MDL-00169393 | 4/16/2014 | Presentation re: 2014 DEA Regulatory Issues and Impact on The Industry | Single Document | | | |
| P-11549 | 006988 | HSI-MDL-00170080 | HSI-MDL-00170108 | 7/25/2007 | Current Export Manual -Procedures_Rev July-07 | Single Document | | | |
| P-11550 | 006989 | HSI-MDL-00209427 | HSI-MDL-00209429 | 7/18/2018 | FW: Emailing: 180706 DEA Slides for July 2018 HSI BOD Advisory Committee Meeting | Family Range | | | |
| P-08971 | 006990 | HSI-MDL-00214816 | HSI-MDL-00214816 | 2/6/2014 | GPPC Breakout Session Powerpoint | Single Document | | | |
| P-11551 | 006991 | HSI-MDL-00223061 | HSI-MDL-00223061 | 5/30/2018 | Director, Regulatory Affairs Resume-Tejeda.docx | Single Document | | | |
| P-11552 | 006992 | HSI-MDL-00224327 | HSI-MDL-00224332 | 6/24/2011 | Updated Review and Release Procedure (FINAL) 10-5-09.docx | Family Range | | | |
| P-11553 | 006993 | HSI-MDL-00230981 | HSI-MDL-00230991 | 2/7/2017 | Document re: SOM - Threshold New Calculations | Single Document | | | |
| P-11554 | 006994 | HSI-MDL-00231217 | HSI-MDL-00231222 | 1/28/2008 | Document re: Henry Scheins Suspicious Order Monitoring New Account Issues Involving Controlled Substances | Family Range | | | |
| P-11555 | 006995 | HSI-MDL-00231251 | HSI-MDL-00231257 | 3/20/2008 | Document re: Accounts Henry Schein has Conducted Due Diligence on | Single Document | | | |
| P-11556 | 006996 | HSI-MDL-00231337 | HSI-MDL-00231343 | 7/16/2008 | Email re: Visit Report - SOM system | Family Range | | | |
| P-11557 | 006997 | HSI-MDL-00231455 | HSI-MDL-00231479 | 9/27/2006 | Letter re: DEA Letter regarding Controlled Substance distributors due nation prescription drug abuse | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11558 | 006998 | HSI-MDL-00231976 | HSI-MDL-00231977 | 10/20/2009 | Email: DEA Meeting 10-21-09.pptx | Family Range | | | |
| P-11559 | 006999 | HSI-MDL-00233032 | HSI-MDL-00233035 | 1/12/2012 | RE: Emailing: California doctor linked to drug deaths arrested for trafficking commonly abused painkillers - The Washington Post.htm 00005924.email | Single Document | | | |
| P-11560 | 007000 | HSI-MDL-00252101 | HSI-MDL-00252119 | 8/31/2007 | Document re: Customer Verifications Procedure | Family Range | | | |
| P-11561 | 007001 | HSI-MDL-00252110 | HSI-MDL-00252119 | 8/31/2007 | Document re: Controlled Substance Monitoring & Reporting Procedures | Family Range | | | |
| P-11562 | 007002 | HSI-MDL-00252115 | HSI-MDL-00252119 | 8/31/2007 | Document re: Requirements for the Distribution of Prescription Drugs and Prescription Medical/Dental Devices | Family Range | | | |
| P-11563 | 007003 | HSI-MDL-00265478 | HSI-MDL-00265511 | 11/10/2010 | Document re: Customer Verification Procedure | Single Document | | | |
| P-11564 | 007004 | HSI-MDL-00329377 | HSI-MDL-00329443 | 2/5/2018 | Document re: Diagram - Suspicious Order Monitoring Due Diligence Process | Family Range | | | |
| P-11565 | 007005 | HSI-MDL-00374284 | HSI-MDL-00374285 | 1/17/2008 | Document re: Suspicious Monitoring System Specifications Draft | Single Document | | | |
| P-11566 | 007006 | HSI-MDL-00375570 | HSI-MDL-00375570 | 5/7/2009 | Memorandum re: Distribution to Pain Management Clinics -Recommendation Denied | Single Document | | | |
| P-11567 | 007007 | HSI-MDL-00376363 | HSI-MDL-00376364 | 2/6/2008 | RE: HDMA Meeting | Single Document | | | |
| P-11568 | 007008 | HSI-MDL-00378705 | HSI-MDL-00378709 | 3/15/2006 | A Suspicious Order Monitoring Overview. | Single Document | | | |
| P-11569 | 007009 | HSI-MDL-00386726 | HSI-MDL-00386728 | 11/15/2007 | Document:Suspicious Monitoring System Working Group Meeting draft | Family Range | | | |
| P-11570 | 007010 | HSI-MDL-00386875 | HSI-MDL-00386889 | 1/28/2008 | Document: Consultant  Cegedim Dendrite's Visit Overview | Family Range | | | |
| P-11571 | 007011 | HSI-MDL-00387177 | HSI-MDL-00387201 | 11/3/2008 | DEA Letter.092706 | Family Range | | | |
| P-11572 | 007012 | HSI-MDL-00397293 | HSI-MDL-00397296 | 11/9/2012 | Ohio BOP_DannaDroz_09Nov2012 | Family Range | | | |
| P-11573 | 007013 | HSI-MDL-00400850 | HSI-MDL-00400853 | | Henry Schein Produced Document | Single Document | | | |
| P-11574 | 007014 | HSI-MDL-00403391 | HSI-MDL-00403392 | 4/30/2017 | Document re:  Chart of Schein SOM Threshold System | Single Document | | | |
| P-11575 | 007015 | HSI-MDL-00403410 | HSI-MDL-00403416 | 2/28/2009 | Document re:  Cegedim Dendrite Report on SOM Model | Single Document | | | |
| P-11576 | 007016 | HSI-MDL-00403874 | HSI-MDL-00403888 | 12/31/2007 | Presentation re:  Cegedim Dendrite's Controlled Substance Training for Henry Schein | Single Document | | | |
| P-11577 | 007017 | HSI-MDL-00404034 | HSI-MDL-00404038 | 1/18/2008 | Document re:  Cegedim Dendrite Summary of Henry Schein Visit Overview of Schein's DEA SOM System | Single Document | | | |
| P-11578 | 007018 | HSI-MDL-00404079 | HSI-MDL-00404080 | 12/27/2007 | Letter re:  DEA Letter to Reiterate Responsibilities of Controlled Substance Manufacturers and Distributors to Inform DEA of Suspicious Orders | Single Document | | | |
| P-11579 | 007019 | HSI-MDL-00404106 | HSI-MDL-00404112 | 7/27/2005 | Document re Dendrite Review of Schein SOM System | Single Document | | | |
| P-11580 | 007020 | HSI-MDL-00404202 | HSI-MDL-00404209 | 9/27/2005 | Letter re:  Cover Letter from Dendrite re Attached Report of Schein's suspicious Order Monitoring System | Family Range | | | |
| P-11581 | 007021 | HSI-MDL-00404203 | HSI-MDL-00404209 | 2/27/2005 | Document re:  Report of Schein's suspicious Order Monitoring System | Single Document | | | |
| P-11582 | 007022 | HSI-MDL-00404219 | HSI-MDL-00404219 | 10/18/2005 | Email re:  Conversation with Statistician Regarding Excessive Order Criteria Using Individual Customer Account Data | Single Document | | | |
| P-11583 | 007023 | HSI-MDL-00404222 | HSI-MDL-00404223 | 3/31/1992 | Document re:  Interoffice Memo re Revised Suspicious Order Monitoring Procedures for Classifying Orders, Overriding the system and Approving Orders | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11584 | 007024 | HSI-MDL-00404226 | HSI-MDL-00404228 | 2/5/1998 | Document re: Schein Verification Procedures for Controlled Drug Orders | Single Document | | | |
| P-11585 | 007025 | HSI-MDL-00404369 | HSI-MDL-00404373 | 9/24/2009 | Document re Cegedim Dendrite DRAFT Report of Schein SOM Procedural Review | Single Document | | | |
| P-11586 | 007026 | HSI-MDL-00404413 | HSI-MDL-00404430 | 10/11/2012 | Presentation re: Cegedim's Agenda; SOM Regulatory and Policy Requirements | Single Document | | | |
| P-11587 | 007027 | HSI-MDL-00406270 | HSI-MDL-00406295 | 4/22/2011 | New Account Setup Policy | Family Range | | | |
| P-11588 | 007028 | HSI-MDL-00433692 | HSI-MDL-00433693 | 7/19/2018 | Email re: DEA slides for July 2018 HSI BOD Meeting | Family Range | | | |
| P-11589 | 007029 | HSI-MDL-00486513 | HSI-MDL-00486515 | 6/6/2018 | Email regarding of Suspicious Orders to DEA - 00009549.email | Family Range | | | |
| P-11590 | 007030 | HSI-MDL-00486519 | HSI-MDL-00486521 | 5/15/2018 | BuzzeoPDMA-IMS DEA Conference- May 2018.docx | Single Document | | | |
| P-11591 | 007031 | HSI-MDL-00495778 | HSI-MDL-00495785 | 11/5/2010 | 00011617.email | Family Range | | | |
| P-11592 | 007032 | HSI-MDL-00499366 | HSI-MDL-00499386 | 2/17/2014 | Regulatory Internal SOM Assessment.docx | Family Range | | | |
| P-11593 | 007033 | HSI-MDL-00528774 | HSI-MDL-00528779 | | DEA Compliance Processes | Single Document | | | |
| P-11594 | 007034 | HSI-MDL-00543479.001 | HSI-MDL-00543496 | 4/1/2014 | Report Process and Procedures Review - Suspious Order Monitoring  12-19-11.docx | Family Range | | | |
| P-11595 | 007035 | HSI-MDL-00543480.001 | HSI-MDL-00543496 | 4/1/2014 | SOM Remediation Plan - 12-19-2011.docx | Family Range | | | |
| P-11596 | 007036 | HSI-MDL-00552881 | HSI-MDL-00552883 | 8/6/2013 | re: Need 3 Members | Single Document | | | |
| P-11597 | 007037 | HSI-MDL-00569496 | HSI-MDL-00569496 | 11/7/2017 | Monthly Report - ST October 2017.pptx | Single Document | | | |
| P-11598 | 007038 | HSI-MDL-00572478 | HSI-MDL-00572502 | 9/10/2007 | 00003555.email | Family Range | | | |
| P-11599 | 007039 | HSI-MDL-00572480 | HSI-MDL-00572502 | 9/10/2007 | Final Summary of DEA Meeting 9-7-07.doc | Family Range | | | |
| P-11600 | 007040 | HSI-MDL-00572483 | HSI-MDL-00572502 | 9/10/2007 | Effective Controls Against Diversion of Controlled Substances | Family Range | | | |
| P-11601 | 007041 | HSI-MDL-00572491 | HSI-MDL-00572502 | 9/10/2007 | 0299_008 | Family Range | | | |
| P-11602 | 007042 | HSI-MDL-00572500 | HSI-MDL-00572502 | 9/10/2007 | 0299_016 | Single Document | | | |
| P-11603 | 007043 | HSI-MDL-00572919 | HSI-MDL-00572922 | 5/7/2018 | 00013967.email - re HS SOM System memo | Family Range | | | |
| P-11604 | 007044 | HSI-MDL-00575077 | HSI-MDL-00575079 | 11/6/2014 | TSO revised DEA Compliance Update_100214.docx | Single Document | | | |
| P-11605 | 007045 | HSI-MDL-00581110 | HSI-MDL-00581111 | 1/22/2016 | 00004538.email Email: FW: Charles P. Virden - JDE 692579 | Single Document | | | |
| P-11606 | 007046 | HSI-MDL-00592178 | HSI-MDL-00592186 | 11/18/2011 | 00005832.email Notice of Legal Action | Family Range | | | |
| P-11607 | 007047 | HSI-MDL-00602191 | HSI-MDL-00602193 | 5/16/2014 | DEA Compliance Update.docx May 2014 | Single Document | | | |
| P-11608 | 007048 | HSI-MDL-00602509 | HSI-MDL-00602509 | 12/8/2016 | Jeff's Presentation for December 9th 2016.pptx | Single Document | | | |
| P-11609 | 007049 | HSI-MDL-00606634 | HSI-MDL-00606636 | 3/26/2018 | DEA Compliance Update_02141B.docx | Single Document | | | |
| P-11610 | 007050 | HSI-MDL-00619797 | HSI-MDL-00619801 | 10/1/2007 | Commentary Regarding Henry Schein's Suspicious Order Monitoring System.doc | Single Document | | | |
| P-09109 | 007051 | HSI-MDL-00620224 | HSI-MDL-00620229 | 5/30/2007 | 00003161.email | Family Range | | | |
| P-11611 | 007052 | HSI-MDL-00621989 | HSI-MDL-00621996 | 1/2/2014 | SERGIORevised Internal Audit Rewrite.docx | Single Document | | | |
| P-11612 | 007053 | HSI-MDL-00622219 | HSI-MDL-00622224 | 2/14/2014 | Meeting Minutes on 021114  for review of SOM Audit.docx | Single Document | | | |
| P-11613 | 007054 | HSI-MDL-00622243 | HSI-MDL-00622250 | 12/23/2013 | 00041447.email Email Re:  Audit Rewrite | Family Range | | | |
| P-11614 | 007055 | HSI-MDL-00622244 | HSI-MDL-00622250 | 12/23/2013 | TSO Revised Internal Audit Rewrite.docx precoded GDB, #72 | Single Document | | | |
| P-11615 | 007056 | HSI-MDL-00622251 | HSI-MDL-00622258 | 12/20/2013 | 00041448.email Email Internal Audit Rewrite.docx | Family Range | | | |
| P-11616 | 007057 | HSI-MDL-00622252 | HSI-MDL-00622258 | 12/20/2013 | Internal Audit Rewrite.docx | Single Document | | | |
| P-11617 | 007058 | HSI-MDL-00622264 | HSI-MDL-00622267 | 11/6/2013 | 00041585.email December Audit Basis precoded GDB, #72 | Family Range | | | |
| P-11618 | 007059 | HSI-MDL-00622325 | HSI-MDL-00622330 | 2/17/2014 | Meeting Minutes on 021114  for review of SOM Audit.docx | Single Document | | | |
| P-11619 | 007060 | HSI-MDL-00622415 | HSI-MDL-00622417 | 10/1/2008 | 00042909.email | Single Document | | | |
| P-11620 | 007061 | HSI-MDL-00622468 | HSI-MDL-00622472 | 1/21/2008 | Summary of DEA Meeting 10-16 17-2007 Draft final 10-30-07. DOC | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11621 | 007062 | HSI-MDL-00623053 | HSI-MDL-00623066 | 6/8/2015 | Henry Schein Retune v 2 0 Dec 2014 | Single Document | | | |
| P-11622 | 007063 | HSI-MDL-00623318 | HSI-MDL-00623325 | 11/18/2014 | BuzzeoPDMA Descriptive Overview Document Suspicious Order Monitoring Retunement Regulatory Internal SOM Audit Follow-Up Document.docx | Single Document | | | |
| P-11623 | 007064 | HSI-MDL-00632419 | HSI-MDL-00632520 | 1/24/2019 | Peacock, Jeff HR Files Redacted- final | Single Document | | | |
| P-11624 | 007065 | HSI-MDL-00633746 | HSI-MDL-00633748 | 9/28/2017 | 00080907.email | Single Document | | | |
| P-11625 | 007066 | HSI-MDL-00635472 | HSI-MDL-00635472 | | Henry Schein Produced Document | Single Document | | | |
| P-11626 | 007067 | HSI-MDL-00636179 | HSI-MDL-00636351 | 2/12/2019 | Mike Dibello Personnel File | Single Document | | | |
| P-11627 | 007068 | HSI-MDL-00636448 | HSI-MDL-00636453 | 6/1/2011 | Strategies_for_an_Effective_Compliance_Program 1.ppt | Family Range | | | |
| P-11628 | 007069 | HSI-MDL-00642956 | HSI-MDL-00643179 | 3/4/2019 | Tina Steffanie-Oak (Final) | Single Document | | | |
| P-11629 | 007070 | HSI-MDL-00647221 | HSI-MDL-00647223 | 11/29/2017 | BRD- DEA Suspicious Order Reporting- November 2017.docx | Single Document | | | |
| P-11630 | 007071 | HSI-MDL-00648726 | HSI-MDL-00648726 | 3/22/2019 | Ohio Opioid sales since 01012001 for 46 zipcodes part m 02082019.xls | Single Document | | | |
| P-11631 | 007072 | HSI-MDL-00648727 | HSI-MDL-00648727 | 3/25/2019 | Heim- Requests for Info | Single Document | | | |
| P-11632 | 007073 | HSI-MDL-00648728 | HSI-MDL-00648729 | 3/25/2019 | Heim- Requests for Info | Single Document | | | |
| P-11633 | 007074 | HSI-MDL-00648785 | HSI-MDL-00648785 | 3/25/2019 | Verifications Main Screen- 2001 to 2008 Production | Single Document | | | |
| P-11634 | 007075 | HSI-MDL-00648813 | HSI-MDL-00648813 | 3/25/2019 | Verifications Main Screen- 2009 to Present Production | Single Document | | | |
| P-11635 | 007076 | HSI-MDL-00650523 | HSI-MDL-00650524 | 12/21/2011 | 2011.Memo.SOM Process.docx | Single Document | | | |
| P-11636 | 007077 | HSI-MDL-00650535 | HSI-MDL-00650544 | 12/20/2012 | Draft_Report Process and Procedures Review - Suspious Order Monitoring_12-20-12[294962].docx | Single Document | | | |
| P-11637 | 007078 | INSYS-MDL-000000326 | INSYS-MDL-000000326 | 1/30/2014 | 1027 | Single Document | | | |
| P-11638 | 007079 | INSYS-MDL-000148472 | INSYS-MDL-000148473 | 11/6/2013 | Q2 & Q3 2013 revenue reconciliation | Family Range | | | |
| P-11639 | 007080 | INSYS-MDL-000149730 | INSYS-MDL-000149731 | 8/9/2013 | STAT | Family Range | | | |
| P-11640 | 007081 | INSYS-MDL-000150875 | INSYS-MDL-000151069 | 5/2/2013 | Insys Therapeutics - Final Prospectus | Family Range | | | |
| P-11641 | 007082 | INSYS-MDL-000164496 | INSYS-MDL-000164497 | 10/30/2013 | Re: FY2014 Sales Budget | Single Document | | | |
| P-11642 | 007083 | INSYS-MDL-000164707 | INSYS-MDL-000164712 | 10/18/2013 | Fwd: ROO Market Weekly Sales Dashboard - Week Ending 10/4/13 [UNSCANNED] | Single Document | | | |
| P-11643 | 007084 | INSYS-MDL-000176442 | INSYS-MDL-000176452 | 7/23/2013 | SUBSYS Relay Weekly QuickView - Week Ending 07/19 | Family Range | | | |
| P-11644 | 007085 | INSYS-MDL-000190819 | INSYS-MDL-000190822 | 11/27/2013 | Re: Abstral Writer List Week 11/15 | Single Document | | | |
| P-11645 | 007086 | INSYS-MDL-000232903 | INSYS-MDL-000232905 | 3/29/2013 | Re: ROO Market Weekly Sales Dashboard - Week Ending 03/15/2013 | Single Document | | | |
| P-11646 | 007087 | INSYS-MDL-000248626 | INSYS-MDL-000248627 | 12/11/2013 | HHS | Single Document | | | |
| P-11647 | 007088 | INSYS-MDL-000248972 | INSYS-MDL-000248972 | 12/12/2013 | Board call, | Single Document | | | |
| P-11648 | 007089 | INSYS-MDL-000653224 | INSYS-MDL-000653224 | 6/28/2013 | RE: Forecasting commissions | Single Document | | | |
| P-11649 | 007090 | INSYS-MDL-001101284 | INSYS-MDL-001101286 | 5/9/2014 | FW: Subsys Channel Metric Tracking | Family Range | | | |
| P-11650 | 007091 | INSYS-MDL-001668983 | INSYS-MDL-001668983 | 1/17/2012 | FEB 2013 BOARD MEETING FINAL V4.PPTX | Single Document | | | |
| P-11651 | 007092 | INSYS-MDL-001763058 | INSYS-MDL-001763063 | 6/26/2012 | FW: Q3 IC - Free Product Payout | Family Range | | | |
| P-11652 | 007093 | INSYS-MDL-001859679 | INSYS-MDL-001859684 | 1/31/2014 | RE: SYBSTS WRITER TRACKER - SUBSYS Top Writers Trending by Week 2014-01-24 | Single Document | | | |
| P-11653 | 007094 | INSYS-MDL-001862465 | INSYS-MDL-001862468 | 2/9/2014 | Re: WK weekly data correction as well 1/31 weekly data pre-reporting | Single Document | | | |
| P-11654 | 007095 | INSYS-MDL-002251800 | INSYS-MDL-002251800 | 4/12/2014 | The Best period | Single Document | | | |
| P-11655 | 007096 | INSYS-MDL-002754723 | INSYS-MDL-002754724 | 3/14/2014 | FW: Aaron Bean: rx extraordinaire | Single Document | | | |
| P-11656 | 007097 | INSYS-MDL-002757758 | INSYS-MDL-002757767 | 4/24/2014 | Re: ROO Market Weekly Sales Dashboard - Week Ending 04/11 | Single Document | | | |
| P-11657 | 007098 | INSYS-MDL-002763510 | INSYS-MDL-002763515 | 4/15/2014 | RE: Yesterday's dip | Single Document | | | |
| P-11658 | 007099 | INSYS-MDL-002873013 | INSYS-MDL-002873024 | 10/2/2012 | Re: update | Family Range | | | |
| P-11659 | 007100 | INSYS-MDL-003018937 | INSYS-MDL-003018943 | 10/22/2014 | RE: PSI/Medicare Exception results 10/6 - 10/13 | Single Document | | | |
| P-11660 | 007101 | INSYS-MDL-003095566 | INSYS-MDL-003095566 | 9/26/2014 | PSI Rejected Patients | Single Document | | | |
| P-11661 | 007102 | INSYS-MDL-003102656 | INSYS-MDL-003102658 | 10/14/2014 | Re: Daily PSKW Redemption Count [UNSCANNED] | Single Document | | | |
| P-11662 | 007103 | INSYS-MDL-003103902 | INSYS-MDL-003103903 | 10/17/2014 | Call today. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11663 | 007104 | INSYS-MDL-003200633 | INSYS-MDL-003200635 | 2/12/2015 | RE: Q1 Gross-to-Net Outlook | Single Document | | | |
| P-11664 | 007105 | INSYS-MDL-003337110 | INSYS-MDL-003337111 | 1/29/2015 | BMH - NSM 2015 DSM- DISTRICT BREAKOUT.PPTX | Family Range | | | |
| P-11665 | 007106 | INSYS-MDL-003350015 | INSYS-MDL-003350020 | 11/21/2006 | NALAMACHU AAPMR 2006 PRESENTED POSTER | Single Document | | | |
| P-08189 | 007107 | INSYS-MDL-003350902 | INSYS-MDL-003350902 | 11/15/2011 | CONGRESS PLAN 2012_11-15-11.XLSX | Single Document | | | |
| P-11666 | 007108 | INSYS-MDL-003366841 | INSYS-MDL-003366843 | 5/28/2014 | RE: Medi-Span Price Inquiry (sc0239166) Insys | Single Document | | | |
| P-11667 | 007109 | INSYS-MDL-003374329 | INSYS-MDL-003374343 | 3/31/2014 | FW: Cumulative delta between wholesale purchase and demand sales (retail) in Q1 | Single Document | | | |
| P-11668 | 007110 | INSYS-MDL-003374370 | INSYS-MDL-003374379 | 4/1/2014 | RE: Cumulative delta between wholesale purchase and demand sales (retail) in Q1 | Single Document | | | |
| P-11669 | 007111 | INSYS-MDL-003374509 | INSYS-MDL-003374523 | 4/3/2014 | FW: Cumulative delta between wholesale purchase and demand sales (retail) in Q1 | Single Document | | | |
| P-11670 | 007112 | INSYS-MDL-004026753 | INSYS-MDL-004026755 | 9/28/2015 | WW-CECIL.DOCX | Single Document | | | |
| P-11671 | 007113 | INSYS-MDL-004669786 | INSYS-MDL-004669788 | 11/12/2013 | Re: LOS Allocation | Single Document | | | |
| P-11672 | 007114 | INSYS-MDL-005293108 | INSYS-MDL-005293110 | 11/20/2013 | RE: MULTIPLE: ACTION ITEMS:RE: IRC update | Single Document | | | |
| P-08191 | 007115 | INSYS-MDL-005393278 | INSYS-MDL-005393290 | 2/15/2016 | ALL SERVICES AAPM | Single Document | | | |
| P-08192 | 007116 | INSYS-MDL-006047762 | INSYS-MDL-006047762 | 8/19/2015 | EWI_AAPM_2015 | Single Document | | | |
| P-11673 | 007117 | INSYS-MDL-006729736 | INSYS-MDL-006729736 | | Insys Therapeutics Produced Document | Single Document | | | |
| P-11674 | 007118 | INSYS-MDL-006931539 | INSYS-MDL-006931543 | 3/24/2016 | Fw: Net sales update | Single Document | | | |
| P-11675 | 007119 | INSYS-MDL-006933814 | INSYS-MDL-006933817 | 2/24/2016 | RE: Contest Leaders through Feb. 13th - Gulf Coast | Single Document | | | |
| P-11676 | 007120 | INSYS-MDL-006937967 | INSYS-MDL-006937968 | 1/25/2016 | Break-even analysis | Family Range | | | |
| P-11677 | 007121 | INSYS-MDL-006939155 | INSYS-MDL-006939156 | 8/10/2016 | HENNNESSY JOE_RESUME7-19-16.DOC | Single Document | | | |
| P-11678 | 007122 | INSYS-MDL-006941175 | INSYS-MDL-006941177 | 6/28/2016 | Re: SSP 5k base salary increase | Single Document | | | |
| P-11679 | 007123 | INSYS-MDL-006964790 | INSYS-MDL-006964791 | 10/30/2013 | RDC- brief | Single Document | | | |
| P-00109 | 007124 | INSYS-MDL-006972647 | INSYS-MDL-006972648 | 8/2/2013 | RE: FYI | Single Document | | | |
| P-11680 | 007125 | INSYS-MDL-006981639 | INSYS-MDL-006981639 | 5/2/2013 | INSYS'S 2013 AGREEMENT-SIGNEDDSR | Single Document | | | |
| P-11681 | 007126 | INSYS-MDL-007038913 | INSYS-MDL-007038915 | 1/20/2015 | RE: Linden Care inventory | Family Range | | | |
| P-11682 | 007127 | INSYS-MDL-007041043 | INSYS-MDL-007041044 | 1/19/2015 | RE: RDC / Linden Care price protected purchase | Single Document | | | |
| P-11683 | 007128 | INSYS-MDL-007353675 | INSYS-MDL-007353676 | 6/28/2013 | STAT Report for SUBSYS 6-28-13.pptx | Family Range | | | |
| P-11684 | 007129 | INSYS-MDL-007404875 | INSYS-MDL-007404903 | 2/12/2016 | FW: Insys Compliance Training | Family Range | | | |
| P-11685 | 007130 | INSYS-MDL-007657600 | INSYS-MDL-007657601 | 4/29/2014 | DOCUMENT1.DOCX | Single Document | | | |
| P-11686 | 007131 | INSYS-MDL-007726258 | INSYS-MDL-007726260 | 8/7/2012 | MAB Agenda/Topics | Family Range | | | |
| P-11687 | 007132 | INSYS-MDL-007726260 | INSYS-MDL-007726260 | 8/7/2012 | MAB THINKLIVE 2012 AGENDA & TOPICS.PPTX | Single Document | | | |
| P-11688 | 007133 | INSYS-MDL-007731066 | INSYS-MDL-007731100 | 2/14/2012 | FW: INSYS Therapeutics | Family Range | | | |
| P-11689 | 007134 | INSYS-MDL-007754340 | INSYS-MDL-007754348 | 10/31/2012 | 2012 Manufacturer Advisory Board Meeting Recap/Summaries | Family Range | | | |
| P-11690 | 007135 | INSYS-MDL-008055712 | INSYS-MDL-008055713 | 3/2/2015 | Last week - wholesalers to retailers | Family Range | | | |
| P-11691 | 007136 | INSYS-MDL-008064977 | INSYS-MDL-008064981 | 1/6/2015 | RE: Wholesale Sales Q1 2015 - | Family Range | | | |
| P-08202 | 007137 | INSYS-MDL-010471732 | INSYS-MDL-010471734 | 8/29/2014 | ELECTRICAL ORDER | Single Document | | | |
| P-08203 | 007138 | INSYS-MDL-010473678 | INSYS-MDL-010473679 | 6/25/2014 | AAPM Exhibitor Confirmation | Single Document | | | |
| P-08204 | 007139 | INSYS-MDL-010477468 | INSYS-MDL-010477469 | 4/8/2016 | 3D INVOICE#38156_4-8-16 | Single Document | | | |
| P-08205 | 007140 | INSYS-MDL-010477470 | INSYS-MDL-010477471 | 12/8/2015 | CHECK REQUEST FOR EXHIBIT SPACE | Single Document | | | |
| P-08206 | 007141 | INSYS-MDL-010477473 | INSYS-MDL-010477473 | 12/11/2015 | COPY OF CHECK FOR EXHIBIT SPACE | Single Document | | | |
| P-11692 | 007142 | INSYS-MDL-010526762 | INSYS-MDL-010526764 | 11/23/2016 | INSYSB&R00000218-INSYSB&R00000220 | Single Document | | | |
| P-11693 | 007143 | INSYS-MDL-011639349 | INSYS-MDL-011639356 | 7/20/2015 | INSYS Sales Management Background.pptx | Single Document | | | |
| P-11694 | 007144 | INSYS-MDL-011737153 | INSYS-MDL-011737187 | 9/2/2014 | Fwd_WP | Single Document | | | |
| P-11695 | 007145 | INSYS-MDL-011792087 | INSYS-MDL-011792101 | 11/12/2013 | 00000000E6BDF658909F1C44B6D3D19882F43580E4D22F00.MSG | Family Range | | | |
| P-11696 | 007146 | INSYS-MDL-011817439 | INSYS-MDL-011817452 | 3/4/2016 | 00000000E6BDF658909F1C44B6D3D19882F43580A49B3400.MSG | Family Range | | | |
| P-11697 | 007147 | INSYS-MDL-014958349 | INSYS-MDL-014958353 | 10/4/2016 | RE: Introduction | Single Document | | | |
| P-11698 | 007148 | INSYS-MDL-014958381 | INSYS-MDL-014958383 | 10/5/2016 | RE: Re-Introduction | Single Document | | | |
| P-11699 | 007149 | INSYS-MDL-014958634 | INSYS-MDL-014958635 | 4/5/2018 | RE: (External Email) Introduction | Single Document | | | |
| P-11700 | 007150 | INSYS-MDL-014958801 | INSYS-MDL-014958801 | 9/27/2016 | Payertargets.pptx | Single Document | | | |
| P-11701 | 007151 | INSYS-MDL-014959856 | INSYS-MDL-014959856 | 9/22/2016 | FW: New Hire--Training--Managed Markets | Single Document | | | |
| P-11702 | 007152 | INSYS-MDL-014960397 | INSYS-MDL-014960397 | 9/21/2016 | Cigna and CVS Caremark Pull Through Initiative - July 2016 UPDATE | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11703 | 007153 | INSYS-MDL-014961074 | INSYS-MDL-014961075 | 9/19/2016 | FW: Threat Matrix/ Competitors by Payer Report | Single Document | | | |
| P-11704 | 007154 | INSYS-MDL-014976912 | INSYS-MDL-014976914 | 11/8/2017 | RE: FL Blue Stops Covering OxyContin | Single Document | | | |
| P-11705 | 007155 | INSYS-MDL-014991897 | INSYS-MDL-014991904 | 4/26/2017 | Insys Quarterly Dose_April_Issue 3 | Single Document | | | |
| P-11706 | 007156 | INSYS-MDL-014994832 | INSYS-MDL-014994843 | 12/2/2011 | OIG Opinion Letter | Single Document | | | |
| P-11707 | 007157 | INSYS-MDL-014995048 | INSYS-MDL-014995051 | 1/19/2017 | RE: Important Advisory - Request for F/U | Single Document | | | |
| P-11708 | 007158 | INSYS-MDL-014995153 | INSYS-MDL-014995154 | 1/20/2017 | RE: US Pain Foundation Contact Info for Specialty Pharmacies | Single Document | | | |
| P-11709 | 007159 | INSYS-MDL-014995926 | INSYS-MDL-014995926 | 1/1/2017 | Automatic reply: US Pain Foundation Redline | Single Document | | | |
| P-11710 | 007160 | INSYS-MDL-014996596 | INSYS-MDL-014996596 | 12/13/2016 | Important Program Notice | Single Document | | | |
| P-11711 | 007161 | INSYS-MDL-014997492 | INSYS-MDL-014997494 | 12/11/2016 | FW: 2017 Agreement | Single Document | | | |
| P-11712 | 007162 | INSYS-MDL-014997915 | INSYS-MDL-014997915 | 12/8/2016 | PSI | Single Document | | | |
| P-11713 | 007163 | INSYS-MDL-014998161 | INSYS-MDL-014998161 | 11/9/2016 | 2017 Agreement | Single Document | | | |
| P-11714 | 007164 | INSYS-MDL-014999594 | INSYS-MDL-014999595 | 11/14/2016 | RE: 2017 Agreement | Single Document | | | |
| P-11715 | 007165 | INSYS-MDL-014999596 | INSYS-MDL-014999596 | 11/14/2016 | Redacted CERTIFICATIONS for Management of Cancer Program.docx | Single Document | | | |
| P-11716 | 007166 | INSYS-MDL-014999597 | INSYS-MDL-014999597 | 11/4/2016 | Monthly Invoice | Single Document | | | |
| P-11717 | 007167 | INSYS-MDL-014999599 | INSYS-MDL-014999599 | 11/4/2016 | Cancer Opioid Program Expense.xlsx | Single Document | | | |
| P-11718 | 007168 | INSYS-MDL-015000534 | INSYS-MDL-015000534 | 10/26/2016 | FW: Invoices For Approval | Single Document | | | |
| P-11719 | 007169 | INSYS-MDL-015000547 | INSYS-MDL-015000547 | 10/11/2016 | PSI_097201610 | Single Document | | | |
| P-11720 | 007170 | INSYS-MDL-015002410 | INSYS-MDL-015002410 | 12/3/2018 | Chargeback_Detail since March 2012 through November 2018.xlsx | Single Document | | | |
| P-11721 | 007171 | INSYS-MDL-015011133 | INSYS-MDL-015011137 | 10/14/2016 | RE: Linden Care/ Quick Care FOR INTERNAL DISTRIBUTION ONLY! | Single Document | | | |
| P-11722 | 007172 | INSYS-MDL-015011190 | INSYS-MDL-015011234 | 10/6/2016 | FW: Insys NDA | Family Range | | | |
| P-11723 | 007173 | INSYS-MDL-015011526 | INSYS-MDL-015011527 | 10/11/2016 | Subsys Key Initiatives | Family Range | | | |
| P-11724 | 007174 | INSYS-MDL-015011538 | INSYS-MDL-015011539 | 10/10/2016 | Contract Strategy Team | Family Range | | | |
| P-11725 | 007175 | INSYS-MDL-015011741 | INSYS-MDL-015011744 | 9/8/2017 | RE: Report: Drug company faked cancer patients to sell drug | Family Range | | | |
| P-11726 | 007176 | INSYS-MDL-015021192 | INSYS-MDL-015021194 | 1/13/2017 | RE: Request additional support | Single Document | | | |
| P-11727 | 007177 | INSYS-MDL-015021454 | INSYS-MDL-015021455 | 1/9/2017 | RE: letter and invoice | Single Document | | | |
| P-11728 | 007178 | INSYS-MDL-015021608 | INSYS-MDL-015021610 | 1/4/2017 | RE: US Pain Foundation - Revised LOA and Invoice - ATTACHED | Single Document | | | |
| P-11729 | 007179 | INSYS-MDL-015021937 | INSYS-MDL-015021949 | 12/19/2016 | RE: Paul Gileno contact info | Family Range | | | |
| P-11730 | 007180 | INSYS-MDL-015022188 | INSYS-MDL-015022190 | 1/13/2017 | RE: Request additional support | Single Document | | | |
| P-11731 | 007181 | INSYS-MDL-015022856 | INSYS-MDL-015022860 | 12/19/2016 | RE: Paul Gileno contact info | Family Range | | | |
| P-11732 | 007182 | INSYS-MDL-015022972 | INSYS-MDL-015022978 | 1/2/2017 | Submission Proposal for BTCP Code - Two Options | Family Range | | | |
| P-11733 | 007183 | INSYS-MDL-015027524 | INSYS-MDL-015027526 | 12/6/2018 | RE Request | Single Document | | | |
| P-11734 | 007184 | INSYS-MDL-015027527 | INSYS-MDL-015027529 | 12/6/2018 | Email | Single Document | | | |
| P-11735 | 007185 | INSYS-MDL-015027530 | INSYS-MDL-015027539 | 12/6/2018 | fatal2017updateAmmendment | Single Document | | | |
| P-11736 | 007186 | INSYS-MDL-015027540 | INSYS-MDL-015027543 | 9/6/2018 | fatal2018 | Single Document | | | |
| P-11737 | 007187 | INSYS-MDL-015053765 | INSYS-MDL-015053768 | 1/6/2017 | Call Plan SOP - 1.01 for signature | Family Range | | | |
| P-11738 | 007188 | INSYS-MDL-015065495 | INSYS-MDL-015065495 | 9/14/2018 | RE: number | Single Document | | | |
| P-11739 | 007189 | INSYS-MDL-015074403 | INSYS-MDL-015074405 | 12/30/2013 | RE: SUBSYS Savings Program Patient Benefit Account Reconciliation | Family Range | | | |
| P-11740 | 007190 | INSYS-MDL-015099053 | INSYS-MDL-015099059 | 4/2/2014 | Re: Cumulative delta between wholesale purchase and demand sales (retail) in Q1 | Single Document | | | |
| P-11741 | 007191 | INSYS-MDL-015105348 | INSYS-MDL-015105348 | 3/31/2016 | Fwd: Must Read - Contacting Avella | Single Document | | | |
| P-11742 | 007192 | INSYS-MDL-015105420 | INSYS-MDL-015105422 | 1/23/2016 | Re: PSC targeting | Single Document | | | |
| P-11743 | 007193 | INSYS-MDL-015108204 | INSYS-MDL-015108204 | 7/13/2015 | PAF Advance account reconciliation | Single Document | | | |
| P-11744 | 007194 | INSYS-MDL-015112525 | INSYS-MDL-015112526 | 5/23/2014 | RE: Subsys Channel Metric Tracking | Single Document | | | |
| P-11745 | 007195 | INSYS-MDL-015113562 | INSYS-MDL-015113565 | 5/5/2014 | FW: Inventory levels at Wholesaler | Family Range | | | |
| P-11746 | 007196 | INSYS-MDL-015119305 | INSYS-MDL-015119306 | 6/13/2018 | RE: suspicious prescribing | Single Document | | | |
| P-11747 | 007197 | INSYS-MDL-015153077 | INSYS-MDL-015153086 | 8/12/2016 | INS201603-000126_4_MedWatch_15 day alert | Family Range | | | |
| P-11748 | 007198 | INSYS-MDL-015160879 | INSYS-MDL-015160895 | 7/29/2016 | FW: TRIG Safety Line Listing- FINAL Review needed by 12pm EST 11DEC or ASAP | Family Range | | | |
| P-11749 | 007199 | INSYS-MDL-015187472 | INSYS-MDL-015187476 | 1/3/2019 | 0000000024045C4E9D1EAF4B97AE8E3BAEC69467 A4FD2400.MSG | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11750 | 007200 | INSYS-MDL-015235169 | INSYS-MDL-015235184 | 3/16/2018 | FW: Initial Serious Case Notification_INS201803-000102(0) | Family Range | | | |
| P-11751 | 007201 | INSYS-MDL-015310391 | INSYS-MDL-015310396 | 5/12/2017 | RE: data quality | Single Document | | | |
| P-11752 | 007202 | INSYS-MDL-015310876 | INSYS-MDL-015310886 | 5/1/2017 | death project | Family Range | | | |
| P-11753 | 007203 | INSYS-MDL-015350263 | INSYS-MDL-015350265 | 10/23/2018 | RE: query for Death only cases | Single Document | | | |
| P-11754 | 007204 | INSYS-MDL-015588471 | INSYS-MDL-015588473 | 11/25/2013 | PIP EXAMPLE | Family Range | | | |
| P-11755 | 007205 | INSYS-MDL-015592702 | INSYS-MDL-015592703 | 12/13/2013 | Company wide message | Single Document | | | |
| P-11756 | 007206 | INSYS-MDL-015593292 | INSYS-MDL-015593292 | 12/23/2013 | AE | Single Document | | | |
| P-11757 | 007207 | INSYS-MDL-015606303 | INSYS-MDL-015606309 | 7/3/2014 | RE: MOOP Candidate | Single Document | | | |
| P-11758 | 007208 | INSYS-MDL-015608022 | INSYS-MDL-015608023 | 6/12/2014 | Re: Questions and Areas of Concern | Single Document | | | |
| P-11759 | 007209 | INSYS-MDL-015609434 | INSYS-MDL-015609437 | 7/28/2014 | Re: URGENT SV Request | Single Document | | | |
| P-11760 | 007210 | INSYS-MDL-015624331 | INSYS-MDL-015624331 | 6/23/2015 | Re: FSD Position | Single Document | | | |
| P-11761 | 007211 | JAN00007933 | JAN00007990 | 6/30/2010 | Tri-Regional Meetings | Family Range | | | |
| P-11762 | 007212 | JAN00007997 | JAN00008017 | | Launch Governance Promotional Platform042310.pptx | Single Document | | | |
| P-11763 | 007213 | JAN00008157 | JAN00008225 | 7/30/2010 | JT Review on 7-30-10v5 072710.pptx | Family Range | | | |
| P-11764 | 007214 | JAN00008521 | JAN00008559 | | Pain Overview NALT 10-27-10_V6.pptx | Single Document | | | |
| P-11765 | 007215 | JAN00008560 | JAN00008599 | 11/30/2010 | Nov SCG POA Core Deck DRAFT 10-26-10.pptx | Family Range | | | |
| P-11766 | 007216 | JAN00009075 | JAN00009112 | | AIGI Fast Start Meeting Jan 7.pptx | Family Range | | | |
| P-11767 | 007217 | JAN00009667 | JAN00009752 | | NUCYNTA NAD Institutional Slide Deck.pptx | Family Range | | | |
| P-11768 | 007218 | JAN00010363 | JAN00010409 | 4/7/2011 | Nucynta ER Launch Readiness | Single Document | | | |
| P-11769 | 007219 | JAN00012142 | JAN00012184 | 6/6/2011 | ER Launch Plan FSD-RBD June 2011V1.pptx | Family Range | | | |
| P-11770 | 007220 | JAN00015164 | JAN00015312 | 9/28/2010 | PharmaStrat Nucynta ER Physician and Payer willingness to pay - 9-28-10 Final Report.pptx | Family Range | | | |
| P-11771 | 007221 | JAN00017079 | JAN00017167 | | 2012 NUCYNTA Business Plan Review 12 5 2012 v2.pptx | Family Range | | | |
| P-11772 | 007222 | JAN00019054 | JAN00019054 | | 2012 Brand Investment Summary | Single Document | | | |
| P-11773 | 007223 | JAN00019751 | JAN00019820 | 7/20/2012 | 2013 Nucynta and Nucynta ER Preliminary Business Plan | Family Range | | | |
| P-11774 | 007224 | JAN00019880 | JAN00019954 | 7/31/2012 | Nucynta ER and Nucynta 2013 Preliminary Business Plan | Family Range | | | |
| P-11775 | 007225 | JAN00020932 | JAN00020971 | 12/31/2013 | NUCYNTA ER / NUCYNTA - Strategic Imperatives and Investment | Family Range | | | |
| P-11776 | 007226 | JAN00021218 | JAN00021218 | 12/31/2013 | 2013 Business Plan Brand Marketing Expense Template - Nucynta ER and Nucynta | Single Document | | | |
| P-11777 | 007227 | JAN00021463 | JAN00021463 | | Copy of 2012 BP Budget Tracking Sheet NEW3 17SEP2012.xlsx | Single Document | | | |
| P-11778 | 007228 | JAN-0003-0002930 | JAN-0003-0002935 | 8/26/2011 | Letter from DHHS to Ortho Re: Misleading claims about Nucynta efficacy. | Single Document | | | |
| P-11779 | 007229 | JAN00038806 | JAN00038832 | 7/18/2011 | 2012 Tactical Plan - 7/18/2011 Draft | Single Document | | | |
| P-11780 | 007230 | JAN00042850 | JAN00042908 | 11/5/2008 | Tapentadol IR launch effectiveness team kickoff meeting | Single Document | | | |
| P-11781 | 007231 | JAN-0006-0000084 | JAN-0006-0000092 | 4/21/2009 | RACR 2009 080 BHS JO Quota 2010 | Single Document | | | |
| P-11782 | 007232 | JAN-0006-0000187 | JAN-0006-0000193 | 1/4/2010 | RACR 2009 233 BHS JO Quota 2010 | Single Document | | | |
| P-11783 | 007233 | JAN-0006-0000283 | JAN-0006-0000287 | 2/16/2010 | RACR 2010 016 NW DEA discussion items for Tap CPS AOA CPS ACA | Single Document | | | |
| P-11784 | 007234 | JAN-0006-0000295 | JAN-0006-0000306 | 4/12/2010 | RACR 2010.043 BHS JO Quota 2011 | Single Document | | | |
| P-11785 | 007235 | JAN-0006-0000333 | JAN-0006-0000352 | 4/23/2010 | RACR 2010 059 AH NA 2011 Procurement Quota | Single Document | | | |
| P-11786 | 007236 | JAN-0006-0000461 | JAN-0006-0000465 | 9/10/2010 | RACR 2010 167 Tapentadol OMH Quota and Washington visit update | Single Document | | | |
| P-11787 | 007237 | JAN-0006-0000466 | JAN-0006-0000486 | 9/20/2010 | RACR 2010 171 BHS HQ | Single Document | | | |
| P-11788 | 007238 | JAN-0006-0000517 | JAN-0006-0000529 | 11/24/2010 | RACR 2010 223 BHS JO Quota 2011 | Single Document | | | |
| P-11789 | 007239 | JAN-0006-0000530 | JAN-0006-0000531 | 12/30/2010 | RACR 2010 243 BHS JO Quota 2011 | Single Document | | | |
| P-11790 | 007240 | JAN-0006-0000532 | JAN-0006-0000543 | 4/12/2010 | RACR 2010 043 BHS JO Quota 2011 | Single Document | | | |
| P-11791 | 007241 | JAN-0006-0000559 | JAN-0006-0000560 | 7/14/2010 | RACR 2010 106 AH NA Oxymorphone Quota | Single Document | | | |
| P-11792 | 007242 | JAN-0006-0000660 | JAN-0006-0000673 | 3/31/2011 | RACR 2011 032 BHS JO Quota 2012 | Single Document | | | |
| P-11793 | 007243 | JAN-0006-0000681 | JAN-0006-0000709 | 3/30/2011 | RACR 2011 035 JTH NW 2012 Proc Quota Regulatory Agency Contact Report | Single Document | | | |
| P-11794 | 007244 | JAN-0006-0000710 | JAN-0006-0000718 | 10/31/2011 | RACR 2011 035-1 2012 PQ Revisions | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11795 | 007245 | JAN-0006-0000743 | JAN-0006-0000753 | 10/31/2011 | RACR 2011 052-1 2012 MQ Revisions | Single Document | | | |
| P-11796 | 007246 | JAN-0006-0001051 | JAN-0006-0001053 | 12/23/2011 | DEA - RACR 2011 176 BHS JO Quota 2012 | Single Document | | | |
| P-11797 | 007247 | JAN-0006-0001054 | JAN-0006-0001057 | 12/27/2011 | DEA RACR 2011 177 ML NW PQuota 2012 | Single Document | | | |
| P-11798 | 007248 | JAN-0006-0001209 | JAN-0006-0001210 | 2/23/2012 | RACR 2012 020 MRD NW OMH MPH TAP follow up | Single Document | | | |
| P-11799 | 007249 | JAN-0006-0001412 | JAN-0006-0001423 | 8/14/2012 | RACR 2012 098 AH NA Import Registration | Single Document | | | |
| P-11800 | 007250 | JAN-0006-0001431 | JAN-0006-0001473 | 8/31/2012 | RACR 2012 104 MRD NW NA 2013 APQ comment | Single Document | | | |
| P-11801 | 007251 | JAN-0006-0001512 | JAN-0006-0001547 | 11/2/2012 | RACR 2012 127 MRD NW NA HQ Visit | Single Document | | | |
| P-11802 | 007252 | JAN-0006-0001771 | JAN-0006-0001821 | 5/16/2013 | RACR 2013 061 MRD NW 2014 submissions | Single Document | | | |
| P-11803 | 007253 | JAN00073184 | JAN00073195 | | Janssen Produced Document | Single Document | | | |
| P-11804 | 007254 | JAN00114751 | JAN00114751 | | Chicago MSA IMS Data.xlsx | Single Document | | | |
| P-11805 | 007255 | JAN00118960 | JAN00118960 | 6/12/2017 | AMPILPRD_PRF_Calls_NUCYNTA_ZIPS_062017.accdb | Single Document | | | |
| P-11806 | 007256 | JAN00124764 | JAN00124764 | 4/25/2014 | NUC MOL WRITERS_2014 NON PERSONAL.xlsx | Single Document | | | |
| P-11807 | 007257 | JAN00128550 | JAN00128603 | 5/3/2011 | 2011 NUCYNTA _Speaker_Slide_Deck_FINAL.ppt | Single Document | | | |
| P-11808 | 007258 | JAN00134781 | JAN00134827 | 2/25/2011 | RBD DM Meeting Dec8 | Single Document | | | |
| P-11809 | 007259 | JAN00138717 | JAN00138750 | 8/27/2009 | 2010 BP Internal Stakeholders.pptx | Single Document | | | |
| P-11810 | 007260 | JAN-0014-0021012 | JAN-0014-0021027 | 6/24/2009 | Nucynta Bonus Launch Calculator ***Updated*** | Family Range | | | |
| P-11811 | 007261 | JAN00140022 | JAN00140057 | 8/27/2009 | Launch Challenge.pptx | Single Document | | | |
| P-11812 | 007262 | JAN00140136 | JAN00140160 | 8/27/2009 | Launch_Readiness_NALT_v02.pptx | Single Document | | | |
| P-11813 | 007263 | JAN00140765 | JAN00140765 | 8/27/2009 | NUCYNTAT_078.ppt | Single Document | | | |
| P-11814 | 007264 | JAN-0015-0008157 | JAN-0015-0008158 | 11/30/2010 | RE: LA times Article | Single Document | | | |
| P-11815 | 007265 | JAN-0016-0014150 | JAN-0016-0014150 | 9/17/2012 | Win Announcement from Chris Maffie | Single Document | | | |
| P-11816 | 007266 | JAN-0019-0005091 | JAN-0019-0005114 | 10/3/2011 | TAP Annotated Vis-Aid | Single Document | | | |
| P-11817 | 007267 | JAN00221849 | JAN00221849 | 7/1/2003 | FDA PSUR for Fentanyl - Volume 1 covering the period 01 May 2002 to 30 April 2003 | Single Document | | | |
| P-11818 | 007268 | JAN00221868 | JAN00221868 | | FDA PSUR for Fentanyl Vol 1 of 27 25Jun04 | Single Document | | | |
| P-11819 | 007269 | JAN00222151 | JAN00222151 | 4/10/2006 | WWW-01DR1061 | Single Document | | | |
| P-08073 | 007270 | JAN-MS-00000001 | JAN-MS-00000010 | 5/8/2012 | Summary of Payments Made 1997-2012 in Response to Senate Finance Committee Request | Single Document | | | |
| P-11820 | 007271 | JAN-MS-00000057 | JAN-MS-00000199 | 12/31/2012 | Pain Management | Single Document | | | |
| P-11821 | 007272 | JAN-MS-00000203 | JAN-MS-00000204 | 1/16/2009 | Tapentadol LTP Partner Fees 2009 PR Activities | Single Document | | | |
| P-11822 | 007273 | JAN-MS-00002627 | JAN-MS-00002642 | 9/23/2010 | Contract between Janssen d/b/a PriCara and Joint Commission Resources | Single Document | | | |
| P-11823 | 007274 | JAN-MS-00010651 | JAN-MS-00010678 | 7/19/2011 | 2012 Tactical Plan for Nucynta & Nucynta ER | Single Document | | | |
| P-11824 | 007275 | JAN-MS-00010752 | JAN-MS-00010799 | 7/21/2011 | Prom Pltfrm Sit Assmnt v4.pptx | Family Range | | | |
| P-11825 | 007276 | JAN-MS-00010801 | JAN-MS-00010890 | 12/12/2012 | 2012 NUCYNTA & NUCYNTA ER Business Plan | Family Range | | | |
| P-11826 | 007277 | JAN-MS-00010919 | JAN-MS-00010967 | 12/31/2012 | Nucynta & Nucynta ER 2012 Business Plan 2 Day Tactical Workshop | Single Document | | | |
| P-11827 | 007278 | JAN-MS-00010968 | JAN-MS-00011037 | 12/31/2011 | 2012 Market Access Priorities | Family Range | | | |
| P-11828 | 007279 | JAN-MS-00011318 | JAN-MS-00011384 | 7/20/2012 | 2013 Nucynta Preliminary Business Plan Vanessa Broadhust Review | Family Range | | | |
| P-11829 | 007280 | JAN-MS-00011652 | JAN-MS-00011661 | 9/30/2012 | Nucynta ER/Nucynta BP 2013 Overview Incentive Compensation 9/12 | Family Range | | | |
| P-11830 | 007281 | JAN-MS-00011705 | JAN-MS-00011743 | 6/13/2013 | NUCYNTA - Situation Assessment FINAL | Family Range | | | |
| P-11831 | 007282 | JAN-MS-00014584 | JAN-MS-00014658 | 5/31/2010 | Management of Opioid Therapy for Chronic Pain | Single Document | | | |
| P-11832 | 007283 | JAN-MS-00015911 | JAN-MS-00015960 | 2/9/2011 | LRR Promotional Platform Feb 9 2011 V4.pptx | Family Range | | | |
| P-11833 | 007284 | JAN-MS-00016372 | JAN-MS-00016397 | 11/4/2013 | Nucynta ER Frequently Asked Questions (FAQs) | Single Document | | | |
| P-11834 | 007285 | JAN-MS-00025093 | JAN-MS-00025145 | 11/8/2010 | Nov 4 2010_SCG_POA_ Core_Deck_v4.pptx | Family Range | | | |
| P-11835 | 007286 | JAN-MS-00025858 | JAN-MS-00025914 | 2/28/2011 | Strategic Customer Group - Spring POA 2011 - NUCYNTA Brand Update | Family Range | | | |
| P-11836 | 007287 | JAN-MS-00068759 | JAN-MS-00068828 | 8/20/2009 | Chronic NEO Platform overview 4 modules.pptx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11837 | 007288 | JAN-MS-00069424 | JAN-MS-00069447 | 8/22/2008 | Message Execution Journal.doc | Single Document | | | |
| P-11838 | 007289 | JAN-MS-00082270 | JAN-MS-00082270 | 8/6/2009 | pancreatitis.mp3 | Single Document | | | |
| P-11839 | 007290 | JAN-MS-00131172 | JAN-MS-00131174 | 12/16/2009 | Video 1_Introduction Video.doc | Family Range | | | |
| P-11840 | 007291 | JAN-MS-00132333 | JAN-MS-00132390 | 7/27/2010 | Molecule BP 2011_V3 Mtg 7-26.pptx | Family Range | | | |
| P-11841 | 007292 | JAN-MS-00132391 | JAN-MS-00132421 | 11/3/2011 | 2012 Business Plan Forecast: Nucynta & Nucynta ER PBP FINAL_Mktg_8-17-11.pptx | Family Range | | | |
| P-11842 | 007293 | JAN-MS-00151777 | JAN-MS-00151777 | 7/18/2008 | risk-management-plans | Single Document | | | |
| P-11843 | 007294 | JAN-MS-00213785 | JAN-MS-00213785 | 6/29/2007 | FDA PSUR for Fentanyl 29Jun07 Vol. 10 of 28 | Single Document | | | |
| P-11844 | 007295 | JAN-MS-00214315 | JAN-MS-00214315 | 9/1/2011 | 2011161168 | Single Document | | | |
| P-11845 | 007296 | JAN-MS-00228548 | JAN-MS-00228548 | 12/6/2013 | fourth-ssreport | Single Document | | | |
| P-11846 | 007297 | JAN-MS-00229217 | JAN-MS-00229217 | 3/31/2014 | 010584-140220 | Single Document | | | |
| P-11847 | 007298 | JAN-MS-00229558 | JAN-MS-00229558 | 8/30/2012 | pi | Single Document | | | |
| P-11848 | 007299 | JAN-MS-00229587 | JAN-MS-00229587 | 8/31/2012 | pi | Single Document | | | |
| P-11849 | 007300 | JAN-MS-00230368 | JAN-MS-00230368 | 9/14/2011 | 2011162107 | Single Document | | | |
| P-11850 | 007301 | JAN-MS-00230826 | JAN-MS-00230826 | 12/30/2007 | study-report-r331333-pai-3004 | Single Document | | | |
| P-11851 | 007302 | JAN-MS-00236191 | JAN-MS-00236191 | 1/25/2010 | 2253 | Single Document | | | |
| P-11852 | 007303 | JAN-MS-00236322 | JAN-MS-00236322 | 10/29/2010 | 02TL10093A | Single Document | | | |
| P-11853 | 007304 | JAN-MS-00238346 | JAN-MS-00238353 | 3/30/2000 | Duragesic DDMAC Warning Letter | Single Document | | | |
| P-11854 | 007305 | JAN-MS-00238384 | JAN-MS-00238390 | 9/17/2004 | Response to 2004 DDMAC Warning Letter | Single Document | | | |
| P-11855 | 007306 | JAN-MS-00238727 | JAN-MS-00238737 | | Original FDA approved Duragesic label_1990_PI 7500300 (8-1990) | Single Document | | | |
| P-11856 | 007307 | JAN-MS-00246886 | JAN-MS-00246886 | 12/3/2001 | Message refinement | Single Document | | | |
| P-11857 | 007308 | JAN-MS-00246939 | JAN-MS-00246939 | 5/5/2002 | Duragesic Green Sales Force CycleIIDMSlideDeck.ppt | Single Document | | | |
| P-11858 | 007309 | JAN-MS-00247173 | JAN-MS-00247173 | 4/2/2001 | RE: Early View to field | Single Document | | | |
| P-11859 | 007310 | JAN-MS-00262694 | JAN-MS-00262695 | 1/25/2012 | RE: PAINS Policy Briefing Series | Single Document | | | |
| P-11860 | 007311 | JAN-MS-00264775 | JAN-MS-00264776 | 1/17/2015 | GEN | News Highlights:Depomed Buys U.S. Rights to Nucynta Franchise for $1.05B | Single Document | | | |
| P-11861 | 007312 | JAN-MS-00269629 | JAN-MS-00269629 | 7/7/2010 | RE: Nucynta IR_sales projections | Single Document | | | |
| P-11862 | 007313 | JAN-MS-00270294 | JAN-MS-00270295 | 7/23/2012 | FW: Overview of impact of generic substitution at the Pharmacy (Bill Parks) and Generic Manufacturer's perspective for 2013 (Bill Grubb) | Single Document | | | |
| P-11863 | 007314 | JAN-MS-00270647 | JAN-MS-00270648 | 8/27/2012 | Speaker Program allocations for NSDs | Single Document | | | |
| P-11864 | 007315 | JAN-MS-00271601 | JAN-MS-00271601 | 4/15/2013 | Pain Conference call 4.doc | Single Document | | | |
| P-11865 | 007316 | JAN-MS-00273960 | JAN-MS-00273960 | 2/6/2009 | NUCYNTA (tapentadol HCl): The First New Molecule in Analgesia in over 25 years. Challenges in Acute Pain Management - Considerations for Payers | Single Document | | | |
| P-11866 | 007317 | JAN-MS-00276600 | JAN-MS-00276600 | 2/27/2007 | Meeting with Robert Wood Johnson Foundation | Single Document | | | |
| P-11867 | 007318 | JAN-MS-00277798 | JAN-MS-00277798 | 5/12/2014 | RE: ACTION REQUIRED: PR7434297 - *GTN* McKesson-Non-Enrollment LoyaltyScript PNMT $25 REDEMPTION/REIMBURSEMENT Nucynta ER/IR (Escalation Warning) | Single Document | | | |
| P-11868 | 007319 | JAN-MS-00280657 | JAN-MS-00280658 | 8/26/2009 | RE: Duragesic - Field voice mail | Single Document | | | |
| P-11869 | 007320 | JAN-MS-00284607 | JAN-MS-00284607 | 10/28/2004 | RE: Fear of addiction | Single Document | | | |
| P-11870 | 007321 | JAN-MS-00285172 | JAN-MS-00285172 | 1/30/2008 | Email re: tapentadol use in treating opioid addiction | Single Document | | | |
| P-11871 | 007322 | JAN-MS-00288407 | JAN-MS-00288409 | 8/26/2013 | Re: Status Recap | Single Document | | | |
| P-11872 | 007323 | JAN-MS-00289532 | JAN-MS-00289534 | 1/26/2012 | RE: Guang Yang---OPANA ER 10 Top | Single Document | | | |
| P-11873 | 007324 | JAN-MS-00290030 | JAN-MS-00290032 | 9/10/2012 | RE: ACTION REQUIRED: PR6364181-V2 - *GTN* McKesson-(NEW) 10 FREE PILLS REDEMPTION/REIMBURSEMENT-NUCYNTA (Approval Request) | Single Document | | | |
| P-11874 | 007325 | JAN-MS-00291349 | JAN-MS-00291349 | 5/12/2005 | 2005077095 | Single Document | | | |
| P-11875 | 007326 | JAN-MS-00292753 | JAN-MS-00292807 | 11/13/2009 | Approval letter_with label_31July09 | Single Document | | | |
| P-11876 | 007327 | JAN-MS-00299212 | JAN-MS-00299218 | 2/23/2004 | Life Uninterrupted Ad | Single Document | | | |
| P-11877 | 007328 | JAN-MS-00302754 | JAN-MS-00302759 | 8/7/2006 | FW: Review | Family Range | | | |
| P-11878 | 007329 | JAN-MS-00302786 | JAN-MS-00302792 | 3/27/2007 | Chronic Pain Slides.ppt | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11879 | 007330 | JAN-MS-00302787 | JAN-MS-00302792 | 3/27/2007 | Pain Specialist Slides .ppt | Family Range | | | |
| P-11880 | 007331 | JAN-MS-00303825 | JAN-MS-00303829 | 9/2/2003 | Opioid Dependence Fact Sheet FINAL1.doc | Family Range | | | |
| P-11881 | 007332 | JAN-MS-00305468 | JAN-MS-00305469 | 10/23/2002 | History of Duragesic Ad Campaigns | Family Range | | | |
| P-11882 | 007333 | JAN-MS-00306286 | JAN-MS-00306293 | 2/3/2003 | JNSD_1723 | Single Document | | | |
| P-11883 | 007334 | JAN-MS-00306664 | JAN-MS-00306664 | 11/13/2001 | Discovery International 2002 Business Plan Summary | Single Document | | | |
| P-11884 | 007335 | JAN-MS-00306683 | JAN-MS-00306702 | 11/27/2001 | 2002 Written Business PlanKati.doc | Single Document | | | |
| P-11885 | 007336 | JAN-MS-00306707 | JAN-MS-00306708 | 12/5/2001 | RE: 2002 BP DURAGESIC | Single Document | | | |
| P-11886 | 007337 | JAN-MS-00307012 | JAN-MS-00307012 | 1/5/2006 | AP77 2006 BME's from Tactical Plan.xls | Single Document | | | |
| P-11887 | 007338 | JAN-MS-00307206 | JAN-MS-00307206 | 1/6/2006 | How to Guide Strategic Choice #10 Continued Growth 010606v2.ppt | Single Document | | | |
| P-11888 | 007339 | JAN-MS-00307323 | JAN-MS-00307323 | 5/7/2003 | Duragesic Summary Presentation v2 05-14-2003.ppt | Single Document | | | |
| P-11889 | 007340 | JAN-MS-00309605 | JAN-MS-00309606 | 1/10/2003 | Mkt. Research & Ad History Presentation | Family Range | | | |
| P-11890 | 007341 | JAN-MS-00311171 | JAN-MS-00311175 | 2/8/2001 | kk998L_f.doc | Single Document | | | |
| P-11891 | 007342 | JAN-MS-00311338 | JAN-MS-00311351 | 1/30/2002 | Coupon Program Study Guide & FAQs | Single Document | | | |
| P-11892 | 007343 | JAN-MS-00311357 | JAN-MS-00311359 | 2/21/2002 | Duragesic Coupons KVB.doc | Family Range | | | |
| P-11893 | 007344 | JAN-MS-00311389 | JAN-MS-00311393 | 7/10/2002 | email- FW: Duragesic analyses (coupon and HRP newsletter) | Family Range | | | |
| P-11894 | 007345 | JAN-MS-00311646 | JAN-MS-00311646 | 6/18/2001 | Market Research Slide Deck (June 01).ppt | Single Document | | | |
| P-11895 | 007346 | JAN-MS-00311759 | JAN-MS-00311768 | 6/10/2002 | Milligan 2001 J of Pain | Family Range | | | |
| P-11896 | 007347 | JAN-MS-00312445 | JAN-MS-00312446 | 2/20/2002 | email- RE: FW: Speaker Bureau Budget Allocations | Single Document | | | |
| P-11897 | 007348 | JAN-MS-00313095 | JAN-MS-00313095 | 5/2/2001 | FW: Slides | Family Range | | | |
| P-11898 | 007349 | JAN-MS-00313096 | JAN-MS-00313096 | 5/2/2001 | Cycle II Materials.ppt | Single Document | | | |
| P-11899 | 007350 | JAN-MS-00313194 | JAN-MS-00313196 | 12/18/2002 | FW: LAO Pharmacy CE Program-Forms | Family Range | | | |
| P-08092 | 007351 | JAN-MS-00313197 | JAN-MS-00313202 | 3/16/2001 | Fwd: Notes from Experts Meeting | Family Range | | | |
| P-11900 | 007352 | JAN-MS-00315090 | JAN-MS-00315091 | 9/30/2004 | Duragesic promotion by HSR Sales Force Rationale | Family Range | | | |
| P-11901 | 007353 | JAN-MS-00315238 | JAN-MS-00315241 | 12/12/2003 | FW: Pain Council Steering Committee Conference Call Notes | Family Range | | | |
| P-11902 | 007354 | JAN-MS-00324955 | JAN-MS-00324956 | 9/17/2009 | RE: ACOEM Chronic Pain Webinar (Recording Instructions) | Single Document | | | |
| P-11903 | 007355 | JAN-MS-00327255 | JAN-MS-00327263 | 2/27/2009 | TAP VA script 2_12.doc | Single Document | | | |
| P-11904 | 007356 | JAN-MS-00330384 | JAN-MS-00330384 | 6/17/2010 | RKDENUCYNTA ER Launch Governance Market Access61710.pptx | Single Document | | | |
| P-11905 | 007357 | JAN-MS-00330446 | JAN-MS-00330458 | 1/3/2010 | Tapentadol ER Launch Readiness Team Update | Family Range | | | |
| P-11906 | 007358 | JAN-MS-00331802 | JAN-MS-00331804 | 7/21/2009 | Tapentadol 2010 BP TeamVersion 714 Post LLcomments.pptx | Family Range | | | |
| P-11907 | 007359 | JAN-MS-00338329 | JAN-MS-00338347 | 5/1/2009 | Tapentadol BP Strategy MoleculeApril 09 .pptx | Family Range | | | |
| P-11908 | 007360 | JAN-MS-00339015 | JAN-MS-00339019 | 12/30/2010 | RBD DM Meeting Dec.pptx | Family Range | | | |
| P-11909 | 007361 | JAN-MS-00350627 | JAN-MS-00350645 | 4/28/2009 | Nucynta IR/ER 2010 Business Plan | Family Range | | | |
| P-11910 | 007362 | JAN-MS-00350840 | JAN-MS-00350840 | 12/9/2008 | Chronic Pain Management Message Platform 120908 v1.2.ppt | Single Document | | | |
| P-11911 | 007363 | JAN-MS-00351356 | JAN-MS-00351358 | 3/11/2008 | FW: DURAGESIC: Agenda for CDT meeting, March 10, 2008 | Family Range | | | |
| P-11912 | 007364 | JAN-MS-00356975 | JAN-MS-00356995 | 8/18/2010 | Market Collaboration Summit/supporting materials | Family Range | | | |
| P-11913 | 007365 | JAN-MS-00356976 | JAN-MS-00356995 | 8/18/2010 | Advocacy and Policy Local Partners Ensuring Patient Access | Family Range | | | |
| P-11914 | 007366 | JAN-MS-00356977 | JAN-MS-00356995 | 8/18/2010 | Jannssen Produced Document | Family Range | | | |
| P-11915 | 007367 | JAN-MS-00356978 | JAN-MS-00356995 | 8/18/2010 | CAFP_ REMS_Survey_Report 3 16 10 | Family Range | | | |
| P-11916 | 007368 | JAN-MS-00356995 | JAN-MS-00356995 | 8/18/2010 | Jannssen Produced Document | Single Document | | | |
| P-11917 | 007369 | JAN-MS-00357274 | JAN-MS-00357303 | 8/31/2011 | Final Scripts | Family Range | | | |
| P-11918 | 007370 | JAN-MS-00357297 | JAN-MS-00357303 | 8/31/2011 | Nucynta ER Broadcast Day2 DLSv3.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11919 | 007371 | JAN-MS-00359520 | JAN-MS-00359522 | 1/11/2010 | Jacqui Performance Improvement Plan 1-22-10.docx | Family Range | | | |
| P-11920 | 007372 | JAN-MS-00361944 | JAN-MS-00361946 | 10/13/2009 | FW: NEW Formulary Status/Update | Single Document | | | |
| P-11921 | 007373 | JAN-MS-00362016 | JAN-MS-00362052 | 6/23/2010 | FW: Thank You!  ASCP Information on DEA Enforcement and Access to Pain Medication | Single Document | | | |
| P-11922 | 007374 | JAN-MS-00370138 | JAN-MS-00370139 | 12/14/2012 | Janssen Nucynta & Nucynta ER Monthly Reports - November 2012 | Family Range | | | |
| P-11923 | 007375 | JAN-MS-00370139 | JAN-MS-00370139 | 12/14/2012 | Nucynta Budget Tracker with Monthly Reports through November 2012 for December.xlsx | Single Document | | | |
| P-11924 | 007376 | JAN-MS-00370679 | JAN-MS-00370687 | 11/7/2010 | LF ONLY Notes Nov 4 2010_SCG_POA_ Core_Deck_v4.pptx | Family Range | | | |
| P-11925 | 007377 | JAN-MS-00384619 | JAN-MS-00384620 | 5/17/2001 | FW: Final Technical Risk Tool | Family Range | | | |
| P-11926 | 007378 | JAN-MS-00384620 | JAN-MS-00384620 | 5/17/2001 | Risk Tool DUROGESIC matrix patch MAY01 final.xls | Single Document | | | |
| P-11927 | 007379 | JAN-MS-00386726 | JAN-MS-00386736 | 11/12/2004 | Citizen Petition | Single Document | | | |
| P-11928 | 007380 | JAN-MS-00392946 | JAN-MS-00392959 | 8/22/2012 | Pain Policy Resources | Family Range | | | |
| P-11929 | 007381 | JAN-MS-00392948 | JAN-MS-00392959 | 8/22/2012 | 02SBG12046_PDMPPolicyOverview | Family Range | | | |
| P-11930 | 007382 | JAN-MS-00392951 | JAN-MS-00392959 | 8/22/2012 | 02SBG12048_JanssenInfographic_FINAL-LR | Family Range | | | |
| P-11931 | 007383 | JAN-MS-00392952 | JAN-MS-00392959 | 8/22/2012 | 02SBG12043_JanssenPolicyOverview_SupportOpp ose | Family Range | | | |
| P-11932 | 007384 | JAN-MS-00392954 | JAN-MS-00392959 | 8/22/2012 | 02SBG12046A_JanssenPDMPOverview_SupportOp pose | Family Range | | | |
| P-11933 | 007385 | JAN-MS-00392957 | JAN-MS-00392959 | 8/22/2012 | 02SBG12042_JanssenPolicyOverviewDocument | Single Document | | | |
| P-11934 | 007386 | JAN-MS-00393141 | JAN-MS-00393142 | 7/21/2011 | CSF&SCollaboration.ppt | Family Range | | | |
| P-11935 | 007387 | JAN-MS-00393295 | JAN-MS-00393295 | 10/30/2011 | Meeting 2 outputsRKohn final 111.pptx | Single Document | | | |
| P-11936 | 007388 | JAN-MS-00394853 | JAN-MS-00394853 | 7/2/2009 | Pricara Quantia DPMPC Invoice #2 | Single Document | | | |
| P-11937 | 007389 | JAN-MS-00394856 | JAN-MS-00394856 | 9/15/2009 | Microsoft Word - Pricara Quantia DPMPC Invoice #3 | Single Document | | | |
| P-11938 | 007390 | JAN-MS-00400906 | JAN-MS-00400906 | 7/14/2010 | Molecule BP 2011_V2.pptx | Single Document | | | |
| P-11939 | 007391 | JAN-MS-00402424 | JAN-MS-00402449 | 10/23/2010 | The FAQ and MOC | Family Range | | | |
| P-11940 | 007392 | JAN-MS-00402425 | JAN-MS-00402449 | 10/23/2010 | Memorandum of Cooperation.doc | Family Range | | | |
| P-11941 | 007393 | JAN-MS-00403639 | JAN-MS-00403644 | 7/7/2011 | Monthly Update Brief | Family Range | | | |
| P-11942 | 007394 | JAN-MS-00403640 | JAN-MS-00403644 | 7/7/2011 | AdvocacyIssues 705.doc | Single Document | | | |
| P-11943 | 007395 | JAN-MS-00403802 | JAN-MS-00403803 | 3/4/2011 | Pain Advocacy & Launch Development Deck | Family Range | | | |
| P-11944 | 007396 | JAN-MS-00403803 | JAN-MS-00403803 | 3/4/2011 | Advocacy, Policy, Quality Launch Activities | Single Document | | | |
| P-11945 | 007397 | JAN-MS-00404948 | JAN-MS-00404950 | 1/24/2012 | Re: Sen. Bernadette Sanchez introduces legislation on drug abuse | Single Document | | | |
| P-11946 | 007398 | JAN-MS-00405138 | JAN-MS-00405138 | 2/10/2012 | 2012 Pain Franchise PR Plan for KChupa-021012.pptx | Single Document | | | |
| P-11947 | 007399 | JAN-MS-00405375 | JAN-MS-00405376 | 7/30/2012 | for review-BP pain | Family Range | | | |
| P-11948 | 007400 | JAN-MS-00405954 | JAN-MS-00405955 | 6/29/2007 | Pseudoaddiction | Single Document | | | |
| P-11949 | 007401 | JAN-MS-00409411 | JAN-MS-00409411 | 2/22/2011 | 2011 Advocacy Partners.ppt | Single Document | | | |
| P-11950 | 007402 | JAN-MS-00410526 | JAN-MS-00410528 | 6/1/2009 | FW: [pain] FW: [Pharmacotherapy] FDA Opioid REMS Public Meeting May 27th, 28th. | Family Range | | | |
| P-11951 | 007403 | JAN-MS-00411962 | JAN-MS-00411963 | 6/15/2007 | Tapentadol Business Plan 2008 | Family Range | | | |
| P-11952 | 007404 | JAN-MS-00419726 | JAN-MS-00419748 | 12/20/2013 | FW: FOR REVIEW: NUCYNTA Weekly Media Monitoring Report (12/20) | Single Document | | | |
| P-11953 | 007405 | JAN-MS-00421188 | JAN-MS-00421191 | 4/15/2013 | RE: April SOM Compliance Review | Single Document | | | |
| P-11954 | 007406 | JAN-MS-00422188 | JAN-MS-00422189 | 12/18/2013 | FW: FYI: Pain pill crackdown affects local pharmacies | Single Document | | | |
| P-11955 | 007407 | JAN-MS-00423603 | JAN-MS-00423625 | 7/6/2007 | Updated: Follow-up on Pre-clinical Studies | Family Range | | | |
| P-11956 | 007408 | JAN-MS-00423605 | JAN-MS-00423625 | 7/6/2007 | Tapentadol: supporting evidence for clinically significant differentiation vs. other opioids | Family Range | | | |
| P-11957 | 007409 | JAN-MS-00424832 | JAN-MS-00424834 | 5/2/2014 | Pain Care Forum for May 8th, Speaker Dr. David Thomas, NIH Pain Consortium and Agenda | Family Range | | | |
| P-11958 | 007410 | JAN-MS-00429061 | JAN-MS-00429063 | 5/20/2014 | Fw: Intel: Oxecta Ownership Change and Noramco Named as API Source | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-11959 | 007411 | JAN-MS-00429250 | JAN-MS-00429250 | 6/23/2014 | Jannssen Produced Document | Single Document | | | |
| P-11960 | 007412 | JAN-MS-00429251 | JAN-MS-00429251 | 6/23/2014 | FW: DEA Impacts on US Market and NRM | Family Range | | | |
| P-11961 | 007413 | JAN-MS-00430393 | JAN-MS-00430395 | 1/6/2015 | FW: Deck for Thursday PCF PCORI Presentation | Family Range | | | |
| P-11962 | 007414 | JAN-MS-00430395 | JAN-MS-00430395 | 1/6/2015 | PCF Presentation of PCORI Proposal.pptx | Single Document | | | |
| P-11963 | 007415 | JAN-MS-00430741 | JAN-MS-00430743 | 1/26/2015 | Ron Kuntz Resume - 2015.docx | Single Document | | | |
| P-11964 | 007416 | JAN-MS-00431481 | JAN-MS-00431482 | 1/9/2003 | Project TAPPAS capabilities presentation | Family Range | | | |
| P-11965 | 007417 | JAN-MS-00436019 | JAN-MS-00436020 | 1/8/2008 | Tapentadol: Pricing/Managed Markets Market Research - Presentation for today's meeting | Family Range | | | |
| P-11966 | 007418 | JAN-MS-00442057 | JAN-MS-00442058 | 6/29/2007 | Unbranded Tactical v1.ppt | Family Range | | | |
| P-11967 | 007419 | JAN-MS-00442058 | JAN-MS-00442058 | 6/29/2007 | Unbranded Tactical v1.ppt | Single Document | | | |
| P-11968 | 007420 | JAN-MS-00442695 | JAN-MS-00442697 | 4/26/2007 | FW: Revised Tapentadol 2007 Budget and Third-Party Recommendations | Family Range | | | |
| P-11969 | 007421 | JAN-MS-00443233 | JAN-MS-00443233 | 9/26/2007 | Tapentadol Business Plan 2008 | Single Document | | | |
| P-11970 | 007422 | JAN-MS-00444838 | JAN-MS-00444839 | 9/14/2008 | FW: slides for Germany | Family Range | | | |
| P-11971 | 007423 | JAN-MS-00445032 | JAN-MS-00445055 | 11/26/2008 | approved label | Single Document | | | |
| P-11972 | 007424 | JAN-MS-00448719 | JAN-MS-00448720 | 2/11/2010 | FW: Tapentadol ER Customer Portraits | Family Range | | | |
| P-11973 | 007425 | JAN-MS-00448720 | JAN-MS-00448720 | 2/11/2010 | Tapentadol ER Physician Segment Portraits - Report Findings | Single Document | | | |
| P-11974 | 007426 | JAN-MS-00448838 | JAN-MS-00448843 | 3/24/2010 | MR Plan Message Test Ph 1 Mar 2010.docx | Single Document | | | |
| P-11975 | 007427 | JAN-MS-00449124 | JAN-MS-00449147 | 7/27/2010 | RE: Tapentadol meeting-f/u's from Jennifer mtg | Family Range | | | |
| P-11976 | 007428 | JAN-MS-00449125 | JAN-MS-00449147 | 7/27/2010 | 2010 26 DEA JO Quota TAP.Draft1 | Single Document | | | |
| P-11977 | 007429 | JAN-MS-00449151 | JAN-MS-00449152 | 7/22/2010 | RE: Prep for today's meeting at noon EST | Single Document | | | |
| P-11978 | 007430 | JAN-MS-00449169 | JAN-MS-00449170 | 10/19/2011 | Tapentadol chemistry DEA 102011.pptx | Family Range | | | |
| P-11979 | 007431 | JAN-MS-00450741 | JAN-MS-00450743 | 9/15/2011 | RE: McKesson questions | Single Document | | | |
| P-11980 | 007432 | JAN-MS-00451406 | JAN-MS-00451411 | 5/30/2012 | Pain Executive Summary DRL Edits.docx | Family Range | | | |
| P-08116 | 007433 | JAN-MS-00454956 | JAN-MS-00454958 | 6/25/2012 | FW: NUCYNTA Trade Plans | Family Range | | | |
| P-08117 | 007434 | JAN-MS-00454958 | JAN-MS-00454958 | 6/15/2012 | High Level Overview of JOM CII and SOM Process.doc | Single Document | | | |
| P-11981 | 007435 | JAN-MS-00456196 | JAN-MS-00456198 | 8/28/2000 | Project Pearl--08-28-00.PPT | Family Range | | | |
| P-11982 | 007436 | JAN-MS-00456650 | JAN-MS-00456653 | 8/15/2000 | RE: Pearl | Family Range | | | |
| P-11983 | 007437 | JAN-MS-00457576 | JAN-MS-00457576 | 9/23/2008 | NEO Pathways to NUCENTA GCT Overview | Single Document | | | |
| P-11984 | 007438 | JAN-MS-00464131 | JAN-MS-00464131 | 5/15/2012 | 02TL10168AR1 approval form[1] | Single Document | | | |
| P-11985 | 007439 | JAN-MS-00469584 | JAN-MS-00469587 | 3/27/2008 | Tapentadol kickoff meeting .ppt | Family Range | | | |
| P-11986 | 007440 | JAN-MS-00471140 | JAN-MS-00471176 | 7/29/2011 | [No Subject] | Family Range | | | |
| P-11987 | 007441 | JAN-MS-00471141 | JAN-MS-00471176 | 7/29/2011 | District Hub Meeing Nov 08 v2.ppt | Family Range | | | |
| P-11988 | 007442 | JAN-MS-00473089 | JAN-MS-00473089 | 1/22/2010 | NU BP Refresh 1-20-10.pptx | Single Document | | | |
| P-11989 | 007443 | JAN-MS-00473693 | JAN-MS-00473693 | 1/19/2010 | 55D5D151.pptx | Single Document | | | |
| P-11990 | 007444 | JAN-MS-00473788 | JAN-MS-00473788 | 1/12/2009 | Launch_Readiness_NALT_v07dmc4ht.pptx | Single Document | | | |
| P-11991 | 007445 | JAN-MS-00474437 | JAN-MS-00474437 | 5/19/2008 | Tapentadol launch readinessV1.ppt | Single Document | | | |
| P-11992 | 007446 | JAN-MS-00476401 | JAN-MS-00476402 | 10/21/2008 | Overall TAP Partners Durable Deck 1008PPT.PPT | Family Range | | | |
| P-11993 | 007447 | JAN-MS-00476466 | JAN-MS-00476469 | 7/31/2008 | Postoperative Pain Mgmt Advisory Board Meeting: Slides, Agenda, and Attendee List | Family Range | | | |
| P-11994 | 007448 | JAN-MS-00476467 | JAN-MS-00476469 | 7/31/2008 | J&J Bacground - Moore v.3.ppt | Single Document | | | |
| P-11995 | 007449 | JAN-MS-00476510 | JAN-MS-00476512 | 10/14/2008 | RE: Quick Report:  Great NEO Training this past weekend... | Family Range | | | |
| P-11996 | 007450 | JAN-MS-00476773 | JAN-MS-00476793 | 9/12/2008 | Finding Relief: Pain Management for Older Adults | Single Document | | | |
| P-11997 | 007451 | JAN-MS-00477361 | JAN-MS-00477361 | 6/30/2008 | 2009 Tapentadol Business Plan Situation Assessment | Single Document | | | |
| P-11998 | 007452 | JAN-MS-00477572 | JAN-MS-00477572 | 10/5/2009 | NEO Pathways to Nucenta | Single Document | | | |
| P-11999 | 007453 | JAN-MS-00477580 | JAN-MS-00477580 | 6/30/2009 | Nucynta 2009 Tactical Plan | Single Document | | | |
| P-12000 | 007454 | JAN-MS-00477666 | JAN-MS-00477666 | 10/14/2009 | Tapentadol Year-End Review | Single Document | | | |
| P-12001 | 007455 | JAN-MS-00477721 | JAN-MS-00477721 | 10/14/2009 | 8000AB6C | Single Document | | | |
| P-12002 | 007456 | JAN-MS-00477724 | JAN-MS-00477725 | 6/30/2008 | Tapentadol IR and ER Market Preparation | Family Range | | | |
| P-12003 | 007457 | JAN-MS-00477859 | JAN-MS-00477859 | 1/4/2011 | | Single Document | 80000236 | | |
| P-12004 | 007458 | JAN-MS-00477991 | JAN-MS-00477991 | 10/17/2009 | 8000B167 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12005 | 007459 | JAN-MS-00478361 | JAN-MS-00478361 | 9/7/2004 | Slide presentation (Draft One).ppt | Single Document | | | |
| P-12006 | 007460 | JAN-MS-00479781 | JAN-MS-00479783 | 9/16/2000 | Record of FDA Contact Minutes of September 8, 2000 meeting DDMAC | Single Document | | | |
| P-12007 | 007461 | JAN-MS-00479784 | JAN-MS-00479785 | 6/8/2000 | Record of FDA Contact Duragesic DTC Meeting Request DDMAC | Single Document | | | |
| P-12008 | 007462 | JAN-MS-00479787 | JAN-MS-00479788 | 5/10/2000 | Record of FDA Contact Teleconference to discuss plans for DTC advertising DDMAC | Single Document | | | |
| P-12009 | 007463 | JAN-MS-00480543 | JAN-MS-00480543 | 12/18/2000 | Record of FDA Contact, DTC advertising Campaign | Single Document | | | |
| P-12010 | 007464 | JAN-MS-00481055 | JAN-MS-00481064 | 11/30/2001 | Chronic Pain Scientific Ad Board - Executive Summary | Single Document | | | |
| P-12011 | 007465 | JAN-MS-00482680 | JAN-MS-00482683 | 9/27/2004 | RE: Johnson & Johnson Achievement Award Nomination | Single Document | | | |
| P-12012 | 007466 | JAN-MS-00483324 | JAN-MS-00483326 | 4/9/2010 | 16A547A4.pptx | Family Range | | | |
| P-12013 | 007467 | JAN-MS-00492411 | JAN-MS-00492411 | 2/14/2002 | email- a day at the VA spa (pronounced vah spa, Bruce) | Single Document | | | |
| P-12014 | 007468 | JAN-MS-00492868 | JAN-MS-00492869 | 6/23/2004 | 2004 06 23 Primary Care Update to Jeff Smith.ppt | Family Range | | | |
| P-12015 | 007469 | JAN-MS-00495427 | JAN-MS-00495428 | 12/2/2009 | RE: Durogesic Slide Kit | Single Document | | | |
| P-12016 | 007470 | JAN-MS-00502557 | JAN-MS-00502559 | 1/11/2008 | Media Forum on Pain Policy | Family Range | | | |
| P-12017 | 007471 | JAN-MS-00502559 | JAN-MS-00502559 | 1/11/2008 | Washington DC Forum updated 1 11 at 3.38pm.doc | Single Document | | | |
| P-12018 | 007472 | JAN-MS-00504343 | JAN-MS-00504449 | 3/21/2007 | Tapentadol publication plan | Family Range | | | |
| P-12019 | 007473 | JAN-MS-00508566 | JAN-MS-00508572 | 5/12/2004 | VIS AID | Single Document | | | |
| P-12020 | 007474 | JAN-MS-00551711 | JAN-MS-00552054 | 8/7/1990 | 19900807_NDA_019813_ORIGINAL_APPROVAL_PACKAGE_Drugs@FDA | Single Document | | | |
| P-12021 | 007475 | JAN-MS-00553427 | JAN-MS-00553787 | 7/19/2005 | Fentanyl PSUR 01May2004-30Apr2005 - Volume 1 | Single Document | | | |
| P-12022 | 007476 | JAN-MS-00575361 | JAN-MS-00575362 | 3/13/2002 | Regulatory Agency Contact Rreport - DEA 2002 09 Quota.doc | Single Document | | | |
| P-12023 | 007477 | JAN-MS-00575369 | JAN-MS-00575370 | 4/16/2002 | RACR - DEA 2002 17 Quota VV.doc | Single Document | | | |
| P-12024 | 007478 | JAN-MS-00575525 | JAN-MS-00575531 | 12/1/2005 | RACR 2005 036 BHS DEA Duragesic-Att4 | Single Document | | | |
| P-12025 | 007479 | JAN-MS-00576188 | JAN-MS-00576189 | 4/27/2009 | RE: RACRs for Calendar Year 2010 DEA Quota Requests | Single Document | | | |
| P-12026 | 007480 | JAN-MS-00576727 | JAN-MS-00576751 | 11/13/2014 | JANSSEN WO 6724 PAIN MGMT SALES TEAM SIGNED 121212 (2) | Family Range | | | |
| P-12027 | 007481 | JAN-MS-00578079 | JAN-MS-00578094 | 3/23/2016 | RE: | 03.23.16 | Merck wins Round 1 in $3B Gilead hep C royalty fight; Analyst cuts Entresto sales forecast by half | Single Document | | | |
| P-12028 | 007482 | JAN-MS-00580889 | JAN-MS-00580891 | 10/19/2011 | RE: Deck and Meeting Minutes from Duragesic/Fentanyl S&OP Demand Meeting - October 2011 | Family Range | | | |
| P-12029 | 007483 | JAN-MS-00580891 | JAN-MS-00580891 | 10/19/2011 | FEN Quota Metric Slide-2011-10.pptx | Single Document | | | |
| P-12030 | 007484 | JAN-MS-00587189 | JAN-MS-00587202 | 7/29/2016 | 211730_White paper_Fentanyl patch_Draft 8 to client_18Jul16 (with highli...docx | Single Document | | | |
| P-12031 | 007485 | JAN-MS-00589343 | JAN-MS-00589343 | 6/1/2007 | Brand-Chronic Pain 07.ppt | Single Document | | | |
| P-12032 | 007486 | JAN-MS-00591572 | JAN-MS-00591589 | 9/27/2007 | Simpson 1997 JPSM td fentanyl CLBP | Family Range | | | |
| P-12033 | 007487 | JAN-MS-00592649 | JAN-MS-00592649 | 5/5/2008 | FW: Updated: Duragesic Allocation meeting | Single Document | | | |
| P-12034 | 007488 | JAN-MS-00601838 | JAN-MS-00601838 | 12/3/2012 | summary of presentation of risk-benefit composite study to Bob Dworkin and Dennis Turk | Single Document | | | |
| P-12035 | 007489 | JAN-MS-00606393 | JAN-MS-00606394 | 1/16/2014 | FW: Canb you assist? | Family Range | | | |
| P-12036 | 007490 | JAN-MS-00613131 | JAN-MS-00613133 | 9/23/2003 | FW: abuse stuff | Family Range | | | |
| P-12037 | 007491 | JAN-MS-00613204 | JAN-MS-00613205 | 11/13/2003 | FW: draft of study outlines | Family Range | | | |
| P-12038 | 007492 | JAN-MS-00616428 | JAN-MS-00616433 | 9/17/2003 | FDA Advisory Committee Summary | Family Range | | | |
| P-12039 | 007493 | JAN-MS-00617591 | JAN-MS-00617591 | 10/30/2004 | Choose your team! | Single Document | | | |
| P-12040 | 007494 | JAN-MS-00618252 | JAN-MS-00618260 | 10/11/2000 | Email - Duragesic Business Plan | Family Range | | | |
| P-12041 | 007495 | JAN-MS-00623633 | JAN-MS-00623633 | 8/17/2009 | To brainstorm potential evaluations of diversion, abuse and misuse of NUCYNTA | Single Document | | | |
| P-12042 | 007496 | JAN-MS-00642585 | JAN-MS-00642588 | 10/8/2002 | 1a2003 Rev3.ppt | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12043 | 007497 | JAN-MS-00642933 | JAN-MS-00642940 | 7/12/2001 | Business plan, 2002, draft.ppt | Family Range | | | |
| P-12044 | 007498 | JAN-MS-00654881 | JAN-MS-00654883 | 1/4/2001 | Record of FDA contact December 20 Meeting Minutes DDMAC | Single Document | | | |
| P-12045 | 007499 | JAN-MS-00655980 | JAN-MS-00655993 | 3/14/2002 | Duragesic disease modeling update.ppt | Family Range | | | |
| P-12046 | 007500 | JAN-MS-00658451 | JAN-MS-00658451 | 5/9/2013 | RE: Pain Team Call | Family Range | | | |
| P-12047 | 007501 | JAN-MS-00658452 | JAN-MS-00658452 | 1/17/2014 | Nucynta ER, Clinical Exchange Roundtable Program Faculty Training Session | Single Document | | | |
| P-12048 | 007502 | JAN-MS-00659294 | JAN-MS-00659295 | 9/20/2013 | FW: NGA Rx drug abuse initiative | Single Document | | | |
| P-12049 | 007503 | JAN-MS-00660588 | JAN-MS-00660589 | 1/15/2013 | FW: Extended Team Meeting | Family Range | | | |
| P-12050 | 007504 | JAN-MS-00660588 | JAN-MS-00660589 | 1/15/2013 | Nucynta Extended Team Meeting | Single Document | | | |
| P-12051 | 007505 | JAN-MS-00672183 | JAN-MS-00672186 | 1/9/2013 | PAIN team roles Feb 2013.docx | Family Range | | | |
| P-12052 | 007506 | JAN-MS-00700680 | JAN-MS-00700681 | 6/19/2012 | Duragesic RMP final CL.june 2012.docx | Single Document | | | |
| P-12053 | 007507 | JAN-MS-00723241 | JAN-MS-00723251 | 11/6/2008 | RE: 2009 AAPM Ad Board: Target List | Family Range | | | |
| P-12054 | 007508 | JAN-MS-00723375 | JAN-MS-00723376 | 8/6/2003 | AP 48 2004 Working Business Plan | Family Range | | | |
| P-12055 | 007509 | JAN-MS-00724843 | JAN-MS-00724869 | 1/16/2004 | Public Safety Script draft finl.DOC | Family Range | | | |
| P-12056 | 007510 | JAN-MS-00725218 | JAN-MS-00725219 | 5/30/2003 | Noramco | Family Range | | | |
| P-12057 | 007511 | JAN-MS-00725219 | JAN-MS-00725219 | 5/30/2003 | TOAC.ppt | Single Document | | | |
| P-12058 | 007512 | JAN-MS-00725222 | JAN-MS-00725222 | 6/2/2003 | RE: Noramco | Family Range | | | |
| P-12059 | 007513 | JAN-MS-00725221 | JAN-MS-00725222 | 6/2/2003 | fentanylpres.ppt | Family Range | | | |
| P-12060 | 007514 | JAN-MS-00725222 | JAN-MS-00725222 | 6/2/2003 | NaltrexoneCilTA.ppt | Single Document | | | |
| P-12061 | 007515 | JAN-MS-00725270 | JAN-MS-00725273 | 11/11/2003 | FW: NASCSA Report | Family Range | | | |
| P-12062 | 007516 | JAN-MS-00725271 | JAN-MS-00725273 | 11/11/2003 | Memo Re: 2003 NASCSA Meeting | Single Document | | | |
| P-12063 | 007517 | JAN-MS-00725328 | JAN-MS-00725332 | 8/18/2003 | Email to Kati Chupa, Molly McDonald, Bruce Ritchie and Jim Eckhardt, inter alia re: Oxycontin Article | Family Range | | | |
| P-12064 | 007518 | JAN-MS-00747490 | JAN-MS-00747504 | 11/16/2007 | FW: Duragesic Slide Deck- Med Comm comments attached | Family Range | | | |
| P-12065 | 007519 | JAN-MS-00747492 | JAN-MS-00747504 | 11/16/2007 | DDMAC Duragesic Warning Letter | Family Range | | | |
| P-12066 | 007520 | JAN-MS-00747497 | JAN-MS-00747504 | 11/16/2007 | Comment on draft Duragesic KOL slide deck (Item 01DR1108) from Vince Brett 11/15/07 | Single Document | | | |
| P-12067 | 007521 | JAN-MS-00747681 | JAN-MS-00747681 | 2/14/2008 | Duragesic Trade Letter Ver 10 FDA Feedback | Single Document | | | |
| P-12068 | 007522 | JAN-MS-00748937 | JAN-MS-00748938 | 1/3/2013 | RE: NUCYNTA App | Single Document | | | |
| P-12069 | 007523 | JAN-MS-00749260 | JAN-MS-00749260 | 1/17/2013 | Prescribe Responsibly description for app | Single Document | | | |
| P-12070 | 007524 | JAN-MS-00749778 | JAN-MS-00749782 | 2/1/2013 | NUCYNTA Business Plan Review | Family Range | | | |
| P-12071 | 007525 | JAN-MS-00751625 | JAN-MS-00751625 | 6/17/2013 | RE: I want to remove Jeffrey Rogers from the speakers bureau | Single Document | | | |
| P-12072 | 007526 | JAN-MS-00753246 | JAN-MS-00753248 | 2/6/2013 | RE: Important outstanding items... | Single Document | | | |
| P-12073 | 007527 | JAN-MS-00753700 | JAN-MS-00753701 | 2/27/2013 | RE: Nucynta ER Summary page and Leave Behind Piece | Single Document | | | |
| P-12074 | 007528 | JAN-MS-00758691 | JAN-MS-00758691 | 7/11/2014 | RE: Review RADARS and Inflexxion Data with Marketing Team | Single Document | | | |
| P-12075 | 007529 | JAN-MS-00758697 | JAN-MS-00758702 | 7/11/2014 | FW: Updated Script for Monday-MRC Approved | Family Range | | | |
| P-12076 | 007530 | JAN-MS-00760716 | JAN-MS-00760717 | 4/16/2013 | RE: INTAC technology in NER asset - here's the statement we agreed to go to MY with | Single Document | | | |
| P-12077 | 007531 | JAN-MS-00766218 | JAN-MS-00766218 | 3/24/2014 | Branded-Unbranded Links | Single Document | | | |
| P-12078 | 007532 | JAN-MS-00768695 | JAN-MS-00768697 | 7/2/2012 | 2013 Preliminary Business Plan | Family Range | | | |
| P-12079 | 007533 | JAN-MS-00768709 | JAN-MS-00768709 | 12/19/2012 | NUCYNTA 2013BP Tactics Review MYang DEC2012 w extra.ppt | Single Document | | | |
| P-12080 | 007534 | JAN-MS-00768739 | JAN-MS-00768742 | 8/13/2013 | 2014 Business Plan | Family Range | | | |
| P-12081 | 007535 | JAN-MS-00771526 | JAN-MS-00771526 | 7/31/2011 | SCG Burden of Pain | Single Document | | | |
| P-12082 | 007536 | JAN-MS-00771944 | JAN-MS-00771945 | 4/22/2014 | PAIN Download with Michelle APR2014 v3 Terry Comments.ppt | Family Range | | | |
| P-12083 | 007537 | JAN-MS-00771950 | JAN-MS-00771951 | 4/23/2014 | PAIN Download with Michelle APR2014 v5.ppt | Family Range | | | |
| P-12084 | 007538 | JAN-MS-00772224 | JAN-MS-00772228 | 5/16/2013 | Pain Force Presentation | Family Range | | | |
| P-12085 | 007539 | JAN-MS-00772413 | JAN-MS-00772413 | 12/6/2011 | Creative Brief | Single Document | | | |
| P-12086 | 007540 | JAN-MS-00774016 | JAN-MS-00774024 | 6/8/2012 | Lou iPad Walk Through script JUN2012 9 MRC submit.docx | Single Document | | | |
| P-12087 | 007541 | JAN-MS-00774148 | JAN-MS-00774148 | 12/17/2012 | Presentation | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12088 | 007542 | JAN-MS-00776170 | JAN-MS-00776172 | 3/15/2001 | Email re Dr. Passik's slides | Family Range | | | |
| P-12089 | 007543 | JAN-MS-00776219 | JAN-MS-00776219 | 3/4/2003 | KelliePresentationDRAFT3.ppt | Single Document | | | |
| P-12090 | 007544 | JAN-MS-00776446 | JAN-MS-00776456 | 5/22/2002 | email- FW: Duragesic Self-Study Guide | Family Range | | | |
| P-12091 | 007545 | JAN-MS-00776447 | JAN-MS-00776456 | 5/22/2002 | Duragesic self-study guide.doc | Single Document | | | |
| P-12092 | 007546 | JAN-MS-00777575 | JAN-MS-00777577 | 2/13/2002 | email- List of followup items | Family Range | | | |
| P-12093 | 007547 | JAN-MS-00779044 | JAN-MS-00779055 | 12/1/2003 | Duragesic Functionality Messages | Family Range | | | |
| P-12094 | 007548 | JAN-MS-00779345 | JAN-MS-00779350 | 9/3/2004 | DDMAC Duragesic Warning Letter | Single Document | | | |
| P-12095 | 007549 | JAN-MS-00779353 | JAN-MS-00779355 | 9/24/2004 | Email - FW: Urgent: Action Required: Duragesic Promotional Materials | Family Range | | | |
| P-12096 | 007550 | JAN-MS-00780123 | JAN-MS-00780129 | 7/31/2001 | Duragesic 2002 Business Plan | Family Range | | | |
| P-12097 | 007551 | JAN-MS-00780133 | JAN-MS-00780135 | 6/28/2001 | [Unnamed Document] | Family Range | | | |
| P-12098 | 007552 | JAN-MS-00780135 | JAN-MS-00780135 | 6/28/2001 | KOL Management and Stratification: Prospectively Defined Criteria (Duragesic) | Single Document | | | |
| P-12099 | 007553 | JAN-MS-00780334 | JAN-MS-00780334 | 7/1/2002 | Pain and Mycology: Business Plan 2003 | Single Document | | | |
| P-12100 | 007554 | JAN-MS-00780336 | JAN-MS-00780336 | 7/2/2002 | Duragesic vs OxyContin Market Breakdown by Specialty | Single Document | | | |
| P-12101 | 007555 | JAN-MS-00781222 | JAN-MS-00781223 | 10/8/2003 | 2004 WORKING TACTICAL PLAN ver15.PPT | Family Range | | | |
| P-12102 | 007556 | JAN-MS-00781230 | JAN-MS-00781230 | 10/3/2003 | 2004 DURAGESIC Tactical Plan final emailed Oct 3.PPT | Single Document | | | |
| P-12103 | 007557 | JAN-MS-00782617 | JAN-MS-00782626 | 12/6/2001 | Executive Summary Scientific Ad Board Nov. 30, 2001.doc | Single Document | | | |
| P-12104 | 007558 | JAN-MS-00784232 | JAN-MS-00784233 | 6/17/2003 | EdMcDonnell.ppt | Family Range | | | |
| P-12105 | 007559 | JAN-MS-00784305 | JAN-MS-00784306 | 7/29/2002 | Lambertville 2003 Working Business PlanJuly16~6.ppt | Family Range | | | |
| P-12106 | 007560 | JAN-MS-00784323 | JAN-MS-00784323 | 7/30/2002 | 2003 Working Business Plan.ppt | Single Document | | | |
| P-12107 | 007561 | JAN-MS-00785499 | JAN-MS-00785500 | 1/8/2002 | Coupon Prg Exp | Family Range | | | |
| P-12108 | 007562 | JAN-MS-00785752 | JAN-MS-00785825 | 1/8/2001 | Janssen 2001 Pain Franchise Plan | Family Range | | | |
| P-12109 | 007563 | JAN-MS-00785798 | JAN-MS-00785825 | 1/8/2001 | Duragesic 2001 Business Plan | Family Range | | | |
| P-12110 | 007564 | JAN-MS-00785983 | JAN-MS-00785985 | 2/12/2002 | 340 Green Cycle 1- Phila, Atlanta, LA.ppt | Family Range | | | |
| P-12111 | 007565 | JAN-MS-00786443 | JAN-MS-00786471 | 9/11/2001 | Duragesic Publications Planning Update | Family Range | | | |
| P-12112 | 007566 | JAN-MS-00786470 | JAN-MS-00786471 | 9/11/2001 | Status Report - Durogesic Publications.doc | Single Document | | | |
| P-12113 | 007567 | JAN-MS-00786776 | JAN-MS-00786778 | 8/28/2002 | DURHOSPITAL3.PPT (Hospital Sales Force) | Family Range | | | |
| P-12114 | 007568 | JAN-MS-00787243 | JAN-MS-00787243 | 6/29/2002 | Duragesic Market Summary Presentation | Single Document | | | |
| P-12115 | 007569 | JAN-MS-00789194 | JAN-MS-00789212 | 2/27/2003 | Duragesic Functionality Workshop Manager Guide.doc | Family Range | | | |
| P-12116 | 007570 | JAN-MS-00790290 | JAN-MS-00790291 | 11/17/2002 | OBP11182002.ppt Duragesic Fentanyl Transdermal System OBP Update Meeting November 18, 2002 | Family Range | | | |
| P-12117 | 007571 | JAN-MS-00793729 | JAN-MS-00793733 | 7/27/2012 | Molecule%20BP%202011_V3%20Mtg%207-26.pptx | Family Range | | | |
| P-12118 | 007572 | JAN-MS-00798328 | JAN-MS-00798329 | 6/11/2010 | Launch Governance Market Access061010timeline update for deepdive.pptx | Family Range | | | |
| P-12119 | 007573 | JAN-MS-00800329 | JAN-MS-00800330 | 3/9/2011 | RE: Opiate Summit Registration | Single Document | | | |
| P-12120 | 007574 | JAN-MS-00811719 | JAN-MS-00811722 | 10/13/2010 | AP INVOICE | Family Range | | | |
| P-12121 | 007575 | JAN-MS-00811722 | JAN-MS-00811722 | 10/13/2010 | PRA Pharmacy Reimbursement 501264SMS.xls | Single Document | | | |
| P-12122 | 007576 | JAN-MS-00811986 | JAN-MS-00812023 | 4/9/2008 | Pain Policy | Family Range | | | |
| P-00161 | 007577 | JAN-MS-00814133 | JAN-MS-00814134 | 4/7/2008 | Xcenda AmerisourceBergen Specialty Group knowledgedriven Provider Reimbursement Services (PRS) Pain Policy Educational Initiative | Family Range | | | |
| P-12123 | 007578 | JAN-MS-00815029 | JAN-MS-00815036 | 3/2/2010 | C10F31D0.pptx | Family Range | | | |
| P-12124 | 007579 | JAN-MS-00815049 | JAN-MS-00815049 | 7/8/2011 | 2012%20NUCYNTA%20BP%20DRAFT%207-5-11%20-%20DL%20rev.pptx | Single Document | | | |
| P-12125 | 007580 | JAN-MS-00816172 | JAN-MS-00816173 | 7/27/2010 | Management of Chronic Pain is Associate with Numerous Barriers Due to Complex Pathophysiology | Family Range | | | |
| P-12126 | 007581 | JAN-MS-00820094 | JAN-MS-00820102 | 7/28/2010 | NUCYNTA ER: Qual Payer Research Inputs | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12127 | 007582 | JAN-MS-00820095 | JAN-MS-00820102 | 7/28/2010 | Maximizing Value Among Payers  Final Report on the NUCYNTA ER Regional Payer Advisory Boards | Family Range | | | |
| P-12128 | 007583 | JAN-MS-00821067 | JAN-MS-00821073 | 8/19/2011 | Nucynta NALT PBP FINAL_Mktg_8-17-11.pptx | Family Range | | | |
| P-12129 | 007584 | JAN-MS-00827538 | JAN-MS-00827541 | 12/8/2010 | Extended Team Meeting.pptx | Family Range | | | |
| P-12130 | 007585 | JAN-MS-00827677 | JAN-MS-00827677 | 1/11/2009 | WeldonPoon10-17-08 final.ppt | Single Document | | | |
| P-12131 | 007586 | JAN-MS-00829899 | JAN-MS-00829899 | 5/14/2012 | Pain Relief: Pain Management for Older Adults | Single Document | | | |
| P-12132 | 007587 | JAN-MS-00830364 | JAN-MS-00830364 | 7/2/2012 | 2013 Preliminary Business Plan | Single Document | | | |
| P-12133 | 007588 | JAN-MS-00830678 | JAN-MS-00830692 | 7/30/2012 | 2013 BP PAIN 1st VB Review 072012 FINAL PRINT.pptx | Family Range | | | |
| P-12134 | 007589 | JAN-MS-00832617 | JAN-MS-00832617 | 7/19/2011 | 2012 BP post 7-19 review - Frank.pptx | Single Document | | | |
| P-12135 | 007590 | JAN-MS-00833232 | JAN-MS-00833233 | 12/8/2010 | RBD DM Meeting Dec8.pptx Slide deck:Nucynta | Family Range | | | |
| P-12136 | 007591 | JAN-MS-00834904 | JAN-MS-00834910 | 5/4/2011 | FW: ACPA Media Briefing Concept Brief | Family Range | | | |
| P-12137 | 007592 | JAN-MS-00834905 | JAN-MS-00834910 | 5/4/2011 | Draft Concept Brief: The Truth about Pain: Past, Present & Future Media Briefing | Single Document | | | |
| P-12138 | 007593 | JAN-MS-00835561 | JAN-MS-00835561 | 7/11/2011 | 2012 rkMAAdvocacy PR Tactics.pptx | Single Document | | | |
| P-12139 | 007594 | JAN-MS-00837195 | JAN-MS-00837198 | 1/20/2010 | FW: ACTION: Prescription Opioid Painkillers Linked to Overdoses | Single Document | | | |
| P-12140 | 007595 | JAN-MS-00838089 | JAN-MS-00838089 | 7/19/2011 | 2012 Business Plan Brand Strategy | Single Document | | | |
| P-12141 | 007596 | JAN-MS-00838710 | JAN-MS-00838710 | 7/27/2010 | Slides for Razorfish.pptx   Nucynta Business Plan 2011 | Single Document | | | |
| P-12142 | 007597 | JAN-MS-00864518 | JAN-MS-00864571 | 2/4/2011 | NUCYNTA ER Savings Card RFP submissions | Family Range | | | |
| P-00153 | 007598 | JAN-MS-00864571 | JAN-MS-00864571 | 2/4/2011 | McKesson Submission | Family Range | | | |
| P-12143 | 007599 | JAN-MS-00865180 | JAN-MS-00865192 | 1/7/2011 | McKesson work order | Family Range | | | |
| P-12144 | 007600 | JAN-MS-00874627 | JAN-MS-00874628 | 9/15/2010 | rkAdvocacy DRAFT 2011 Budget.xlsx | Family Range | | | |
| P-12145 | 007601 | JAN-MS-00874695 | JAN-MS-00874709 | 1/12/2011 | Key Issues Grid/PCF Listing | Family Range | | | |
| P-12146 | 007602 | JAN-MS-00877168 | JAN-MS-00877168 | 10/17/2011 | BP 2012 NUCYNTA 7-18-11 3 slides for Shane.pptx | Single Document | | | |
| P-12147 | 007603 | JAN-MS-00877178 | JAN-MS-00877178 | 7/15/2011 | Slides 9 and 10 for FD.pptx | Single Document | | | |
| P-12148 | 007604 | JAN-MS-00877180 | JAN-MS-00877194 | 8/7/2012 | 2013 BP PAIN 1st VB Review 072012 FINAL PRINT.pptx | Family Range | | | |
| P-12149 | 007605 | JAN-MS-00877195 | JAN-MS-00877195 | 6/21/2012 | 2013 BP Strategic One pager LF PL comments 6-21-12.pptx | Single Document | | | |
| P-12150 | 007606 | JAN-MS-00877505 | JAN-MS-00877509 | 3/31/2011 | Health Policy and Advocacy Director NUCYNTA Brand Update | Family Range | | | |
| P-12151 | 007607 | JAN-MS-00877510 | JAN-MS-00877521 | 3/2/2011 | LTC Final Deck March SCG POA LF.pptx | Family Range | | | |
| P-12152 | 007608 | JAN-MS-00885848 | JAN-MS-00885850 | 3/30/2009 | DURAGESIC - Matrix - Marketing Plan for Transition - FINAL | Single Document | | | |
| P-12153 | 007609 | JAN-MS-00888210 | JAN-MS-00888212 | 2/17/2010 | RE: Duragesic - communication to FDA | Family Range | | | |
| P-12154 | 007610 | JAN-MS-00890573 | JAN-MS-00890578 | 7/16/2002 | Duragesic Fact Sheet 51.doc | Family Range | | | |
| P-12155 | 007611 | JAN-MS-00891010 | JAN-MS-00891012 | 12/21/2004 | EMEARiskmanagement21.12.04.doc | Single Document | | | |
| P-12156 | 007612 | JAN-MS-00899137 | JAN-MS-00899142 | 8/22/2001 | FW: OxyContin Response | Family Range | | | |
| P-12157 | 007613 | JAN-MS-00901369 | JAN-MS-00901384 | 5/17/2000 | Canada3.doc | Single Document | | | |
| P-12158 | 007614 | JAN-MS-00901946 | JAN-MS-00901965 | 5/22/2001 | FW: Durogesic cnmp UK Appeal | Family Range | | | |
| P-12159 | 007615 | JAN-MS-00901949 | JAN-MS-00901965 | 5/22/2001 | TOLERANCEPublication.doc | Single Document | | | |
| P-12160 | 007616 | JAN-MS-00902022 | JAN-MS-00902050 | 7/30/2001 | FW: Duragesic JPI 2002 Business Plan | Family Range | | | |
| P-12161 | 007617 | JAN-MS-00902023 | JAN-MS-00902050 | 7/30/2001 | Duragesic 2002 Business Plan | Family Range | | | |
| P-12162 | 007618 | JAN-MS-00907134 | JAN-MS-00907175 | 8/21/2008 | Duragesic USPI 7500311 Apr 1998.doc | Family Range | | | |
| P-12163 | 007619 | JAN-MS-00911831 | JAN-MS-00911743 | 6/17/2001 | periodic safety update report | Family Range | | | |
| P-12164 | 007620 | JAN-MS-00916302 | JAN-MS-00916304 | 4/28/2010 | RE: Disposition of APS 2010 Tapentadol IR abstract for OMISA - one more abstract | Single Document | | | |
| P-12165 | 007621 | JAN-MS-00917894 | JAN-MS-00917898 | 6/9/2008 | APS 2008 Executive Summary | Single Document | | | |
| P-12166 | 007622 | JAN-MS-00924855 | JAN-MS-00924857 | 6/24/2011 | RE: Ohio State Medical Board Needs Your Input TODAY! | Single Document | | | |
| P-12167 | 007623 | JAN-MS-00925641 | JAN-MS-00925643 | 12/5/2011 | Re: APF Corporate Roundtable Call - 10 am Central (8 am Pacific; 11 am Eastern) | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12168 | 007624 | JAN-MS-00926667 | JAN-MS-00926692 | 2/8/2012 | FW: Disparities in Pain Management-new publication-Pain Medicine | Family Range | | | |
| P-12169 | 007625 | JAN-MS-00926669 | JAN-MS-00926692 | 2/8/2012 | Meghani S et al Pain Med 2012 | Single Document | | | |
| P-12170 | 007626 | JAN-MS-00928656 | JAN-MS-00928656 | 3/19/2008 | Draft Press Release_All Studies Summary_2008_3_14RegComments.doc | Single Document | | | |
| P-12171 | 007627 | JAN-MS-00928658 | JAN-MS-00928658 | 3/19/2008 | Draft Press Release_OA SPID_2008_3_14RegulatoryComments.doc | Single Document | | | |
| P-12172 | 007628 | JAN-MS-00929738 | JAN-MS-00929740 | 1/4/2011 | NUCYNTA MAT 01-03-11 dist.pptx | Family Range | | | |
| P-12173 | 007629 | JAN-MS-00931726 | JAN-MS-00931726 | 1/14/2010 | Pricara PO992284586_ DPMPC Invoice0915-3 #3 | Single Document | | | |
| P-12174 | 007630 | JAN-MS-00932378 | JAN-MS-00932379 | 9/22/2009 | RE: 9/24/09 Contributions Committee Meeting | Family Range | | | |
| P-08128 | 007631 | JAN-MS-00934868 | JAN-MS-00934869 | 1/13/2011 | RE: January 13 meeting & Invoice Follow-Up | Family Range | | | |
| P-12175 | 007632 | JAN-MS-00935481 | JAN-MS-00935534 | 7/10/2012 | supporting-document.doc | Single Document | | | |
| P-12176 | 007633 | JAN-MS-00938501 | JAN-MS-00938504 | 12/15/2010 | December 16, 2010 Contributions Committee Meeting | Family Range | | | |
| P-12177 | 007634 | JAN-MS-00938686 | JAN-MS-00938686 | 10/20/2010 | NASCSA - Consulting Agreement (signed) | Family Range | | | |
| P-12178 | 007635 | JAN-MS-00938679 | JAN-MS-00938686 | 10/20/2010 | NASCSA CONSULTING AGREEMENT | Single Document | | | |
| P-12179 | 007636 | JAN-MS-00940860 | JAN-MS-00940861 | 3/18/2011 | RE: Prescribe Responsibly | Single Document | | | |
| P-12180 | 007637 | JAN-MS-00941473 | JAN-MS-00941474 | 7/27/2011 | Re: We are on the case!! | Single Document | | | |
| P-08129 | 007638 | JAN-MS-00942354 | JAN-MS-00942355 | 8/31/2011 | RE: DEA - Hydrocodone | Single Document | | | |
| P-12181 | 007639 | JAN-MS-00943201 | JAN-MS-00943205 | 1/27/2012 | 2012 Pain Meetings | Family Range | | | |
| P-12182 | 007640 | JAN-MS-00943575 | JAN-MS-00943596 | 5/14/2012 | FW: URGENT: Need info on attached brochure | Family Range | | | |
| P-12183 | 007641 | JAN-MS-00943576 | JAN-MS-00943596 | 5/14/2012 | Finding Relief: Pain Management for Older Adults | Single Document | | | |
| P-12184 | 007642 | JAN-MS-00948047 | JAN-MS-00948047 | 5/2/2012 | ITPPC Meeting 4 Output PC Rev.pptx | Single Document | | | |
| P-12185 | 007643 | JAN-MS-00948605 | JAN-MS-00948605 | 3/1/2007 | NM Outcomes Update December 20061.ppt | Single Document | | | |
| P-12186 | 007644 | JAN-MS-00948699 | JAN-MS-00948699 | 11/17/2010 | SCG Advocacy POA 11-2010 (2).pptx | Single Document | | | |
| P-12187 | 007645 | JAN-MS-00949280 | JAN-MS-00949287 | 2/24/2011 | 00000039.pptx Strategic Customer Spring POA 2011 Nucynta Brand Update | Family Range | | | |
| P-12188 | 007646 | JAN-MS-00962176 | JAN-MS-00962177 | 5/22/2006 | TA Meeting | Family Range | | | |
| P-12189 | 007647 | JAN-MS-00983696 | JAN-MS-00983702 | 10/14/2013 | FW: APS Corporate Council Meeting 8/27/13 | Family Range | | | |
| P-12190 | 007648 | JAN-MS-00984287 | JAN-MS-00984295 | 12/19/2013 | Community Anti-Drug Coalitions of America - CADCA - 654172 - signed | Single Document | | | |
| P-12191 | 007649 | JAN-MS-00986235 | JAN-MS-00986237 | 7/17/2013 | Ron Kuntz - 2013 GO - Mid-year review | Family Range | | | |
| P-12192 | 007650 | JAN-MS-00993511 | JAN-MS-00993512 | 3/8/2013 | Pain Market Event Strategies - 03.05.13.pptx | Family Range | | | |
| P-12193 | 007651 | JAN-MS-01003803 | JAN-MS-01003804 | 11/4/1998 | Disease Management Program for Pain | Family Range | | | |
| P-12194 | 007652 | JAN-MS-01011449 | JAN-MS-01011449 | 1/28/2008 | JMA-51492 Second draft comments.doc | Single Document | | | |
| P-12195 | 007653 | JAN-MS-01011479 | JAN-MS-01011547 | 3/19/2008 | JMA-51492 primary_clean.doc | Family Range | | | |
| P-12196 | 007654 | JAN-MS-01018739 | JAN-MS-01018765 | 1/11/2008 | FW: abstracts | Family Range | | | |
| P-12197 | 007655 | JAN-MS-01019418 | JAN-MS-01019418 | 3/7/2008 | SAO Manuscript 2-4.doc | Single Document | | | |
| P-12198 | 007656 | JAN-MS-01031602 | JAN-MS-01031613 | 11/13/2003 | Cover Letter and Meeting Minutes Between Grunenthal and FDA | Single Document | | | |
| P-12199 | 007657 | JAN-MS-01037262 | JAN-MS-01037262 | 1/9/2009 | Tapentadol IR -- Pricing Strategy -- Jan 9.ppt | Single Document | | | |
| P-12200 | 007658 | JAN-MS-01039638 | JAN-MS-01039640 | 8/4/2011 | FW: RACR 2011 114 MRD JO Quota TAP - Adobe Acrobat Professional | Family Range | | | |
| P-12201 | 007659 | JAN-MS-01039638 | JAN-MS-01039640 | 8/4/2011 | RACR 2011 114 MRD JO Quota TAP | Single Document | | | |
| P-12202 | 007660 | JAN-MS-01048353 | JAN-MS-01048367 | 5/15/2009 | Class Wide Opioid REMS | Family Range | | | |
| P-12203 | 007661 | JAN-MS-01049561 | JAN-MS-01049561 | 3/31/2009 | Pharmacies and Rx Share | Single Document | | | |
| P-12204 | 007662 | JAN-MS-01049657 | JAN-MS-01049659 | 1/21/2010 | FW: 2010 PriCara PAIN Incentive Compensation Plan - Cycle 1 | Family Range | | | |
| P-12205 | 007663 | JAN-MS-01049919 | JAN-MS-01049943 | 12/9/2012 | Pain CSO team recruiting briefing | Family Range | | | |
| P-08133 | 007664 | JAN-MS-01052128 | JAN-MS-01052128 | 3/21/2000 | Email-RE: Buprenorphine patch from PF | Single Document | | | |
| P-12206 | 007665 | JAN-MS-01052180 | JAN-MS-01052184 | 9/6/2000 | Pearl | Family Range | | | |
| P-12207 | 007666 | JAN-MS-01052990 | JAN-MS-01052994 | 7/27/2010 | NUCYNTA 2011 Business Plan | Family Range | | | |
| P-12208 | 007667 | JAN-MS-01053015 | JAN-MS-01053017 | 3/1/2012 | DirectConnect_01042011.pptx | Family Range | | | |
| P-12209 | 007668 | JAN-MS-01053692 | JAN-MS-01053694 | 4/22/2005 | Launch Plan 3-28-05.ppt | Family Range | | | |
| P-12210 | 007669 | JAN-MS-01057540 | JAN-MS-01057578 | 8/12/2013 | REMS Chapter 1 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12211 | 007670 | JAN-MS-01059973 | JAN-MS-01059974 | 1/15/2013 | RE: ACTION REQUIRED: PR6744992 - *GTN* McKesson-2013 (NEW) PAY NO MORE THAN REDEMPTION/REIMBURSEMENT-NUCYNTA (Approval Request) | Single Document | | | |
| P-12212 | 007671 | JAN-MS-01060040 | JAN-MS-01060043 | 1/17/2013 | RE: ACTION REQUIRED: PR6743679 - *GTN* Trialcard - PNMT $25 2012 REIMBURSEMENT/REDEMPTION (Approval Request) | Single Document | | | |
| P-12213 | 007672 | JAN-MS-01067802 | JAN-MS-01067810 | 9/30/2014 | A Different Option for Chronic Pain Management. Nucynta ER | Family Range | | | |
| P-12214 | 007673 | JAN-MS-01071841 | JAN-MS-01071842 | 11/14/2013 | Janssen Nucynta & Nucynta ER Monthly Reports - October 2013 | Family Range | | | |
| P-12215 | 007674 | JAN-MS-01071842 | JAN-MS-01071842 | 11/14/2013 | Nucynta Budget Tracker October 2013_11_11_13.xlsx | Single Document | | | |
| P-12216 | 007675 | JAN-MS-01072002 | JAN-MS-01072003 | 11/13/2014 | Janssen Nucynta & Nucynta ER Monthly Reports - October 2014 | Family Range | | | |
| P-12217 | 007676 | JAN-MS-01072003 | JAN-MS-01072003 | 11/13/2014 | Nucynta Budget Tracker October 2014_11_13_14.xlsx | Single Document | | | |
| P-12218 | 007677 | JAN-MS-01077603 | JAN-MS-01077603 | 7/6/2011 | 2012 NUCYNTA BP DRAFT 7-5-11 - DL rev.pptx | Single Document | | | |
| P-12219 | 007678 | JAN-MS-01077681 | JAN-MS-01077686 | 12/8/2011 | 2012 NUCYNTA Business Plan Review 12 5 2012 | Single Document | | | |
| P-12220 | 007679 | JAN-MS-01102021 | JAN-MS-01102027 | 9/10/2014 | 2015 BP Working Session MWG-DRAFT v2.pptx | Family Range | | | |
| P-12221 | 007680 | JAN-MS-01107516 | JAN-MS-01107516 | 7/23/2009 | NUCYNTA Budget 2010 July 23 Finance.xlsx | Single Document | | | |
| P-12222 | 007681 | JAN-MS-01114215 | JAN-MS-01114215 | 10/18/2011 | NUC_Nov Mtg v5  10.10.11.ppt Nucynta and Nucynta ER Launch milestones/ performance update | Single Document | | | |
| P-12223 | 007682 | JAN-MS-01114237 | JAN-MS-01114239 | 12/6/2011 | ST 101 Presentation.pptx | Family Range | | | |
| P-08136 | 007683 | JAN-MS-01117436 | JAN-MS-01117439 | 9/27/2012 | TA_Presentation_MMSummit_latestv3.pptx | Family Range | | | |
| P-12224 | 007684 | JAN-MS-01119961 | JAN-MS-01119961 | 7/6/2011 | NUCYNTA AND NUCYNTA ER 2012 BUSINESS PLAN | Single Document | | | |
| P-12225 | 007685 | JAN-MS-01119963 | JAN-MS-01119968 | 12/8/2011 | 2012 NUCYNTA Business Plan Review 12 5 2012 | Single Document | | | |
| P-12226 | 007686 | JAN-MS-01119969 | JAN-MS-01119970 | 12/5/2011 | 2012 NUCYNTA Business Plan Review 12 5 2012 | Family Range | | | |
| P-12227 | 007687 | JAN-MS-01119991 | JAN-MS-01119991 | 11/17/2011 | NUCYNTA ER Business Plan 2012.pptx | Single Document | | | |
| P-12228 | 007688 | JAN-MS-01122345 | JAN-MS-01122348 | 1/9/2012 | RE:  DOW JONES - NUCYNTA warning letter | Single Document | | | |
| P-12229 | 007689 | JAN-MS-01124775 | JAN-MS-01124782 | 4/17/2008 | Sales Training Review HCC Integration Team | Single Document | | | |
| P-12230 | 007690 | JAN-MS-01124841 | JAN-MS-01124844 | 1/7/2009 | RE: 24 Hour Launch workshop feedback:  Needed Urgently | Family Range | | | |
| P-12231 | 007691 | JAN-MS-01124843 | JAN-MS-01124844 | 1/7/2009 | RE: Med/Reg/HCC Review:  Tapentadol 24 Hour Launch Training Workshops  (Due Jan 6th) | Single Document | | | |
| P-12232 | 007692 | JAN-MS-01124847 | JAN-MS-01124848 | 1/8/2009 | RE: advise | Single Document | | | |
| P-12233 | 007693 | JAN-MS-01124875 | JAN-MS-01124879 | 9/16/2008 | RE: For Review: Draft tapentadol (IR) approval press release | Single Document | | | |
| P-12234 | 007694 | JAN-MS-01125264 | JAN-MS-01125264 | 1/28/2009 | SBG StratOverview.pptx | Single Document | | | |
| P-12235 | 007695 | JAN-MS-01126834 | JAN-MS-01126836 | 11/3/2008 | District Hub Meeing Nov 08 v2 (NXPowerLite).ppt | Family Range | | | |
| P-12236 | 007696 | JAN-MS-01127792 | JAN-MS-01127792 | 8/14/2009 | Tapentadol Budget 2010 | Single Document | | | |
| P-12237 | 007697 | JAN-MS-01129381 | JAN-MS-01129381 | 8/26/2009 | Tapentadol pricing strategy sept 09.pptx | Single Document | | | |
| P-12238 | 007698 | JAN-MS-01130533 | JAN-MS-01130566 | 12/1/2010 | FW: McKesson Business Review | Family Range | | | |
| P-12239 | 007699 | JAN-MS-01130535 | JAN-MS-01130566 | 12/1/2010 | Business Review JnJ Nucynta December 2010 | Single Document | | | |
| P-12240 | 007700 | JAN-MS-01130624 | JAN-MS-01130626 | 1/29/2009 | Tapentadol IR -- Pricing Strategy (Jan 29).ppt | Family Range | | | |
| P-12241 | 007701 | JAN-MS-01130633 | JAN-MS-01130634 | 2/4/2009 | Tapentadol IR -- Pricing Strategy 020409 wo backups.ppt | Family Range | | | |
| P-12242 | 007702 | JAN-MS-01130740 | JAN-MS-01130779 | 6/22/2009 | Approval Letter | Single Document | | | |
| P-12243 | 007703 | JAN-MS-01134490 | JAN-MS-01134490 | 4/23/2008 | TapBPLL.ppt | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12244 | 007704 | JAN-MS-01135994 | JAN-MS-01135994 | 10/8/2008 | TapentadolcpbwLaunchReadiness_10-07ll.ppt | Single Document | | | |
| P-12245 | 007705 | JAN-MS-01136186 | JAN-MS-01136188 | 5/2/2008 | FW: Unbranded Speaker Bureau for Pain | Family Range | | | |
| P-12246 | 007706 | JAN-MS-01136453 | JAN-MS-01136453 | 11/17/2008 | FSD Tap Clinical.ppt | Single Document | | | |
| P-12247 | 007707 | JAN-MS-01136677 | JAN-MS-01136677 | 11/6/2008 | TAP Clinical Launch Effectiveness Kick-off 1.ppt | Single Document | | | |
| P-12248 | 007708 | JAN-MS-01136730 | JAN-MS-01136730 | 11/23/2008 | Tap Dec 3rd meeting.ppt | Single Document | | | |
| P-12249 | 007709 | JAN-MS-01136836 | JAN-MS-01136837 | 11/18/2008 | Voucher budget - Tapentadol | Family Range | | | |
| P-12250 | 007710 | JAN-MS-01137972 | JAN-MS-01137973 | 2/11/2009 | 8000ABAS | Family Range | | | |
| P-12251 | 007711 | JAN-MS-01143294 | JAN-MS-01143305 | 5/4/2001 | FW: draft response for chicklets | Family Range | | | |
| P-12252 | 007712 | JAN-MS-01144222 | JAN-MS-01144225 | 7/18/2005 | Copy of 4 Quota presentation Pat Shields.ppt | Family Range | | | |
| P-12253 | 007713 | JAN-MS-01154004 | JAN-MS-01154036 | 7/21/2010 | FW: Potential Questions for Ad-Com Meeting to Consider | Family Range | | | |
| P-12254 | 007714 | JAN-MS-01159337 | JAN-MS-01159338 | 1/9/2009 | RE: Medical Education/grant submissions | Single Document | | | |
| P-12255 | 007715 | JAN-MS-01193823 | JAN-MS-01193829 | 11/15/2007 | Email RE: Duragesic Slide Deck- Med Comm comments attached | Family Range | | | |
| P-12256 | 007716 | JAN-MS-01193825 | JAN-MS-01193829 | 11/15/2007 | DDMAC Duragesic Warning Letter | Single Document | | | |
| P-12257 | 007717 | JAN-MS-01196284 | JAN-MS-01196284 | 12/4/2003 | RE: 12/5 Medical Meeting | Single Document | | | |
| P-12258 | 007718 | JAN-MS-01196462 | JAN-MS-01196479 | 2/3/2004 | RE: Non-disclosure | Family Range | | | |
| P-12259 | 007719 | JAN-MS-01197013 | JAN-MS-01197021 | 5/11/2004 | Federation of State Medical Boards of the United States, Inc. Model Policy for the Use of Controlled Substances for the Treatment of Pain | Single Document | | | |
| P-12260 | 007720 | JAN-MS-01200052 | JAN-MS-01200134 | 10/1/2003 | An assessment of the potential for prescription analgesic abuse, misuse and diversion in Europe | Family Range | | | |
| P-12261 | 007721 | JAN-MS-01200479 | JAN-MS-01200495 | 4/25/2008 | FW: RADARS(R) System_OMJSA Reservoir vs. Matrix Fentanyl Patch Report 24APR2008 | Family Range | | | |
| P-12262 | 007722 | JAN-MS-01200481 | JAN-MS-01200495 | 4/24/2008 | RADARS(R) System_OMJSA Reservoir vs. Matrix Fentanyl Patch Report 24APR2008 | Single Document | | | |
| P-12263 | 007723 | JAN-MS-01201470 | JAN-MS-01201470 | 4/5/2006 | Risk Management | Single Document | | | |
| P-12264 | 007724 | JAN-MS-01204898 | JAN-MS-01204901 | 8/7/2008 | RE: Durogesic Risk Management Program | Family Range | | | |
| P-12265 | 007725 | JAN-MS-01229368 | JAN-MS-01229395 | 7/29/2013 | NUCYNTA IR USPI July 2013 | Single Document | | | |
| P-12266 | 007726 | JAN-MS-01230418 | JAN-MS-01230420 | 5/17/2013 | FW: Highlight News | Family Range | | | |
| P-12267 | 007727 | JAN-MS-01230420 | JAN-MS-01230420 | 5/17/2013 | Withheld as Not Responsive | Single Document | | | |
| P-12268 | 007728 | JAN-MS-01234504 | JAN-MS-01234519 | 6/12/2008 | LTP Web Manuscript Draft 6.4.08.doc | Family Range | | | |
| P-12269 | 007729 | JAN-MS-01239357 | JAN-MS-01239358 | 1/9/2008 | Tapentadol 2007 PR Accomplishments | Family Range | | | |
| P-12270 | 007730 | JAN-MS-01249732 | JAN-MS-01249757 | 6/22/2009 | final-labeling-text | Single Document | | | |
| P-12271 | 007731 | JAN-MS-01250151 | JAN-MS-01250151 | 4/21/2009 | Media Messages DURAGESIC® (fentanyl transdermal system) CII patches Transition from Reservoir to Matrix patch | Single Document | | | |
| P-12272 | 007732 | JAN-MS-01250932 | JAN-MS-01250936 | 4/26/2012 | RE: Janssen Collaborates To Take ACTTION Against Pain | Family Range | | | |
| P-12273 | 007733 | JAN-MS-01437956 | JAN-MS-01437963 | 1/21/2015 | ICD408465 DHHA RADARS Subs Agree | Family Range | | | |
| P-12274 | 007734 | JAN-MS-01466935 | JAN-MS-01466942 | 6/10/2011 | Edlund 2007 Pain | Single Document | | | |
| P-12275 | 007735 | JAN-MS-01469228 | JAN-MS-01469229 | 5/21/2009 | ICD 195683 R331333-PAI-3025 i3 Innovus PUNT | Single Document | | | |
| P-12276 | 007736 | JAN-MS-01479540 | JAN-MS-01479608 | 3/2/2012 | Tapentadol DPN ISE Body 2011_1330730276571.doc | Single Document | | | |
| P-12277 | 007737 | JAN-MS-01489228 | JAN-MS-01489275 | 5/10/2012 | Nucynta ER REMS | Single Document | | | |
| P-12278 | 007738 | JAN-MS-01968621 | JAN-MS-01968640 | 7/17/2014 | Vortex Mgt Pres DRAFT Brand section 7-15-14.pptx | Family Range | | | |
| P-12279 | 007739 | JAN-MS-02000986 | JAN-MS-02000992 | 6/24/2009 | ACTION NEEDED-IWG Vote | Family Range | | | |
| P-12280 | 007740 | JAN-MS-02005184 | JAN-MS-02005185 | 3/24/2008 | RE: DURAGESIC: Development Plan for a Matrix Patch | Single Document | | | |
| P-12281 | 007741 | JAN-MS-02007690 | JAN-MS-02007692 | 1/29/2008 | RE: | Single Document | | | |
| P-12282 | 007742 | JAN-MS-02008330 | JAN-MS-02008330 | 7/2/2008 | DOC000 | Single Document | | | |
| P-12283 | 007743 | JAN-MS-02012180 | JAN-MS-02012193 | 8/9/2007 | Summer RegAd News is Here!!! | Family Range | | | |
| P-12284 | 007744 | JAN-MS-02043301 | JAN-MS-02043308 | 9/20/2013 | RegCor 18Sep2013 JNJ-26120211-AAC_0301 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12285 | 007745 | JAN-MS-02049047 | JAN-MS-02049058 | 4/1/2013 | CNS Tactical Plan 2013 - Medical Affairs 2013. | Family Range | | | |
| P-12286 | 007746 | JAN-MS-02057424 | JAN-MS-02057435 | 2/6/2013 | RE: More Project Deliverables Needed | Family Range | | | |
| P-12287 | 007747 | JAN-MS-02069472 | JAN-MS-02069477 | 1/18/2013 | KOLs attending National Sales Meeting | Family Range | | | |
| P-12288 | 007748 | JAN-MS-02077691 | JAN-MS-02077725 | 6/2/2014 | RE: DRAFT Pain Week Poster Abstract Withdrawal Dependence and Abuse 28 May 2014 | Family Range | | | |
| P-12289 | 007749 | JAN-MS-02097372 | JAN-MS-02097373 | 1/12/2014 | Re: ADF Coalition Organizational Conference Call Tuesday, January 21, 2014 10am EDT/7am PDT | Single Document | | | |
| P-12290 | 007750 | JAN-MS-02102511 | JAN-MS-02102528 | 5/8/2006 | DHHASubscription - Subscription Services Agreement, Service Order#1 - Subscription to RADARS System | Single Document | | | |
| P-12291 | 007751 | JAN-MS-02103693 | JAN-MS-02103694 | 2/21/2003 | FW: Final preference paper | Family Range | | | |
| P-12292 | 007752 | JAN-MS-02104957 | JAN-MS-02104958 | 9/3/2003 | Gary Vorsanger's Presentation to Chinese Delegation | Family Range | | | |
| P-12293 | 007753 | JAN-MS-02104958 | JAN-MS-02104958 | 9/3/2003 | Treatment Options | Single Document | | | |
| P-12294 | 007754 | JAN-MS-02105452 | JAN-MS-02105628 | 1/27/2004 | Summary of Abuse Advisory Board | Family Range | | | |
| P-12295 | 007755 | JAN-MS-02105968 | JAN-MS-02105970 | 6/21/2006 | RE: Iatrogenic Addiction | Single Document | | | |
| P-12296 | 007756 | JAN-MS-02108736 | JAN-MS-02108738 | 1/27/2006 | RE: Abuse data | Single Document | | | |
| P-12297 | 007757 | JAN-MS-02109711 | JAN-MS-02109713 | 9/14/2004 | RE: Slides for tomorrow's meeting -- PLEASE REVIEW ASAP | Family Range | | | |
| P-12298 | 007758 | JAN-MS-02111171 | JAN-MS-02111171 | 5/7/2002 | email- RE: Proposal around the use of Duragesic in the Treatment of patients with OA | Single Document | | | |
| P-12299 | 007759 | JAN-MS-02113206 | JAN-MS-02113219 | 10/28/2003 | FW: Draft Program | Family Range | | | |
| P-12300 | 007760 | JAN-MS-02117531 | JAN-MS-02117643 | 1/10/2003 | FW: Improving the Quality pain management through Measurment and Action | Family Range | | | |
| P-12301 | 007761 | JAN-MS-02119672 | JAN-MS-02119687 | 9/16/2003 | Re Opioid abuse Ad Board Roadmap | Family Range | | | |
| P-12302 | 007762 | JAN-MS-02119824 | JAN-MS-02119863 | 6/21/2004 | 20040607 White paper update.v.1.0.doc | Single Document | | | |
| P-12303 | 007763 | JAN-MS-02125588 | JAN-MS-02125591 | 9/12/2001 | Hello All: | Family Range | | | |
| P-12304 | 007764 | JAN-MS-02125643 | JAN-MS-02125647 | 12/9/2002 | RE: Share of Voice- Request from Pain and Mycology | Single Document | | | |
| P-12305 | 007765 | JAN-MS-02128097 | JAN-MS-02128098 | 4/13/2004 | RE: FW: APS Clinical Trials SIG | Single Document | | | |
| P-12306 | 007766 | JAN-MS-02135033 | JAN-MS-02135041 | 10/24/2005 | Freynhagen R, Switching from Reservoir to Matrix Systems | Single Document | | | |
| P-12307 | 007767 | JAN-MS-02202032 | JAN-MS-02202033 | 3/6/2009 | Fw: Suggested Presentation | Single Document | | | |
| P-12308 | 007768 | JAN-MS-02209558 | JAN-MS-02209559 | 11/30/2009 | RE: RADARSR monthly Nucynta call | Single Document | | | |
| P-12309 | 007769 | JAN-MS-02261068 | JAN-MS-02261077 | 11/22/2010 | Copy of NucyntaDTCBrochure DDMAC Comments | Single Document | | | |
| P-12310 | 007770 | JAN-MS-02266453 | JAN-MS-02266454 | 1/4/2011 | Nucynta Medical Affairs Plan PowerPoint for tomorrow's MAACT Meeting | Single Document | | | |
| P-12311 | 007771 | JAN-MS-02267733 | JAN-MS-02267734 | 7/21/2011 | FYI--FW: PER YOUR REQUEST: Nucynta BP slides | Family Range | | | |
| P-12312 | 007772 | JAN-MS-02267800 | JAN-MS-02267807 | 8/16/2011 | RE: Follow up to our discussion | Single Document | | | |
| P-12313 | 007773 | JAN-MS-02267807 | JAN-MS-02267807 | 8/16/2011 | IOM Roundtable Meeting Objectives v3.docx | Single Document | | | |
| P-12314 | 007774 | JAN-MS-02268552 | JAN-MS-02268561 | 1/31/2011 | Nursingsurvey2008YDpdf | Single Document | | | |
| P-12315 | 007775 | JAN-MS-02273128 | JAN-MS-02273130 | 9/1/2011 | RE: Drug Diversion/SPQ data sharing and confidentiality agreement | Family Range | | | |
| P-12316 | 007776 | JAN-MS-02273742 | JAN-MS-02273747 | 8/29/2011 | DDMAC NUCYNTA Letter | Single Document | | | |
| P-12317 | 007777 | JAN-MS-02279158 | JAN-MS-02279179 | 10/6/2011 | RADARS 2011 Subscription Services_w notations | Single Document | | | |
| P-12318 | 007778 | JAN-MS-02283774 | JAN-MS-02283802 | 8/10/2012 | Microsoft_Office_PowerPoint_Presentation1.pptx (Understanding DEA Requirements in the Controlled Substance Supply Chain 2012) | Family Range | | | |
| P-12319 | 007779 | JAN-MS-02299910 | JAN-MS-02299914 | 1/24/2012 | RE: qs from a reporter-/Following up | Single Document | | | |
| P-12320 | 007780 | JAN-MS-02305132 | JAN-MS-02305133 | 4/20/2007 | Duragesic Risk Management Overview | Family Range | | | |
| P-12321 | 007781 | JAN-MS-02305199 | JAN-MS-02305200 | 8/6/2007 | RE: WV opioid info request | Single Document | | | |
| P-12322 | 007782 | JAN-MS-02315534 | JAN-MS-02315539 | 8/23/2004 | Duragesic 2005 Business Plan | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12323 | 007783 | JAN-MS-02320051 | JAN-MS-02320051 | 4/14/2014 | Tactical Plan 4_14.pptx | Single Document | | | |
| P-12324 | 007784 | JAN-MS-02320343 | JAN-MS-02320354 | 3/27/2015 | Vorsanger Gary CV March 2015.doc | Family Range | | | |
| P-12325 | 007785 | JAN-MS-02321524 | JAN-MS-02321525 | 5/9/2005 | Copy of Rev DMJ Risk Management Review proposed 5_09_05.ppt | Family Range | | | |
| P-12326 | 007786 | JAN-MS-02323126 | JAN-MS-02323127 | 6/11/2002 | GCT NPEC.ppt | Family Range | | | |
| P-12327 | 007787 | JAN-MS-02338206 | JAN-MS-02338279 | 7/1/2012 | Periodic Safety Update Report for Fentanyl Intravenous and Transdermal Patches | Single Document | | | |
| P-12328 | 007788 | JAN-MS-02354068 | JAN-MS-02354098 | 10/13/2014 | CodeofConduct | Family Range | | | |
| P-12329 | 007789 | JAN-MS-02355347 | JAN-MS-02355360 | 6/8/2012 | Pain Executive Summary 08_June2012.docx | Family Range | | | |
| P-12330 | 007790 | JAN-MS-02356167 | JAN-MS-02356191 | 9/5/2012 | Pain NALT 13 PBP Version (FCST BackUp) - 09.05.12.pptx | Family Range | | | |
| P-12331 | 007791 | JAN-MS-02356430 | JAN-MS-02356453 | 11/17/2011 | FW: Nucynta Exploratory - Final Report | Family Range | | | |
| P-12332 | 007792 | JAN-MS-02356431 | JAN-MS-02356453 | 11/17/2011 | Nucynta User Study - May 2011 Summary Report.pptx | Family Range | | | |
| P-12333 | 007793 | JAN-MS-02357620 | JAN-MS-02357641 | 3/5/2012 | NUCYNTA - 2012 LRFP Forecast VB Review #2(with BackUp)_DL.pptx | Family Range | | | |
| P-12334 | 007794 | JAN-MS-02361786 | JAN-MS-02361789 | 1/5/2012 | RE: OSMA and the HB 93 Janssen sponsored teleconferences | Single Document | | | |
| P-12335 | 007795 | JAN-MS-02364066 | JAN-MS-02364071 | 9/20/2012 | Kolodny slides 09202012 (D0440306).pptx | Family Range | | | |
| P-12336 | 007796 | JAN-MS-02364477 | JAN-MS-02364482 | 2/9/2012 | 2012 NUCYNTA Business Plan Review 12 5 2012 v2 - ICC.pptx | Family Range | | | |
| P-12337 | 007797 | JAN-MS-02364576 | JAN-MS-02364589 | 7/18/2012 | 2013 BP PAIN post K Chupa review1 v8.pptx | Family Range | | | |
| P-12338 | 007798 | JAN-MS-02364884 | JAN-MS-02364891 | 8/22/2012 | Pain NALT 13 PBP Version 082212.pptx | Family Range | | | |
| P-12339 | 007799 | JAN-MS-02368515 | JAN-MS-02368546 | 9/18/2012 | Grunenthal Update.pptx | Family Range | | | |
| P-12340 | 007800 | JAN-MS-02372495 | JAN-MS-02372510 | 3/30/2009 | FW: April 7 Working Group Meeting | Family Range | | | |
| P-12341 | 007801 | JAN-MS-02379190 | JAN-MS-02379458 | 8/21/2003 | Ohio Substance Abuse Monitoring Jan2003 Report | Family Range | | | |
| P-12342 | 007802 | JAN-MS-02385922 | JAN-MS-02385926 | 2/26/2013 | FW: Meeting presenation on ADF | Family Range | | | |
| P-12343 | 007803 | JAN-MS-02385924 | JAN-MS-02385926 | 1/31/2013 | FDA Guidance for Abuse-Deterrent Opioids: Is there an Opportunity for a Label Change? | Family Range | | | |
| P-12344 | 007804 | JAN-MS-02386105 | JAN-MS-02386114 | 8/13/2013 | 20144 Business Plan President Review 2 | Family Range | | | |
| P-12345 | 007805 | JAN-MS-02386116 | JAN-MS-02386125 | 8/11/2013 | Pain 2014 PBP President Review #2 v4 | Family Range | | | |
| P-12346 | 007806 | JAN-MS-02386918 | JAN-MS-02386919 | 6/19/2013 | Key Insights and Key Business Questions: DRAFT for tomorrow's BP mtg | Family Range | | | |
| P-12347 | 007807 | JAN-MS-02386988 | JAN-MS-02387011 | 7/22/2013 | 2014 PAIN BP President Review Final 1 072213 with Backup | Family Range | | | |
| P-12348 | 007808 | JAN-MS-02387022 | JAN-MS-02387031 | 8/9/2013 | 2014 PAIN BP President Review2 v2 081313.pptx | Family Range | | | |
| P-12349 | 007809 | JAN-MS-02389402 | JAN-MS-02389420 | 12/17/2012 | 2013 Preliminary Business Plan Vanessa Broadhurst 2nd Review 7/31/2012 | Family Range | | | |
| P-12350 | 007810 | JAN-MS-02389698 | JAN-MS-02389722 | 4/23/2014 | PAIN Download with Michelle APR2014 v6.pptx | Family Range | | | |
| P-12351 | 007811 | JAN-MS-02391035 | JAN-MS-02391105 | 5/25/2004 | PPT Duragesic Grow and Defend Strategy, Market Research Summary by Scott Deschene | Family Range | | | |
| P-12352 | 007812 | JAN-MS-02396626 | JAN-MS-02396712 | 1/21/2004 | Draft1-CPoon012604.ppt | Family Range | | | |
| P-12353 | 007813 | JAN-MS-02402647 | JAN-MS-02402651 | 4/28/2010 | APS 2010 CME Symposium /Presentation Announcements | Family Range | | | |
| P-12354 | 007814 | JAN-MS-02404069 | JAN-MS-02404099 | 6/9/2010 | RKDENUCYNTA ER Launch Governance Market Access060910.ppt | Single Document | | | |
| P-12355 | 007815 | JAN-MS-02410536 | JAN-MS-02410537 | 1/5/2010 | FW: DURAGESIC - FDA teleconference - meeting summary | Single Document | | | |
| P-12356 | 007816 | JAN-MS-02469516 | JAN-MS-02469517 | 7/31/2012 | FW: Revised National Pain Policy Deck | Family Range | | | |
| P-12357 | 007817 | JAN-MS-02469517 | JAN-MS-02469517 | 7/31/2012 | 2012 Jenssen National_Pain Policy PowerPoint, | Single Document | | | |
| P-12358 | 007818 | JAN-MS-02484172 | JAN-MS-02484174 | 4/28/2008 | Ortho McNeil Janssen SA review of RADARs report | Family Range | | | |
| P-12359 | 007819 | JAN-MS-02495923 | JAN-MS-02495923 | 4/4/2011 | RE: Jornason-OMJSA Consulting Agreement ICD 366704 | Family Range | | | |
| P-12360 | 007820 | JAN-MS-02495905 | JAN-MS-02495923 | 4/4/2011 | JORNASON,DAVIDE.,MSW_366704_2.0.docx | Single Document | | | |
| P-12361 | 007821 | JAN-MS-02498908 | JAN-MS-02498908 | 2/19/2009 | February 2009 Overall TAP Durable Deck.pptx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12362 | 007822 | JAN-MS-02508937 | JAN-MS-02508948 | 11/12/2004 | CitizenPetition | Single Document | | | |
| P-12363 | 007823 | JAN-MS-02525303 | JAN-MS-02525304 | 10/2/2013 | post-LC LWG for NUCYNTA ER | Single Document | | | |
| P-12364 | 007824 | JAN-MS-02530971 | JAN-MS-02530978 | 9/7/2004 | WARNING LETTER re: Abuse Potential for Duragesic | Family Range | | | |
| P-12365 | 007825 | JAN-MS-02530972 | JAN-MS-02530978 | 9/7/2004 | FDA Duragesic Label Warning Letter | Family Range | | | |
| P-12366 | 007826 | JAN-MS-02533808 | JAN-MS-02533814 | 1/15/2007 | FW: Master KOL Listing | Family Range | | | |
| P-12367 | 007827 | JAN-MS-02533814 | JAN-MS-02533814 | 1/15/2007 | Master Advocate Listing.xls | Single Document | | | |
| P-12368 | 007828 | JAN-MS-02544901 | JAN-MS-02545047 | 8/25/2011 | Nucynta ER USPI 25aug2011 | Family Range | | | |
| P-12369 | 007829 | JAN-MS-02557815 | JAN-MS-02557817 | 1/22/2013 | RE: 2013 NUC/NUC ER Speakers Bureau | Family Range | | | |
| P-12370 | 007830 | JAN-MS-02564914 | JAN-MS-02564939 | 2/7/2011 | Nucynta_Forecasting_Support_IMLT_Presentation _2_7_2011 FINAL.pptx \| Nucynta Brand Insights and Forecast Implications - Internal Medicine Leadership Team Presentation | Family Range | | | |
| P-12371 | 007831 | JAN-MS-02565405 | JAN-MS-02565412 | 9/19/2008 | FW: NEO Speaker addition | Family Range | | | |
| P-12372 | 007832 | JAN-MS-02578637 | JAN-MS-02578638 | 4/28/2008 | RADARS comparison of matrix and reservoir.doc | Single Document | | | |
| P-12373 | 007833 | JAN-MS-02603769 | JAN-MS-02603774 | 10/3/2011 | Janssen_One team integrated disease strategies_v2.pptx | Family Range | | | |
| P-12374 | 007834 | JAN-MS-02665695 | JAN-MS-02665697 | 4/8/2011 | RE: Joranson-OMJSA Consulting Agreement_ICD 366704 | Single Document | | | |
| P-12375 | 007835 | JAN-MS-02668294 | JAN-MS-02668315 | 5/27/2009 | Subscription services agreement2009 | Single Document | | | |
| P-12376 | 007836 | JAN-MS-02669550 | JAN-MS-02669550 | 3/20/2012 | ITPPC Cross Functional Team.pptx | Single Document | | | |
| P-12377 | 007837 | JAN-MS-02727829 | JAN-MS-02727829 | 1/17/2000 | Oxycontin Backgrounder Memo - Chris Johnson.txt | Single Document | | | |
| P-12378 | 007838 | JAN-MS-02728650 | JAN-MS-02728650 | 8/30/1999 | pain management.ppt | Single Document | | | |
| P-12379 | 007839 | JAN-MS-02729127 | JAN-MS-02729127 | 1/28/2003 | CE presentation LAOs and TDF-final.ppt | Single Document | | | |
| P-12380 | 007840 | JAN-MS-02754767 | JAN-MS-02754783 | 12/14/2006 | iatrogenic addiction | Single Document | | | |
| P-12381 | 007841 | JAN-MS-02755506 | JAN-MS-02755506 | 5/23/2007 | RE: Pivot Table Tool Reference in today's call | Single Document | | | |
| P-12382 | 007842 | JAN-MS-02756571 | JAN-MS-02756573 | 7/10/2007 | Duragesic Defend and Grow Volume Goals | Family Range | | | |
| P-12383 | 007843 | JAN-MS-02757640 | JAN-MS-02757682 | | Pain Specialist Backgrounder: Opportunities and Challenges | Single Document | | | |
| P-12384 | 007844 | JAN-MS-02758275 | JAN-MS-02758287 | 8/19/2004 | Duragesic Brand Protection Using Dendrite Segmentation and Analytics | Single Document | | | |
| P-12385 | 007845 | JAN-MS-02906667 | JAN-MS-02906668 | 1/16/2002 | [No Subject] | Family Range | | | |
| P-12386 | 007846 | JAN-MS-02906668 | JAN-MS-02906668 | 1/16/2002 | Duragesic Clinical Presentation 11-01.ppt | Single Document | | | |
| P-12387 | 007847 | JAN-MS-02908681 | JAN-MS-02908689 | 9/14/1993 | Letter from Donna Schilling to Senator Connie Mack, Florida re Duragesic | Single Document | | | |
| P-12388 | 007848 | JAN-MS-02909945 | JAN-MS-02909949 | 2/21/1990 | FDA-DEA-NIDA-ALZA Meeting re abuse liability - diversion issues associated with TTS (fentanyl) | Single Document | | | |
| P-12389 | 007849 | JAN-MS-02909954 | JAN-MS-02909957 | 10/5/1989 | Handwritten notes from Meeting with Dr. Tocus | Single Document | | | |
| P-12390 | 007850 | JAN-MS-02912381 | JAN-MS-02912381 | 10/24/2013 | Email with attachment Houck - Don't Call Us | Family Range | | | |
| P-12391 | 007851 | JAN-MS-02914651 | JAN-MS-02914679 | 12/11/2013 | 2014 PAIN BP President Review Final 1 072213 with Backup.pptx | Family Range | | | |
| P-12392 | 007852 | JAN-MS-02915712 | JAN-MS-02915712 | 11/30/2011 | NUC Target List | Single Document | | | |
| P-12393 | 007853 | JAN-MS-02917906 | JAN-MS-02917910 | 8/17/2012 | Pain NALT 13 PBP Version 081612 b.pptx | Family Range | | | |
| P-12394 | 007854 | JAN-MS-02918855 | JAN-MS-02918877 | 2/27/2012 | NUCYNTA - 2012 LRFP Forecast VB Review #1.pptx | Single Document | | | |
| P-12395 | 007855 | JAN-MS-02919928 | JAN-MS-02919929 | 2/14/2014 | Target Optimization.ppt | Family Range | | | |
| P-12396 | 007856 | JAN-MS-02956023 | JAN-MS-02956023 | 9/17/2013 | CaseFileID1002.FIL | Single Document | | | |
| P-12397 | 007857 | JAN-MS-02956035 | JAN-MS-02956038 | 9/17/2013 | CaseFileID1112.FIL | Single Document | | | |
| P-12398 | 007858 | JAN-MS-02956049 | JAN-MS-02956050 | 9/17/2013 | CaseFileID1564.FIL | Single Document | | | |
| P-12399 | 007859 | JAN-MS-02956088 | JAN-MS-02956088 | 9/17/2013 | CaseFileID345.FIL | Single Document | | | |
| P-12400 | 007860 | JAN-MS-02956090 | JAN-MS-02956090 | 9/17/2013 | CaseFileID377.FIL | Single Document | | | |
| P-12401 | 007861 | JAN-MS-02956101 | JAN-MS-02956101 | 9/17/2013 | CaseFileID594.FIL | Single Document | | | |
| P-12402 | 007862 | JAN-MS-02960171 | JAN-MS-02960171 | 1/29/2013 | ER_SpeakerDeck_vFinalShowDeck 10.10.12.ppt | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08724 | 007863 | JAN-MS-02960359 | JAN-MS-02960360 | 4/15/2016 | RE: 1 Suspicious & Excessive Order 14 APRIL 2016 | Single Document | | | |
| P-08725 | 007864 | JAN-MS-02960361 | JAN-MS-02960361 | 4/20/2016 | RE: 1 Suspicious & Excessive Order 20 APRIL 2016 | Single Document | | | |
| P-08726 | 007865 | JAN-MS-02960362 | JAN-MS-02960363 | 4/27/2016 | RE: 1 Suspicious & Excessive Order 27 APRIL 2016 | Single Document | | | |
| P-08727 | 007866 | JAN-MS-02960364 | JAN-MS-02960364 | 12/8/2016 | RE: 2 suspicious/excessive for 08DEC2016 | Single Document | | | |
| P-08728 | 007867 | JAN-MS-02960370 | JAN-MS-02960371 | 8/29/2016 | RE: 26-Aug-2016 SOM REPORT - 1 suspicious and excessive order | Single Document | | | |
| P-12403 | 007868 | JAN-MS-02960443 | JAN-MS-02960445 | 12/7/2015 | SOM Analysis 092105.pptx | Family Range | | | |
| P-12404 | 007869 | JAN-MS-02960524 | JAN-MS-02960525 | 6/6/2017 | SOM DEA Quarterly Dashboard Q117 MRD review.xlsx | Family Range | | | |
| P-08729 | 007870 | JAN-MS-02960650 | JAN-MS-02960719 | 10/15/2014 | Miami Luken questionnaire (Miami Luken, April 15 2014 version) | Single Document | | | |
| P-12405 | 007871 | JAN-MS-02963355 | JAN-MS-02963355 | 2/3/2018 | Jan18Request.xlsx (Summary IntegriChain Data, data range August 1, 2017 thru December 31, 2017) | Single Document | | | |
| P-12406 | 007872 | JAN-MS-02963380 | JAN-MS-02963382 | 8/20/2017 | Questionnaire review.doc | Single Document | | | |
| P-12407 | 007873 | JAN-MS-02963411 | JAN-MS-02963411 | 8/8/2017 | Data Request 8.8.17.xlsx | Single Document | | | |
| P-12408 | 007874 | JAN-MS-02963538 | JAN-MS-02963538 | 4/23/2013 | RE: Next week | Single Document | | | |
| P-12409 | 007875 | JAN-MS-02963560 | JAN-MS-02963561 | 4/29/2013 | RE: Nucynta shipments | Single Document | | | |
| P-12410 | 007876 | JAN-MS-02963583 | JAN-MS-02963692 | 4/1/2013 | RE: Live Meeting - Abuse Potential Advisory Committee | Family Range | | | |
| P-08354 | 007877 | JAN-MS-02963719 | JAN-MS-02963721 | 9/24/2012 | RE: DEA Serves a Suspension Order on Walgreens Distribution Center in Jupiter, Florida - JOM Review of Data | Single Document | | | |
| P-12411 | 007878 | JAN-MS-02963752 | JAN-MS-02963753 | 5/3/2017 | FW: Q&A Language re ESK / potential abuse / REMS | Single Document | | | |
| P-12412 | 007879 | JAN-MS-02964344 | JAN-MS-02964345 | 1/10/2017 | JOM SOM update 2017.pptx | Single Document | | | |
| P-12413 | 007880 | JAN-MS-02964384 | JAN-MS-02964392 | 9/3/2015 | SOM questionnaire for JOM distributors with cover letter | Family Range | | | |
| P-12414 | 007881 | JAN-MS-02964406 | JAN-MS-02964413 | 2/16/2016 | SOM questionnaire for JOM distributors with cover letter.doc - Publix Super Markets (March 2015 version) | Single Document | | | |
| P-08356 | 007882 | JAN-MS-02964442 | JAN-MS-02964442 | 8/27/2015 | Scheduled Products Call Outs for Q2 2015 FINAL.xlsx | Single Document | | | |
| P-12415 | 007883 | JAN-MS-02964458 | JAN-MS-02964461 | 5/21/2013 | RE: SOM review | Family Range | | | |
| P-12416 | 007884 | JAN-MS-02964461 | JAN-MS-02964461 | 5/21/2013 | percent CS per customer.xlsx | Single Document | | | |
| P-12417 | 007885 | JAN-MS-02964605 | JAN-MS-02964606 | 6/19/2013 | RE: Article on Walgreens and CVS | Single Document | | | |
| P-12418 | 007886 | JAN-MS-02965102 | JAN-MS-02965192 | 6/3/2014 | SOM Meeting Minutes 05/19/14 | Family Range | | | |
| P-12419 | 007887 | JAN-MS-02965209 | JAN-MS-02965211 | 6/16/2014 | ABC SOM Due Diligence Visit Report.docx | Single Document | | | |
| P-12420 | 007888 | JAN-MS-02965280 | JAN-MS-02965281 | 4/23/2014 | RE: JOM Distributor Questionnaire | Family Range | | | |
| P-12421 | 007889 | JAN-MS-02965439 | JAN-MS-02965440 | 2/21/2013 | RE: Walgreens Perrysburg, Ohio Vault | Single Document | | | |
| P-12422 | 007890 | JAN-MS-02965445 | JAN-MS-02965446 | 2/25/2013 | Fw: Walgreens - Perrysburg, OH | Family Range | | | |
| P-12423 | 007891 | JAN-MS-02966062 | JAN-MS-02966062 | 5/21/2014 | JOM Analysis.xls | Single Document | | | |
| P-12424 | 007892 | JAN-MS-02966138 | JAN-MS-02966139 | 4/10/2014 | Fwd: Google Alert - fentanyl | Single Document | | | |
| P-08357 | 007893 | JAN-MS-02966153 | JAN-MS-02966156 | 1/18/2017 | RE: MCKESSON AGREES TO PAY RECORD $150 MILLION SETTLEMENT FOR FAILURE TO REPORT SUSPICIOUS ORDERS OF PHARMACEUTICAL DRUGS | Single Document | | | |
| P-12425 | 007894 | JAN-MS-02966783 | JAN-MS-02966791 | 11/21/2017 | DS-JOB-4024 JOM DEA Controlled Substance Suspicious Order Monitoring SOM Program Questionnaire Effective date 01/17/2017 Version 1.0 | Single Document | | | |
| P-12426 | 007895 | JAN-MS-02966987 | JAN-MS-02966992 | 11/13/2017 | RE: [EXTERNAL] Far more to saving lives of the addicted than reversing overdoses | Single Document | | | |
| P-12427 | 007896 | JAN-MS-02967029 | JAN-MS-02967029 | 11/8/2017 | RE: Suspicious Order Monitoring - Moving forward | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12428 | 007897 | JAN-MS-02967361 | JAN-MS-02967363 | 8/29/2017 | RE: Files | Family Range | | | |
| P-12429 | 007898 | JAN-MS-02968467 | JAN-MS-02968469 | 12/4/2017 | RE: Information | Family Range | | | |
| P-12430 | 007899 | JAN-MS-02969515 | JAN-MS-02969518 | 3/1/2018 | RE: Introduction to SOM project | Single Document | | | |
| P-12431 | 007900 | JAN-MS-02969719 | JAN-MS-02969722 | 5/18/2018 | RE: [EXTERNAL] IntegriChain Meeting Follow Up | Single Document | | | |
| P-12432 | 007901 | JAN-MS-02969749 | JAN-MS-02969753 | 6/6/2018 | RE: Senate Judiciary Committee mark up: S. 2837 - Preventing Drug Diversion Act? | Single Document | | | |
| P-12433 | 007902 | JAN-MS-02970470 | JAN-MS-02970472 | 11/10/2000 | 275 1st cycle 2001.doc | Single Document | | | |
| P-12434 | 007903 | JAN-MS-02970473 | JAN-MS-02970475 | 11/10/2000 | 500 1st cycle 2001.doc | Single Document | | | |
| P-12435 | 007904 | JAN-MS-02973802 | JAN-MS-02973815 | 7/19/2011 | 2012 BP 7-19_v2b.pptx | Family Range | | | |
| P-12436 | 007905 | JAN-MS-02973816 | JAN-MS-02973849 | 7/21/2011 | 2012 BP 7-19_v3.pptx | Family Range | | | |
| P-12437 | 007906 | JAN-MS-02973883 | JAN-MS-02973889 | 7/20/2011 | 2012 BP 7-19_v3_nobu.pptx | Family Range | | | |
| P-12438 | 007907 | JAN-MS-02974325 | JAN-MS-02974332 | 8/17/2011 | 2012 Business Plan Forecast: NUCYNTA & NUCYNTA ER‼ | Family Range | | | |
| P-12439 | 007908 | JAN-MS-02974884 | JAN-MS-02974910 | 3/23/2012 | NUCYNTA - 2012 LRFP Forecast NALT V2.pptx | Family Range | | | |
| P-12440 | 007909 | JAN-MS-02975703 | JAN-MS-02975774 | 7/13/2012 | NUCYNTA - 2013 PBP KC Review #2_backup.pptx Backup Slides to Nucynta Presentation | Family Range | | | |
| P-12441 | 007910 | JAN-MS-02975853 | JAN-MS-02975931 | 7/5/2012 | NUCYNTA - 2013 PBP Working Deck - 06.25.12_w backup.pptx | Family Range | | | |
| P-12442 | 007911 | JAN-MS-02975932 | JAN-MS-02975943 | 6/28/2012 | NUCYNTA - 2013 PBP Working Deck - KC review_w brand strategy.pptx | Family Range | | | |
| P-12443 | 007912 | JAN-MS-02976034 | JAN-MS-02976045 | 8/30/2012 | Pain NALT 13 PBP Version (post Vanessa walkthru) 08.28.12.pptx | Family Range | | | |
| P-12444 | 007913 | JAN-MS-02983449 | JAN-MS-02983449 | 3/28/2018 | SOM 867 Analysis Report_Phase I Feasibility Review.pptx | Single Document | | | |
| P-12445 | 007914 | JAN-MS-02983550 | JAN-MS-02983565 | 2/14/2018 | 867 data analytics | Family Range | | | |
| P-08540 | 007915 | JAN-MS-02983578 | JAN-MS-02983579 | 1/23/2018 | Internal Janssen mail re: recommendations for SOM updates | Single Document | | | |
| P-08541 | 007916 | JAN-MS-02983598 | JAN-MS-02983607 | 12/4/2017 | RE: [EXTERNAL] Re: Information | Family Range | | | |
| P-12446 | 007917 | JAN-MS-02984204 | JAN-MS-02984223 | 6/1/2016 | JOM SOM update 2016.pptx | Single Document | | | |
| P-08544 | 007918 | JAN-MS-02984631 | JAN-MS-02984631 | 7/26/2013 | Janssen Abuse and Diversion Detection etc.docx | Single Document | | | |
| P-12447 | 007919 | JAN-MS-02985441 | JAN-MS-02985441 | 5/7/2015 | JOM SOM update 2015.pptx | Single Document | | | |
| P-12448 | 007920 | JAN-MS-02985807 | JAN-MS-02985807 | 8/29/2017 | SOM Charter.xlsx | Single Document | | | |
| P-12449 | 007921 | JAN-MS-02986790 | JAN-MS-02986862 | 4/27/2018 | CSM Project Kick off 4.pptx | Single Document | | | |
| P-12450 | 007922 | JAN-MS-02987735 | JAN-MS-02987735 | 1/24/2018 | DCAG action plan.xlsx | Single Document | | | |
| P-12451 | 007923 | JAN-MS-02987786 | JAN-MS-02987786 | 1/10/2017 | JOM SOM update 2017.pptx | Single Document | | | |
| P-12452 | 007924 | JAN-MS-02990068 | JAN-MS-02990073 | 9/28/2001 | 2002 Tactics Plan 2A.ppt | Family Range | | | |
| P-12453 | 007925 | JAN-MS-02990169 | JAN-MS-02990170 | 12/3/2002 | RE: Duragesic/OxyContin PDEs | Single Document | | | |
| P-12454 | 007926 | JAN-MS-02990340 | JAN-MS-02990359 | 11/20/2001 | 2002 Written Business PlanKati.doc | Single Document | | | |
| P-12455 | 007927 | JAN-MS-02990733 | JAN-MS-02990733 | 11/13/2003 | Positioning3.ppt | Single Document | | | |
| P-12456 | 007928 | JAN-MS-02990985 | JAN-MS-02991008 | 2/27/2004 | FSDContmtg.ppt | Single Document | | | |
| P-12457 | 007929 | JAN-MS-03000683 | JAN-MS-03000684 | 11/19/2010 | SCG Managed Markets Conference Call Recap | Single Document | | | |
| P-12458 | 007930 | JAN-MS-03000866 | JAN-MS-03000868 | 2/24/2011 | Direction on Ohio HB 93 | Single Document | | | |
| P-12459 | 007931 | JAN-MS-03006709 | JAN-MS-03006710 | 7/15/2010 | FW: Nucynta comp example | Single Document | | | |
| P-12460 | 007932 | JAN-MS-03007176 | JAN-MS-03007197 | 9/23/2011 | Nucynta ER FAQ | Single Document | | | |
| P-12461 | 007933 | JAN-MS-03007291 | JAN-MS-03007314 | 5/28/2010 | ACTION: Nucynta further Pre-Launch information! | Family Range | | | |
| P-12462 | 007934 | JAN-MS-03007298 | JAN-MS-03007314 | 5/28/2010 | Common Objections and Appropriate Responses | Family Range | | | |
| P-12463 | 007935 | JAN-MS-03007366 | JAN-MS-03007366 | 10/15/2010 | Cleveland Cycle Meeting Summary | Family Range | | | |
| P-12464 | 007936 | JAN-MS-03007369 | JAN-MS-03007370 | 10/20/2010 | RE: Nucynta Summit Recap | Single Document | | | |
| P-12465 | 007937 | JAN-MS-03007471 | JAN-MS-03007474 | 5/14/2010 | Nucynta Ask The Expert Call - Recap | Family Range | | | |
| P-12466 | 007938 | JAN-MS-03007472 | JAN-MS-03007474 | 5/14/2010 | 05 14 2010.docx | Single Document | | | |
| P-12467 | 007939 | JAN-MS-03007475 | JAN-MS-03007486 | 6/4/2010 | UPDATED CII & CIII Study Guides | Family Range | | | |
| P-12468 | 007940 | JAN-MS-03017226 | JAN-MS-03017226 | 8/30/2010 | FW: Ohio BWC Follow-up | Single Document | | | |
| P-12469 | 007941 | JAN-MS-03022203 | JAN-MS-03022204 | 9/8/2011 | July Aug 11 update.docx | Single Document | | | |
| P-12470 | 007942 | JAN-MS-03024758 | JAN-MS-03024774 | 11/7/2010 | FW: Nucynta FAQs | Family Range | | | |
| P-12471 | 007943 | JAN-MS-03024760 | JAN-MS-03024774 | 5/14/2010 | NUC FAQs | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12472 | 007944 | JAN-MS-03035238 | JAN-MS-03035283 | 7/19/2011 | 2012 Business Plan Forecast: NUCYNTA & NUCYNTA ER | Family Range | | | |
| P-12473 | 007945 | JAN-MS-03035284 | JAN-MS-03035284 | 7/21/2011 | 2012 Tactics 7-18.pptx | Single Document | | | |
| P-12474 | 007946 | JAN-MS-03054064 | JAN-MS-03054066 | 3/20/2018 | RE: 867 data | Family Range | | | |
| P-12475 | 007947 | JAN-MS-03054275 | JAN-MS-03054276 | 12/4/2017 | Analytics for orders | Family Range | | | |
| P-12476 | 007948 | JAN-MS-03054285 | JAN-MS-03054309 | 4/26/2013 | FW: MARC DEA Reports - Meeting Minutes | Family Range | | | |
| P-08594 | 007949 | JAN-MS-03054480 | JAN-MS-03054482 | 3/17/2013 | RE: CSOS Update | Family Range | | | |
| P-12477 | 007950 | JAN-MS-03054687 | JAN-MS-03054687 | 9/13/2017 | Data Request 8.8.17.xlsx | Single Document | | | |
| P-12478 | 007951 | JAN-MS-03059382 | JAN-MS-03059392 | 5/15/2018 | FW: Follow-up with Analysis Group | Family Range | | | |
| P-12479 | 007952 | JAN-MS-03060684 | JAN-MS-03060687 | 2/22/2018 | RE: February 21, 2018 SOM meeting minutes | Single Document | | | |
| P-12480 | 007953 | JAN-MS-03060701 | JAN-MS-03060716 | 2/14/2018 | FW: [EXTERNAL] IntegriChain - Advisory Services SOW Controlled Substance Order Analytics | Family Range | | | |
| P-12481 | 007954 | JAN-MS-03065505 | JAN-MS-03065580 | 1/14/2004 | franchise plan 2004.ppt | Family Range | | | |
| P-12482 | 007955 | JAN-MS-03066584 | JAN-MS-03066613 | 11/21/2002 | 2002 Written Business Plan | Family Range | | | |
| P-12483 | 007956 | JAN-MS-03066585 | JAN-MS-03066613 | 11/21/2002 | 2002 Written Business Plan.doc | Family Range | | | |
| P-12484 | 007957 | JAN-MS-03073864 | JAN-MS-03073865 | 4/15/2003 | Duragesic EC Writeup Cycle II.doc | Single Document | | | |
| P-12485 | 007958 | JAN-MS-03073936 | JAN-MS-03073937 | 7/28/2003 | CE Presentation Nursing Version 1 July2003.ppt | Family Range | | | |
| P-12486 | 007959 | JAN-MS-03074496 | JAN-MS-03074507 | 11/22/2004 | FW 2005 Ultracet Duragesic Spkr Prgms.rtf | Family Range | | | |
| P-12487 | 007960 | JAN-MS-03074499 | JAN-MS-03074507 | 11/22/2004 | MedForce Speakers Bureau.ppt | Family Range | | | |
| P-12488 | 007961 | JAN-MS-03076731 | JAN-MS-03076762 | 12/19/2005 | Duragesic Final Marketing Project JNJ.doc | Family Range | | | |
| P-12489 | 007962 | JAN-MS-03077094 | JAN-MS-03077096 | 1/31/2008 | BRUCE resume 091207.doc | Single Document | | | |
| P-12490 | 007963 | JAN-MS-03088328 | JAN-MS-03088328 | | JAN-MS-03088328 | Single Document | | | |
| P-08962 | 007964 | JAN-MS-03089430 | JAN-MS-03089430 | 5/8/2012 | Summary of Payments Made 1997-2012 | Single Document | | | |
| P-12491 | 007965 | JAN-MS-03090578 | JAN-MS-03090583 | 12/7/2017 | index.htm | Single Document | | | |
| P-12492 | 007966 | JAN-MS-03090610 | JAN-MS-03090613 | 12/7/2017 | index.htm | Single Document | | | |
| P-12493 | 007967 | JAN-MS-03108830 | JAN-MS-03108830 | 11/5/2018 | Duragesic_Nucynta Chargeback - OH.xlsb | Single Document | | | |
| P-12494 | 007968 | JAN-MS-03115414 | JAN-MS-03115466 | 11/21/2017 | DS-WI-3824 JOM Customer Support Services DEA Unusual Order Report and Monitoring Process Effective Date 11/16/2017 Version 10.0 | Family Range | | | |
| P-12495 | 007969 | JAN-MS-03115424 | JAN-MS-03115466 | 11/21/2017 | DS-SO1235 JOM Customer Support Services Schedule II-V Order Processing and Investigating Suspicious or Excessive Orders. Effective date 12/19/2016 Version 7.0 | Family Range | | | |
| P-12496 | 007970 | JAN-MS-03115431 | JAN-MS-03115466 | 11/21/2017 | DS-SO1251 v.14 JOM CUSTOMER SERVICE CUSTOMER MASTER DATA PROCESS Effective Date: 08/01/2017 Version 14.0 | Family Range | | | |
| P-12497 | 007971 | JAN-MS-03115467 | JAN-MS-03115494 | 11/10/2017 | FW: Controlled Substance Roles | Family Range | | | |
| P-12498 | 007972 | JAN-MS-03115470 | JAN-MS-03115494 | 11/10/2017 | November CSC CLS QLT Update.pptx | Family Range | | | |
| P-12499 | 007973 | JAN-MS-03115487 | JAN-MS-03115494 | 11/10/2017 | JD JOM DEA Manager 2017.docx | Family Range | | | |
| P-12500 | 007974 | JAN-MS-03115494 | JAN-MS-03115494 | 11/10/2017 | DEA tasks for JOM.xlsx | Single Document | | | |
| P-09123 | 007975 | JAN-MS-03115781 | JAN-MS-03115799 | 6/17/2013 | FW: SOM Contact | Family Range | | | |
| P-09125 | 007976 | JAN-MS-03115790 | JAN-MS-03115799 | 6/17/2013 | DOC | Family Range | | | |
| P-09126 | 007977 | JAN-MS-03115799 | JAN-MS-03115799 | 6/17/2013 | Purdue SOM Meeting Notes Mar212012.doc | Single Document | | | |
| P-12501 | 007978 | JAN-MS-03116047 | JAN-MS-03116048 | 12/31/2018 | 052012 SOM Update for JOM leaders | Single Document | | | |
| P-12502 | 007979 | JAN-MS-03116104 | JAN-MS-03116106 | 8/20/2013 | August SOM Compliance Review - July 2013 data | Family Range | | | |
| P-12503 | 007980 | JAN-MS-03116148 | JAN-MS-03116202 | 4/3/2014 | SOM | Family Range | | | |
| P-12504 | 007981 | JAN-MS-03116150 | JAN-MS-03116202 | 4/3/2014 | JOM SOM update 2014.pptx | Family Range | | | |
| P-12505 | 007982 | JAN-MS-03116390 | JAN-MS-03116394 | 8/22/2017 | August 16 2017 SOM minutes - review of July 2017 data | Family Range | | | |
| P-12506 | 007983 | JAN-MS-03116392 | JAN-MS-03116394 | 8/22/2017 | RE: 1 Suspicious & Excessive Order 01-MAY-2017 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12507 | 007984 | JAN-MS-03116670 | JAN-MS-03116671 | | Diesselhorst, D. (09.05.2018) Ex. 7 | Single Document | | | |
| P-12508 | 007985 | JAN-MS-03116998 | JAN-MS-03116999 | 9/8/2010 | EX 0006 Elizabeth Hightower 112918 | Single Document | | | |
| P-12509 | 007986 | JAN-MS-03117079 | JAN-MS-03117316 | 11/1/2015 | Fitzsimons (06.01.2018) Ex. 3 | Single Document | | | |
| P-12510 | 007987 | JAN-MS-03117317 | JAN-MS-03117318 | | Fitzsimons (06.01.2018) Ex. 4 | Single Document | | | |
| P-12511 | 007988 | JAN-MS-03117319 | JAN-MS-03117322 | | Fitzsimons (06.01.2018) Ex. 5 | Single Document | | | |
| P-12512 | 007989 | JAN-MS-03117323 | JAN-MS-03117374 | | Fitzsimons (06.01.2018) Ex. 6 | Single Document | | | |
| P-12513 | 007990 | JAN-MS-03117375 | JAN-MS-03117384 | | Fitzsimons (06.01.2018) Ex. 7 | Single Document | | | |
| P-12514 | 007991 | JAN-MS-03117385 | JAN-MS-03117386 | | Fitzsimons (06.01.2018) Ex. 8 | Single Document | | | |
| P-12515 | 007992 | JAN-MS-03119602 | JAN-MS-03119606 | 3/29/2002 | Moskovitz (08.28.2018) Ex. 17 | Single Document | | | |
| P-12516 | 007993 | JAN-MS-03120846 | JAN-MS-03120853 | | MICHELE_DEMPSEY__2017_Year-end_Performance__01_03_2019 | Single Document | | | |
| P-12517 | 007994 | JAN-MS-03121171 | JAN-MS-03121185 | 1/3/2019 | DS-WI-3824 JOM Customer Support Services DEA Questionable Order Report and Monitoring Process Effective date July 5, 2018 Version 11.0 | Single Document | | | |
| P-12518 | 007995 | JAN-MS-03121245 | JAN-MS-03121264 | 1/3/2019 | DS-WI-3815 JOM Customer Support Services Schedule II Control Substance Order Process Effective date  May 17, 2018 Version 6.0 | Single Document | | | |
| P-12519 | 007996 | JAN-MS-03121291 | JAN-MS-03121311 | 1/3/2019 | DS-WI-1662 JOM Customer Support Services - Business Manager: Release Orders Effective date Oct 6, 2017 Version 8.0 | Single Document | | | |
| P-12520 | 007997 | JAN-MS-03121360 | JAN-MS-03121368 | 1/3/2019 | DS-SO1235 JOM Customer Support Services Schedule II-V Order Processing and Investigating Questionable Order Effective date May 4, 2018 Version 8.0 | Single Document | | | |
| P-12521 | 007998 | JAN-MS-03123994 | JAN-MS-03124005 | 7/30/2013 | RE: NOTICE OF INSPECTION at KDC 29-JUL-2013 (30-JUL-2013 Update) | Family Range | | | |
| P-12522 | 007999 | JAN-MS-03124006 | JAN-MS-03124009 | 12/20/2017 | NOTIFICATION: UNANNOUNCED DEA Inspection at the Kentucky Distribution Center (KDC) 20 Dec 2017 | Family Range | | | |
| P-12523 | 008000 | JAN-MS-03124010 | JAN-MS-03124011 | 12/28/2017 | NOTIFICATION: ANNOUNCED DEA Inspection at the Kentucky Distribution Center (KDC) 28 Dec 2017 | Single Document | | | |
| P-12524 | 008001 | JAN-MS-03124076 | JAN-MS-03124079 | 1/8/2019 | RACR 2019 002 SMD JOM FDC SOM Reporting Confirmation with Attachment | Single Document | | | |
| P-12525 | 008002 | JAN-MS-03124082 | JAN-MS-03124087 | 12/12/2007 | RACR 2007 183 BHS JOM SO | Single Document | | | |
| P-12526 | 008003 | JAN-MS-03124088 | JAN-MS-03124100 | 11/27/2011 | DS-WI-6049 (stamped obsolete) License Management SOP Effective data 8/3/2011 Version 1.0 | Single Document | | | |
| P-09146 | 008004 | JAN-MS-03124101 | JAN-MS-03124110 | 1/4/2019 | DS-WI-1824_3 (retired) JOM Customer Service Suspicious or Excessive Orders Effective Date 7/24/2013 Version 2.0 | Single Document | | | |
| P-12527 | 008005 | JAN-MS-03124141 | JAN-MS-03124145 | 1/24/2013 | DS-JOB-960 JOM Customer Service New Customer Post Application Effective date: 01/24/2013 Version 1.0 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12528 | 008006 | JAN-MS-03124146 | JAN-MS-03124148 | 1/24/2013 | DS-JOB-959 JOM Customer Service New Customer Pre Application Effective date 01/24/2013 Version 1.0 | Single Document | | | |
| P-09149 | 008007 | JAN-MS-03739717 | JAN-MS-03739718 | 10/3/2014 | Re: 1 Order on the SOM Report for October 3, 2014 | Single Document | | | |
| P-09150 | 008008 | JAN-MS-03739719 | JAN-MS-03739719 | 11/26/2014 | RE: 2 Orders on SOM Report 11/26/14 | Single Document | | | |
| P-09151 | 008009 | JAN-MS-03739743 | JAN-MS-03739744 | 3/26/2015 | RE: 6 Order on the SOM Report 03/26/15 | Single Document | | | |
| P-09152 | 008010 | JAN-MS-03739793 | JAN-MS-03739793 | 7/21/2015 | RE: 1 Order on SOM Report for 21-July-2015 | Single Document | | | |
| P-09154 | 008011 | JAN-MS-03741170 | JAN-MS-03741176 | 9/16/2005 | PSGA-DOC-45016 v1 JOM Customer Service Suspicious and Excessive Narcotic (Orders) Effective date N/A (final approval on 9/16/2005) Version 1.0 | Single Document | | | |
| P-09155 | 008012 | JAN-MS-03741177 | JAN-MS-03741200 | 9/20/2005 | PSGA-DOC-44317 v1 JOM Customer Service Processing Orders for Controlled Substances Effective date N/A (final approval on 9/20/2005, see p.24) Version 1.0 | Single Document | | | |
| P-09156 | 008013 | JAN-MS-03741201 | JAN-MS-03741205 | 11/23/2005 | PSGA-DOC-46312 v1 JOM Customer Service Schedule II-V Order Processing and Investigating Suspicious or Excessive Narcotic Orders. Effective Date N/A (Final approval date 11/23/2005, see p.5) Version 1.0 | Single Document | | | |
| P-12529 | 008014 | JAN-MS-03859278 | JAN-MS-03859278 | 6/18/2001 | HCSTrainJPIOverview.ppt | Single Document | | | |
| P-09165 | 008015 | JAN-MS-04199587 | JAN-MS-04199588 | 3/7/2013 | Janssen%20Therapeutic%20Areas%20-%20Co%20Op%20Presentation.ppt | Family Range | | | |
| P-12530 | 008016 | JAN-MS-04199758 | JAN-MS-04199758 | 8/19/2013 | Suspicious Order Monitoring Dashboard.pptx | Single Document | | | |
| P-12531 | 008017 | JAN-MS-04201134 | JAN-MS-04201134 | 7/1/2013 | FW: Suspicious Prescribing HCP | Single Document | | | |
| P-12532 | 008018 | JAN-MS-04201137 | JAN-MS-04201163 | | RONALD_KUNTZ - Workday Profile | Single Document | | | |
| P-12533 | 008019 | JAN-MS-04216074 | JAN-MS-04216074 | 1/30/2012 | Consultant Utilization Plan _JT Business Feedback 012012.xlsx | Single Document | | | |
| P-12534 | 008020 | JAN-MS-04219912 | JAN-MS-04219913 | 3/7/2018 | RE: Opioid Crisis | Single Document | | | |
| P-12535 | 008021 | JAN-MS-04219961 | JAN-MS-04219971 | 1/16/2018 | DS-WI-3824 MRD JOM Customer Support Services DEA Unusual Order Report and Monitoring Process Effective Date: 11/16/2017 Version 10.0 | Family Range | | | |
| P-12536 | 008022 | JAN-MS-04219971 | JAN-MS-04219971 | 1/16/2018 | Atypical Order Justification Release Form.docx | Single Document | | | |
| P-12537 | 008023 | JAN-MS-04230555 | JAN-MS-04230556 | 1/30/2009 | coverletter Cover letter to FDA re: NDA for revised formulation for transdermal delivery of fentanyl | Single Document | | | |
| P-12538 | 008024 | JAN-MS-04280424 | JAN-MS-04280426 | 2/29/2012 | Re: Might be of interest | Single Document | | | |
| P-09172 | 008025 | JAN-MS-04290083 | JAN-MS-04290090 | 1/30/2001 | Analgesic Franchise Business Development Update.DOC | Single Document | | | |
| P-12539 | 008026 | JAN-MS-04290143 | JAN-MS-04290157 | 1/18/2013 | Projects in Development - January 2013.pptx | Single Document | | | |
| P-12540 | 008027 | JAN-MS-04684556 | JAN-MS-04684559 | 10/18/2016 | The Use of Opioids for the Treatment of Chronic Pain - a consensus statement from the American Academy of Pain Medicine and the American Pain Society | Single Document | | | |
| P-12541 | 008028 | JAN-MS-05433730 | JAN-MS-05433740 | 12/20/2017 | FW: Information for JOM Inspection | Family Range | | | |
| P-12542 | 008029 | JAN-MS-05433741 | JAN-MS-05433741 | 8/4/2015 | FW: DEA Follow Up Opportunities and Notes | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12543 | 008030 | JAN-MS-05433744 | JAN-MS-05433745 | 1/23/2019 | 2015 UPDATE RE_ Unnacounced DEA Inspection at FDC - 04 Aug 2015 | Single Document | | | |
| P-12544 | 008031 | JAN-MS-05433748 | JAN-MS-05433749 | 10/22/2008 | 2008 DEA Inspection | Single Document | | | |
| P-12545 | 008032 | JAN-MS-05433750 | JAN-MS-05433757 | 12/17/2018 | RACR 2018 077 SMD JOM KDC SOM Reporting Confirmation Updated 21Jan2019 | Family Range | | | |
| P-12546 | 008033 | JAN-MS-05433886 | JAN-MS-05433888 | 9/24/2013 | Unindexed Items_Channel Operations_DeviceIWT_Reports and Metrics_Chargeback Data_McKesson Paid Line Report January.xlsx | Family Range | | | |
| P-12547 | 008034 | JAN-MS-05433889 | JAN-MS-05433891 | 10/23/2013 | Unindexed Items_Channel Operations_DeviceIWT_Reports and Metrics_Chargeback Data_Raw Data ABC_Paid Line Report  Jan2013.xlsx | Family Range | | | |
| P-12548 | 008035 | JAN-MS-05443529 | JAN-MS-05443530 | | Deem-Eshleman (12.19.2018) Ex. 18 | Single Document | | | |
| P-12549 | 008036 | JAN-MS-05443538 | JAN-MS-05443675 | | Deem-Eshleman (12.19.2018) Ex. 20 | Single Document | | | |
| P-12550 | 008037 | JAN-MS-05443738 | JAN-MS-05443792 | | Deem-Eshleman (12.19.2018) Ex. 26 | Single Document | | | |
| P-12551 | 008038 | JAN-MS-05444634 | JAN-MS-05444638 | 2/1/2019 | 01-29-19 Janssen SOMs Kickoff v1.0.pptx | Family Range | | | |
| P-12552 | 008039 | JAN-MS-05444640 | JAN-MS-05444646 | 2/1/2019 | Preliminary SOM flowcharts - 2019.02.01 | Single Document | | | |
| P-09180 | 008040 | JAN-MS-05444648 | JAN-MS-05444665 | 2/6/2018 | [EXTERNAL] RE: Question | Family Range | | | |
| P-09181 | 008041 | JAN-MS-05444650 | JAN-MS-05444665 | 2/6/2018 | Draft SOM Report for JOM | Single Document | | | |
| P-12553 | 008042 | JAN-MS-05444681 | JAN-MS-05444692 | 4/24/2018 | RE: Review Controlled Substance Analytics | Family Range | | | |
| P-09182 | 008043 | JAN-MS-05444730 | JAN-MS-05444737 | 6/8/2018 | RE: Controlled Substances Project - Finding request (Follow Up) | Single Document | | | |
| P-09184 | 008044 | JAN-MS-05444748 | JAN-MS-05444763 | 1/18/2018 | Draft SOM Report for JOM | Single Document | | | |
| P-09185 | 008045 | JAN-MS-05444781 | JAN-MS-05444798 | 6/25/2018 | Email from Michele Dempsey to Marc Larkins re: Draft SOM Report | Family Range | | | |
| P-09186 | 008046 | JAN-MS-05444783 | JAN-MS-05444798 | 2/16/2018 | Draft SOM Report for J O M | Single Document | | | |
| P-12554 | 008047 | JAN-MS-05444824 | JAN-MS-05444824 | | Jannssen Produced Document | Single Document | | | |
| P-12555 | 008048 | JAN-MS-05449853 | JAN-MS-05449888 | 1/11/2019 | Chupa (01.09.2019) Ex. 10 | Single Document | | | |
| P-12556 | 008049 | JAN-MS-05457234 | JAN-MS-05457247 | 3/5/2019 | DS-SO1251 v5 (RETIRED) JOM Customer Service Customer Master Data Process Effective Date: 07/23/2013 Version 5.0 | Single Document | | | |
| P-12557 | 008050 | JAN-MS-05457257 | JAN-MS-05457258 | 6/8/2017 | Nucynta and Janssen call outs.doc | Single Document | | | |
| P-12558 | 008051 | JAN-MS-05457264 | JAN-MS-05457266 | 9/13/2006 | RE: FOR PM REVIEW: Opioid Abuse Potential Press Release | Single Document | | | |
| P-12559 | 008052 | JAN-MS-05457267 | JAN-MS-05457267 | 8/10/2010 | RE: PAIN AWARENESS MONTH STATEMENT OF SUPPORT and LOGOS | Single Document | | | |
| P-12560 | 008053 | JAN-MS-05457339 | JAN-MS-05457340 | 1/9/2015 | Abuse Presentation.pptx | Family Range | | | |
| P-12561 | 008054 | JAN-MS-05458820 | JAN-MS-05458820 | 2/11/2008 | Doc27.doc | Single Document | | | |
| P-12562 | 008055 | JAN-MS-05458996 | JAN-MS-05458997 | 10/22/2009 | 22304_110308_ROC | Single Document | | | |
| P-12563 | 008056 | JAN-MS-05475853 | JAN-MS-05475886 | 5/4/2010 | Extraction and recovery CRR, Bianchi.doc | Family Range | | | |
| P-12564 | 008057 | JAN-MS-05475867 | JAN-MS-05475886 | 5/4/2010 | Extraction manuscript 2005 02 04, draft, Bianchi.doc | Single Document | | | |
| P-12565 | 008058 | JAN-MS-05476117 | JAN-MS-05476119 | 3/28/2003 | FDA Record of Contact: Duragesic Journal Ads | Family Range | | | |
| P-12566 | 008059 | JAN-MS-05476118 | JAN-MS-05476119 | 3/28/2005 | ROC M. Askine 2503 Duragesic.doc | Single Document | | | |
| P-12567 | 008060 | JAN-MS-05477365 | JAN-MS-05477366 | 1/27/2005 | Contact Report 26 January 2005.doc | Single Document | | | |
| P-12568 | 008061 | JAN-MS-05477374 | JAN-MS-05477378 | 11/19/2001 | Phase II Interim Results (Nov 19 2001).doc | Single Document | | | |
| P-12569 | 008062 | JAN-MS-05477441 | JAN-MS-05477446 | 10/1/2004 | FW: Duragesic change of opinion letter | Family Range | | | |
| P-12570 | 008063 | JAN-MS-05477615 | JAN-MS-05477631 | 6/28/2002 | TREND ANALYSIS.doc | Family Range | | | |
| P-12571 | 008064 | JAN-MS-05480169 | JAN-MS-05480175 | 12/26/2011 | Re: Patient advocacy group funded by success of painkiller drugs, probe finds | Single Document | | | |
| P-12572 | 008065 | JAN-MS-05480660 | JAN-MS-05480661 | 10/18/2004 | RE: URGENT: Need your Input: Letter to FDA Regarding Duragesic | Single Document | | | |
| P-12573 | 008066 | JAN-MS-05481193 | JAN-MS-05481221 | 7/2/2009 | FW: Final Charter + Ballot Tabulation Results | Family Range | | | |
| P-12574 | 008067 | JAN-MS-05483276 | JAN-MS-05483276 | 5/6/2011 | New formulation for DURAGESIC Patch with reduced fentanyl content | Single Document | | | |
| P-12575 | 008068 | JAN-MS-05483921 | JAN-MS-05483922 | 10/8/2004 | RE: Action Items from Proposed FDA Letter on Duragesic Telecon on Tues Oct 5 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12576 | 008069 | JAN-MS-05484131 | JAN-MS-05484131 | 5/28/2019 | Duragesic_Nucynta Chargeback.xlsb | Single Document | | | |
| P-12577 | 008070 | JAN-OH-00001918 | JAN-OH-00001921 | 10/24/2009 | FW: Nucynta top 10 payers & T2 | Family Range | | | |
| P-12578 | 008071 | JAN-OH-00001920 | JAN-OH-00001921 | 10/24/2009 | Nucynta top 10 payers & T2.xls | Family Range | | | |
| P-12579 | 008072 | JAN-OH-00001933 | JAN-OH-00001937 | 3/5/2010 | FCR Coberly 3-3-10.docx | Single Document | | | |
| P-12580 | 008073 | JAN-OH-00001966 | JAN-OH-00001970 | 4/2/2010 | FCR Rudisill 3-29-10.docx | Single Document | | | |
| P-12581 | 008074 | JAN-OH-00001988 | JAN-OH-00001988 | 10/5/2009 | FCR Rudisill 9-28-09.docx | Single Document | | | |
| P-12582 | 008075 | JAN-OH-00009823 | JAN-OH-00009825 | 12/20/2010 | C.Bauch 12-16-2010.docx | Single Document | | | |
| P-12583 | 008076 | JAN-OH-00009831 | JAN-OH-00009833 | 3/3/2011 | C.Bauch 1- 12&13-2011.docx | Single Document | | | |
| P-12584 | 008077 | JAN-OH-00013894 | JAN-OH-00013897 | 8/21/2001 | FW: Strategic Planning Meeting Notes from 8/10/01 | Family Range | | | |
| P-12585 | 008078 | JAN-OH-00015277 | JAN-OH-00015286 | 3/8/2010 | FW: Advocacy 1-Pager and Supporting Documentation | Family Range | | | |
| P-12586 | 008079 | JAN-OH-00015278 | JAN-OH-00015286 | 3/8/2010 | STATE OF OHIO ILLEGAL PRESCRIPTION DRUG TRADE EPIDEMIC.doc | Family Range | | | |
| P-12587 | 008080 | JAN-OH-00015280 | JAN-OH-00015286 | 3/8/2010 | ShovelingUpII_ohio-state-page | Family Range | | | |
| P-12588 | 008081 | JAN-OH-00015282 | JAN-OH-00015286 | 3/8/2010 | FINAL_Poison_Awareness_Week_factsheet | Single Document | | | |
| P-12589 | 008082 | JAN-OH-00017571 | JAN-OH-00017574 | 11/4/2011 | CDR_78501_11032011.docx | Family Range | | | |
| P-12590 | 008083 | JAN-OH-00095837 | JAN-OH-00095841 | 1/14/2011 | This is the feedback that I will share - Midwest Pain Region Introduction | Family Range | | | |
| P-12591 | 008084 | JAN-OH-00105535 | JAN-OH-00105537 | 8/6/2010 | Schenk PIP Letter (2).docx | Single Document | | | |
| P-12592 | 008085 | JAN-OH-00105550 | JAN-OH-00105552 | 11/30/2009 | Siegel PIP Final WarningNov30.docx | Single Document | | | |
| P-12593 | 008086 | JAN-OH-00149953 | JAN-OH-00149953 | 5/20/2011 | Institutional Burden of Pain SlideDeck_FINAL.pptx | Single Document | | | |
| P-12594 | 008087 | JJ-HSGA-00005128 | JJ-HSGA-00005128 | 3/28/2017 | Summary of Payments Made Since 2012 in Response to Ranking Member McCaskill's Letter | Single Document | | | |
| P-12595 | 008088 | KMI_MDL_002310 | KMI_MDL_002310 | 2/8/2011 | Application for Administrative Inspection Warrant; Supporting Affidavit 78% of its OXYCODONE to FL and ORDER TO SHOW CAUSE IMMEDIATE SUSPENSION OF REGISTRATION. | Single Document | | | |
| P-12596 | 008089 | KOLODNY_SUB_000006583 | KOLODNY_SUB_00000605 | 2/6/2018 | REPORT-Fueling an Epidemic-Exposing the Financial Ties Between Opioid Manufacturers and Third Party Advocacy Groups 2018-02-06 (1) | Single Document | | | |
| P-12597 | 008090 | KOLODNY_SUB_00019495 | KOLODNY_SUB_0000195 06 | 6/30/2017 | ACCMEletterandexhibits | Single Document | | | |
| P-12598 | 008091 | KOLODNY_SUB_000044663 | KOLODNY_SUB_0000446 67 | 1/2/2017 | RE: addiction as brain disease | Single Document | | | |
| P-12599 | 008092 | KOLODNY_SUB_000052023 | KOLODNY_SUB_0000520 25 | 7/7/2017 | PROP Comment FDA-2017-D-2497_jbr.docx | Single Document | | | |
| P-12600 | 008093 | KP360_OHIOMDL_000002116 | KP360_OHIOMDL_00000 2152 | 10/6/2006 | 2 Trial of Opioids 11-20-06.ppt | Single Document | | | |
| P-12601 | 008094 | KP360_OHIOMDL_000003328 | KP360_OHIOMDL_00000 3329 | 11/8/2006 | Roslyn - NY B151-002 | Single Document | | | |
| P-12602 | 008095 | KP360_OHIOMDL_000003707 | KP360_OHIOMDL_00000 3707 | 12/7/2006 | Argoff Honorarium Letter B151-1_B151-2_B151-5.doc | Single Document | | | |
| P-12603 | 008096 | KP360_OHIOMDL_000011082 | KP360_OHIOMDL_00001 1097 | 12/13/2006 | FINAL Newsletter 9-22-06 | Single Document | | | |
| P-12604 | 008097 | KP360_OHIOMDL_000017045 | KP360_OHIOMDL_00001 7045 | 3/3/1933 | 032607-1900(TPPSNIPC160)Cole.mp3 | Single Document | | | |
| P-12605 | 008098 | KP360_OHIOMDL_000027041 | KP360_OHIOMDL_00002 7052 | 12/31/2007 | PMT_Vol7_Number2 | Single Document | | | |
| P-12606 | 008099 | KP360_OHIOMDL_000037538 | KP360_OHIOMDL_00003 7538 | 8/15/2007 | Fine Honorarium Letter.doc | Single Document | | | |
| P-12607 | 008100 | KP360_OHIOMDL_000050938 | KP360_OHIOMDL_00005 1097 | 4/8/2005 | Opioid Analgesia Slides Fall 2005 Final Revised 9-30-05.ppt | Single Document | | | |
| P-12608 | 008101 | KP360_OHIOMDL_000052615 | KP360_OHIOMDL_00005 2624 | 3/15/2006 | Confirmation Letter to participants 3-28-05 McCarberg.doc | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12609 | 008102 | KP360_OHIOMDL_000095691 | KP360_OHIOMDL_00009 5691 | 3/3/1933 | B151-002 Roslyn, NY_11-08-06_FORDE_ARGOFF.MP3 | Single Document | | | |
| P-12610 | 008103 | KP360_OHIOMDL_000121559 | KP360_OHIOMDL_00012 1590 | 7/14/2009 | B751 transcript 7-14-09.doc | Single Document | | | |
| P-12611 | 008104 | KP360_OHIOMDL_000121628 | KP360_OHIOMDL_00012 1728 | 6/29/2009 | Opioid Analgesia -- for webcast 6-29-09.PPT | Single Document | | | |
| P-12612 | 008105 | KP360_OHIOMDL_000336605 | KP360_OHIOMDL_00033 6605 | 3/7/2012 | APF-NIPC Ohio & Oklahoma Meetings and APF Action Network | Single Document | | | |
| P-12613 | 008106 | KP360_OHIOMDL_000336756 | KP360_OHIOMDL_00033 6758 | 3/6/2012 | ProgramAttendeeSummaryReport(1).xls | Single Document | | | |
| P-12614 | 008107 | KP360_OHIOMDL_000337097 | KP360_OHIOMDL_00033 7098 | 3/29/2012 | Registration Grid for APF-NIPC Dinner Dialogues.xls | Single Document | | | |
| P-12615 | 008108 | KP360_OHIOMDL_000344240 | KP360_OHIOMDL_00034 4306 | | Opioid Analgesia Slides 10-29.ppt | Family Range | | | |
| P-12616 | 008109 | KP360_OHIOMDL_000345871 | KP360_OHIOMDL_00034 6060 | | Participant Guide slides.ppt | Family Range | | | |
| P-12617 | 008110 | LEITCH_MDL_00000001 | LEITCH_MDL_00000003 | 1/1/2017 | Nathalie Leitch CV | Single Document | | | |
| P-12618 | 008111 | McKinsey-0000027 | McKinsey-0000082 | 6/18/2009 | OxyContin: Driving Growth Through Stronger Brand Loyalty | Single Document | | | |
| P-12619 | 008112 | McKinsey-0000512 | McKinsey-0000542 | 3/27/2014 | Evaluation of strategy involving abuse deterrent technology | Single Document | | | |
| P-12620 | 008113 | McKinsey-0000983 | McKinsey-0000994 | 3/9/2015 | Rebuilding Purdue to Compete, Win and Grow | Single Document | | | |
| P-12621 | 008114 | McKinsey-0001568 | McKinsey-0001588 | 1/30/2018 | Board of Directors Purdue Business Strategy | Single Document | | | |
| P-12622 | 008115 | McKinsey-0022145 | McKinsey-0022159 | 6/22/2011 | McKinsey Produced Document | Single Document | | | |
| P-12623 | 008116 | McKinsey-0022175 | McKinsey-0022194 | 6/24/2011 | McKinsey Produced Document | Family Range | | | |
| P-12624 | 008117 | MCKMDL00000021 | MCKMDL00000046 | 1/26/2011 | McKesson Operations Manual Controlled Substance Monitoring Program - Revision 1.22 (1/26/11) | Single Document | | | |
| P-12625 | 008118 | MCKMDL00000497 | MCKMDL00000530 | 4/28/2010 | RNA - Threshold Change/Level 1 Form CVS' Oxycodone Threshold Change Form | Single Document | | | |
| P-12626 | 008119 | MCKMDL00002500 | MCKMDL00002508 | 3/21/2013 | Controlled Substance Losses - Form 106 | Single Document | | | |
| P-12627 | 008120 | MCKMDL00002509 | MCKMDL00002539 | 3/21/2013 | McKesson Operations Manual: Controlled Substance Monitoring Program - Revision 1.35 (3/20/13) | Single Document | | | |
| P-12628 | 008121 | MCKMDL00144473 | MCKMDL00144506 | 12/28/2010 | Controlled Substance Monitoring Program | Family Range | | | |
| P-12629 | 008122 | MCKMDL00167852 | MCKMDL00167856 | 10/9/2012 | RE: Sky Ridge Pharmacy- Vault Order Cut | Family Range | | | |
| P-12630 | 008123 | MCKMDL00267229 | MCKMDL00267229 | 2/28/2008 | CSMP Implementation Strategy - Reg Team.ppt | Single Document | | | |
| P-08070 | 008124 | MCKMDL00267635 | MCKMDL00267672 | 3/7/2008 | CSMP Sales Training Presentation | Family Range | | | |
| P-08071 | 008125 | MCKMDL00267636 | MCKMDL00267672 | 3/10/2008 | Controlled Substance Monitoring Program (CSMP) | Single Document | | | |
| P-12631 | 008126 | MCKMDL00317004 | MCKMDL00317010 | 5/7/2010 | ISMC Controlled Substance Monitoring Program - Outbound Calls | Single Document | | | |
| P-12632 | 008127 | MCKMDL00329091 | MCKMDL00329111 | 10/24/2014 | SOP - ARCOS/Controlled Drug Inventory Procedures | Single Document | | | |
| P-12633 | 008128 | MCKMDL00329935 | MCKMDL00329946 | 4/1/2010 | McKesson US Pharmaceutical FY11 Sales Incentive Compensation Plan Retail Sales Managers | Single Document | | | |
| P-12634 | 008129 | MCKMDL00330099 | MCKMDL00330168 | 6/1/2015 | ISMC Controlled Substance Monitoring Program Operating Manual | Single Document | | | |
| P-12635 | 008130 | MCKMDL00330174 | MCKMDL00330198 | 12/31/2014 | Prescription Drug Abuse - The National Perspective | Single Document | | | |
| P-12636 | 008131 | MCKMDL00330211 | MCKMDL00330216 | 5/16/2007 | SOP - Lifestyle Drug Monitoring Program | Single Document | | | |
| P-12637 | 008132 | MCKMDL00330474 | MCKMDL00330543 | 5/21/2015 | ISMC Controlled Substance Monitoring Program Operating Manual - Version 1 - (6/1/15) | Single Document | | | |
| P-12638 | 008133 | MCKMDL00330614 | MCKMDL00330689 | 9/30/2015 | September, 2015 Revisions to ISMC Controlled Substance Monitoring Program Operation Manual | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12639 | 008134 | MCKMDL00330696 | MCKMDL00330745 | 1/6/2017 | ISMC Controlled Substance Monitoring Program Operating Manual - 1.3 | Single Document | | | |
| P-08142 | 008135 | MCKMDL00330924 | MCKMDL00330930 | 4/25/2007 | Letter from McKesson's attorney to DEA re: 4/05/07 Lakeland Order to Show Cause | Single Document | | | |
| P-12640 | 008136 | MCKMDL00330965 | MCKMDL00330983 | 7/31/2008 | MCKesson Pharm CSMP - DEA Discussion Document | Single Document | | | |
| P-12641 | 008137 | MCKMDL00331008 | MCKMDL00331141 | 7/31/2000 | Drug Operations Manual | Single Document | | | |
| P-12642 | 008138 | MCKMDL00334317 | MCKMDL00334318 | | Making Connections Pain Management Program for Duragesic | Single Document | | | |
| P-12643 | 008139 | MCKMDL00335740 | MCKMDL00335747 | 12/19/2017 | E -McKesson CSMP RED FLAG FINAL May 2015_CM Edits | Single Document | | | |
| P-12644 | 008140 | MCKMDL00335804 | MCKMDL00335817 | 4/30/2012 | FY13 Retail Sales Incentive Compensation Plan: Communication/ Sales Effectiveness | Single Document | | | |
| P-12645 | 008141 | MCKMDL00335830 | MCKMDL00335854 | 4/15/2013 | Sales Comp Plan Comparison to Actuals Q1/Q2 | Single Document | | | |
| P-00005 | 008142 | MCKMDL00336347 | MCKMDL00336464 | 8/1/2014 | McKesson's Regulatory Program - East Team Meeting | Single Document | | | |
| P-12646 | 008143 | MCKMDL00336532 | MCKMDL00336582 | 12/31/2015 | McKesson's Controlled Substance Monitoring Program | Single Document | | | |
| P-12647 | 008144 | MCKMDL00336634 | MCKMDL00336724 | 10/26/2016 | US Pharma Regulatory Affairs/ Compliance - All-Hands Meeting 2016 | Single Document | | | |
| P-12648 | 008145 | MCKMDL00336768 | MCKMDL00336832 | | Distribution Operations Overview / Inspection Readiness - A view from Reg Affairs and Compliance / | Single Document | | | |
| P-00002 | 008146 | MCKMDL00336833 | MCKMDL00336886 | 9/30/2013 | State of Prescription Drug Abuse | Single Document | | | |
| P-00010 | 008147 | MCKMDL00337001 | MCKMDL00337024 | 5/2/2008 | Settlement and Release Agreement and Administrative Memorandum of Agreement | Single Document | | | |
| P-12649 | 008148 | MCKMDL00337198 | MCKMDL00337267 | 6/1/2015 | ISMC Controlled Substance Monitoring Program Operating Manual Controlled Substance Compliance Program - Version1.1 | Single Document | | | |
| P-12650 | 008149 | MCKMDL00337303 | MCKMDL00337308 | 5/15/2007 | McKesson Operations Manual: Lifestyle Drug Monitoring Program | Single Document | | | |
| P-12651 | 008150 | MCKMDL00337622 | MCKMDL00337657 | 4/17/2018 | RNA Controlled Substance Monitoring Program Operating Manual Final Update_04-17-2018 | Single Document | | | |
| P-12652 | 008151 | MCKMDL00337660 | MCKMDL00337796 | 7/31/2000 | Drug Operations Manual  - 55-Controlled Substances - 7/2000 Sec55July2000.DOC | Single Document | | | |
| P-12653 | 008152 | MCKMDL00340046 | MCKMDL00340050 | 12/15/2016 | Martellas Pharmacy DEA# AM1702693 McKesson Regulatory Investigative Report.docx | Single Document | | | |
| P-12654 | 008153 | MCKMDL00340143 | MCKMDL00340143 | 5/16/2016 | McKesson CSMP - Chain Report - Rite Aid | Single Document | | | |
| P-12655 | 008154 | MCKMDL00343355 | MCKMDL00343355 | 3/15/2016 | DEA press release Alexander's Pharmacy.docx | Single Document | | | |
| P-12656 | 008155 | MCKMDL00346554 | MCKMDL00346690 | 7/1/2000 | Drug Operations Manual 55-Controlled Substances | Single Document | | | |
| P-12657 | 008156 | MCKMDL00346692 | MCKMDL00346692 | 7/21/2010 | RE: Sale of Methadone 40mg tablets | Single Document | | | |
| P-12658 | 008157 | MCKMDL00346787 | MCKMDL00346787 | 4/1/2010 | McKesson Internal Memo FY11 Compensation | Single Document | | | |
| P-12659 | 008158 | MCKMDL00350867 | MCKMDL00350884 | 5/26/2010 | Multiple Threshold Change Forms and Level 1 Documentation for Pharm Care Pharmacy | Single Document | | | |
| P-12660 | 008159 | MCKMDL00353141 | MCKMDL00353148 | 12/19/2017 | E -McKesson CSMP RED FLAG FINAL May 2015_CM Edits | Single Document | | | |
| P-12661 | 008160 | MCKMDL00353261 | MCKMDL00353261 | 10/2/2012 | McKesson Manufacturer Marketing Product Promotional Agreement | Single Document | | | |
| P-12662 | 008161 | MCKMDL00353277 | MCKMDL00353278 | 9/8/2016 | McKesson Manufacturer Marketing Product Promotional Agreement | Single Document | | | |
| P-12663 | 008162 | MCKMDL00353305 | MCKMDL00353306 | 7/25/2010 | McKesson Manufacturer Marketing Product Promotional Agreement | Single Document | | | |
| P-12664 | 008163 | MCKMDL00353308 | MCKMDL00353308 | 8/16/2010 | OxyContin DirectRx Ad Screenshot 8-16-10.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00155 | 008164 | MCKMDL00353316 | MCKMDL00353319 | 8/20/2012 | McKesson Manufacturer Marketing Prepared for: Purdue Pharma L.P. - RxPATROL | Single Document | | | |
| P-12665 | 008165 | MCKMDL00353327 | MCKMDL00353328 | 9/28/2012 | McKesson Manufacturer Marketing Product Promotional Agreement | Single Document | | | |
| P-12666 | 008166 | MCKMDL00353368 | MCKMDL00353369 | 1/25/2012 | McKesson Manufacturer Marketing Contract Product Promotional Agreement | Single Document | | | |
| P-12667 | 008167 | MCKMDL00353374 | MCKMDL00353379 | 1/19/2012 | McKesson Manufacturer Marketing Prepared For: Cephalon, Inc. - ACTIQ® and FENTORA® Proposal Chris Doerr - Associate Director, Trade Operations | Single Document | | | |
| P-12668 | 008168 | MCKMDL00353392 | MCKMDL00353392 | 7/14/2014 | McKesson Manufacturer Marketing Product Promotional Agreement | Single Document | | | |
| P-12669 | 008169 | MCKMDL00354474 | MCKMDL00354491 | 12/5/2013 | Operations Manual - ARCOS Reporting | Single Document | | | |
| P-12670 | 008170 | MCKMDL00354887 | MCKMDL00354962 | 10/13/2015 | ISMC Controlled Substance Monitoring Program Operating Manual | Single Document | | | |
| P-12671 | 008171 | MCKMDL00354963 | MCKMDL00355032 | 7/29/2015 | ISMC Controlled Substance Monitoring Program Operating Manual | Single Document | | | |
| P-12672 | 008172 | MCKMDL00355041 | MCKMDL00355050 | 12/6/2007 | Lifestyle Drug Monitoring Program | Single Document | | | |
| P-08187 | 008173 | MCKMDL00355251 | MCKMDL00355256 | 5/15/2007 | LDMP SOP | Single Document | | | |
| P-12673 | 008174 | MCKMDL00355260 | MCKMDL00355295 | 4/24/2018 | RNA Controlled Substance Monitoring Program Operating Manual | Single Document | | | |
| P-12674 | 008175 | MCKMDL00355322 | MCKMDL00355348 | 1/17/2017 | Settlement Agreement and Release between DOJ/DEA & MCK | Single Document | | | |
| P-00013 | 008176 | MCKMDL00355349 | MCKMDL00355415 | 1/17/2017 | Administrative Memorandum of Agreement | Single Document | | | |
| P-12675 | 008177 | MCKMDL00355416 | MCKMDL00355451 | 1/17/2017 | Compliance Addendum to the 2017 MOA between McKesson and DOA | Single Document | | | |
| P-12676 | 008178 | MCKMDL00355477 | MCKMDL00355512 | 8/28/2017 | Compliance Addendum (Settlement Package Part 3) | Single Document | | | |
| P-12677 | 008179 | MCKMDL00355513 | MCKMDL00355526 | 8/28/2017 | 2017 Administrative MOA (Settlement Package Part 2 (Private)) | Single Document | | | |
| P-12678 | 008180 | MCKMDL00355527 | MCKMDL00355560 | 6/12/2007 | Letter from MCK attorney to DEA re: its implementation of the Lifestyle Drug Monitoring Program nationally | Single Document | | | |
| P-12679 | 008181 | MCKMDL00355561 | MCKMDL00355584 | 5/2/2008 | SETTLEMENT AND RELEASE AGREEMENT AND ADMINISTRATIVE MEMORANDUM OF AGREEMENT | Single Document | | | |
| P-12680 | 008182 | MCKMDL00355614 | MCKMDL00355615 | 8/14/2008 | Email re: notification of suspicious customer related to alprazolam sales | Single Document | | | |
| P-12681 | 008183 | MCKMDL00355665 | MCKMDL00355671 | 11/4/2008 | Email re: inquiries on non AROCS daily and suspicious orders and electronic reporting | Single Document | | | |
| P-12682 | 008184 | MCKMDL00355693 | MCKMDL00355693 | 1/22/2009 | Email re: DEA's receipt of suspicious paper reports (DU45) | Single Document | | | |
| P-12683 | 008185 | MCKMDL00355713 | MCKMDL00355713 | 3/11/2009 | Email re: report of suspicious orders and threshold increases from customer | Single Document | | | |
| P-12684 | 008186 | MCKMDL00355756 | MCKMDL00355758 | 2/23/2012 | Email re: meeting with DEA to discuss McKesson's CSMP and compliance to reduce diversion | Single Document | | | |
| P-08188 | 008187 | MCKMDL00363951 | MCKMDL00363958 | 12/17/2008 | TCR - Target and Others, Triadelphia | Single Document | | | |
| P-12685 | 008188 | MCKMDL00363959 | MCKMDL00364050 | 5/7/2011 | TCRs - Mace's Pharmacy | Single Document | | | |
| P-12686 | 008189 | MCKMDL00364102 | MCKMDL00364121 | 10/20/2009 | TCRs - Lumberport Pharmacy | Single Document | | | |
| P-12687 | 008190 | MCKMDL00364144 | MCKMDL00364144 | 9/22/2008 | TCR - Giant Eagle Pharmacy | Single Document | | | |
| P-12688 | 008191 | MCKMDL00364184 | MCKMDL00364255 | 4/4/2011 | TCRs - Best Care Pharmacy | Single Document | | | |
| P-12689 | 008192 | MCKMDL00364267 | MCKMDL00364304 | 1/27/2011 | TCRs - Belington Prescriptions | Single Document | | | |
| P-12690 | 008193 | MCKMDL00368261 | MCKMDL00368286 | 1/26/2011 | McKesson Operations Manual for the CSMP - Revision No. 1.22 (1/26/11) | Single Document | | | |
| P-12691 | 008194 | MCKMDL00368716 | MCKMDL00368722 | 12/30/2009 | Threshold Change Form | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12692 | 008195 | MCKMDL00371232 | MCKMDL00371233 | 1/1/2008 | McKesson Controlled Substances Monitoring Program Program Guide for Pharmacies | Single Document | | | |
| P-12693 | 008196 | MCKMDL00373842 | MCKMDL00373867 | 1/26/2011 | McKesson Operations Manual CSMP - Rev. 1.22 (1/26/11) | Single Document | | | |
| P-12694 | 008197 | MCKMDL00374534 | MCKMDL00374534 | 10/14/2008 | TCR - Manor Pharmacy | Single Document | | | |
| P-12695 | 008198 | MCKMDL00375003 | MCKMDL00375034 | 12/31/2009 | McKesson Code of Business Conduct & Ethics | Single Document | | | |
| P-12696 | 008199 | MCKMDL00381761 | MCKMDL00381761 | 10/16/2008 | TCR - Millennium Pharmacy | Single Document | | | |
| P-12697 | 008200 | MCKMDL00381768 | MCKMDL00381768 | 6/5/2008 | Empowering Healthcare Threshold Change Form | Single Document | | | |
| P-12698 | 008201 | MCKMDL00381960 | MCKMDL00381966 | 12/30/2009 | Threshold Change Form | Single Document | | | |
| P-12699 | 008202 | MCKMDL00382971 | MCKMDL00382977 | 12/30/2009 | Threshold Change Form | Single Document | | | |
| P-12700 | 008203 | MCKMDL00383179 | MCKMDL00383210 | 12/2/2013 | Controlled Substance Monitoring Program - Rev 1.43 | Single Document | | | |
| P-12701 | 008204 | MCKMDL00383396 | MCKMDL00383402 | 12/30/2009 | Threshold Change Form | Single Document | | | |
| P-12702 | 008205 | MCKMDL00385989 | MCKMDL00385995 | 12/30/2009 | Threshold Change Form | Single Document | | | |
| P-12703 | 008206 | MCKMDL00386662 | MCKMDL00386693 | 10/24/2014 | Controlled Substance Monitoring Program | Single Document | | | |
| P-12704 | 008207 | MCKMDL00395206 | MCKMDL00395255 | 1/6/2017 | ISMC Controlled Substance Monitoring Program Operating Manual - Controlled Substance Compliance Program v 1.3 | Single Document | | | |
| P-12705 | 008208 | MCKMDL00395753 | MCKMDL00395778 | 10/9/2013 | McKesson Operations Manual for Pharma Distribution - Controlled Substance Monitoring Program - NOTE: Currently Under Revision | Single Document | | | |
| P-12706 | 008209 | MCKMDL00397861 | MCKMDL00397861 | 3/20/2015 | Questionaire Detail - Target (Dec '12 - Feb '13).xlsx | Single Document | | | |
| P-12707 | 008210 | MCKMDL00402074 | MCKMDL00402086 | 3/11/2015 | ACME 30 Investigative Report 03-02-2015 MO | Single Document | | | |
| P-08247 | 008211 | MCKMDL00402184 | MCKMDL00402186 | 2/10/2015 | RNA Oxycodone Threshold Reduction 2-9-15.docx | Single Document | | | |
| P-12708 | 008212 | MCKMDL00403340 | MCKMDL00403348 | 12/31/2007 | Lifestyle Drugs & Internet Pharmacies (2007) | Single Document | | | |
| P-12709 | 008213 | MCKMDL00403367 | MCKMDL00403385 | 7/31/2008 | exhibit 17 McKesson Pharmaceutical Controlled Substance Monitoring Program (CSMP) | Single Document | | | |
| P-12710 | 008214 | MCKMDL00403517 | MCKMDL00403546 | 6/10/2014 | 2014 NSC Regulatory Update to DC Ops | Family Range | | | |
| P-12711 | 008215 | MCKMDL00403613 | MCKMDL00403613 | 8/15/2014 | 2014 HDMA State Legislative Action Chart | Single Document | | | |
| P-12712 | 008216 | MCKMDL00403645 | MCKMDL00403656 | 8/10/2015 | Conference call to discuss HDMA RxAbuse/Controlled Substances Policy Development | Family Range | | | |
| P-12713 | 008217 | MCKMDL00404967 | MCKMDL00404968 | 10/2/2015 | State Drug Abuse Task Force Chart | Family Range | | | |
| P-08255 | 008218 | MCKMDL00405144 | MCKMDL00405145 | 10/24/2014 | rev-Rx Abuse TalkingPoints Draft-redlined CB CG edits.doc | Single Document | | | |
| P-12714 | 008219 | MCKMDL00405313 | MCKMDL00405315 | 4/11/2013 | Prescription pill epidemic has spiraled out of control | Single Document | | | |
| P-12715 | 008220 | MCKMDL00406089 | MCKMDL00406101 | 7/15/2014 | Script Data Report Request - Final 11-1-13.docx | Family Range | | | |
| P-12716 | 008221 | MCKMDL00406961 | MCKMDL00406964 | 10/19/2017 | RE: Federal Update - Congressional and Media Response | Single Document | | | |
| P-12717 | 008222 | MCKMDL00407449 | MCKMDL00407480 | 8/13/2014 | Data Norms PDF | Family Range | | | |
| P-00003 | 008223 | MCKMDL00407451 | MCKMDL00407480 | 2/4/2014 | Prescription Drug Abuse: The National Perspective | Family Range | | | |
| P-12718 | 008224 | MCKMDL00407793 | MCKMDL00407793 | 11/20/2014 | FW: SGAC In-Person Meeting Summary | Family Range | | | |
| P-12719 | 008225 | MCKMDL00407771 | MCKMDL00407793 | 11/20/2014 | Slides for Annual Meeting.pptx | Family Range | | | |
| P-12720 | 008226 | MCKMDL00408007 | MCKMDL00408010 | 11/10/2017 | SGAC Conference Call Agenda | Family Range | | | |
| P-12721 | 008227 | MCKMDL00409045 | MCKMDL00442554 | | MCKMDL00409045.xlsx | Single Document | | | |
| P-12722 | 008228 | MCKMDL00409047 | MCKMDL00409047 | 10/23/2013 | Re: Claims Against McKesson Corporation US DOJ | Single Document | | | |
| P-00123 | 008229 | MCKMDL00409050 | MCKMDL00409050 | | MCKMDL00409050 | Single Document | | | |
| P-12723 | 008230 | MCKMDL00409113 | MCKMDL00409113 | 3/4/2014 | Re: McKesson Corporation | Single Document | | | |
| P-12724 | 008231 | MCKMDL00409116 | MCKMDL00409116 | 3/12/2014 | Presentation to the US Attorneys Office, North District of West Virginia and DEA | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00121 | 008232 | MCKMDL00409224 | MCKMDL00409224 | 8/13/2014 | Re:Possible Civil Action against McKesson Corporation for Violations of the Controlled Substances Act | Single Document | | | |
| P-00122 | 008233 | MCKMDL00409453 | MCKMDL00409453 | 11/4/2014 | Re: Registration Consequences for McKesson Corporation for Violations of the Controlled Substances Act | Single Document | | | |
| P-12725 | 008234 | MCKMDL00409483 | MCKMDL00409483 | 12/17/2014 | McKesson Corporation - US Pharma CSMP - Presentation to DEA, the Department of Justice and US. Offices | Single Document | | | |
| P-08257 | 008235 | MCKMDL00410744 | MCKMDL00410749 | 5/1/2015 | FW: Threshold Reduction Initiative - 9143 and 9144 | Family Range | | | |
| P-12726 | 008236 | MCKMDL00411372 | MCKMDL00411376 | 7/23/2014 | RE: Wegmans TCR Request for Basecodes 9813, 9814 | Single Document | | | |
| P-12727 | 008237 | MCKMDL00413042 | MCKMDL00413050 | 4/27/2017 | FW: Mallinckrodt Suspicious Order Monitoring Due Diligence Inquiry | Family Range | | | |
| P-12728 | 008238 | MCKMDL00417992 | MCKMDL00418007 | 3/6/2017 | Governance Visuals.pptx | Family Range | | | |
| P-00026 | 008239 | MCKMDL00418094 | MCKMDL00418094 | 1/30/2017 | RE: Opioid Reductions | Single Document | | | |
| P-12729 | 008240 | MCKMDL00425053 | MCKMDL00425067 | 7/2/2015 | SDP 7110 Intial Sizing Gate 1.pptx | Single Document | | | |
| P-12730 | 008241 | MCKMDL00427408 | MCKMDL00427431 | 10/26/2016 | Intro to ISMC Solver in Tableau | Single Document | | | |
| P-12731 | 008242 | MCKMDL00428755 | MCKMDL00428756 | 8/12/2015 | RE: Omnicare ODC and Vanguard Review | Single Document | | | |
| P-12732 | 008243 | MCKMDL00430124 | MCKMDL00430125 | 9/9/2014 | Wakefern Threshold Methodology | Single Document | | | |
| P-12733 | 008244 | MCKMDL00430218 | MCKMDL00430221 | 7/23/2014 | RE: Wegmans TCR Request for Basecodes 9813, 9814 | Single Document | | | |
| P-12734 | 008245 | MCKMDL00430387 | MCKMDL00430414 | 11/10/2014 | ARCOS Data Compared to McKesson | Family Range | | | |
| P-12735 | 008246 | MCKMDL00430424 | MCKMDL00430435 | 11/20/2015 | Regulatory Affairs Update | Family Range | | | |
| P-12736 | 008247 | MCKMDL00431473 | MCKMDL00431485 | 10/20/2017 | State of Ohio Board of Pharmacy Inspection Report - McKesson | Family Range | | | |
| P-12737 | 008248 | MCKMDL00432230 | MCKMDL00432582 | 10/20/2017 | RE: Government Contact OBOP WCH | Family Range | | | |
| P-12738 | 008249 | MCKMDL00432511 | MCKMDL00432515 | 8/22/2017 | Updated PIP | Family Range | | | |
| P-12739 | 008250 | MCKMDL00435221 | MCKMDL00435224 | 8/22/2017 | Performance Improvement Plan Micheal Bishop_082217 NJH.docx | Single Document | | | |
| P-12740 | 008251 | MCKMDL00435994 | MCKMDL00435994 | 12/18/2017 | WSJ Ad_Opioids FINAL | Single Document | | | |
| P-12741 | 008252 | MCKMDL00437057 | MCKMDL00437084 | 5/12/2017 | Suspicious Order Monitoring Threshold System (AIG) | Single Document | | | |
| P-12742 | 008253 | MCKMDL00441794 | MCKMDL00441799 | 9/26/2016 | FW: Request to DEA | Single Document | | | |
| P-12743 | 008254 | MCKMDL00445881 | MCKMDL00445884 | 8/5/2014 | FW: Topco Member CSMP Meetings | due by September | Single Document | | | |
| P-12744 | 008255 | MCKMDL00446432 | MCKMDL00446526 | 11/22/2016 | ISMC Operating Manual_v 1 2 w revisions GB 11-21-16 (2).docx | Single Document | | | |
| P-00014 | 008256 | MCKMDL00448596 | MCKMDL00448636 | 9/29/2017 | DDM_CSMP Meeting_092917.pptx | Single Document | | | |
| P-12745 | 008257 | MCKMDL00449333 | MCKMDL00449408 | 1/11/2016 | Final ISMC CSMP Operating Manual_RNA TCR COMPARISON_NJH 1-8-16.docx | Single Document | | | |
| P-12746 | 008258 | MCKMDL00449409 | MCKMDL00449484 | 1/11/2016 | Final ISMC CSMP Operating Manual_RNA TCR COMPARISON_NJH and KP_1-11-16.docx | Single Document | | | |
| P-12747 | 008259 | MCKMDL00449807 | MCKMDL00449808 | 6/12/2012 | DEA Guidance Letter 6-12-12 | Single Document | | | |
| P-12748 | 008260 | MCKMDL00449991 | MCKMDL00450026 | 3/20/2018 | McKesson RNA CSMP Operating Manual | Single Document | | | |
| P-12749 | 008261 | MCKMDL00450576 | MCKMDL00450648 | 11/13/2017 | RNA Operating Manual_11-08-17_ADP (DRAFT ONLY).docx | Single Document | | | |
| P-12750 | 008262 | MCKMDL00451270 | MCKMDL00451345 | 12/8/2016 | McKesson Final ISMC CSMP Operating Manual | Single Document | | | |
| P-12751 | 008263 | MCKMDL00451365 | MCKMDL00451414 | 5/3/2017 | McKesson ISMC CSMP Operating Manual | Single Document | | | |
| P-12752 | 008264 | MCKMDL00452353 | MCKMDL00452375 | 8/20/2016 | RNA Call Speaking Points.docx | Single Document | | | |
| P-12753 | 008265 | MCKMDL00452410 | MCKMDL00452485 | 7/19/2016 | Final ISMC CSMP Operating Manual_v 1.2 | Single Document | | | |
| P-12754 | 008266 | MCKMDL00452616 | MCKMDL00452616 | 5/1/2015 | Threshold Reduction Changes by DC 9143 and 9144 - DRA Copy.xlsx | Single Document | | | |
| P-12755 | 008267 | MCKMDL00452620 | MCKMDL00452695 | 9/27/2017 | RNA Operating Manual_9-06-17_ADP (DRAFT ONLY).docx | Single Document | | | |
| P-12756 | 008268 | MCKMDL00453113 | MCKMDL00453113 | 8/24/2015 | Nate-Krista Status 8-7-15.docx | Single Document | | | |
| P-12757 | 008269 | MCKMDL00453982 | MCKMDL00453993 | 5/5/2016 | 2016 McKesson Chem Conf Notes.docx | Family Range | | | |
| P-12758 | 008270 | MCKMDL00454118 | MCKMDL00454136 | 9/23/2015 | RNA-AGI Discussion 9-23-15.pptx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12759 | 008271 | MCKMDL00454408 | MCKMDL00454421 | 4/26/2017 | RE: Workplace Concern | Family Range | | | |
| P-12760 | 008272 | MCKMDL00454410 | MCKMDL00454421 | 4/26/2017 | MB Documentation_Ongoing Summary DRAFT & CONFIDENTIAL_NJH.docx | Single Document | | | |
| P-12761 | 008273 | MCKMDL00456926 | MCKMDL00456933 | 7/29/2013 | Administrative Memorandum of Agreement | Family Range | | | |
| P-12762 | 008274 | MCKMDL00459350 | MCKMDL00459382 | 12/12/2015 | December 2015 CSMP Update (PGORC and ORC)-NJH 12-11-15 Updates.pptx | Single Document | | | |
| P-12763 | 008275 | MCKMDL00462018 | MCKMDL00462024 | 2/26/2018 | Email re: UPDATE - FW: THOMPSON PHARMACY LTC (648485) - RESPONSE NEEDED | Family Range | | | |
| P-12764 | 008276 | MCKMDL00463268 | MCKMDL00463269 | 9/14/2016 | GPR/BPR Preview Report | Family Range | | | |
| P-12765 | 008277 | MCKMDL00466319 | MCKMDL00466364 | 7/31/2017 | BW Total Rewards July 2017 Purchases | Family Range | | | |
| P-12766 | 008278 | MCKMDL00467733 | MCKMDL00467734 | 10/24/2013 | Suspicious Order Monitoring Awareness Training | Single Document | | | |
| P-12767 | 008279 | MCKMDL00468734 | MCKMDL00468739 | 10/25/2016 | FW: FENTANYL CHECKS | Single Document | | | |
| P-12768 | 008280 | MCKMDL00469611 | MCKMDL00469637 | 1/29/2016 | Omega_072312.pptx | Family Range | | | |
| P-12769 | 008281 | MCKMDL00473238 | MCKMDL00473238 | 10/13/2017 | RX Express Healthmart Pharmacy leakage Report | Single Document | | | |
| P-12770 | 008282 | MCKMDL00476619 | MCKMDL00476622 | 9/13/2016 | Re: DRUG WORX PHARMACY IEFA | Family Range | | | |
| P-12771 | 008283 | MCKMDL00476666 | MCKMDL00476670 | 3/17/2014 | RE: Controlled Substance levels | Single Document | | | |
| P-08279 | 008284 | MCKMDL00476692 | MCKMDL00476693 | 12/23/2013 | RE: CSCP Tracker Marc's 2WA and 39MA | Single Document | | | |
| P-12772 | 008285 | MCKMDL00476729 | MCKMDL00476732 | 1/5/2015 | RE: Marc's CSMP update | Family Range | | | |
| P-12773 | 008286 | MCKMDL00476773 | MCKMDL00476773 | 4/24/2013 | RE: CSMP 4/24/13 | Single Document | | | |
| P-00054 | 008287 | MCKMDL00476776 | MCKMDL00476778 | 4/24/2013 | RE: CSMP 4/23/13 | Single Document | | | |
| P-12774 | 008288 | MCKMDL00476781 | MCKMDL00476785 | 11/12/2013 | FW: CSCP Tracker | Single Document | | | |
| P-08280 | 008289 | MCKMDL00476786 | MCKMDL00476793 | 11/2/2013 | RE: CSCP Tracker | Family Range | | | |
| P-12775 | 008290 | MCKMDL00476795 | MCKMDL00476800 | 1/27/2014 | RE: Marc's Threshold Warning Report | Single Document | | | |
| P-12776 | 008291 | MCKMDL00476860 | MCKMDL00476864 | 3/24/2014 | FW: Marc's 27WT | Family Range | | | |
| P-12777 | 008292 | MCKMDL00477539 | MCKMDL00477548 | 12/22/2013 | RE: CSCP Tracker Marc's 24 | Single Document | | | |
| P-12778 | 008293 | MCKMDL00478867 | MCKMDL00478876 | 2/26/2018 | RE: Increase Threshold for 17GHRX | Single Document | | | |
| P-12779 | 008294 | MCKMDL00478906 | MCKMDL00478906 | 9/27/2006 | Dear Sir or Madam | Single Document | | | |
| P-00034 | 008295 | MCKMDL00478910 | MCKMDL00478910 | 12/27/2007 | Dear Registrant | Single Document | | | |
| P-08297 | 008296 | MCKMDL00478912 | MCKMDL00478912 | | MCKMDL00478912 HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER.xlsx | Single Document | | | |
| P-08298 | 008297 | MCKMDL00478913 | MCKMDL00478913 | | MCKMDL00478913 HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER.xlsx | Single Document | | | |
| P-12780 | 008298 | MCKMDL00484482 | MCKMDL00484511 | 4/23/2010 | FY 11 RSM Compensation Plan Review | Family Range | | | |
| P-12781 | 008299 | MCKMDL00485763 | MCKMDL00485765 | 6/18/2018 | RE: Pharmscript IN- NEED HELP ASAP | Single Document | | | |
| P-08299 | 008300 | MCKMDL00485800 | MCKMDL00485800 | 1/27/2014 | Marc's CSCP Threshold Report | Single Document | | | |
| P-12782 | 008301 | MCKMDL00485990 | MCKMDL00485991 | 5/31/2018 | CSMP Report: Follow-Up with Account Manager | Family Range | | | |
| P-12783 | 008302 | MCKMDL00486548 | MCKMDL00486552 | 12/24/2013 | RE: Marcs | Single Document | | | |
| P-12784 | 008303 | MCKMDL00486635 | MCKMDL00486640 | 12/14/2011 | ScriptAlert Pilot Recruitment Push: Help Enroll Pharmacies in the Text Message Refill Reminder Pilot | Family Range | | | |
| P-12785 | 008304 | MCKMDL00487633 | MCKMDL00487639 | 1/27/2014 | RE: Marc's Threshold Warning Report | Single Document | | | |
| P-12786 | 008305 | MCKMDL00488428 | MCKMDL00488444 | 9/23/2016 | McKesson follow up | Family Range | | | |
| P-12787 | 008306 | MCKMDL00489078 | MCKMDL00489079 | 8/20/2010 | RE: Klein's Pharmacy TCR Methadone | Single Document | | | |
| P-12788 | 008307 | MCKMDL00489792 | MCKMDL00489793 | 2/8/2010 | FW: Time magazine on CAH | Single Document | | | |
| P-12789 | 008308 | MCKMDL00489811 | MCKMDL00489811 | 4/11/2018 | 201803_679719-KLEIN'.xls | Single Document | | | |
| P-12790 | 008309 | MCKMDL00489869 | MCKMDL00489871 | 10/20/2010 | RE: Status of Threshold Change Request for Martella's Pharmacy (Conemaugh/Martella's) | Single Document | | | |
| P-12791 | 008310 | MCKMDL00490954 | MCKMDL00490954 | 11/30/2012 | CSMP Update - ISMC Threshold Increase Requests | Single Document | | | |
| P-12792 | 008311 | MCKMDL00491355 | MCKMDL00491356 | 11/23/2010 | FW: Status of Threshold Change Request for Martella's Pharmacy | Single Document | | | |
| P-12793 | 008312 | MCKMDL00491924 | MCKMDL00491925 | 8/20/2010 | Klein's Pharmacy TCR Methadone | Family Range | | | |
| P-12794 | 008313 | MCKMDL00492040 | MCKMDL00492041 | 10/26/2010 | RE: Status of Threshold Change Request for Martella's Pharmacy | Single Document | | | |
| P-12795 | 008314 | MCKMDL00492184 | MCKMDL00492190 | 3/17/2010 | RE: CSMP: OMIT V REPORT-explanation and advisory/reminder | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12796 | 008315 | MCKMDL00492227 | MCKMDL00492574 | 11/4/2010 | RE: New Pharmacy / Stowe, OH | Single Document | | | |
| P-12797 | 008316 | MCKMDL00492821 | MCKMDL00492832 | 1/16/2012 | RE the new questionnaires | Family Range | | | |
| P-12798 | 008317 | MCKMDL00495641 | MCKMDL00495642 | 10/13/2010 | FW: Weber's Phcy_000000_V16_1010.xls | Family Range | | | |
| P-12799 | 008318 | MCKMDL00495740 | MCKMDL00495741 | 10/22/2010 | Fw: Account# 861446 Account Name Martella's Pharmacy | Single Document | | | |
| P-08307 | 008319 | MCKMDL00496212 | MCKMDL00496212 | | MCKMDL00496212 | Single Document | | | |
| P-12800 | 008320 | MCKMDL00496271 | MCKMDL00496271 | | MCKMDL00496271 | Single Document | | | |
| P-00016 | 008321 | MCKMDL00496306 | MCKMDL00496525 | | MCKMDL00496306 | Single Document | | | |
| P-12801 | 008322 | MCKMDL00496536 | MCKMDL00496536 | | MCKMDL00496536 | Single Document | | | |
| P-12802 | 008323 | MCKMDL00496550 | MCKMDL00496550 | | MCKMDL00496550 | Single Document | | | |
| P-12803 | 008324 | MCKMDL00496564 | MCKMDL00496564 | | MCKMDL00496564 | Single Document | | | |
| P-12804 | 008325 | MCKMDL00496608 | MCKMDL00496608 | | MCKMDL00496608 | Single Document | | | |
| P-12805 | 008326 | MCKMDL00496859 | MCKMDL00496859 | 10/20/2005 | Memorandum: Internet Presentation with McKesson Corp. on September 1, 2005 | Single Document | | | |
| P-00051 | 008327 | MCKMDL00496876 | MCKMDL00496876 | 1/23/2006 | Memorandum: Meeting Between Office of Diversion Control (OD) and McKesson Corp. on January 23, 2006 | Single Document | | | |
| P-12806 | 008328 | MCKMDL00497154 | MCKMDL00497154 | 6/1/2006 | McKesson Hydrocodone Sales for October 1, 2005 through January 31, 2006 | Single Document | | | |
| P-12807 | 008329 | MCKMDL00497795 | MCKMDL00497797 | 12/18/2012 | CSMP SOP - request for approval. | Single Document | | | |
| P-12808 | 008330 | MCKMDL00497904 | MCKMDL00497905 | 11/3/2011 | FW: Just had a call from Bill Ratliff with Mallinckrodt | Single Document | | | |
| P-12809 | 008331 | MCKMDL00497934 | MCKMDL00497938 | 8/24/2011 | RE: STARS validations--methadone clinics | Single Document | | | |
| P-12810 | 008332 | MCKMDL00497959 | MCKMDL00497965 | 5/7/2010 | MCK Customer Care Manual: ISMC CSMP Outbound Calls - SF Pilot Program | Single Document | | | |
| P-12811 | 008333 | MCKMDL00497980 | MCKMDL00497989 | 3/14/2012 | CVS Regulatory Review.pptx | Single Document | | | |
| P-00115 | 008334 | MCKMDL00498057 | MCKMDL00498089 | 4/20/2011 | Internal Audit Report-Confidential | Family Range | | | |
| P-12812 | 008335 | MCKMDL00498058 | MCKMDL00498089 | 4/20/2011 | US Pharma DC Audit Report 2011 | Single Document | | | |
| P-12813 | 008336 | MCKMDL00498099 | MCKMDL00498100 | 9/28/2010 | RE: HDMA Request to Prep for GAO Meeting-Response Requested by Wednesday 9/29 12:00 noon | Single Document | | | |
| P-12814 | 008337 | MCKMDL00498169 | MCKMDL00498183 | 5/2/2012 | Know Your Customer | Family Range | | | |
| P-12815 | 008338 | MCKMDL00498295 | MCKMDL00498307 | 8/26/2008 | DC Controlled Substance Monitoring Program (CSMP) Overview | Single Document | | | |
| P-12816 | 008339 | MCKMDL00498773 | MCKMDL00498774 | 3/20/2014 | HDMA -- Response Requested by COB Monday, March 24 On Potential Hydrocodone Hearing | Single Document | | | |
| P-12817 | 008340 | MCKMDL00498938 | MCKMDL00498939 | 8/25/2011 | RE: Gwinn's Drug store/moving to a level three. | Single Document | | | |
| P-12818 | 008341 | MCKMDL00501216 | MCKMDL00501217 | 12/19/2012 | Email of DEA THRESHOLD WARNING REPORT | Family Range | | | |
| P-12819 | 008342 | MCKMDL00503201 | MCKMDL00503202 | 8/25/2011 | Email re: Gwinn's Drug store/moving to a level three. | Family Range | | | |
| P-12820 | 008343 | MCKMDL00506992 | MCKMDL00506997 | 11/13/2014 | FW: Let me know if you need more please and what that may be. | Family Range | | | |
| P-12821 | 008344 | MCKMDL00507218 | MCKMDL00507220 | 4/15/2011 | RE: CSMP contribution, DCM call, Tightening up our increase process | Single Document | | | |
| P-08308 | 008345 | MCKMDL00507221 | MCKMDL00507223 | 4/15/2011 | Re: CSMP contribution, DCM call, Tightening up our increase process | Single Document | | | |
| P-08309 | 008346 | MCKMDL00507799 | MCKMDL00507892 | 8/31/2011 | Email re: tightening up CSMP gaps between the allowable amounts of drugs to be purchase (thresholds) and what the customer actually requires | Family Range | | | |
| P-12822 | 008347 | MCKMDL00507990 | MCKMDL00507994 | 10/21/2011 | Email re: CSMP: OMIT V REPORT | Family Range | | | |
| P-08314 | 008348 | MCKMDL00510747 | MCKMDL00510752 | 2/4/2011 | Email re: Variance and Suspicious Reports | Single Document | | | |
| P-12823 | 008349 | MCKMDL00510880 | MCKMDL00510880 | 3/29/2011 | Threshold change request for Cutter Phcy | Single Document | | | |
| P-12824 | 008350 | MCKMDL00510884 | MCKMDL00510884 | 3/29/2011 | Threshold change request for Sinks Pharmacy | Single Document | | | |
| P-12825 | 008351 | MCKMDL00511172 | MCKMDL00511173 | 6/22/2011 | Email re: McKesson's CSMP | Single Document | | | |
| P-12826 | 008352 | MCKMDL00512900 | MCKMDL00512902 | 2/19/2010 | FW: TRC CSMP CVS 2-19-10 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08315 | 008353 | MCKMDL00512974 | MCKMDL00512977 | 11/1/2010 | Email exchanges re: increase thresholds of oxycodone combo for Giant Eagle pharmacy at Carrolton | Family Range | | | |
| P-12827 | 008354 | MCKMDL00513117 | MCKMDL00513117 | 8/16/2011 | Status of Threshold Change Request for RIGLEYS DRUG STORES #1290 | Single Document | | | |
| P-12828 | 008355 | MCKMDL00513320 | MCKMDL00513323 | 4/27/2012 | RE: TARGET - CSMP 04.27.12 | Single Document | | | |
| P-12829 | 008356 | MCKMDL00513453 | MCKMDL00513454 | 11/8/2012 | RNA CSMP Process Review 11-07-12.docx | Single Document | | | |
| P-12830 | 008357 | MCKMDL00514052 | MCKMDL00514057 | 5/10/2013 | CSMP Questionnaire | Single Document | | | |
| P-12831 | 008358 | MCKMDL00516360 | MCKMDL00516383 | 5/2/2013 | DEA Administrative Memorandum of Agreement - Fully Executed 5-2-08 | Single Document | | | |
| P-08317 | 008359 | MCKMDL00516748 | MCKMDL00516765 | 11/1/2013 | Reference Documents: NC Region Suspicious Order Monitoring Awareness Training | Family Range | | | |
| P-12832 | 008360 | MCKMDL00517082 | MCKMDL00517083 | 1/3/2012 | Email re: CVS Controlled Substance Analysis | Family Range | | | |
| P-12833 | 008361 | MCKMDL00517694 | MCKMDL00517695 | 2/18/2015 | RE: Phone call | Family Range | | | |
| P-12834 | 008362 | MCKMDL00517870 | MCKMDL00518006 | 2/5/2013 | Drug Operations Manual - Controlled Substances | Single Document | | | |
| P-08326 | 008363 | MCKMDL00518064 | MCKMDL00518080 | 6/24/2008 | Controlled Substance Monitoring Program | Single Document | | | |
| P-12835 | 008364 | MCKMDL00521292 | MCKMDL00521294 | 8/16/2011 | Email re: Tasks - Director Approval has been assigned to you | Family Range | | | |
| P-12836 | 008365 | MCKMDL00521372 | MCKMDL00521375 | 11/2/2012 | Email re:: hydrocodone limits at a customer pharmacy | Single Document | | | |
| P-12837 | 008366 | MCKMDL00521761 | MCKMDL00521764 | 5/2/2013 | RE: Required Controlled Substance Training | Single Document | | | |
| P-12838 | 008367 | MCKMDL00522685 | MCKMDL00522685 | 1/7/2008 | Methadone Block Activation Timeline.doc | Single Document | | | |
| P-12839 | 008368 | MCKMDL00522686 | MCKMDL00522687 | 1/7/2008 | Validating Customer Authorization to Purchase Methadone 40mg.doc | Single Document | | | |
| P-12840 | 008369 | MCKMDL00522698 | MCKMDL00522699 | 8/24/2010 | Anchorage STARS audit action items | Family Range | | | |
| P-12841 | 008370 | MCKMDL00523546 | MCKMDL00523549 | 1/15/2013 | RE: Description for ARCOS Records | Single Document | | | |
| P-12842 | 008371 | MCKMDL00524095 | MCKMDL00524105 | 4/7/2011 | RE: IA issues | Family Range | | | |
| P-12843 | 008372 | MCKMDL00524136 | MCKMDL00524137 | 3/2/2011 | FW: STARS Audit | Family Range | | | |
| P-12844 | 008373 | MCKMDL00525556 | MCKMDL00525581 | 9/30/2015 | RE: SA/Suspension Training | Family Range | | | |
| P-12845 | 008374 | MCKMDL00525585 | MCKMDL00525613 | 6/15/2015 | MW-FS Update Pres 6-17.pptx | Single Document | | | |
| P-12846 | 008375 | MCKMDL00525915 | MCKMDL00525953 | 4/22/2011 | Regulatory Script.doc | Single Document | | | |
| P-12847 | 008376 | MCKMDL00530453 | MCKMDL00530475 | 7/31/2013 | review needed.docx | Single Document | | | |
| P-12848 | 008377 | MCKMDL00531288 | MCKMDL00531302 | 4/19/2018 | CSCP 04-19-18 | Single Document | | | |
| P-12849 | 008378 | MCKMDL00533222 | MCKMDL00533224 | 2/4/2015 | TJ accomplishments.docx | Single Document | | | |
| P-12850 | 008379 | MCKMDL00533239 | MCKMDL00533259 | 8/3/2017 | 55 | Single Document | | | |
| P-12851 | 008380 | MCKMDL00533763 | MCKMDL00533903 | 7/31/2013 | Sec55 2009 working doc.doc | Single Document | | | |
| P-12852 | 008381 | MCKMDL00533964 | MCKMDL00533981 | 2/1/2013 | Controlled Substance Monitoring Program _reduced version.docx | Single Document | | | |
| P-12853 | 008382 | MCKMDL00533985 | MCKMDL00534024 | 5/30/2013 | CSMP SOP for Revision.docx | Single Document | | | |
| P-12854 | 008383 | MCKMDL00534074 | MCKMDL00534091 | 8/26/2014 | dea general policies _requirements.docx | Single Document | | | |
| P-12855 | 008384 | MCKMDL00534122 | MCKMDL00534161 | 8/26/2014 | controlled substance monitoring program.docx | Single Document | | | |
| P-12856 | 008385 | MCKMDL00534374 | MCKMDL00534375 | 8/23/2013 | Controlled Substances Due Diligence Retention V2.docx | Single Document | | | |
| P-12857 | 008386 | MCKMDL00534479 | MCKMDL00534482 | 9/1/2011 | Drug Depot Susp Omits Has Been Transmitted | Family Range | | | |
| P-12858 | 008387 | MCKMDL00535706 | MCKMDL00535706 | 6/12/2008 | Re: CSMP | Single Document | | | |
| P-12859 | 008388 | MCKMDL00535756 | MCKMDL00535757 | 12/22/2008 | RE: Hydrocodone increase | Single Document | | | |
| P-12860 | 008389 | MCKMDL00536016 | MCKMDL00536021 | 3/4/2009 | FW: Review of DEA Meeting Summary Requested | Family Range | | | |
| P-12861 | 008390 | MCKMDL00536017 | MCKMDL00536021 | 3/4/2009 | Summary of DEA Educational Meeting 24 Feb 09 final DRAFT v.2.DOC | Single Document | | | |
| P-12862 | 008391 | MCKMDL00536065 | MCKMDL00536289 | 3/5/2012 | Dallas Meeting; Cardinal Health - response & ruling | Family Range | | | |
| P-12863 | 008392 | MCKMDL00536478 | MCKMDL00536501 | 5/5/2008 | MOA.5-2-08 | Single Document | | | |
| P-08353 | 008393 | MCKMDL00538072 | MCKMDL00538076 | 2/20/2014 | Please Review: GAO Request for information regarding DEA interaction with distributors | Family Range | | | |
| P-12864 | 008394 | MCKMDL00539021 | MCKMDL00539023 | 8/3/2012 | Re: Campaign 2845-AMI-Lower Priced Oxycodone has been Released! | Single Document | | | |
| P-08361 | 008395 | MCKMDL00540033 | MCKMDL00540035 | 12/10/2007 | RE: November LDMP | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12865 | 008396 | MCKMDL00540036 | MCKMDL00540038 | 11/28/2007 | RE: Franklin and Med Fast - New Castle - Level II | Single Document | | | |
| P-12866 | 008397 | MCKMDL00540065 | MCKMDL00540069 | 1/26/2009 | FW: CSMP New Castle 1/26/09 90% + | Family Range | | | |
| P-12867 | 008398 | MCKMDL00542108 | MCKMDL00542119 | 1/5/2012 | Ongoing Due Diligence, New Questionnaires and Dispensing Data | Family Range | | | |
| P-12868 | 008399 | MCKMDL00542494 | MCKMDL00542512 | 7/31/2008 | DEA CSMP 7_31_08.ppt | Single Document | | | |
| P-12869 | 008400 | MCKMDL00542639 | MCKMDL00542659 | 3/5/2008 | Overview MOA DRA Meeting.ppt | Single Document | | | |
| P-12870 | 008401 | MCKMDL00542914 | MCKMDL00542914 | 10/16/2006 | Hydrocodone purchases | Single Document | | | |
| P-08362 | 008402 | MCKMDL00543043 | MCKMDL00543043 | 4/27/2007 | DEA- ABC and McKesson | Single Document | | | |
| P-00099 | 008403 | MCKMDL00543406 | MCKMDL00543407 | 11/7/2007 | RE: Lifestyle Drugs Updated | Single Document | | | |
| P-00113 | 008404 | MCKMDL00543554 | MCKMDL00543561 | 3/31/2008 | Controlled Substance Monitoring Program review | Family Range | | | |
| P-12871 | 008405 | MCKMDL00543555 | MCKMDL00543561 | 3/31/2008 | Pharma - Controlled Substance FAQ (2) | Family Range | | | |
| P-12872 | 008406 | MCKMDL00543557 | MCKMDL00543561 | 3/31/2008 | Pharma - Controlled Substance Program Overview (2) | Family Range | | | |
| P-08363 | 008407 | MCKMDL00543610 | MCKMDL00543615 | 4/17/2008 | FW: NEW DEA ORDERING STANDARDS | Family Range | | | |
| P-08364 | 008408 | MCKMDL00543612 | MCKMDL00543615 | 4/17/2008 | Pharma Controlled Substance_Overview | Family Range | | | |
| P-12873 | 008409 | MCKMDL00543692 | MCKMDL00543693 | 7/24/2008 | Re: Daily & Suspicious Orders Electronic Reporting | Single Document | | | |
| P-12874 | 008410 | MCKMDL00543795 | MCKMDL00543795 | 11/5/2008 | RE: CSMP: CVS | Single Document | | | |
| P-12875 | 008411 | MCKMDL00543914 | MCKMDL00543916 | 11/12/2006 | FW: hydrocodone reports | Single Document | | | |
| P-00097 | 008412 | MCKMDL00543971 | MCKMDL00543973 | 11/3/2006 | FW: hydrocodone reports | Single Document | | | |
| P-12876 | 008413 | MCKMDL00544143 | MCKMDL00544143 | 10/10/2006 | RE: Govt Contact | Single Document | | | |
| P-00011 | 008414 | MCKMDL00545048 | MCKMDL00545055 | 3/7/2008 | Regulatory Meeting 3/5 & 3/6 | Family Range | | | |
| P-00053 | 008415 | MCKMDL00545132 | MCKMDL00545134 | 2/28/2012 | HDMA CSMP Guidelines | Single Document | | | |
| P-00117 | 008416 | MCKMDL00545185 | MCKMDL00545186 | 4/17/2012 | FW: Enterprise-Wide Regulatory Concerns | Single Document | | | |
| P-08367 | 008417 | MCKMDL00545288 | MCKMDL00545289 | 3/15/2013 | Feedback requested - Hydrocodone follow-up | Single Document | | | |
| P-00156 | 008418 | MCKMDL00545341 | MCKMDL00545347 | 3/11/2013 | HDMA notes | Family Range | | | |
| P-12877 | 008419 | MCKMDL00545342 | MCKMDL00545347 | 3/11/2013 | HDMA meeting notes 030613.docx | Single Document | | | |
| P-12878 | 008420 | MCKMDL00546285 | MCKMDL00546288 | 5/20/2013 | Summary of 19 December 2011 DEA ODC Meeting 122211 (Autosaved) | Single Document | | | |
| P-12879 | 008421 | MCKMDL00546914 | MCKMDL00546916 | 11/8/2013 | FW: Campaign 3578-AMI-Mallinckrdt Hydrocodone has been Released! | Single Document | | | |
| P-12880 | 008422 | MCKMDL00546932 | MCKMDL00546934 | 11/11/2013 | FW: Campaign 3578-AMI-Mallinckrdt Hydrocodone has been Released! | Single Document | | | |
| P-12881 | 008423 | MCKMDL00547503 | MCKMDL00547511 | 2/28/2014 | RE: McKesson Control Substance Monitoring Program | Family Range | | | |
| P-12882 | 008424 | MCKMDL00549418 | MCKMDL00549419 | 8/2/2013 | Denver | Family Range | | | |
| P-12883 | 008425 | MCKMDL00549498 | MCKMDL00549502 | 9/17/2013 | File | Family Range | | | |
| P-12884 | 008426 | MCKMDL00552563 | MCKMDL00552569 | 2/8/2006 | State Government Relations Plan - Kickoff | Family Range | | | |
| P-12885 | 008427 | MCKMDL00552743 | MCKMDL00552746 | 3/1/2016 | FW: Summary of DEA Meeting | Family Range | | | |
| P-12886 | 008428 | MCKMDL00552941 | MCKMDL00552962 | 5/11/2017 | Univ Hosp Geauga_FUS078933_Questionnaire_2-16-2017 | Family Range | | | |
| P-12887 | 008429 | MCKMDL00553678 | MCKMDL00553757 | 5/26/2015 | Mandatory Team Call | Family Range | | | |
| P-12888 | 008430 | MCKMDL00553821 | MCKMDL00553822 | 4/19/2017 | RE: Phone call | Single Document | | | |
| P-12889 | 008431 | MCKMDL00554545 | MCKMDL00554575 | 8/7/2015 | Franklin Pharmacy On-Site DEA#AF2953657 | Family Range | | | |
| P-08380 | 008432 | MCKMDL00555448 | MCKMDL00555452 | 7/31/2009 | RNA - Threshold Change/Level 1 Form | Single Document | | | |
| P-08381 | 008433 | MCKMDL00555473 | MCKMDL00555475 | 12/17/2008 | Threshold Change Form | Single Document | | | |
| P-12890 | 008434 | MCKMDL00555480 | MCKMDL00555483 | 9/22/2008 | Threshold Change Form | Single Document | | | |
| P-08382 | 008435 | MCKMDL00555484 | MCKMDL00555491 | 12/19/2008 | Threshold Change Form | Single Document | | | |
| P-08383 | 008436 | MCKMDL00555501 | MCKMDL00555505 | 11/24/2008 | Threshold Change Form | Single Document | | | |
| P-08384 | 008437 | MCKMDL00555506 | MCKMDL00555529 | 7/1/2009 | Threshold Change Form | Single Document | | | |
| P-08385 | 008438 | MCKMDL00555536 | MCKMDL00555542 | 5/28/2008 | Threshold Change Form | Single Document | | | |
| P-12891 | 008439 | MCKMDL00555543 | MCKMDL00555546 | 9/22/2008 | Threshold Change Form | Single Document | | | |
| P-12892 | 008440 | MCKMDL00555620 | MCKMDL00555680 | | McKesson Produced Document | Single Document | | | |
| P-12893 | 008441 | MCKMDL00555714 | MCKMDL00555732 | | McKesson Produced Document | Single Document | | | |
| P-12894 | 008442 | MCKMDL00555948 | MCKMDL00555950 | 8/27/2008 | Updated Review Process for CVS on CSMP | Single Document | | | |
| P-12895 | 008443 | MCKMDL00555966 | MCKMDL00555971 | 8/12/2010 | CSMP and CVS - Action Plans | Family Range | | | |
| P-12896 | 008444 | MCKMDL00556449 | MCKMDL00556459 | 6/20/2017 | Re: Thank you from Corp Comms + Fortune | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12897 | 008445 | MCKMDL00556995 | MCKMDL00557113 | 1/16/2018 | CSMP East Team Meeting Aug 2014.pptx | Family Range | | | |
| P-12898 | 008446 | MCKMDL00557196 | MCKMDL00557251 | 1/16/2018 | McKesson training at Olive Branch Ops meeting Oct 2013.pptx | Family Range | | | |
| P-12899 | 008447 | MCKMDL00558157 | MCKMDL00558213 | 12/17/2014 | McKesson Corporation U.S. Pharmaceutical Controlled Substance Monitoring Program-Presentation to DEA, the Department of Justice and U.S. Attorney's Offices | Single Document | | | |
| P-12900 | 008448 | MCKMDL00559297 | MCKMDL00559299 | 7/13/2016 | RE: Regulatory MATTERS 07122016 | Family Range | | | |
| P-12901 | 008449 | MCKMDL00560261 | MCKMDL00560263 | 12/18/2017 | setting-record-straight-john-hammergren[2].htm | Single Document | | | |
| P-12902 | 008450 | MCKMDL00560639 | MCKMDL00560640 | 11/20/2014 | DRA Corresponding Responsiblity Guide - Final.docx | Single Document | | | |
| P-12903 | 008451 | MCKMDL00560733 | MCKMDL00560783 | 11/16/2017 | Final ISMC Operating Manual_v 1.4_effective 5.17.2017.docx | Single Document | | | |
| P-12904 | 008452 | MCKMDL00561101 | MCKMDL00561107 | 3/12/2015 | CSMP Red Flags FINAL_2_24_15 (KAP Comments).docx | Single Document | | | |
| P-12905 | 008453 | MCKMDL00561108 | MCKMDL00561113 | 2/24/2015 | CSMP Red Flags FINAL_2_24_15.docx | Single Document | | | |
| P-12906 | 008454 | MCKMDL00561114 | MCKMDL00561120 | 3/25/2015 | CSMP Red Flags March Revisions.docx | Single Document | | | |
| P-12907 | 008455 | MCKMDL00561303 | MCKMDL00561306 | 11/20/2015 | The HDMA document.docx | Single Document | | | |
| P-12908 | 008456 | MCKMDL00561806 | MCKMDL00561852 | 4/10/2017 | DRAFT South Region Leadership April 2017.pptx | Family Range | | | |
| P-12909 | 008457 | MCKMDL00562313 | MCKMDL00562319 | 4/8/2015 | ISMC Solver Top 10% Dashboard_FY15Q3.pptx | Single Document | | | |
| P-12910 | 008458 | MCKMDL00562349 | MCKMDL00562351 | 2/15/2014 | Sources of information.docx | Single Document | | | |
| P-12911 | 008459 | MCKMDL00562760 | MCKMDL00562761 | 10/12/2015 | Objectives-Franklin.docx | Single Document | | | |
| P-12912 | 008460 | MCKMDL00565543 | MCKMDL00565544 | 4/12/2011 | MHS Sales comp FY12 II to Michelle.xls | Family Range | | | |
| P-12913 | 008461 | MCKMDL00565981 | MCKMDL00565992 | 4/17/2013 | FW: Monthly Drug Usage Report - March | Family Range | | | |
| P-12914 | 008462 | MCKMDL00566034 | MCKMDL00566035 | 10/7/2013 | Euclid Family Pharmacy | Single Document | | | |
| P-12915 | 008463 | MCKMDL00567800 | MCKMDL00567803 | 2/24/2010 | CSMP Audit RACM 22410.doc | Single Document | | | |
| P-12916 | 008464 | MCKMDL00567812 | MCKMDL00567812 | 12/2/2014 | Pharma DC Site Visits by IA.xlsx | Single Document | | | |
| P-12917 | 008465 | MCKMDL00568170 | MCKMDL00568174 | 7/18/2016 | Marcs CSMP information 2016 | Single Document | | | |
| P-08525 | 008466 | MCKMDL00568207 | MCKMDL00568228 | 3/9/2017 | Wright Surgery Center OHIO Medical board Order on Doctor Sivak | Single Document | | | |
| P-12918 | 008467 | MCKMDL00568233 | MCKMDL00568245 | | McKesson Produced Document | Single Document | | | |
| P-12919 | 008468 | MCKMDL00570154 | MCKMDL00570194 | 4/11/2018 | FW: RNA Operating Manual - Next Steps | Family Range | | | |
| P-12920 | 008469 | MCKMDL00571360 | MCKMDL00571365 | 1/18/2006 | Letter to DEA re Internet Pharmacies | Family Range | | | |
| P-12921 | 008470 | MCKMDL00571361 | MCKMDL00571365 | 1/18/2006 | Internet Pharmacies - ltr to Rannazzisi at DEA 1-18-06 | Single Document | | | |
| P-12922 | 008471 | MCKMDL00571535 | MCKMDL00571536 | 2/8/2010 | CVS Threshold Discussion | Family Range | | | |
| P-12923 | 008472 | MCKMDL00571625 | MCKMDL00571629 | 12/19/2012 | FW: 5277, 5284, 5285 | Family Range | | | |
| P-12924 | 008473 | MCKMDL00573318 | MCKMDL00573322 | 2/10/2009 | RE: Shopko & Wegman's Service Level Penalty Avoidance Action Plan | Single Document | | | |
| P-12925 | 008474 | MCKMDL00573535 | MCKMDL00573539 | 10/19/2009 | RE: DEA Meeting in Portland (Recap) | Family Range | | | |
| P-12926 | 008475 | MCKMDL00574061 | MCKMDL00574074 | 7/1/2010 | Regulatory SharePoint Document Instructions 2.0.ppt | Single Document | | | |
| P-12927 | 008476 | MCKMDL00574192 | MCKMDL00574201 | 9/7/2010 | CSMP SOP 07-02-10 | Single Document | | | |
| P-12928 | 008477 | MCKMDL00574318 | MCKMDL00574318 | 2/8/2010 | CVS Thresholds.xls | Single Document | | | |
| P-08538 | 008478 | MCKMDL00574488 | MCKMDL00574496 | 2/8/2010 | CVS CSMP Review 01-09-09.ppt | Single Document | | | |
| P-12929 | 008479 | MCKMDL00574724 | MCKMDL00574744 | 3/13/2008 | Overview MOA DRA Meeting.ppt | Single Document | | | |
| P-12930 | 008480 | MCKMDL00574906 | MCKMDL00574907 | 9/10/2007 | Final Summary of DEA Meeting 9-7-07.doc | Single Document | | | |
| P-12931 | 008481 | MCKMDL00579972 | MCKMDL00579972 | | McKesson Produced Document | Single Document | | | |
| P-12932 | 008482 | MCKMDL00586261 | MCKMDL00586263 | 11/14/2017 | RE: State Attorneys General seek repeal of S. 483 (Public Law 114-145) | Single Document | | | |
| P-12933 | 008483 | MCKMDL00586751 | MCKMDL00586752 | 9/26/2014 | Re: Exec committee meeting recap | Single Document | | | |
| P-08587 | 008484 | MCKMDL00586952 | MCKMDL00586954 | 9/26/2014 | Re: Exec committee meeting recap | Single Document | | | |
| P-12934 | 008485 | MCKMDL00590094 | MCKMDL00590137 | 12/22/2016 | PR Firm Proposals | Family Range | | | |
| P-12935 | 008486 | MCKMDL00591251 | MCKMDL00591262 | 10/9/2007 | Audit Report DEA Licensure Compliance and LDMP Audit U.S. Pharmaceuticals | Single Document | | | |
| P-12936 | 008487 | MCKMDL00591840 | MCKMDL00591840 | 8/30/2018 | DEA Expirations.xls | Single Document | | | |
| P-12937 | 008488 | MCKMDL00591841 | MCKMDL00591844 | 8/17/2007 | LDMP Landover.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12938 | 008489 | MCKMDL00591858 | MCKMDL00591861 | 8/23/2007 | LDMP So Cal.doc | Single Document | | | |
| P-12939 | 008490 | MCKMDL00591862 | MCKMDL00591864 | 8/10/2007 | LDMP WCH.doc | Single Document | | | |
| P-00098 | 008491 | MCKMDL00591949 | MCKMDL00591953 | 7/27/2007 | Lifestyle Drug Program Narrative.doc | Single Document | | | |
| P-12940 | 008492 | MCKMDL00591972 | MCKMDL00591990 | 8/30/2018 | US Pharma DC and CSMP Audit Report | Single Document | | | |
| P-12941 | 008493 | MCKMDL00593158 | MCKMDL00593228 | 1/24/2011 | DEA workbook_WCH.xlsx | Family Range | | | |
| P-12942 | 008494 | MCKMDL00593672 | MCKMDL00593740 | 8/30/2018 | STARS Regulatory DEA Workbook Delran.xls | Family Range | | | |
| P-12943 | 008495 | MCKMDL00594099 | MCKMDL00594117 | 4/13/2012 | Pharma DC Audit Report | Single Document | | | |
| P-12944 | 008496 | MCKMDL00596566 | MCKMDL00596585 | 9/30/2010 | CSMP Pilot SOP | Family Range | | | |
| P-12945 | 008497 | MCKMDL00598574 | MCKMDL00598578 | 4/23/2014 | Re: Missing HBC Tote | Family Range | | | |
| P-12946 | 008498 | MCKMDL00606062 | MCKMDL00606062 | | McKesson Produced Document | Single Document | | | |
| P-12947 | 008499 | MCKMDL00606198 | MCKMDL00606198 | 9/12/2018 | STARS DEA Regulatory Pilot.xls | Single Document | | | |
| P-12948 | 008500 | MCKMDL00606330 | MCKMDL00606340 | 9/12/2018 | Central Fill Audit Kick-Off Presentation New Castle [PA1_g].ppt | Single Document | | | |
| P-12949 | 008501 | MCKMDL00607799 | MCKMDL00607885 | 9/11/2018 | [Unnamed Document] | Family Range | | | |
| P-12950 | 008502 | MCKMDL00608786 | MCKMDL00608017 | 9/11/2018 | STARS Regulatory DEA Workbook.OKC.xlsx | Family Range | | | |
| P-08667 | 008503 | MCKMDL00612053 | MCKMDL00612055 | 12/3/2008 | REMS Update - Request for Review by Dec. 10, 2008 | Family Range | | | |
| P-08668 | 008504 | MCKMDL00612093 | MCKMDL00612094 | 10/5/2010 | RE: HDMA Regulatory Affairs Update | Single Document | | | |
| P-12951 | 008505 | MCKMDL00614890 | MCKMDL00614890 | 10/23/2009 | Re: DEA Letter | Single Document | | | |
| P-12952 | 008506 | MCKMDL00615139 | MCKMDL00615143 | 12/22/2006 | HDMA CEO Quarterly Update -- December 2006 | Single Document | | | |
| P-12953 | 008507 | MCKMDL00615271 | MCKMDL00615313 | 2/22/2011 | HDMA -- Materials for the March 1 RAC Meeting on DEA | Family Range | | | |
| P-12954 | 008508 | MCKMDL00615273 | MCKMDL00615313 | 2/22/2011 | Final Draft DEA Compliance Questions for member review | Family Range | | | |
| P-12955 | 008509 | MCKMDL00616425 | MCKMDL00616425 | | McKesson Produced Document | Single Document | | | |
| P-12956 | 008510 | MCKMDL00616426 | MCKMDL00616426 | | McKesson Produced Document | Single Document | | | |
| P-12957 | 008511 | MCKMDL00622532 | MCKMDL00622534 | 9/12/2007 | RE: Mapes and ABC presentation notes | Single Document | | | |
| P-12958 | 008512 | MCKMDL00623568 | MCKMDL00623569 | 8/27/2008 | RE: CSMP Suspicious Transaction Reporting to the DEA | Single Document | | | |
| P-08748 | 008513 | MCKMDL00626898 | MCKMDL00626901 | 4/3/2013 | FW: DEA THRESHOLD WARNING REPORT - 4/2/2013 | Single Document | | | |
| P-12959 | 008514 | MCKMDL00627001 | MCKMDL00627004 | 12/6/2012 | RE: CSMP - Acme | Family Range | | | |
| P-12960 | 008515 | MCKMDL00627048 | MCKMDL00627049 | 8/6/2010 | Re: CSMP and CVS - Action plans | Single Document | | | |
| P-12961 | 008516 | MCKMDL00627053 | MCKMDL00627053 | 8/5/2010 | RE: CSMP and CVS - Action plans | Single Document | | | |
| P-12962 | 008517 | MCKMDL00627066 | MCKMDL00627066 | 8/2/2010 | RE: Narcotic Restriction | Single Document | | | |
| P-12963 | 008518 | MCKMDL00627150 | MCKMDL00627158 | 12/2/2008 | CSMP Update and next meeting dates | Family Range | | | |
| P-12964 | 008519 | MCKMDL00627151 | MCKMDL00627158 | 12/2/2008 | CVS CSMP Review 12-01-08.ppt | Single Document | | | |
| P-12965 | 008520 | MCKMDL00627159 | MCKMDL00627159 | 11/12/2008 | RE: CSMP: Today's internal CVS analysis call recap | Single Document | | | |
| P-12966 | 008521 | MCKMDL00627161 | MCKMDL00627162 | 4/24/2008 | RE: Today's CVS Conf Call | Single Document | | | |
| P-12967 | 008522 | MCKMDL00627168 | MCKMDL00627172 | 7/30/2008 | RE: CVS to start CSMP on 7/1/08 | Single Document | | | |
| P-12968 | 008523 | MCKMDL00627585 | MCKMDL00627587 | 8/27/2014 | RE: Threshold Increase | Single Document | | | |
| P-12969 | 008524 | MCKMDL00627631 | MCKMDL00627633 | 10/31/2011 | RE: 3182 Oxy Threshold | Single Document | | | |
| P-12970 | 008525 | MCKMDL00627723 | MCKMDL00627724 | 3/25/2011 | RE: Rite Aid CSMP 03.25.11 | Single Document | | | |
| P-12971 | 008526 | MCKMDL00628025 | MCKMDL00628026 | 2/17/2009 | RE: Rite Aid Daily CSMP Report | Single Document | | | |
| P-12972 | 008527 | MCKMDL00628036 | MCKMDL00628037 | 10/30/2008 | Rite Aid Daily CSMP Rpt | Family Range | | | |
| P-12973 | 008528 | MCKMDL00628047 | MCKMDL00628048 | 2/17/2009 | Rite Aid Daily CSMP Report | Family Range | | | |
| P-12974 | 008529 | MCKMDL00628110 | MCKMDL00628111 | 12/8/2008 | RE: Rite Aid Daily CSMP Report | Single Document | | | |
| P-12975 | 008530 | MCKMDL00628135 | MCKMDL00628136 | 12/5/2008 | RE: | Single Document | | | |
| P-12976 | 008531 | MCKMDL00628162 | MCKMDL00628163 | 10/21/2008 | FW: CSMP: Threshold Report | Family Range | | | |
| P-12977 | 008532 | MCKMDL00628187 | MCKMDL00628188 | 9/16/2008 | Rite Aid CSMP September Report | Family Range | | | |
| P-12978 | 008533 | MCKMDL00628193 | MCKMDL00628194 | 10/17/2008 | FW: CSMP: Threshold Report | Family Range | | | |
| P-12979 | 008534 | MCKMDL00628208 | MCKMDL00628208 | 12/1/2008 | [No Subject] | Single Document | | | |
| P-12980 | 008535 | MCKMDL00628212 | MCKMDL00628215 | 10/2/2008 | RE: CSMP -Rite Aid Sept Report | Family Range | | | |
| P-12981 | 008536 | MCKMDL00628218 | MCKMDL00628219 | 6/12/2008 | FW: CSMP and Rite Aid | Single Document | | | |
| P-08751 | 008537 | MCKMDL00628614 | MCKMDL00628616 | 2/23/2009 | FW: Giant Eagle CSMP Thresholds | Family Range | | | |
| P-08753 | 008538 | MCKMDL00628660 | MCKMDL00628673 | 10/23/2008 | FW: Giant Eagle CSMP Thresholds | Family Range | | | |
| P-12982 | 008539 | MCKMDL00628803 | MCKMDL00628804 | 8/20/2015 | RE: Family Code Request Examples | Single Document | | | |
| P-12983 | 008540 | MCKMDL00629074 | MCKMDL00629075 | 10/25/2010 | RE: Rite Aid CSMP 10.25.10 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-12984 | 008541 | MCKMDL00629184 | MCKMDL00629186 | 7/22/2010 | FW: per my voice mail to you | Single Document | | | |
| P-12985 | 008542 | MCKMDL00629858 | MCKMDL00629860 | 3/25/2011 | RE: Rite Aid CSMP 03.25.11 | Family Range | | | |
| P-12986 | 008543 | MCKMDL00630329 | MCKMDL00630330 | 8/29/2014 | RE: Threshold Increase | Single Document | | | |
| P-12987 | 008544 | MCKMDL00631897 | MCKMDL00631898 | 10/27/2010 | Re: Rite Aid CSMP 10.27.10 | Single Document | | | |
| P-12988 | 008545 | MCKMDL00632115 | MCKMDL00632116 | 6/18/2009 | FW: RNA CSMP thresholds and allocated product & CVS | Single Document | | | |
| P-12989 | 008546 | MCKMDL00632218 | MCKMDL00632219 | 3/23/2009 | Rite Aid Hydrocodone February TCR | Family Range | | | |
| P-12990 | 008547 | MCKMDL00632438 | MCKMDL00632439 | 8/6/2008 | RE: Mckesson CSMP | Single Document | | | |
| P-12991 | 008548 | MCKMDL00632483 | MCKMDL00632484 | 6/12/2008 | FW: CSMP | Single Document | | | |
| P-12992 | 008549 | MCKMDL00632580 | MCKMDL00632584 | 1/28/2010 | FW: TCR Giant Eagle Multi 01-28-10 | Family Range | | | |
| P-12993 | 008550 | MCKMDL00632825 | MCKMDL00632826 | 2/26/2009 | RE: CSMP: Caremark | Single Document | | | |
| P-12994 | 008551 | MCKMDL00632916 | MCKMDL00632918 | 10/26/2011 | RE: Rite Aid 3182 | Family Range | | | |
| P-08760 | 008552 | MCKMDL00632923 | MCKMDL00632925 | 9/16/2011 | FW: Rite Aid CSMP 09.12.11 | Single Document | | | |
| P-12995 | 008553 | MCKMDL00632967 | MCKMDL00632970 | 6/20/2008 | FW: Rite Aid 75% + 6/20/08 | Family Range | | | |
| P-12996 | 008554 | MCKMDL00633242 | MCKMDL00633242 | 10/7/2013 | RE: oxycodone 5mg usage | Single Document | | | |
| P-08761 | 008555 | MCKMDL00633455 | MCKMDL00633455 | 7/27/2012 | RE: Threshold Change Requests | Single Document | | | |
| P-08762 | 008556 | MCKMDL00633917 | MCKMDL00633920 | 6/10/2010 | RE: Clarifying the partial Issue in CSMP | Single Document | | | |
| P-00012 | 008557 | MCKMDL00634271 | MCKMDL00634272 | 5/21/2008 | FW: CSMcommunications | Single Document | | | |
| P-08763 | 008558 | MCKMDL00634329 | MCKMDL00634332 | 8/8/2011 | RE: South- CSMP Distribution Contacts | Single Document | | | |
| P-12997 | 008559 | MCKMDL00634936 | MCKMDL00634937 | 6/16/2011 | RE: Summit Pain Specialists | Single Document | | | |
| P-12998 | 008560 | MCKMDL00634992 | MCKMDL00634995 | 10/31/2011 | RE: 3182 Oxy Threshold | Single Document | | | |
| P-12999 | 008561 | MCKMDL00641434 | MCKMDL00641436 | 1/29/2008 | Email from Donald Walker to Cathy Scofield re: Mapes and ABC presentation notes | Single Document | | | |
| P-13000 | 008562 | MCKMDL00642308 | MCKMDL00642313 | 3/1/2008 | McKesson OneStop Generics Newsletter | Family Range | | | |
| P-13001 | 008563 | MCKMDL00642340 | MCKMDL00642345 | 11/5/2010 | McKesson OneStop Generics Newsletter - Retail and Outpatient Pharmacies | Family Range | | | |
| P-13002 | 008564 | MCKMDL00642352 | MCKMDL00642363 | 3/26/2006 | RSM Compensation Call | Family Range | | | |
| P-13003 | 008565 | MCKMDL00642364 | MCKMDL00642382 | 4/19/2007 | FY08 RSM Compensation Plan | Family Range | | | |
| P-13004 | 008566 | MCKMDL00645396 | MCKMDL00645397 | 10/27/2010 | Rite Aid CSMP 10.27.10 | Family Range | | | |
| P-13005 | 008567 | MCKMDL00645704 | MCKMDL00645706 | 3/25/2011 | RE: Rite Aid CSMP 03.25.11 | Family Range | | | |
| P-13006 | 008568 | MCKMDL00646634 | MCKMDL00646635 | 3/31/2011 | RE: Rite Aid CSMP 03.31.11 | Family Range | | | |
| P-13007 | 008569 | MCKMDL00647787 | MCKMDL00647787 | | MCKMDL00647787 | Single Document | | | |
| P-13008 | 008570 | MCKMDL00647803 | MCKMDL00647803 | | MCKMDL00647803 | Single Document | | | |
| P-13009 | 008571 | MCKMDL00648531 | MCKMDL00648556 | 2/13/2017 | Cadwalader Response to McKesson Request for Proposal: Independent Review Organization Compliance Monitoring | Single Document | | | |
| P-13010 | 008572 | MCKMDL00649070 | MCKMDL00649070 | | McKesson Produced Document | Single Document | | | |
| P-13011 | 008573 | MCKMDL00649071 | MCKMDL00649071 | | McKesson Produced Document | Single Document | | | |
| P-13012 | 008574 | MCKMDL00649072 | MCKMDL00649072 | | McKesson Produced Document | Single Document | | | |
| P-13013 | 008575 | MCKMDL00649073 | MCKMDL00649073 | | McKesson Produced Document | Single Document | | | |
| P-13014 | 008576 | MCKMDL00649074 | MCKMDL00649074 | | McKesson Produced Document | Single Document | | | |
| P-13015 | 008577 | MCKMDL00649078 | MCKMDL00649078 | | McKesson Produced Document | Single Document | | | |
| P-13016 | 008578 | MCKMDL00649080 | MCKMDL00649080 | | McKesson Produced Document | Single Document | | | |
| P-13017 | 008579 | MCKMDL00649081 | MCKMDL00649081 | | McKesson Produced Document | Single Document | | | |
| P-13018 | 008580 | MCKMDL00649082 | MCKMDL00649082 | | MCKMDL00649082.csv | Single Document | | | |
| P-13019 | 008581 | MCKMDL00650092 | MCKMDL00650104 | 7/13/2017 | FW: Relay Health/Walmart Top to Top | Family Range | | | |
| P-13020 | 008582 | MCKMDL00651369 | MCKMDL00651369 | 9/3/2014 | CSMP 8195 090314 sales mtg.pptx | Single Document | | | |
| P-13021 | 008583 | MCKMDL00651557 | MCKMDL00651558 | 4/18/2013 | RE: DEA | Single Document | | | |
| P-13022 | 008584 | MCKMDL00651559 | MCKMDL00651559 | 1/16/2014 | HDMA Update | Single Document | | | |
| P-09042 | 008585 | MCKMDL00651560 | MCKMDL00651563 | 3/24/2014 | RE: Coordination call today? | Family Range | | | |
| P-13023 | 008586 | MCKMDL00651561 | MCKMDL00651563 | 3/24/2014 | Status of H.R. 4069 (Final).doc | Single Document | | | |
| P-13024 | 008587 | MCKMDL00651597 | MCKMDL00651598 | 6/24/2014 | RE: Rx Abuse project | Single Document | | | |
| P-13025 | 008588 | MCKMDL00651614 | MCKMDL00651614 | 10/4/2005 | Monthly Controlled substance Suspicious Purchase Report sorted by DC, Retail Acct Mgr, Generic Desc Period Ending 09/05 | Single Document | | | |
| P-09063 | 008589 | MCKMDL00651873 | MCKMDL00651873 | 8/30/2018 | MCKMDL00651873 | Single Document | | | |
| P-13026 | 008590 | MCKMDL00652338 | MCKMDL00652338 | 3/1/2012 | E&C Hearion today on Drug Diversion | Single Document | | | |
| P-13027 | 008591 | MCKMDL00652450 | MCKMDL00652471 | 4/28/2014 | FW: HDMA Comments on DEA's Hydrocodone-Combination Products Rescheduling Proposed Rule | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13028 | 008592 | MCKMDL00652472 | MCKMDL00652472 | 5/16/2014 | FW: HDMA Draft Letter to USP | Single Document | | | |
| P-13029 | 008593 | MCKMDL00652683 | MCKMDL00652683 | | MCKMDL00652683 | Single Document | | | |
| P-13030 | 008594 | MCKMDL00653047 | MCKMDL00653047 | | MCKMDL00653047 | Single Document | | | |
| P-13031 | 008595 | MCKMDL00653069 | MCKMDL00653299 | | McKesson Produced Document | Single Document | | | |
| P-13032 | 008596 | MCKMDL00653300 | MCKMDL00653402 | 6/30/2010 | McKesson Produced Document | Single Document | | | |
| P-13033 | 008597 | MCKMDL00653403 | MCKMDL00653591 | 7/2/2008 | McKesson Produced Document | Single Document | | | |
| P-13034 | 008598 | MCKMDL00653592 | MCKMDL00654166 | 10/2/2009 | McKesson Produced Document | Single Document | | | |
| P-13035 | 008599 | MCKMDL00654167 | MCKMDL00654226 | 5/22/2008 | McKesson Produced Document | Single Document | | | |
| P-13036 | 008600 | MCKMDL00654227 | MCKMDL00654814 | 11/3/2009 | McKesson Produced Document | Single Document | | | |
| P-13037 | 008601 | MCKMDL00654815 | MCKMDL00655339 | 1/3/2008 | McKesson Produced Document | Single Document | | | |
| P-13038 | 008602 | MCKMDL00655340 | MCKMDL00655943 | 2/3/2009 | McKesson Produced Document | Single Document | | | |
| P-13039 | 008603 | MCKMDL00655944 | MCKMDL00656028 | 2/27/1998 | McKesson Produced Document | Single Document | | | |
| P-13040 | 008604 | MCKMDL00656029 | MCKMDL00656162 | 2/17/2010 | McKesson Produced Document | Single Document | | | |
| P-13041 | 008605 | MCKMDL00656163 | MCKMDL00656332 | 1/20/2009 | McKesson Produced Document | Single Document | | | |
| P-13042 | 008606 | MCKMDL00656333 | MCKMDL00656509 | 2/28/2008 | McKesson Produced Document | Single Document | | | |
| P-13043 | 008607 | MCKMDL00656510 | MCKMDL00657043 | 3/2/2010 | McKesson Produced Document | Single Document | | | |
| P-13044 | 008608 | MCKMDL00657044 | MCKMDL00657350 | 1/4/2005 | McKesson Produced Document | Single Document | | | |
| P-13045 | 008609 | MCKMDL00657351 | MCKMDL00657351 | | McKesson Produced Document | Single Document | | | |
| P-13046 | 008610 | MCKMDL00657352 | MCKMDL00657356 | | McKesson Produced Document | Single Document | | | |
| P-13047 | 008611 | MCKMDL00657357 | MCKMDL00657359 | | McKesson Produced Document | Single Document | | | |
| P-13048 | 008612 | MCKMDL00657360 | MCKMDL00657838 | 6/2/2006 | McKesson Produced Document | Single Document | | | |
| P-13049 | 008613 | MCKMDL00657839 | MCKMDL00657840 | 5/3/2002 | McKesson Produced Document | Single Document | | | |
| P-13050 | 008614 | MCKMDL00657841 | MCKMDL00658840 | 4/20/2002 | McKesson Produced Document | Single Document | | | |
| P-13051 | 008615 | MCKMDL00658841 | MCKMDL00658842 | 5/21/2002 | McKesson Produced Document | Single Document | | | |
| P-13052 | 008616 | MCKMDL00658843 | MCKMDL00659856 | 5/31/2002 | Superfresh Pharmacy Daily Controlled Substance Suspicious Purchase Report for Superfresh Pharmacy | Single Document | | | |
| P-13053 | 008617 | MCKMDL00659857 | MCKMDL00659864 | | McKesson Produced Document | Single Document | | | |
| P-13054 | 008618 | MCKMDL00659865 | MCKMDL00660264 | 5/2/2006 | McKesson Produced Document | Single Document | | | |
| P-13055 | 008619 | MCKMDL00660265 | MCKMDL00660269 | | McKesson Produced Document | Single Document | | | |
| P-13056 | 008620 | MCKMDL00660270 | MCKMDL00660787 | 12/2/2008 | McKesson Produced Document | Single Document | | | |
| P-13057 | 008621 | MCKMDL00660788 | MCKMDL00660788 | | McKesson Produced Document | Single Document | | | |
| P-13058 | 008622 | MCKMDL00660789 | MCKMDL00661435 | 4/3/2007 | McKesson Produced Document | Single Document | | | |
| P-13059 | 008623 | MCKMDL00661440 | MCKMDL00661451 | 12/17/2013 | Q4 2013 Board Report DRAFT.docx | Single Document | | | |
| P-13060 | 008624 | MCKMDL00661479 | MCKMDL00661480 | 4/8/2014 | Re: Hearing today | Single Document | | | |
| P-00120 | 008625 | MCKMDL00661483 | MCKMDL00661485 | 4/9/2014 | RE: Report on House Energy & Commerce Subcommittee Hearing on DEA and FDA Transparency | Single Document | | | |
| P-13061 | 008626 | MCKMDL00661580 | MCKMDL00661580 | 7/2/2014 | RE: Goodlatte | Single Document | | | |
| P-13062 | 008627 | MCKMDL00661629 | MCKMDL00661629 | 5/23/2014 | Recap of 05-22-14 meeting on Marino/Blackburn Legislation | Single Document | | | |
| P-13063 | 008628 | MCKMDL00661695 | MCKMDL00661697 | 5/23/2014 | RE: Recap of 05-22-14 meeting on Marino/Blackburn Legislation | Single Document | | | |
| P-13064 | 008629 | MCKMDL00662048 | MCKMDL00662049 | 2/8/2008 | RE: HDMA RAC - Conference Call Reminder - Thursday, Feb. 7, 2:00 pm EST | Single Document | | | |
| P-13065 | 008630 | MCKMDL00664217 | MCKMDL00664217 | | 200601_McK_NPA.zip?200601 US Mkt Rxs & Ext Total Units by Rx Status by Channel - mck_rx1a.xls | Single Document | | | |
| P-09122 | 008631 | MCKMDL00667620 | MCKMDL00667628 | 7/19/2017 | FINAL McKesson White Paper on Opioid Abuse | Family Range | | | |
| P-13066 | 008632 | MCKMDL00668695 | MCKMDL00668697 | 12/4/2015 | RE: Units of measure | Family Range | | | |
| P-13067 | 008633 | MCKMDL00668699 | MCKMDL00668700 | 2/15/2018 | Monthly ZDEA Customer Maintenance Process DRAFT v3.docx | Single Document | | | |
| P-13068 | 008634 | MCKMDL00668728 | MCKMDL00668729 | 4/11/2018 | Re: CSMP data for Moe | Single Document | | | |
| P-13069 | 008635 | MCKMDL00668850 | MCKMDL00668854 | 12/8/2017 | RE: January upload - 12monthHistory and segmentation | Single Document | | | |
| P-13070 | 008636 | MCKMDL00668967 | MCKMDL00668968 | 11/9/2017 | Re: Question/Comment by Linda | Single Document | | | |
| P-13071 | 008637 | MCKMDL00669357 | MCKMDL00669363 | 9/11/2017 | RE: Pre-Vetting Overview | Single Document | | | |
| P-13072 | 008638 | MCKMDL00670198 | MCKMDL00670201 | 4/11/2018 | RE: Change to the ISMC solver | Family Range | | | |
| P-13073 | 008639 | MCKMDL00670330 | MCKMDL00670330 | 3/27/2018 | Re: Capstone Project | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13074 | 008640 | MCKMDL00670603 | MCKMDL00670605 | 11/29/2017 | RE: Adjusted Benchmark - S&DD Analyzer | Family Range | | | |
| P-13075 | 008641 | MCKMDL00670611 | MCKMDL00670617 | 3/19/2018 | 2018.01.22 - Threshold flow charts | Single Document | | | |
| P-13076 | 008642 | MCKMDL00670625 | MCKMDL00670636 | 12/22/2015 | RE: VA - threshold calculation based on the AGI Tukey approach | Family Range | | | |
| P-13077 | 008643 | MCKMDL00670641 | MCKMDL00670648 | 12/15/2017 | S&DD Analyzer Model Scenarios_20171214_NK.pptx | Family Range | | | |
| P-13078 | 008644 | MCKMDL00671172 | MCKMDL00671186 | 12/2/2014 | FY15 Q2 ISMC Solver_Nawang_BM8_KRISTA3.pptx | Single Document | | | |
| P-13079 | 008645 | MCKMDL00671245 | MCKMDL00671246 | 8/11/2014 | RE: Customer Dispense Data | Family Range | | | |
| P-13080 | 008646 | MCKMDL00675254 | MCKMDL00675254 | | McKesson Produced Document | Single Document | | | |
| P-13081 | 008647 | MCKMDL00675596 | MCKMDL00675596 | 5/31/2018 | Summit Thresholds Cuyahoga Thresholds | Single Document | | | |
| P-13082 | 008648 | MCKMDL00675597 | MCKMDL00675597 | 10/1/2004 | Cuyahoga | Single Document | | | |
| P-13083 | 008649 | MCKMDL00675598 | MCKMDL00675598 | 10/1/2004 | Summit | Single Document | | | |
| P-13084 | 008650 | MCKMDL00693074 | MCKMDL00693074 | 5/6/2015 | Copy of Solver_ISMC_FINAL_FY15Q3_Tramadol_ALL DCs_rev3VICTORBM GRAPHSTOP10%.xlsm | Single Document | | | |
| P-13085 | 008651 | MCKMDL00693075 | MCKMDL00693075 | 5/6/2015 | Copy of Solver_ISMC_FINAL_FY15Q3_Tramadol_ALL DCs_rev3VICTORBM GRAPHSTOP10%_NK.xlsm | Single Document | | | |
| P-13086 | 008652 | MCKMDL00694188 | MCKMDL00694188 | 10/3/2006 | MCKMDL00694188 | Single Document | | | |
| P-13087 | 008653 | MCKMDL00695063 | MCKMDL00695063 | | MCKMDL00695063 | Single Document | | | |
| P-13088 | 008654 | MCKMDL00695848 | MCKMDL00695848 | | MCKMDL00695848 | Single Document | | | |
| P-13089 | 008655 | MCKMDL00696495 | MCKMDL00696526 | 4/25/2011 | US Pharma DC Audit Report 2011 | Single Document | | | |
| P-13090 | 008656 | MCKMDL00698636 | MCKMDL00698637 | 3/7/2018 | 0080_TCR Response 08242017 | Single Document | | | |
| P-13091 | 008657 | MCKMDL00698641 | MCKMDL00698641 | 3/7/2018 | AnalyzerDEAThresholds | Single Document | | | |
| P-13092 | 008658 | MCKMDL00700747 | MCKMDL00700759 | 3/7/2018 | Akron TCR Form 5.1.17.docx EAST6610_ | Single Document | | | |
| P-09177 | 008659 | MCKMDL00707097 | MCKMDL00707098 | 2/11/2014 | Tab 42 MCK_WVA_000235 | Single Document | | | |
| P-09178 | 008660 | MCKMDL00708429 | MCKMDL00708445 | 9/1/2005 | McKesson Distributor Briefing | Single Document | | | |
| P-13093 | 008661 | MCKMDL00710655 | MCKMDL00710655 | | MCKMDL00710655 | Single Document | | | |
| P-13094 | 008662 | MCKMDL00710698 | MCKMDL00710698 | | MCKMDL00710698 | Single Document | | | |
| P-13095 | 008663 | MCKMDL00710777 | MCKMDL00710777 | | MCKMDL00710777 | Single Document | | | |
| P-13096 | 008664 | MCKMDL00710814 | MCKMDL00710814 | | MCKMDL00710814 | Single Document | | | |
| P-13097 | 008665 | MCKMDL00710823 | MCKMDL00710823 | | MCKMDL00710823 | Single Document | | | |
| P-13098 | 008666 | MCKMDL00710841 | MCKMDL00710841 | 10/16/2018 | MCKMDL00710841 | Single Document | | | |
| P-13099 | 008667 | MCKMDL00710857 | MCKMDL00710857 | | MCKMDL00710857 | Single Document | | | |
| P-13100 | 008668 | MCKMDL00710861 | MCKMDL00710861 | 12/6/2018 | MCKMDL00710861 | Single Document | | | |
| P-13101 | 008669 | MCKMDL00711904 | MCKMDL00711904 | | MCKMDL00711904.txt | Single Document | | | |
| P-13102 | 008670 | MCKMDL00719266 | MCKMDL00719266 | 9/1/2017 | CSMP Threshold Adjustments | Single Document | | | |
| P-13103 | 008671 | MCKMDL00719274 | MCKMDL00719291 | 4/13/2018 | White Paper CSMP Description of Methodology for Settlement (00239035) DRAFT-short version--CONFIDENTIAL--.docx | Single Document | | | |
| P-13104 | 008672 | MCKMDL00720797 | MCKMDL00720797 | 7/31/2014 | MCKMDL00720797 | Single Document | | | |
| P-13105 | 008673 | MCKMDL00720816 | MCKMDL00720816 | 8/1/2018 | MCKMDL00720816 | Single Document | | | |
| P-13106 | 008674 | MCKMDL00721218 | MCKMDL00721222 | 9/18/2007 | MCKMDL00721218 09-18-07 Email Chain | Single Document | | | |
| P-13107 | 008675 | MCKMDL00721222 | MCKMDL00721222 | 3/4/2018 | MCKMDL00721222 | Single Document | | | |
| P-13108 | 008676 | MCKMDL00721270 | MCKMDL00721270 | 3/4/2019 | MCKMDL00721270 | Single Document | | | |
| P-13109 | 008677 | MCKMDL00721279 | MCKMDL00721279 | 3/4/2019 | MCKMDL00721279 | Single Document | | | |
| P-13110 | 008678 | MCKMDL00721302 | MCKMDL00721302 | 3/29/2018 | MCKMDL00721302 | Single Document | | | |
| P-13111 | 008679 | MCKMDL00721359 | MCKMDL00721365 | 6/21/2017 | Controlled Substance Monitoring Program Systems Review US Pharmaceutical Audit Report 10-17-16 | Single Document | | | |
| P-00116 | 008680 | MCKMDL00721366 | MCKMDL00721375 | 4/20/2018 | Controlled Substance Monitoring Program US Pharmaceutical Audit Report | Single Document | | | |
| P-00114 | 008681 | MCKMDL00721376 | MCKMDL00721390 | 10/8/2008 | 2009 - Controlled Substance Monitoring Program Report | Single Document | | | |
| P-13112 | 008682 | MCKMDL00721391 | MCKMDL00721396 | 4/13/2018 | 2009 Executive Summary Controlled Substance Monitoring Program Report | Single Document | | | |
| P-13113 | 008683 | MCKMDL00721397 | MCKMDL00721398 | 6/25/2008 | A.100 - CSMP Review - Announcement Memo.doc | Single Document | | | |
| P-13114 | 008684 | MCKMDL00721399 | MCKMDL00721400 | 6/24/2008 | A.110 - CSMP Review - Planning Memo.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13115 | 008685 | MCKMDL00721401 | MCKMDL00721401 | 8/30/2018 | A.130 - CSMP Review - BvA.xls | Single Document | | | |
| P-13116 | 008686 | MCKMDL00721402 | MCKMDL00721402 | 8/30/2018 | CSMP - ITGC RCG Reliance Matrix.xls | Single Document | | | |
| P-13117 | 008687 | MCKMDL00721403 | MCKMDL00721403 | 8/30/2018 | CSMP Audit Rescheduling Communication.html | Single Document | | | |
| P-13118 | 008688 | MCKMDL00721404 | MCKMDL00721405 | 8/30/2018 | CSMP planning with Legal.doc | Single Document | | | |
| P-13119 | 008689 | MCKMDL00721406 | MCKMDL00721412 | 8/30/2018 | DEA Memorandum of Agreement - Executive Summary 4-24-08.doc | Single Document | | | |
| P-13120 | 008690 | MCKMDL00721413 | MCKMDL00721414 | 8/30/2018 | MDS 2009 Audit Announcement Annual Plan v5.doc | Single Document | | | |
| P-13121 | 008691 | MCKMDL00721415 | MCKMDL00721416 | 8/30/2018 | Pre-planning mtg with D. Walker.doc | Single Document | | | |
| P-13122 | 008692 | MCKMDL00721417 | MCKMDL00721417 | 8/30/2018 | RACM - CSMP 7-17 MW.xls | Single Document | | | |
| P-13123 | 008693 | MCKMDL00721418 | MCKMDL00721418 | 8/30/2018 | 109132152fri.xls | Single Document | | | |
| P-13124 | 008694 | MCKMDL00721419 | MCKMDL00721439 | 6/27/2008 | A.140 - CSMP Review - Audit Plan.doc | Single Document | | | |
| P-13125 | 008695 | MCKMDL00721440 | MCKMDL00721441 | 8/4/2008 | An example of my looking at thresholds in the month of June and communicating them to the DCs | Family Range | | | |
| P-13126 | 008696 | MCKMDL00721441 | MCKMDL00721441 | 8/4/2008 | 109132152fri.xls | Single Document | | | |
| P-13127 | 008697 | MCKMDL00721442 | MCKMDL00721442 | 8/30/2018 | B&B Pharmacy Threshold Excursion Exception - So Cal.ann | Single Document | | | |
| P-13128 | 008698 | MCKMDL00721443 | MCKMDL00721443 | 8/30/2018 | B&B Pharmacy Threshold Excursion Exception - So Cal | Single Document | | | |
| P-13129 | 008699 | MCKMDL00721444 | MCKMDL00721444 | 8/30/2018 | B.210.a - CSMP - FEOP Release Log - PBC.xls | Single Document | | | |
| P-13130 | 008700 | MCKMDL00721445 | MCKMDL00721445 | 8/30/2018 | B.210.b - FEOP Migration Log Review - PBC.xls | Single Document | | | |
| P-13131 | 008701 | MCKMDL00721446 | MCKMDL00721446 | 8/30/2018 | B.210.c - CSMP - Program Change TOE.xls | Single Document | | | |
| P-13132 | 008702 | MCKMDL00721447 | MCKMDL00721447 | 8/30/2018 | B.210.d - TOD Evidence - PBC.doc | Single Document | | | |
| P-13133 | 008703 | MCKMDL00721448 | MCKMDL00721496 | 8/30/2018 | B.210.e - Release Log Details - PBC.doc | Single Document | | | |
| P-13134 | 008704 | MCKMDL00721497 | MCKMDL00721514 | 8/30/2018 | B.210.f - CSPWEEK 070701 - 070708 - PBC.doc | Single Document | | | |
| P-13135 | 008705 | MCKMDL00721515 | MCKMDL00721515 | 8/30/2018 | B.210.g - FEOP Selected Change Tickets - PBC.xls | Single Document | | | |
| P-13136 | 008706 | MCKMDL00721516 | MCKMDL00721516 | 8/30/2018 | B.310.a - Access Administration - PBC.doc | Single Document | | | |
| P-13137 | 008707 | MCKMDL00721517 | MCKMDL00721519 | 8/30/2018 | B.310.b - System generated script to delete users accounts - PBC.rtf | Single Document | | | |
| P-13138 | 008708 | MCKMDL00721520 | MCKMDL00721531 | 8/30/2018 | B.310.c - Deleted users from system generated script - PBC.rtf | Single Document | | | |
| P-13139 | 008709 | MCKMDL00721532 | MCKMDL00721549 | 8/30/2018 | B.310.d - Tandem Users - PBC.rtf | Single Document | | | |
| P-13140 | 008710 | MCKMDL00721550 | MCKMDL00721552 | 8/30/2018 | B.310.e - Password Policy - PBC.doc | Single Document | | | |
| P-13141 | 008711 | MCKMDL00721553 | MCKMDL00721553 | 8/30/2018 | B.310.f - Tandem Groups - PBC.html | Single Document | | | |
| P-13142 | 008712 | MCKMDL00721554 | MCKMDL00721554 | 8/30/2018 | B.310.g - Active Emps and Contractors 05-2008.xls | Single Document | | | |
| P-13143 | 008713 | MCKMDL00721555 | MCKMDL00721555 | 8/30/2018 | B.310.h - New Hires Reviewed.xls | Single Document | | | |
| P-13144 | 008714 | MCKMDL00721556 | MCKMDL00721556 | 8/30/2018 | B.310.i - Terminated Users Reviewed.xls | Single Document | | | |
| P-13145 | 008715 | MCKMDL00721557 | MCKMDL00721557 | 8/30/2018 | B.410.a - FEOP SQL Owner - PBC.doc | Single Document | | | |
| P-13146 | 008716 | MCKMDL00721558 | MCKMDL00721562 | 8/30/2018 | B.410.b - Administrative Accounts Detail - PBC.html | Single Document | | | |
| P-13147 | 008717 | MCKMDL00721563 | MCKMDL00721564 | 8/30/2018 | B.410.c - Administrative Group Membership - PBC.doc | Single Document | | | |
| P-13148 | 008718 | MCKMDL00721565 | MCKMDL00721565 | 8/30/2018 | B.410.d - Administrative Users Reviewed.xls | Single Document | | | |
| P-13149 | 008719 | MCKMDL00721566 | MCKMDL00721569 | 8/30/2018 | B.520.a - Backup Procedures - PBC.html | Single Document | | | |
| P-13150 | 008720 | MCKMDL00721570 | MCKMDL00721570 | 8/30/2018 | B.520.b - Watchdog Schedule - PBC.doc | Single Document | | | |
| P-13151 | 008721 | MCKMDL00721571 | MCKMDL00721572 | 8/30/2018 | B.520.c - Backup Log - PBC.html | Single Document | | | |
| P-13152 | 008722 | MCKMDL00721573 | MCKMDL00721573 | 8/30/2018 | B.520.d - Backup Rotation Schedule - PBC.xls | Single Document | | | |
| P-13153 | 008723 | MCKMDL00721574 | MCKMDL00721575 | 8/30/2018 | B.520.e - Backup Integrity - PBC.doc | Single Document | | | |
| P-13154 | 008724 | MCKMDL00721576 | MCKMDL00721576 | 8/30/2018 | B.520.f - Backup Log Reviewed.xls | Single Document | | | |
| P-13155 | 008725 | MCKMDL00721577 | MCKMDL00721579 | 8/30/2018 | B.520.g - Backup Check - PBC.html | Single Document | | | |
| P-13156 | 008726 | MCKMDL00721580 | MCKMDL00721581 | 8/30/2018 | B.520.h - Backup Check Two - PBC.html | Single Document | | | |
| P-13157 | 008727 | MCKMDL00721582 | MCKMDL00721584 | 8/30/2018 | B.520.i - Monitoring Scripts Reviewed.doc | Single Document | | | |
| P-13158 | 008728 | MCKMDL00721585 | MCKMDL00721585 | 8/30/2018 | B.520.j - Backup Monitoring Resolution - PBC.xls | Single Document | | | |
| P-13159 | 008729 | MCKMDL00721586 | MCKMDL00721590 | 8/30/2018 | B.710.a - Customers with no Family - PBC.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13160 | 008730 | MCKMDL00721591 | MCKMDL00721592 | 8/30/2018 | B.710.b - FEOP No Family No Threshold - PBC.doc | Single Document | | | |
| P-13161 | 008731 | MCKMDL00721593 | MCKMDL00721626 | 8/30/2018 | CSMP Comm Presentation.tif | Single Document | | | |
| P-13162 | 008732 | MCKMDL00721627 | MCKMDL00721627 | 8/30/2018 | B.710.c - FEOP Test to Prod Comparison - PBC.doc | Single Document | | | |
| P-13163 | 008733 | MCKMDL00721628 | MCKMDL00721630 | 8/30/2018 | B.720.a - FEOP Yes Family No Threshold - PBC.doc | Single Document | | | |
| P-13164 | 008734 | MCKMDL00721631 | MCKMDL00721631 | 8/30/2018 | B.730.a - Exceeding Threshold - PBC.doc | Single Document | | | |
| P-13165 | 008735 | MCKMDL00721632 | MCKMDL00721632 | 8/30/2018 | B.730.b - NOAL Customers 7-10-08 - PBC.xls | Single Document | | | |
| P-13166 | 008736 | MCKMDL00721639 | MCKMDL00721639 | 7/8/2008 | FW: CSMP SAP roles - request | Single Document | | | |
| P-13167 | 008737 | MCKMDL00721640 | MCKMDL00721641 | 7/8/2008 | RE: CSMP - SAP roles | Single Document | | | |
| P-13168 | 008738 | MCKMDL00721642 | MCKMDL00721642 | 8/30/2018 | B.750.a - Items without Base Codes 7-10-08 - PBC.xls | Single Document | | | |
| P-13169 | 008739 | MCKMDL00721643 | MCKMDL00721647 | 8/30/2018 | Baya Pharmacy Threshold Change Exception.tif | Single Document | | | |
| P-13170 | 008740 | MCKMDL00721648 | MCKMDL00721648 | 8/30/2018 | Bills Prescription Threshold Change Exception.tif | Single Document | | | |
| P-13171 | 008741 | MCKMDL00721649 | MCKMDL00721649 | 8/30/2018 | Community Care Threshold Excursion Exception - So Cal.ann | Single Document | | | |
| P-13172 | 008742 | MCKMDL00721650 | MCKMDL00721650 | 8/30/2018 | Community Care Threshold Excursion Exception - So Cal | Single Document | | | |
| P-13173 | 008743 | MCKMDL00721651 | MCKMDL00721651 | 8/30/2018 | Conroe Licensure Spreadsheet - Licensure Exception.xls | Single Document | | | |
| P-13174 | 008744 | MCKMDL00721652 | MCKMDL00721653 | 8/30/2018 | Cross-Functional Communication - Conroe.doc | Single Document | | | |
| P-13175 | 008745 | MCKMDL00721654 | MCKMDL00721654 | 8/30/2018 | CSMP 1.1 - Template TOE - Conroe.xls | Single Document | | | |
| P-13176 | 008746 | MCKMDL00721655 | MCKMDL00721655 | 8/30/2018 | CSMP 1.1 - Template TOE - So Cal.xls | Single Document | | | |
| P-13177 | 008747 | MCKMDL00721656 | MCKMDL00721656 | 8/30/2018 | CSMP 1.2 - DEA Suspicious Order Reporting TOE - Conroe.xls | Single Document | | | |
| P-13178 | 008748 | MCKMDL00721657 | MCKMDL00721657 | 8/30/2018 | CSMP 1.2 - DEA Suspicious Order Reporting TOE - So Cal.xls | Single Document | | | |
| P-13179 | 008749 | MCKMDL00721658 | MCKMDL00721658 | 8/30/2018 | CSMP 1.2 - DEA Suspicious Order Reporting TOE.xls | Single Document | | | |
| P-13180 | 008750 | MCKMDL00721659 | MCKMDL00721659 | 8/30/2018 | CSMP 1.3 - Employee Training TOE - Conroe.xls | Single Document | | | |
| P-13181 | 008751 | MCKMDL00721660 | MCKMDL00721660 | 8/30/2018 | CSMP 1.3 - Employee Training TOE - Lakeland.xls | Single Document | | | |
| P-13182 | 008752 | MCKMDL00721661 | MCKMDL00721661 | 8/30/2018 | CSMP 1.3 - Employee Training TOE - So Cal.xls | Single Document | | | |
| P-13183 | 008753 | MCKMDL00721662 | MCKMDL00721662 | 8/30/2018 | CSMP 2.1 - Existing Customer Due Diligence TOE - Conroe.xls | Single Document | | | |
| P-13184 | 008754 | MCKMDL00721663 | MCKMDL00721663 | 8/30/2018 | CSMP 2.1 - Existing Customer Due Diligence TOE - So Cal.xls | Single Document | | | |
| P-13185 | 008755 | MCKMDL00721664 | MCKMDL00721664 | 8/30/2018 | CSMP 2.2 - Cross Functional Communication TOE - Conroe.xls | Single Document | | | |
| P-13186 | 008756 | MCKMDL00721665 | MCKMDL00721665 | 8/30/2018 | CSMP 2.2 - Cross Functional Communication TOE - So Cal.xls | Single Document | | | |
| P-13187 | 008757 | MCKMDL00721666 | MCKMDL00721666 | 8/30/2018 | CSMP 2.3 - New Customer Set-up TOE - Conroe.xls | Single Document | | | |
| P-13188 | 008758 | MCKMDL00721667 | MCKMDL00721667 | 8/30/2018 | CSMP 2.3 - New Customer Set-up TOE - So Cal.xls | Single Document | | | |
| P-13189 | 008759 | MCKMDL00721668 | MCKMDL00721668 | 8/30/2018 | CSMP 2.4 - DEA and Regulatory Licensure TOE - Conroe.xls | Single Document | | | |
| P-13190 | 008760 | MCKMDL00721669 | MCKMDL00721669 | 8/30/2018 | CSMP 2.4 - DEA and Regulatory Licensure TOE - So Cal.xls | Single Document | | | |
| P-13191 | 008761 | MCKMDL00721670 | MCKMDL00721670 | 8/30/2018 | CSMP 2.4 - DEA and Regulatory Licensure TOE.xls | Single Document | | | |
| P-13192 | 008762 | MCKMDL00721671 | MCKMDL00721671 | 8/30/2018 | CSMP 3.1 -- DRA Controlled Substance Volume Review -- Conroe.xls | Single Document | | | |
| P-13193 | 008763 | MCKMDL00721672 | MCKMDL00721672 | 8/30/2018 | CSMP 3.1 -- DRA Controlled Substance Volume Review -- So Cal.xls | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13194 | 008764 | MCKMDL00721673 | MCKMDL00721673 | 8/30/2018 | CSMP 3.1 -- DRA Controlled Substance Volume Review TOE -- Lakeland.xls | Single Document | | | |
| P-13195 | 008765 | MCKMDL00721674 | MCKMDL00721674 | 8/30/2018 | CSMP 3.2 - Threshold Excursions - Conroe.xls | Single Document | | | |
| P-13196 | 008766 | MCKMDL00721675 | MCKMDL00721675 | 8/30/2018 | CSMP 3.2 - Threshold Excursions - So Cal.xls | Single Document | | | |
| P-13197 | 008767 | MCKMDL00721676 | MCKMDL00721676 | 8/30/2018 | CSMP 3.2 - Threshold Excursions TOE - Lakeland.xls | Single Document | | | |
| P-13198 | 008768 | MCKMDL00721677 | MCKMDL00721677 | 8/30/2018 | CSMP 3.3 - Threshold Change TOE - Lakeland.xls | Single Document | | | |
| P-13199 | 008769 | MCKMDL00721678 | MCKMDL00721678 | 8/30/2018 | CSMP 3.3 - Threshold Change TOE -- Conroe.xls | Single Document | | | |
| P-13200 | 008770 | MCKMDL00721679 | MCKMDL00721679 | 8/30/2018 | CSMP 3.3 - Threshold Change TOE -- So Cal.xls | Single Document | | | |
| P-13201 | 008771 | MCKMDL00721680 | MCKMDL00721680 | 8/30/2018 | CSMP 3.4 - Customer 25K Dosage TOE - Conroe.xls | Single Document | | | |
| P-13202 | 008772 | MCKMDL00721681 | MCKMDL00721681 | 8/30/2018 | CSMP 3.4 - Customer 25K Dosage TOE - Lakeland.xls | Single Document | | | |
| P-13203 | 008773 | MCKMDL00721682 | MCKMDL00721682 | 8/30/2018 | CSMP 3.4 - Customer 25K Dosage TOE - So Cal.xls | Single Document | | | |
| P-13204 | 008774 | MCKMDL00721683 | MCKMDL00721696 | 8/30/2018 | CSMP Customer Present2 Re attached.ppt | Single Document | | | |
| P-13205 | 008775 | MCKMDL00721697 | MCKMDL00721710 | 8/30/2018 | CSMP Sales Force Presentation-4-11.ppt | Single Document | | | |
| P-13206 | 008776 | MCKMDL00721711 | MCKMDL00721711 | 8/30/2018 | CSMP Training Documentation Exception - Conroe.tif | Single Document | | | |
| P-13207 | 008777 | MCKMDL00721712 | MCKMDL00721712 | 8/30/2018 | CSMP Training Exception - So Cal.ann | Single Document | | | |
| P-13208 | 008778 | MCKMDL00721713 | MCKMDL00721713 | 8/30/2018 | CSMP Training Exception - So Cal | Single Document | | | |
| P-13209 | 008779 | MCKMDL00721714 | MCKMDL00721714 | 8/30/2018 | CSMP Walchirk Memo.tif | Single Document | | | |
| P-13210 | 008780 | MCKMDL00721715 | MCKMDL00721715 | 4/17/2008 | DET132_Cust_Thresholds_rev1.xls | Single Document | | | |
| P-13211 | 008781 | MCKMDL00721716 | MCKMDL00721716 | 8/30/2018 | Detroit TOE 2.1 & 2.5.xls | Single Document | | | |
| P-13212 | 008782 | MCKMDL00721717 | MCKMDL00721717 | 8/30/2018 | Detroit TOE Excursions 3.2.xls | Single Document | | | |
| P-13213 | 008783 | MCKMDL00721718 | MCKMDL00721718 | 8/30/2018 | Detroit TOE Licensure 2.4.xls | Single Document | | | |
| P-13214 | 008784 | MCKMDL00721719 | MCKMDL00721719 | 8/30/2018 | Detroit TOE Over 25K 3.4.xls | Single Document | | | |
| P-13215 | 008785 | MCKMDL00721720 | MCKMDL00721720 | 8/30/2018 | Detroit TOE TH Changes 3.3.xls | Single Document | | | |
| P-13216 | 008786 | MCKMDL00721721 | MCKMDL00721721 | 8/30/2018 | Garden Drugs Threshold Change Exception.tif | Single Document | | | |
| P-13217 | 008787 | MCKMDL00721722 | MCKMDL00721754 | 8/30/2018 | ITEM MASTER BY BASE CODE-mahoney072108.html | Single Document | | | |
| P-13218 | 008788 | MCKMDL00721755 | MCKMDL00721755 | 8/30/2018 | JRM Pharmacy Threshold Change Exception.tif | Single Document | | | |
| P-13219 | 008789 | MCKMDL00721756 | MCKMDL00721756 | 4/17/2008 | LAN813_Cust_Thresholds_rev1.xls | Single Document | | | |
| P-13220 | 008790 | MCKMDL00721757 | MCKMDL00721757 | 8/30/2018 | Landover June 2008 Purchase Omit Report 3.2.xls | Single Document | | | |
| P-13221 | 008791 | MCKMDL00721758 | MCKMDL00721758 | 8/30/2018 | Landover TOE 1.1.xls | Single Document | | | |
| P-13222 | 008792 | MCKMDL00721759 | MCKMDL00721759 | 8/30/2018 | Landover TOE Excursions 3.1.xls | Single Document | | | |
| P-13223 | 008793 | MCKMDL00721760 | MCKMDL00721760 | 8/30/2018 | Landover TOE Licensure 2.4.xls | Single Document | | | |
| P-13224 | 008794 | MCKMDL00721761 | MCKMDL00721761 | 8/30/2018 | Landover TOE TH Changes 3.3.xls | Single Document | | | |
| P-13225 | 008795 | MCKMDL00721762 | MCKMDL00721773 | 8/30/2018 | Landover Training Supplement.tif | Single Document | | | |
| P-13226 | 008796 | MCKMDL00721774 | MCKMDL00721775 | 8/30/2018 | Landover Training.tif | Single Document | | | |
| P-13227 | 008797 | MCKMDL00721776 | MCKMDL00721778 | 8/30/2018 | Livonia CSMP Staff Training.tif | Single Document | | | |
| P-13228 | 008798 | MCKMDL00721779 | MCKMDL00721784 | 8/30/2018 | Livonia engaging others 2.2.tif | Single Document | | | |
| P-13229 | 008799 | MCKMDL00721785 | MCKMDL00721785 | 8/30/2018 | Livonia Level 3 Request.tif | Single Document | | | |
| P-13230 | 008800 | MCKMDL00721786 | MCKMDL00721787 | 8/30/2018 | Madison Pharmacy Threshold Change Exception.tif | Single Document | | | |
| P-13231 | 008801 | MCKMDL00721788 | MCKMDL00721788 | 8/30/2018 | Medicine Shoppe Threshold Excursion Exception - So Cal.ann | Single Document | | | |
| P-13232 | 008802 | MCKMDL00721789 | MCKMDL00721789 | 8/30/2018 | Medicine Shoppe Threshold Excursion Exception - So Cal | Single Document | | | |
| P-13233 | 008803 | MCKMDL00721790 | MCKMDL00721792 | 8/30/2018 | South Miami Threshold Change Exception.tif | Single Document | | | |
| P-13234 | 008804 | MCKMDL00721793 | MCKMDL00721793 | 8/30/2018 | TOE Lakeland 2.1.xls | Single Document | | | |
| P-13235 | 008805 | MCKMDL00721794 | MCKMDL00721808 | 8/30/2018 | Controlled Substance Monitoring Program Report | Single Document | | | |
| P-13236 | 008806 | MCKMDL00721809 | MCKMDL00721809 | 8/30/2018 | Executive Summary Controlled Substance Monitoring Program Report.ann | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13237 | 008807 | MCKMDL00721810 | MCKMDL00721815 | 8/30/2018 | Executive Summary Controlled Substance Monitoring Program Report | Single Document | | | |
| P-13238 | 008808 | MCKMDL00721816 | MCKMDL00721825 | 8/30/2018 | Controlled Substance Monitoring Program US Pharmaceutical Audit Report | Single Document | | | |
| P-13239 | 008809 | MCKMDL00721826 | MCKMDL00721834 | 8/30/2018 | CSMP Audit_ Risk and Control Matrix (RACM).docx | Single Document | | | |
| P-13240 | 008810 | MCKMDL00721835 | MCKMDL00721835 | 8/30/2018 | CSMP Audit_Announcement Email | Single Document | | | |
| P-13241 | 008811 | MCKMDL00721836 | MCKMDL00721846 | 8/30/2018 | CSMP Audit_Pre-Planning Presentation_Aug 2012.ppt | Family Range | | | |
| P-13242 | 008812 | MCKMDL00721846 | MCKMDL00721846 | 8/30/2018 | [Unnamed Spreadsheet] | Single Document | | | |
| P-13243 | 008813 | MCKMDL00721847 | MCKMDL00721878 | 8/30/2018 | McKesson Operations Manual_CSMP | Single Document | | | |
| P-13244 | 008814 | MCKMDL00721879 | MCKMDL00721888 | 8/30/2018 | A_1_Example of Customer Questionnaire (A_1_2) | Single Document | | | |
| P-13245 | 008815 | MCKMDL00721889 | MCKMDL00721904 | 8/30/2018 | A_1_Example of Customer Questionnaire (A_3_2) | Single Document | | | |
| P-13246 | 008816 | MCKMDL00721905 | MCKMDL00721917 | 8/30/2018 | A_1_Example of Customer Questionnaire | Single Document | | | |
| P-13247 | 008817 | MCKMDL00721918 | MCKMDL00721922 | 8/30/2018 | A_1_Exception_Questionnaires without sales representative signature | Single Document | | | |
| P-13248 | 008818 | MCKMDL00721923 | MCKMDL00721923 | 8/30/2018 | A_1_Test of Effectiveness_Customer Questionnaire.xls | Single Document | | | |
| P-13249 | 008819 | MCKMDL00721924 | MCKMDL00721924 | 8/30/2018 | A_1_Test of Effectiveness_Customer Questionnaires (A_1_1).xls | Single Document | | | |
| P-13250 | 008820 | MCKMDL00721925 | MCKMDL00721925 | 8/30/2018 | A_1_Test of Effectiveness_Customer Questionnaires.xls | Single Document | | | |
| P-13251 | 008821 | MCKMDL00721926 | MCKMDL00721926 | 8/30/2018 | A_2_Customers with NOAL Thresholds_Test 4 (A_1_5).xlsx | Single Document | | | |
| P-13252 | 008822 | MCKMDL00721927 | MCKMDL00721927 | 8/30/2018 | A_2_Customers with NOAL Thresholds_Test 4 (A_3_3).xlsx | Single Document | | | |
| P-13253 | 008823 | MCKMDL00721928 | MCKMDL00721928 | 8/30/2018 | A_2_Customers with NOAL Thresholds_Test 4.xlsx | Single Document | | | |
| P-13254 | 008824 | MCKMDL00721929 | MCKMDL00721931 | 8/30/2018 | A_2_Walkthrough Screenshots_Test 2.docx | Single Document | | | |
| P-13255 | 008825 | MCKMDL00721932 | MCKMDL00721933 | 8/30/2018 | A_2_Walkthrough Screenshot_Test 1.docx | Single Document | | | |
| P-13256 | 008826 | MCKMDL00721934 | MCKMDL00721934 | 8/30/2018 | A_2_Threshold Monitoring_Test of Effectiveness_Lakeland.xls | Single Document | | | |
| P-13257 | 008827 | MCKMDL00721935 | MCKMDL00721935 | 8/30/2018 | A_3_Dwayne's Pharmacy_Temporary Threshold Change | Single Document | | | |
| P-13258 | 008828 | MCKMDL00721936 | MCKMDL00721937 | 8/30/2018 | A_3_Invoice displaying customer notification_Test 1 | Single Document | | | |
| P-13259 | 008829 | MCKMDL00721938 | MCKMDL00721938 | 8/30/2018 | A_3_Level 1 review documentation_Delran | Single Document | | | |
| P-13260 | 008830 | MCKMDL00721939 | MCKMDL00721939 | 8/30/2018 | A_3_Tang Pharmacy_Temporary Threshold Change.docx | Single Document | | | |
| P-13261 | 008831 | MCKMDL00721940 | MCKMDL00721940 | 8/30/2018 | A_3_Threshold Monitoring_Test of Effectiveness_Delran.xls | Single Document | | | |
| P-13262 | 008832 | MCKMDL00721941 | MCKMDL00721941 | 8/30/2018 | A_3_Threshold Monitoring_Test of Effectiveness_So Cal.xls | Single Document | | | |
| P-13263 | 008833 | MCKMDL00721942 | MCKMDL00721948 | 8/30/2018 | A_4_Exception_Level 1 Self-Audit_August 2012 | Single Document | | | |
| P-13264 | 008834 | MCKMDL00721949 | MCKMDL00721955 | 8/30/2018 | A_4_Exception_Level 1 Self-Audit_June 2012 | Single Document | | | |
| P-13265 | 008835 | MCKMDL00721956 | MCKMDL00721975 | 8/30/2018 | A_4_Exception_Level 1 Self-Audit_May 2012 | Single Document | | | |
| P-13266 | 008836 | MCKMDL00721976 | MCKMDL00721976 | 8/30/2018 | A_4_L1 Review Self-Audit_Test of Effectiveness_Delran.xls | Single Document | | | |
| P-13267 | 008837 | MCKMDL00721977 | MCKMDL00721977 | 8/30/2018 | A_4_L1 Review Self-Audit_Test of Effectiveness_Lakeland.xls | Single Document | | | |
| P-13268 | 008838 | MCKMDL00721978 | MCKMDL00721978 | 8/30/2018 | Winn-Dixie #2273 (BW6090017)_DEA Notification_04232012 | Single Document | | | |
| P-13269 | 008839 | MCKMDL00721979 | MCKMDL00721979 | 8/30/2018 | Winn-Dixie #2273 (BW6090017)_Reinstatement Notification_06072012 | Single Document | | | |
| P-13270 | 008840 | MCKMDL00721986 | MCKMDL00721986 | 10/4/2012 | FW: threshold changes history | Family Range | | | |
| P-13271 | 008841 | MCKMDL00721981 | MCKMDL00721986 | 10/4/2012 | image001.png | Family Range | | | |
| P-13272 | 008842 | MCKMDL00721982 | MCKMDL00721986 | 10/4/2012 | image002.png | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13273 | 008843 | MCKMDL00721983 | MCKMDL00721986 | 10/4/2012 | image003.png | Family Range | | | |
| P-13274 | 008844 | MCKMDL00721984 | MCKMDL00721986 | 10/4/2012 | image004.png | Family Range | | | |
| P-13275 | 008845 | MCKMDL00721985 | MCKMDL00721986 | 10/4/2012 | image005.png | Family Range | | | |
| P-13276 | 008846 | MCKMDL00721986 | MCKMDL00721986 | 10/4/2012 | image006.png | Single Document | | | |
| P-13277 | 008847 | MCKMDL00721987 | MCKMDL00721987 | 8/30/2018 | A.5_Example of Threshold Change Request (TCR) Form (C_1_2) | Single Document | | | |
| P-13278 | 008848 | MCKMDL00721988 | MCKMDL00721988 | 8/30/2018 | A.5_Example of Threshold Change Request (TCR) Form (C_3_2) | Single Document | | | |
| P-13279 | 008849 | MCKMDL00721989 | MCKMDL00721989 | 8/30/2018 | A.5_Example of Threshold Change Request (TCR) Form | Single Document | | | |
| P-13280 | 008850 | MCKMDL00721990 | MCKMDL00721990 | 8/30/2018 | A.5_Test of Effectiveness_Threshold Change Request (TCR) (C_2_1).xls | Single Document | | | |
| P-13281 | 008851 | MCKMDL00721991 | MCKMDL00721991 | 8/30/2018 | A.5_Test of Effectiveness_Threshold Change Request (TCR) (C_3_1).xls | Single Document | | | |
| P-13282 | 008852 | MCKMDL00721992 | MCKMDL00721992 | 8/30/2018 | A.5_Test of Effectiveness_Threshold Change Request (TCR).xls | Single Document | | | |
| P-13283 | 008853 | MCKMDL00721993 | MCKMDL00721993 | 8/30/2018 | A.6_Exception_TCR Self-Audit_August 2012 | Single Document | | | |
| P-13284 | 008854 | MCKMDL00721994 | MCKMDL00721994 | 8/30/2018 | A.6_Exception_TCR Self-Audit_June 2012 | Single Document | | | |
| P-13285 | 008855 | MCKMDL00721995 | MCKMDL00721995 | 8/30/2018 | A.6_Exception_TCR Self-Audit_May 2012 | Single Document | | | |
| P-13286 | 008856 | MCKMDL00721996 | MCKMDL00721996 | 8/30/2018 | A.6_Test of Effectiveness_TCR Self-Audit.xls | Single Document | | | |
| P-13287 | 008857 | MCKMDL00721997 | MCKMDL00721997 | 8/30/2018 | A.7_SAP Access - System-generated List.XLS | Single Document | | | |
| P-13288 | 008858 | MCKMDL00721998 | MCKMDL00721998 | 8/30/2018 | A.8_Internal Spreadsheet (CSMP Actions).xlsx | Single Document | | | |
| P-13289 | 008859 | MCKMDL00721999 | MCKMDL00721999 | 8/30/2018 | A.9_Example of DEA Monthly Reporting_June 2012 | Single Document | | | |
| P-13290 | 008860 | MCKMDL00722000 | MCKMDL00722009 | 8/30/2018 | A.9_Controlled Substance Orders Transmission Flow.docx | Single Document | | | |
| P-13291 | 008861 | MCKMDL00722010 | MCKMDL00722012 | 1/30/2014 | RE: DEA Draft Issues Log | Family Range | | | |
| P-13292 | 008862 | MCKMDL00722012 | MCKMDL00722012 | 1/30/2014 | 222 Log 133041473 to 133041730.xls | Single Document | | | |
| P-13293 | 008863 | MCKMDL00722013 | MCKMDL00722013 | 1/29/2014 | RE: Draft Issues Log | Single Document | | | |
| P-13294 | 008864 | MCKMDL00722014 | MCKMDL00722014 | 1/21/2014 | DEA 222 Log Password | Single Document | | | |
| P-13295 | 008865 | MCKMDL00722015 | MCKMDL00722023 | 8/30/2018 | Distribution Center Operations - DEA US Pharmaceutical Distribution Operations Audit Report | Single Document | | | |
| P-13296 | 008866 | MCKMDL00722024 | MCKMDL00722025 | 8/30/2018 | (263920599) DC_Audit_Announcement_Memo_11_18_Peck (3) | Single Document | | | |
| P-13297 | 008867 | MCKMDL00722026 | MCKMDL00722026 | 8/30/2018 | IM-17- CRDSuspend Report- AK | Single Document | | | |
| P-13298 | 008868 | MCKMDL00722027 | MCKMDL00722027 | 8/30/2018 | Exception - Evidence of Out-dated Background Check | Single Document | | | |
| P-13299 | 008869 | MCKMDL00722028 | MCKMDL00722029 | 8/30/2018 | Exception - Inventory Counts not Labeled | Single Document | | | |
| P-13300 | 008870 | MCKMDL00722030 | MCKMDL00722030 | 8/30/2018 | STARS Regulatory DEA Workbook_Denver - Final.xlsx | Single Document | | | |
| P-13301 | 008871 | MCKMDL00722031 | MCKMDL00722031 | 8/30/2018 | STARS Regulatory DEA Workbook_Ruther Glen - Final.xlsx | Single Document | | | |
| P-13302 | 008872 | MCKMDL00722032 | MCKMDL00722041 | 8/30/2018 | CSMP IT DRAFT Audit Report v033.docx | Single Document | | | |
| P-13303 | 008873 | MCKMDL00722042 | MCKMDL00722044 | 8/30/2018 | CSMP IT Audit Scope Memo.docx | Single Document | | | |
| P-13304 | 008874 | MCKMDL00722045 | MCKMDL00722053 | 8/30/2018 | CSMP Kick off Deck.pptx | Single Document | | | |
| P-13305 | 008875 | MCKMDL00722054 | MCKMDL00722054 | 8/30/2018 | Order Creation.vsd | Single Document | | | |
| P-13306 | 008876 | MCKMDL00722055 | MCKMDL00722055 | 8/30/2018 | QAR Criteria Checklist.xlsx | Single Document | | | |
| P-13307 | 008877 | MCKMDL00722056 | MCKMDL00722060 | 8/30/2018 | Regression Testing Resolution.docx | Family Range | | | |
| P-13308 | 008878 | MCKMDL00722057 | MCKMDL00722060 | 8/30/2018 | RE: Draft Issue Log | Family Range | | | |
| P-13309 | 008879 | MCKMDL00722060 | MCKMDL00722060 | 8/30/2018 | CSMP Regression Scenarios.xls | Single Document | | | |
| P-13310 | 008880 | MCKMDL00722061 | MCKMDL00722061 | 8/30/2018 | Access Review Notification.ann | Single Document | | | |
| P-13311 | 008881 | MCKMDL00722062 | MCKMDL00722062 | 8/30/2018 | Access Review Notification | Single Document | | | |
| P-13312 | 008882 | MCKMDL00722063 | MCKMDL00722063 | 8/30/2018 | Access Review Recertification Evidence.docx | Single Document | | | |
| P-13313 | 008883 | MCKMDL00722064 | MCKMDL00722066 | 8/30/2018 | ARCOS Master file Access Walkthrough.docx | Single Document | | | |
| P-13314 | 008884 | MCKMDL00722067 | MCKMDL00722067 | 8/30/2018 | CSMP Roles Certified.xlsx | Single Document | | | |
| P-13315 | 008885 | MCKMDL00722068 | MCKMDL00722077 | 8/30/2018 | CSMP System Integrity Reporting BR (2).docx | Family Range | | | |
| P-13316 | 008886 | MCKMDL00722073 | MCKMDL00722077 | 8/30/2018 | Microsoft_Office_Word_Document1.docx | Single Document | | | |
| P-13317 | 008887 | MCKMDL00722078 | MCKMDL00722081 | 8/30/2018 | FF Account Access Review (A_5_1).docx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13318 | 008888 | MCKMDL00722082 | MCKMDL00722085 | 8/30/2018 | FF Account Access Review.docx | Single Document | | | |
| P-13319 | 008889 | MCKMDL00722086 | MCKMDL00722086 | 8/30/2018 | Groups that are assigned CSMP Tcodes.docx | Single Document | | | |
| P-13320 | 008890 | MCKMDL00722087 | MCKMDL00722087 | 8/30/2018 | REMOVE_user_from_role_per_OWNER.xlsx | Single Document | | | |
| P-13321 | 008891 | MCKMDL00722088 | MCKMDL00722088 | 8/30/2018 | Sample Request for read access to CSMP.docx | Single Document | | | |
| P-13322 | 008892 | MCKMDL00722089 | MCKMDL00722089 | 8/30/2018 | Threshold changes Feb - Mar 2016.xlsx | Single Document | | | |
| P-13323 | 008893 | MCKMDL00722090 | MCKMDL00722090 | 8/30/2018 | Users in PRD with_UPLOAD v (A_1_3).xlsx | Single Document | | | |
| P-13324 | 008894 | MCKMDL00722091 | MCKMDL00722091 | 8/30/2018 | Users in PRD with_UPLOAD v.xlsx | Single Document | | | |
| P-13325 | 008895 | MCKMDL00722092 | MCKMDL00722092 | 8/30/2018 | Users with Access to YV_DEA_ALLOC_MAINT v (A_1_4).xlsx | Single Document | | | |
| P-13326 | 008896 | MCKMDL00722093 | MCKMDL00722093 | 8/30/2018 | Users with Access to YV_DEA_ALLOC_MAINT v.xlsx | Single Document | | | |
| P-13327 | 008897 | MCKMDL00722094 | MCKMDL00722095 | 8/30/2018 | Accumulator Reset test case.docx | Single Document | | | |
| P-13328 | 008898 | MCKMDL00722096 | MCKMDL00722123 | 8/30/2018 | Connect CSMP.docx | Single Document | | | |
| P-13329 | 008899 | MCKMDL00722124 | MCKMDL00722140 | 8/30/2018 | Connect_orders_snapshots.docx | Single Document | | | |
| P-13330 | 008900 | MCKMDL00722141 | MCKMDL00722170 | 8/30/2018 | CSMP - CRM Cases.docx | Single Document | | | |
| P-13331 | 008901 | MCKMDL00722171 | MCKMDL00722185 | 8/30/2018 | CSMP IT Audit Test Scenarios - EDI.pptx | Single Document | | | |
| P-13332 | 008902 | MCKMDL00722186 | MCKMDL00722200 | 8/30/2018 | CSMP IT Audit Test Scenarios-McK Connect.pptx | Single Document | | | |
| P-13333 | 008903 | MCKMDL00722201 | MCKMDL00722201 | 8/30/2018 | CSMP Test Execution.xlsx | Single Document | | | |
| P-13334 | 008904 | MCKMDL00722202 | MCKMDL00722215 | 8/30/2018 | CSMP Test Scenarios - MOE - results.pptx | Single Document | | | |
| P-13335 | 008905 | MCKMDL00722216 | MCKMDL00722248 | 8/30/2018 | EDI CSMP orders.docx | Single Document | | | |
| P-13336 | 008906 | MCKMDL00722249 | MCKMDL00722253 | 8/30/2018 | EDI CSOS - CSMP AUDIT.DOCX | Single Document | | | |
| P-13337 | 008907 | MCKMDL00722254 | MCKMDL00722281 | 8/30/2018 | Mobile CSMP cases.docx | Single Document | | | |
| P-13338 | 008908 | MCKMDL00722282 | MCKMDL00722296 | 8/30/2018 | MOE orders.docx | Single Document | | | |
| P-13339 | 008909 | MCKMDL00722297 | MCKMDL00722299 | 8/30/2018 | Newly Created Base code case from CRM.docx | Single Document | | | |
| P-13340 | 008910 | MCKMDL00722300 | MCKMDL00722304 | 8/30/2018 | SV&T Risk Notification Certification document.docx | Single Document | | | |
| P-13341 | 008911 | MCKMDL00722305 | MCKMDL00722306 | 8/30/2018 | Test information.docx | Single Document | | | |
| P-13342 | 008912 | MCKMDL00722307 | MCKMDL00722307 | 8/30/2018 | DRAFT CSMP_RIM Inventory_2 1 2016 (C_1_7).docx | Single Document | | | |
| P-13343 | 008913 | MCKMDL00722308 | MCKMDL00722308 | 8/30/2018 | DRAFT CSMP_RIM Inventory_2 1 2016.docx | Single Document | | | |
| P-13344 | 008914 | MCKMDL00722309 | MCKMDL00722384 | 8/30/2018 | Final ISMC CSMP Operating Manual_v 1 2 | Single Document | | | |
| P-13345 | 008915 | MCKMDL00722385 | MCKMDL00722387 | 8/30/2018 | http___distops.mckesson (C_1_6) | Single Document | | | |
| P-13346 | 008916 | MCKMDL00722388 | MCKMDL00722390 | 8/30/2018 | http___distops.mckesson | Single Document | | | |
| P-13347 | 008917 | MCKMDL00722391 | MCKMDL00722393 | 8/30/2018 | Records and Information Management Policy | Single Document | | | |
| P-13348 | 008918 | MCKMDL00722394 | MCKMDL00722419 | 8/30/2018 | Records Retention Schedule | Single Document | | | |
| P-13349 | 008919 | MCKMDL00722420 | MCKMDL00722420 | 8/30/2018 | CSMPAccumulatorTickets.xlsx | Single Document | | | |
| P-13350 | 008920 | MCKMDL00722421 | MCKMDL00722433 | 8/30/2018 | D.1.1 16-SSPH-10P.docx | Family Range | | | |
| P-13351 | 008921 | MCKMDL00722425 | MCKMDL00722433 | 8/30/2018 | Microsoft_Office_Excel_Worksheet2.xlsx | Family Range | | | |
| P-13352 | 008922 | MCKMDL00722426 | MCKMDL00722433 | 8/30/2018 | Microsoft_Office_Excel_97-2003_Worksheet4.xls | Family Range | | | |
| P-13353 | 008923 | MCKMDL00722427 | MCKMDL00722433 | 8/30/2018 | Microsoft_Office_Excel_Worksheet1.xlsx | Family Range | | | |
| P-13354 | 008924 | MCKMDL00722428 | MCKMDL00722433 | 8/30/2018 | Microsoft_Office_Excel_97-2003_Worksheet6.xls | Family Range | | | |
| P-13355 | 008925 | MCKMDL00722429 | MCKMDL00722433 | 8/30/2018 | Microsoft_Office_Excel_97-2003_Worksheet7.xls | Family Range | | | |
| P-13356 | 008926 | MCKMDL00722430 | MCKMDL00722433 | 8/30/2018 | Microsoft_Office_Excel_97-2003_Worksheet5.xls | Family Range | | | |
| P-13357 | 008927 | MCKMDL00722431 | MCKMDL00722433 | 8/30/2018 | Microsoft_Office_Excel_97-2003_Worksheet3.xls | Family Range | | | |
| P-13358 | 008928 | MCKMDL00722432 | MCKMDL00722433 | 8/30/2018 | Microsoft_Office_Excel_97-2003_Worksheet1.xls | Family Range | | | |
| P-13359 | 008929 | MCKMDL00722433 | MCKMDL00722433 | 8/30/2018 | Microsoft_Office_Excel_97-2003_Worksheet2.xls | Single Document | | | |
| P-13360 | 008930 | MCKMDL00722434 | MCKMDL00722434 | 8/30/2018 | Remedy Tickets for Accumulator or Thresholds.xlsx | Single Document | | | |
| P-13361 | 008931 | MCKMDL00722435 | MCKMDL00722438 | 8/30/2018 | Continous Monitoring Plan.docx | Single Document | | | |
| P-13362 | 008932 | MCKMDL00722439 | MCKMDL00722491 | 3/27/2016 | FW: Heads Up | Family Range | | | |
| P-13363 | 008933 | MCKMDL00722440 | MCKMDL00722491 | 3/27/2016 | ORD902R source.txt | Family Range | | | |
| P-13364 | 008934 | MCKMDL00722477 | MCKMDL00722491 | 3/27/2016 | SHP821M source.txt | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13365 | 008935 | MCKMDL00722492 | MCKMDL00722493 | 8/30/2018 | Inquiry Screen Shots - Lakeland DC Controls.docx | Family Range | | | |
| P-13366 | 008936 | MCKMDL00722493 | MCKMDL00722493 | 8/30/2018 | VISTEX DETAILS (3-21-2016).xls | Single Document | | | |
| P-13367 | 008937 | MCKMDL00722494 | MCKMDL00722530 | 8/30/2018 | ORD902R source.txt | Single Document | | | |
| P-13368 | 008938 | MCKMDL00722531 | MCKMDL00722545 | 8/30/2018 | SHP821M source.txt | Single Document | | | |
| P-13369 | 008939 | MCKPUB00030449 | MCKPUB00030449 | | MCKPUB00030449 | Single Document | | | |
| P-13370 | 008940 | MCKPUB00030520 | MCKPUB00030520 | | MCKPUB00030520 | Single Document | | | |
| P-13371 | 008941 | MCKPUB00030553 | MCKPUB00030553 | | MCKPUB00030553 | Single Document | | | |
| P-13372 | 008942 | MCKPUB00030575 | MCKPUB00030575 | | MCKPUB00030575 | Single Document | | | |
| P-13373 | 008943 | MCKPUB00030619 | MCKPUB00030619 | | MCKPUB00030619 | Single Document | | | |
| P-13374 | 008944 | MCKPUB00030650 | MCKPUB00030650 | | MCKPUB00030650 | Single Document | | | |
| P-13375 | 008945 | MCKPUB00030681 | MCKPUB00030681 | | MCKPUB00030681 | Single Document | | | |
| P-13376 | 008946 | MCKPUB00030713 | MCKPUB00030713 | | MCKPUB00030713 | Single Document | | | |
| P-13377 | 008947 | AAPM_0000001 | AAPM_0000063 | 6/8/2012 | AAPM Senate Finance Committee Materials 120608 | Single Document | | | |
| P-13378 | 008948 | AAPM_0000067 | AAPM_0000067 | 10/16/2017 | AAPM Response - Sen McCaskill | Single Document | | | |
| P-13379 | 008949 | AAPM_0000076 | AAPM_0000553 | 12/12/2018 | Exhibit B | Single Document | | | |
| P-13380 | 008950 | ACPA_MDL_000000033 | ACPA_MDL_000000033.0001 | 1/11/2012 | Breakthrough Pain | Single Document | | | |
| P-13381 | 008951 | MDL_ASAM_000000118 | MDL_ASAM_000000118 | 11/8/2017 | 2017-11-08 Walmart Meeting Slide Deck | Single Document | | | |
| P-13382 | 008952 | DRHALE_000039 | DRHALE_000039 | 1/12/2011 | Covidien - 1-12-2011 | Single Document | | | |
| P-13383 | 008953 | DRHALE_000055 | DRHALE_000055 | 12/15/2010 | Covidien - 12-15-2010 | Single Document | | | |
| P-13384 | 008954 | DRHALE_000056 | DRHALE_000056 | 3/13/2011 | Covidien - 3-13-2011 | Single Document | | | |
| P-13385 | 008955 | DRHALE_000057 | DRHALE_000057 | 5/11/2010 | Covidien - 5-21-2010 | Single Document | | | |
| P-13386 | 008956 | DRHALE_000058 | DRHALE_000059 | 8/3/2010 | Endo - 8-3-2010 | Single Document | | | |
| P-13387 | 008957 | DRHALE_000060 | DRHALE_000068 | 2/28/2012 | Insys - 2-28-2012 | Single Document | | | |
| P-13388 | 008958 | DRHALE_000082 | DRHALE_000084 | 9/11/2014 | Insys - 9-11-2014 | Single Document | | | |
| P-13389 | 008959 | DRHALE_000085 | DRHALE_000087 | 1/15/2013 | Purdue - 1-15-2013 | Single Document | | | |
| P-13390 | 008960 | DRHALE_000112 | DRHALE_000115 | 5/6/2011 | Purdue - 5-6-2011 | Single Document | | | |
| P-13391 | 008961 | DRHALE_000121 | DRHALE_000122 | 9/15/2012 | Purdue - 9-15-2012 | Single Document | | | |
| P-13392 | 008962 | DRHALE_000123 | DRHALE_000125 | 9/2/2015 | Purdue - 9-2-2015 | Single Document | | | |
| P-13393 | 008963 | DRHALE_000505 | DRHALE_000505 | 10/29/2018 | Fees Expenses 2009-2016 End.xlsx | Single Document | | | |
| P-13394 | 008964 | DRHALE_000914 | DRHALE_000914 | 12/31/2010 | COVVID730_050310b.wmv | Single Document | | | |
| P-13395 | 008965 | DRHALE_007842 | DRHALE_007846 | 12/14/2011 | For Author Reivew (Response Letter).docx | Single Document | | | |
| P-13396 | 008966 | DRHALE_010648 | DRHALE_010654 | 10/10/2009 | CSA | Single Document | | | |
| P-13397 | 008967 | FSMB_000310 | FSMB_000318 | 11/6/2018 | FSMB Customer Performance Report - Kansas | Single Document | | | |
| P-13398 | 008968 | FSMB_001397 | FSMB_001398 | 12/3/2018 | FSMB White Paper in Support of Adoption of Pain Management Guidelines | Single Document | | | |
| P-13399 | 008969 | FSMB_001589 | FSMB_001589 | 4/12/2003 | Resolution 03-1 OR+ -Pain Guidelines | Single Document | | | |
| P-13400 | 008970 | MDL_KP360_000000002 | MDL_KP360_000000002 | 10/1/2012 | KP360-OHIOMDL-000001-KP360-OHIOMDL-000001.xls | Single Document | | | |
| P-13401 | 008971 | MDL_KP360_000000021 | MDL_KP360_000000021 | 12/12/2006 | KP360-OHIOMDL-000241-KP360-OHIOMDL-000244 | Single Document | | | |
| P-13402 | 008972 | RWJF000001 | RWJF000372 | 1/25/2019 | 032037 - Closed Grant File (01275585xA180B) | Single Document | | | |
| P-13403 | 008973 | RWJF000374 | RWJF000775 | 1/25/2019 | 036509 - Closed Grant File (01275587xA180B) | Single Document | | | |
| P-13404 | 008974 | RWJF000776 | RWJF001139 | 1/25/2019 | 036547 - Closed Grant File (01275581xA180B) | Single Document | | | |
| P-13405 | 008975 | RWJF001140 | RWJF001797 | 9/30/2005 | 037589 - Closed Grant File (01275582xA180B) | Single Document | | | |
| P-13406 | 008976 | RWJF002061 | RWJF002157 | 1/25/2019 | 043412 - Closed Grant File (01275593xA180B) | Single Document | | | |
| P-13407 | 008977 | RWJF002158 | RWJF002423 | 1/25/2019 | 043940 - Closed Grant File (01275594xA180B) | Single Document | | | |
| P-13408 | 008978 | RWJF002531 | RWJF002711 | 1/25/2019 | 048204 - Closed Grant File (01275596xA180B) | Single Document | | | |
| P-13409 | 008979 | RWJF002712 | RWJF002809 | 1/25/2019 | 051813 - Closed Grant File (01275589xA180B) | Single Document | | | |
| P-13410 | 008980 | MedErgy-0039050 | MedErgy-0039136 | 5/11/2009 | May 2009 Overall TAP Durable Deck.pptx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13411 | 008981 | MedErgy-0310165 | MedErgy-0310167 | 4/24/2011 | AW: Internal team discussion | Single Document | | | |
| P-13412 | 008982 | MH000000027 | MH000000036 | 6/22/2011 | MHMC Guidelines for Chronic Opioid Management | Single Document | | | |
| P-13413 | 008983 | MH000000131 | MH000000158 | 4/30/2017 | Power Point - Safer Opioid Prescribing - .MH townhall updated4.17 (003) | Single Document | | | |
| P-13414 | 008984 | ML00012980 | ML00012999 | 10/23/2015 | Fwd: HDMA Draft Amicus Brief - Please Review | Family Range | | | |
| P-13415 | 008985 | ML00012982 | ML00012999 | 10/23/2015 | WV ex rel Morrisey v ABDC - HDMA Amicus Brief | Single Document | | | |
| P-13416 | 008986 | ML00015651 | ML00015661 | 12/11/2013 | Miami-Luken and Buzzeo Services CSA - revised pricing | Single Document | | | |
| P-13417 | 008987 | ML00017962 | ML00017980 | 4/18/2016 | Compliance Program Progression Summary | Single Document | | | |
| P-13418 | 008988 | ML00055624 | ML00055673 | 6/5/2011 | HDMA Executive Committee Meeting - 6-5-11 | Single Document | | | |
| P-13419 | 008989 | ML00056556 | ML00056564 | 8/2/2012 | Additional Materials for Today's Controlled Substances Abuse Task Force Call | Family Range | | | |
| P-13420 | 008990 | ML00057310 | ML00057354 | 4/25/2013 | HDMA Crisis Playbook | Family Range | | | |
| P-13421 | 008991 | ML00058221 | ML00058222 | 8/7/2013 | GAO Study-Questions 8-8-13.docx | Single Document | | | |
| P-13422 | 008992 | ML00058223 | ML00058223 | 8/8/2013 | FW: GAO Meeting to discuss Prescription Drug Abuse | Single Document | | | |
| P-13423 | 008993 | ML00062543 | ML00062544 | 9/5/2014 | Important Update from HDMA Councils | Single Document | | | |
| P-13424 | 008994 | ML00062731 | ML00062733 | 9/25/2014 | Reps. Blackburn and Marino request DOJ investigation of Joe Rannazzisi | Family Range | | | |
| P-13425 | 008995 | ML00063167 | ML00063171 | 11/19/2014 | HDMA Industry Relations Council | Family Range | | | |
| P-13426 | 008996 | ML00072238 | ML00072262 | 10/14/2014 | RE: 340B | Family Range | | | |
| P-13427 | 008997 | ML00194418 | ML00194419 | 5/31/2016 | RE: Touching Base | Single Document | | | |
| P-13428 | 008998 | ML00194671 | ML00194673 | 6/30/2016 | GAO Releases Report of Recommending to the DEA | Single Document | | | |
| P-13429 | 008999 | MNK-T1_0000000073 | MNK-T1_0000000073 | 11/3/2010 | Covidien - GenericsOrgChart.110310.ppt | Single Document | | | |
| P-13430 | 009000 | MNK-T1_0000000074 | MNK-T1_0000000074 | 7/26/2011 | Covidien - GenericsOrgChart 072611.ppt | Single Document | | | |
| P-13431 | 009001 | MNK-T1_0000000075 | MNK-T1_0000000075 | 12/31/2009 | Covidien Specialty Generics Organizational Chart | Single Document | | | |
| P-13432 | 009002 | MNK-T1_0000000076 | MNK-T1_0000000076 | 7/29/2008 | Covidien - Generics Org Chart.072908.ppt | Single Document | | | |
| P-13433 | 009003 | MNK-T1_0000000077 | MNK-T1_0000000077 | 7/1/2009 | Covidien - GenericsOrgChart.051809 | Single Document | | | |
| P-13434 | 009004 | MNK-T1_0000000078 | MNK-T1_0000000078 | 12/31/2009 | Covidien Specialty Generics Organizational Chart | Single Document | | | |
| P-13435 | 009005 | MNK-T1_0000000079 | MNK-T1_0000000079 | 12/31/2009 | Covidien Specialty Generics Organizational Chart | Single Document | | | |
| P-13436 | 009006 | MNK-T1_0000000080 | MNK-T1_0000000080 | 12/31/2010 | Covidien Specialty Generics Organizational Chart | Single Document | | | |
| P-13437 | 009007 | MNK-T1_0000000081 | MNK-T1_0000000081 | 12/31/2012 | Covidien Specialty Generics Organizational Chart | Single Document | | | |
| P-13438 | 009008 | MNK-T1_0000000082 | MNK-T1_0000000082 | 12/31/2011 | Covidien Specialty Generics Organizational Chart | Single Document | | | |
| P-13439 | 009009 | MNK-T1_0000000083 | MNK-T1_0000000094 | 6/30/2010 | Covidien - Updated Org Chart June 2010.ppt | Single Document | | | |
| P-13440 | 009010 | MNK-T1_0000000097 | MNK-T1_0000000230 | 10/17/2011 | Covidien - Operations Consolidated Org Charts 17Oct2011 | Single Document | | | |
| P-13441 | 009011 | MNK-T1_0000000264 | MNK-T1_0000000287 | 4/1/2013 | Org Chart 4-1-13.vsd | Single Document | | | |
| P-13442 | 009012 | MNK-T1_0000000290 | MNK-T1_0000000290 | 4/9/2013 | Org Chart Brands_022113.pptx | Single Document | | | |
| P-13443 | 009013 | MNK-T1_0000000291 | MNK-T1_0000000291 | 4/9/2013 | Org Chart Generics_022113.pptx | Single Document | | | |
| P-13444 | 009014 | MNK-T1_0000000292 | MNK-T1_0000000292 | 7/1/2013 | Org chart 06 13.pptx | Single Document | | | |
| P-13445 | 009015 | MNK-T1_0000000293 | MNK-T1_0000000293 | 3/26/2013 | Org Chart Generics_022113.pptx | Single Document | | | |
| P-13446 | 009016 | MNK-T1_0000000313 | MNK-T1_0000000316 | 5/24/2013 | cover | Single Document | | | |
| P-13447 | 009017 | MNK-T1_0000042643 | MNK-T1_0000042662 | 6/30/2002 | The Management of Persistent Pain in Older Persons<br><br>AGS Panel on Persistent Pain in Older Persons | Single Document | | | |
| P-13448 | 009018 | MNK-T1_0000042818 | MNK-T1_0000042822 | 5/16/2005 | Major increases in opioid analgesic abuse in the United States:  Concerns and strategies | Single Document | | | |
| P-13449 | 009019 | MNK-T1_0000089968 | MNK-T1_0000089969 | 1/27/2014 | EXALGO Direct Mail Insert FINAL 0121214 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13450 | 009020 | MNK-T1_0000089991 | MNK-T1_0000089991 | 10/7/2014 | MI Brands Reprints by Date (run 6-5-14).xlsx | Single Document | | | |
| P-13451 | 009021 | MNK-T1_0000090085 | MNK-T1_0000090093 | 3/12/2013 | Sales Incentive Compensation Plan Presentation | Single Document | | | |
| P-13452 | 009022 | MNK-T1_0000090455 | MNK-T1_0000090455 | 11/12/2013 | Top 20 Comparison to Rank Report.xlsx | Single Document | | | |
| P-13453 | 009023 | MNK-T1_0000093081 | MNK-T1_0000093135 | 2/7/2011 | EXALGO Core Promotional Slide Revamp FINAL 020711.ppt | Single Document | | | |
| P-13454 | 009024 | MNK-T1_0000093326 | MNK-T1_0000093327 | 3/16/2011 | EXALGO Lunch n Learn Leave Behind FINAL 031511 - MK20033 | Single Document | | | |
| P-13455 | 009025 | MNK-T1_0000093355 | MNK-T1_0000093363 | 2/25/2011 | EXALGO Master Sales Aid FINAL-022411 | Single Document | | | |
| P-13456 | 009026 | MNK-T1_0000098099 | MNK-T1_0000098099 | 7/31/2012 | Image: Pharma CARES_Education tools | Single Document | | | |
| P-13457 | 009027 | MNK-T1_0000098925 | MNK-T1_0000098926 | 4/18/2012 | C.A.R.E.S. Alliance Tools - Catalog and Order Form | Single Document | | | |
| P-13458 | 009028 | MNK-T1_0000100917 | MNK-T1_0000100982 | 9/25/2013 | Document: The Current Opioid Landscape presentation | Family Range | | | |
| P-13459 | 009029 | MNK-T1_0000106040 | MNK-T1_0000106040 | 6/28/2013 | aligned IMS Data - June FY13 | Single Document | | | |
| P-13460 | 009030 | MNK-T1_0000109353 | MNK-T1_0000109386 | 4/26/2016 | Presentation: Competitive Assessment of Core Competitor Current and Future Manufacturing Capabilities | Family Range | | | |
| P-13461 | 009031 | MNK-T1_0000109387 | MNK-T1_0000109436 | 4/26/2016 | Mallinckrodt - Competitive Assessment of Core Competitors' Current and Future Manufacturing Capacities - Draft Final Report | Family Range | | | |
| P-13462 | 009032 | MNK-T1_0000109437 | MNK-T1_0000109451 | 11/24/2014 | Document re: Summary Noramco API | Family Range | | | |
| P-13463 | 009033 | MNK-T1_0000109458 | MNK-T1_0000109494 | 3/23/2015 | Presentation re: Sun Company Profile Draft 2/22/15 | Family Range | | | |
| P-13464 | 009034 | MNK-T1_0000111808 | MNK-T1_0000111808 | 11/8/2013 | FW: Dr Tatum | Single Document | | | |
| P-13465 | 009035 | MNK-T1_0000122265 | MNK-T1_0000122265 | 5/21/2013 | XAR_0304_ClinicalPromotability | Single Document | | | |
| P-13466 | 009036 | MNK-T1_0000122998 | MNK-T1_0000123000 | 4/18/2013 | Email Re: OxyContin Update | Family Range | | | |
| P-13467 | 009037 | MNK-T1_0000122999 | MNK-T1_0000123000 | 4/18/2013 | Document Re: OxyContin Update | Single Document | | | |
| P-13468 | 009038 | MNK-T1_0000124621 | MNK-T1_0000124623 | 3/24/2013 | Document re: PI Matrix 3 19 2013 (2) | Single Document | | | |
| P-13469 | 009039 | MNK-T1_0000124624 | MNK-T1_0000124627 | 3/27/2013 | RE: 32 mg Exalgo | Family Range | | | |
| P-13470 | 009040 | MNK-T1_0000127412 | MNK-T1_0000127413 | 1/12/2015 | EXALGO (hydromorphone HCI) Extended-Release Tablets | Single Document | | | |
| P-13471 | 009041 | MNK-T1_0000135662 | MNK-T1_0000135664 | 8/26/2014 | FW: NOW SHIPPING: PPI Cards v2.0 | Single Document | | | |
| P-13472 | 009042 | MNK-T1_0000143151 | MNK-T1_0000143175 | 3/12/2014 | 14006_D2_Strategy_Wessler_Final.pptx | Family Range | | | |
| P-13473 | 009043 | MNK-T1_0000147935 | MNK-T1_0000147936 | 3/7/2014 | RE: Time to Get Clinical: Status Update - 07MAR2014 | Single Document | | | |
| P-13474 | 009044 | MNK-T1_0000154003 | MNK-T1_0000154003 | 1/24/2014 | storyboard_prework_JAN2014.xlsx | Single Document | | | |
| P-13475 | 009045 | MNK-T1_0000172067 | MNK-T1_0000172081 | 10/16/2014 | RE: Thursday - half day of vacation | Family Range | | | |
| P-13476 | 009046 | MNK-T1_0000172604 | MNK-T1_0000172605 | 1/21/2015 | Email: FW: Q2 FY 15 Target Lists - 20600 OHIO 122314.xls | Family Range | | | |
| P-13477 | 009047 | MNK-T1_0000172805 | MNK-T1_0000172808 | 1/29/2015 | Email: FW: Q2 Targeting Process | Family Range | | | |
| P-13478 | 009048 | MNK-T1_0000172807 | MNK-T1_0000172808 | 1/29/2015 | Target Change Request Form | Family Range | | | |
| P-13479 | 009049 | MNK-T1_0000173284 | MNK-T1_0000173289 | 10/31/2014 | Spreadsheet re: Akron, OH Territory Action Plan for Xartemis XR | Family Range | | | |
| P-13480 | 009050 | MNK-T1_0000173752 | MNK-T1_0000173753 | 4/16/2014 | XXR Performance To-Date | Single Document | | | |
| P-13481 | 009051 | MNK-T1_0000173980 | MNK-T1_0000173984 | 5/23/2014 | Mid - year review | Family Range | | | |
| P-13482 | 009052 | MNK-T1_0000175030 | MNK-T1_0000175030 | 12/17/2013 | RE: Xartemis Top 25 Target Lists - 10700 PITTSBURGH, PA 112613.xls | Single Document | | | |
| P-13483 | 009053 | MNK-T1_0000176092 | MNK-T1_0000176132 | 4/19/2013 | FW: IMPORTANT: OxyContin Update | Family Range | | | |
| P-13484 | 009054 | MNK-T1_0000178656 | MNK-T1_0000178707 | 10/5/2013 | Opioid Environment Deck | Family Range | | | |
| P-13485 | 009055 | MNK-T1_0000179105 | MNK-T1_0000179229 | 10/18/2013 | Opioids in Acute Pain Management | Family Range | | | |
| P-13486 | 009056 | MNK-T1_0000180030 | MNK-T1_0000180064 | 10/31/2013 | Promotional Communications Tactical Plan | Family Range | | | |
| P-13487 | 009057 | MNK-T1_0000185447 | MNK-T1_0000185625 | 4/11/2013 | 4269 EXALGO Message Recall Report 04-10-13 V2.0.pptx | Family Range | | | |
| P-13488 | 009058 | MNK-T1_0000228064 | MNK-T1_0000228132 | 4/17/2013 | Market Insights | Family Range | | | |
| P-13489 | 009059 | MNK-T1_0000228950 | MNK-T1_0000228953 | 6/28/2013 | RE: AAPM&R mtg Monday | Single Document | | | |
| P-13490 | 009060 | MNK-T1_0000230116 | MNK-T1_0000230256 | 11/28/2012 | Introduction - Branded Specialty Pharmaceuticals - People. Products. Performance. | Family Range | | | |
| P-13491 | 009061 | MNK-T1_0000230267 | MNK-T1_0000230375 | 2/27/2013 | MNK795 Budget Review_020412.pptx | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13492 | 009062 | MNK-T1_0000243238 | MNK-T1_0000243248 | 3/19/2010 | Master Sales Aid | Single Document | | | |
| P-13493 | 009063 | MNK-T1_0000248197 | MNK-T1_0000248197 | 3/19/2012 | 2 week followup.docx | Single Document | | | |
| P-13494 | 009064 | MNK-T1_0000248388 | MNK-T1_0000248439 | 4/6/2010 | Document re: EXALGO™: An Alternative for the Treatment of Chronic Pain | Single Document | | | |
| P-13495 | 009065 | MNK-T1_0000254035 | MNK-T1_0000254052 | 9/10/2012 | 06- leah larue c a r e s  alliance slide deck 9-10-12-version 2.pptx | Single Document | | | |
| P-13496 | 009066 | MNK-T1_0000254831 | MNK-T1_0000254859 | 12/6/2010 | Presentation: Sales Force Training REMS and Safe Use | Single Document | | | |
| P-13497 | 009067 | MNK-T1_0000257007 | MNK-T1_0000257012 | 2/11/2014 | XARTEMIS XR Launch Update | Single Document | | | |
| P-13498 | 009068 | MNK-T1_0000257748 | MNK-T1_0000257904 | 10/14/2013 | XARTEMIS XR Launch Playbook | Single Document | | | |
| P-13499 | 009069 | MNK-T1_0000259116 | MNK-T1_0000259134 | 12/31/2009 | FY 2009 SPECIALTY GENERICS SALES_INCENTIVE_PLAN_DOCUMENT | Single Document | | | |
| P-13500 | 009070 | MNK-T1_0000259157 | MNK-T1_0000259161 | 8/8/2011 | Mallinckrodt Suspicious Order Monitoring Procedure 2.0 | Single Document | | | |
| P-13501 | 009071 | MNK-T1_0000259231 | MNK-T1_0000259236 | 8/14/2009 | Suspicious Order Monitoring Report: Southern California Compounding Pharmacy Order Inquiry | Single Document | | | |
| P-13502 | 009072 | MNK-T1_0000263492 | MNK-T1_0000263532 | 12/27/2007 | DEA Letter | Family Range | | | |
| P-13503 | 009073 | MNK-T1_0000263874 | MNK-T1_0000263876 | 3/10/2009 | This is the updated flowcharts for Peculiar Orders.htm | Family Range | | | |
| P-13504 | 009074 | MNK-T1_0000263965 | MNK-T1_0000263968 | 7/15/2008 | Suspicious Order Monitoring Procedure: Identification and Review of Peculiar Orders | Single Document | | | |
| P-13505 | 009075 | MNK-T1_0000264053 | MNK-T1_0000264063 | 6/9/2008 | Draft SOP Account SetUp.doc | Family Range | | | |
| P-13506 | 009076 | MNK-T1_0000264279 | MNK-T1_0000264283 | 1/4/2011 | Global Controlled Substance Compliance Procedure 2.0 | Single Document | | | |
| P-13507 | 009077 | MNK-T1_0000264290 | MNK-T1_0000264290 | 11/28/2011 | Indirect sales from Anda dist warehouse 1-1-06 thru 11-28-11.xlsx | Single Document | | | |
| P-13508 | 009078 | MNK-T1_0000264292 | MNK-T1_0000264292 | 11/28/2011 | Indirect sales from Harvard Drug dist warehouse 1-1-06 thru 11-28-11 | Single Document | | | |
| P-13509 | 009079 | MNK-T1_0000264293 | MNK-T1_0000264293 | 11/28/2011 | Indirect sales from Keysource Medical dist warehouse 1-1-06 thru 11-28-11F.xlsx | Single Document | | | |
| P-13510 | 009080 | MNK-T1_0000264294 | MNK-T1_0000264294 | 11/28/2011 | Indirect sales from Amerisource dist warehouse 1-1-06 thru 11-28-11F.xlsx | Single Document | | | |
| P-13511 | 009081 | MNK-T1_0000264295 | MNK-T1_0000264295 | 11/28/2011 | Indirect sales from Smith Drug dist warehouse 1-1-06 thru 11-28-11F.xlsx | Single Document | | | |
| P-13512 | 009082 | MNK-T1_0000266994 | MNK-T1_0000267031 | 4/23/2010 | Suspicious order report. | Family Range | | | |
| P-13513 | 009083 | MNK-T1_0000267906 | MNK-T1_0000267906 | 5/2/2011 | Large Customer Order Question | Single Document | | | |
| P-13514 | 009084 | MNK-T1_0000269045 | MNK-T1_0000269045 | 3/3/1933 | Handwritten Note re: SOM Timeline | Single Document | | | |
| P-13515 | 009085 | MNK-T1_0000269046 | MNK-T1_0000269046 | 5/31/2010 | Jan 2008-May 2010 Report - only reported to DEA CY 2008 | Single Document | | | |
| P-13516 | 009086 | MNK-T1_0000269049 | MNK-T1_0000269052 | 12/31/2007 | Dosage Suspicious Orders For: FP: 2005, P09-Jun | Single Document | | | |
| P-13517 | 009087 | MNK-T1_0000269747 | MNK-T1_0000269748 | 7/21/2010 | 2010 EMail MNK DEA Dialog 7/30/10 - Suspicious Order Monitoring and Harvard Drug License Suspension | Single Document | | | |
| P-13518 | 009088 | MNK-T1_0000269760 | MNK-T1_0000269780 | 4/1/2011 | Updated Suspicious Order Monitoring Customer Checklist for Wholesaler | Family Range | | | |
| P-13519 | 009089 | MNK-T1_0000270020 | MNK-T1_0000270020 | 12/1/2010 | Additional feedback from Albany DEA on Mallinckrodt's SOM Activities | Single Document | | | |
| P-13520 | 009090 | MNK-T1_0000273563 | MNK-T1_0000273566 | 9/27/2006 | DEA Letter | Single Document | | | |
| P-13521 | 009091 | MNK-T1_0000273892 | MNK-T1_0000273895 | 4/8/2008 | Suspicious Order Monitoring Procedure and Checklist | Family Range | | | |
| P-13522 | 009092 | MNK-T1_0000273902 | MNK-T1_0000273909 | 4/10/2008 | DRAFT PROCEDURE: Mallinckrodt Controlled Substance Suspicious Order Monitoring | Family Range | | | |
| P-13523 | 009093 | MNK-T1_0000274156 | MNK-T1_0000274166 | 9/11/2007 | AmerisourceBergen Wholesale Distribution Diversion Control Program Presentation to DEA | Single Document | | | |
| P-13524 | 009094 | MNK-T1_0000274244 | MNK-T1_0000274247 | 6/3/2008 | RE: Oxycodone orders. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13525 | 009095 | MNK-T1_0000274737 | MNK-T1_0000274739 | 10/2/2008 | RE: Hobart Visit | Single Document | | | |
| P-13526 | 009096 | MNK-T1_0000275226 | MNK-T1_0000275257 | 11/3/2008 | Accepted: Updated: Suspicious Order Monitoring Steering Committee Meeting | Family Range | | | |
| P-13527 | 009097 | MNK-T1_0000275504 | MNK-T1_0000275524 | 2/23/2009 | Please Review Presentation | Family Range | | | |
| P-13528 | 009098 | MNK-T1_0000275738 | MNK-T1_0000275738 | 3/23/2009 | FW: Suspicious Order Report | Single Document | | | |
| P-13529 | 009099 | MNK-T1_0000275748 | MNK-T1_0000275750 | 3/25/2009 | RE: Suspicious Order Report | Single Document | | | |
| P-13530 | 009100 | MNK-T1_0000276215 | MNK-T1_0000276231 | 7/16/2009 | Controlled Substance Compliance - Overview Presentation for Portfolio Management Group | Single Document | | | |
| P-13531 | 009101 | MNK-T1_0000276264 | MNK-T1_0000276266 | 7/27/2009 | Re: Pete Kleissle, Oxy Investigation | Single Document | | | |
| P-13532 | 009102 | MNK-T1_0000276453 | MNK-T1_0000276987 | 8/17/2009 | SUNRISE CHARGEBACKS.xls | Single Document | | | |
| P-13533 | 009103 | MNK-T1_0000277496 | MNK-T1_0000277501 | 10/12/2009 | RE: Master Compounding Pharmacy | Single Document | | | |
| P-08158 | 009104 | MNK-T1_0000281750 | MNK-T1_0000281751 | 2/3/2011 | RE: Amerisource Bergen Contact Name(S) and Addresses for Additional Suspicious Order Communication from Mallinckrodt. | Single Document | | | |
| P-13534 | 009105 | MNK-T1_0000282467 | MNK-T1_0000282474 | 3/15/2011 | Email re: HDMA 2011 Conference Notes | Family Range | | | |
| P-13535 | 009106 | MNK-T1_0000283074 | MNK-T1_0000283098 | 4/12/2011 | Suspicious Order Monitoring Presentation for EC | Family Range | | | |
| P-13536 | 009107 | MNK-T1_0000283713 | MNK-T1_0000283715 | 6/26/2011 | RE: Increased Lead Time for Quota Requests | Single Document | | | |
| P-13537 | 009108 | MNK-T1_0000283836 | MNK-T1_0000283837 | 6/28/2011 | FW: [RxNews] Detroit Feeding OxyContin Addiction; Supply Runs Down I-75 | Family Range | | | |
| P-13538 | 009109 | MNK-T1_0000285834 | MNK-T1_0000285835 | 9/19/2011 | Hydro-Apap Ship to and Sold via w DEA Jan thru July calendar 2011 run 8-29-11.xlsx | Family Range | | | |
| P-13539 | 009110 | MNK-T1_0000285835 | MNK-T1_0000285835 | 9/19/2011 | Hydro-Apap Ship to and Sold via w DEA Jan thru Dec calendar 2010 run 8-29-11.xlsx | Single Document | | | |
| P-13540 | 009111 | MNK-T1_0000288392 | MNK-T1_0000288392 | 9/12/2011 | Buzzeo SOM Monitoring | Single Document | | | |
| P-13541 | 009112 | MNK-T1_0000288998 | MNK-T1_0000289028 | 8/31/2011 | CS Compliance Monthly News Letter August 2011.docm | Single Document | | | |
| P-13542 | 009113 | MNK-T1_0000289368 | MNK-T1_0000289370 | 10/17/2011 | TEMPLATE LETTER SENT TO 43 WHOLESALERS/DISTRIBUTORS | Family Range | | | |
| P-13543 | 009114 | MNK-T1_0000289707 | MNK-T1_0000289708 | 9/14/2010 | RE: Requesting Info: Dollars of Sales, Oxycodone 15 and 30 mg to Florida per year | Family Range | | | |
| P-13544 | 009115 | MNK-T1_0000289708 | MNK-T1_0000289708 | 9/14/2010 | Oxy Florida Sales 091410.xls | Single Document | | | |
| P-13545 | 009116 | MNK-T1_0000290095 | MNK-T1_0000290097 | 8/11/2009 | RE: Sunrise Customer Chargebacks | Single Document | | | |
| P-08159 | 009117 | MNK-T1_0000290502 | MNK-T1_0000290503 | 11/14/2008 | E-mail re; Oxy 15 mg & 30 mg @ Sunrise | Single Document | | | |
| P-13546 | 009118 | MNK-T1_0000290936 | MNK-T1_0000290938 | 7/15/2011 | FW: CVS CAREMARK Transitioning Generic Pharma | Family Range | | | |
| P-13547 | 009119 | MNK-T1_0000291614 | MNK-T1_0000291620 | 3/15/2011 | HDMA DMC Expo 2011 Conf Notes.doc | Single Document | | | |
| P-13548 | 009120 | MNK-T1_0000292981 | MNK-T1_0000292981 | 8/31/2011 | Spreadsheet Re: Suspicious Order Monitoring\Chargeback Data\2009\2009 Oxy15 and Oxy30 | Single Document | | | |
| P-13549 | 009121 | MNK-T1_0000293489 | MNK-T1_0000293489 | 9/10/2011 | Suspicious Order Monitoring\Chargeback Data - Top 20 Pharmacies by Distributor with extra tabs | Single Document | | | |
| P-13550 | 009122 | MNK-T1_0000293561 | MNK-T1_0000293561 | 9/20/2011 | Suspicious Order Monitoring\Chargeback Data\2010\2010 Oxy15  30 Sold to and Sold via for CY2010 all dist all states run 8-30-11 divided.xlsx | Single Document | | | |
| P-13551 | 009123 | MNK-T1_0000293605 | MNK-T1_0000293615 | 10/2/2011 | Spreadsheet re Suspicious Order Monitoring\Chargeback Data\2011\Cardinal | Single Document | | | |
| P-13552 | 009124 | MNK-T1_0000293787 | MNK-T1_0000293787 | 9/23/2011 | Suspicious Order Monitoring\Chargeback Data\Daytona Discount Drug Oxy 30 Mg 2009, 2010 and 2011 YTD.xlsx | Single Document | | | |
| P-08163 | 009125 | MNK-T1_0000297371 | MNK-T1_0000297372 | 3/23/2010 | RE: Peculiar order report | Single Document | | | |
| P-13553 | 009126 | MNK-T1_0000298477 | MNK-T1_0000298478 | 9/15/2010 | RE: Walgreens Hydromorphone | Single Document | | | |
| P-13554 | 009127 | MNK-T1_0000300659 | MNK-T1_0000300659 | 11/9/2010 | Specialty Generics FY10 | Single Document | | | |
| P-13555 | 009128 | MNK-T1_0000305419 | MNK-T1_0000305419 | 7/28/2010 | RE: HD Smith on Peculiar Order Report for Hydromorphone and Morphine | Single Document | | | |
| P-13556 | 009129 | MNK-T1_0000311547 | MNK-T1_0000311547 | 10/6/2011 | Document re: Handwritten notes re McKesson | Single Document | | | |
| P-08167 | 009130 | MNK-T1_0000311707 | MNK-T1_0000311707 | 11/8/2011 | RE: Delaware story on two pain doctors | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13557 | 009131 | MNK-T1_0000311741 | MNK-T1_0000311742 | 10/20/2011 | Email Re: restricted Pharmacies noted in Coviedien letter | Single Document | | | |
| P-13558 | 009132 | MNK-T1_0000312043 | MNK-T1_0000312053 | 3/23/2010 | RE: Peculiar order report | Family Range | | | |
| P-08168 | 009133 | MNK-T1_0000315995 | MNK-T1_0000315995 | 12/31/2011 | Retail Generic Incentive Plan Earnings by Sales Rep - Calendar year 2006 through calendar year 2011 | Single Document | | | |
| P-13559 | 009134 | MNK-T1_0000331251 | MNK-T1_0000331253 | 11/5/2009 | Revised CII Vault Incentive & Updated Pricing 11-4-09.doc | Single Document | | | |
| P-13560 | 009135 | MNK-T1_0000336401 | MNK-T1_0000336401 | 4/28/2009 | Letter re: Volume Based Rebate | Single Document | | | |
| P-13561 | 009136 | MNK-T1_0000365268 | MNK-T1_0000365287 | 1/22/2010 | RIte Aid Supply Agreement signed by both Parties 1-22-10 | Single Document | | | |
| P-13562 | 009137 | MNK-T1_0000367627 | MNK-T1_0000367629 | 11/3/2006 | Walmart add OxyPromethOxyApap 103106 .doc | Single Document | | | |
| P-13563 | 009138 | MNK-T1_0000367648 | MNK-T1_0000367651 | 12/5/2007 | Add various products & VIP 12-03-07.doc | Single Document | | | |
| P-13564 | 009139 | MNK-T1_0000367655 | MNK-T1_0000367657 | 9/17/2007 | Codeine primary & VIP Methylphenidate 9-17-07 | Single Document | | | |
| P-13565 | 009140 | MNK-T1_0000367665 | MNK-T1_0000367666 | 11/14/2007 | Decrease HB-APAP 11.13.07.doc | Single Document | | | |
| P-13566 | 009141 | MNK-T1_0000367674 | MNK-T1_0000367675 | 5/2/2007 | Contract Revised Add Morphine Oral 5.2.07 | Single Document | | | |
| P-13567 | 009142 | MNK-T1_0000367691 | MNK-T1_0000367692 | 12/14/2007 | VIP established 12-11-07.doc | Single Document | | | |
| P-13568 | 009143 | MNK-T1_0000368017 | MNK-T1_0000368154 | 6/18/2010 | Florida Sales Analysis.xls | Family Range | | | |
| P-13569 | 009144 | MNK-T1_0000368388 | MNK-T1_0000368389 | 8/26/2010 | RE: Distributors - Protocol for Vetting Customers | Single Document | | | |
| P-13570 | 009145 | MNK-T1_0000368390 | MNK-T1_0000368390 | 8/26/2010 | RE: Distributors - Protocol for Vetting Customers | Single Document | | | |
| P-13571 | 009146 | MNK-T1_0000369226 | MNK-T1_0000369251 | 5/10/2011 | Account Back Grounder | Family Range | | | |
| P-13572 | 009147 | MNK-T1_0000372367 | MNK-T1_0000372388 | 2/25/2011 | Regulatory Compliance & QA Org Chart 2011 | Family Range | | | |
| P-13573 | 009148 | MNK-T1_0000372370 | MNK-T1_0000372388 | 2/25/2011 | Senior Staff Org Chart 2011 | Family Range | | | |
| P-13574 | 009149 | MNK-T1_0000372605 | MNK-T1_0000372607 | 6/22/2011 | RE: Keysource Article Local Cincinnati News | Single Document | | | |
| P-13575 | 009150 | MNK-T1_0000383139 | MNK-T1_0000383142 | 8/2/2010 | Jul 2010 Monthly Report | Family Range | | | |
| P-13576 | 009151 | MNK-T1_0000383140 | MNK-T1_0000383142 | 8/2/2010 | Jul 2010 Monthly Report BN.doc | Single Document | | | |
| P-13577 | 009152 | MNK-T1_0000384160 | MNK-T1_0000384162 | 7/14/2010 | RE: Sun Lake | Single Document | | | |
| P-13578 | 009153 | MNK-T1_0000384265 | MNK-T1_0000384265 | 3/4/2009 | Email from Polly Jordan to Vic Borelli re Kentucky patients getting Oxycodone orders filled in Florida | Single Document | | | |
| P-13579 | 009154 | MNK-T1_0000384546 | MNK-T1_0000384548 | 10/7/2008 | Re: Assured Pharmacies | Single Document | | | |
| P-13580 | 009155 | MNK-T1_0000384679 | MNK-T1_0000384679 | 6/18/2010 | Oxy | Single Document | | | |
| P-13581 | 009156 | MNK-T1_0000386280 | MNK-T1_0000386297 | 7/3/2007 | Page from Federal Register July 3, 2007 | Single Document | | | |
| P-13582 | 009157 | MNK-T1_0000386424 | MNK-T1_0000386424 | 10/26/2011 | Handwritten Note | Single Document | | | |
| P-13583 | 009158 | MNK-T1_0000387037 | MNK-T1_0000387039 | 7/18/2007 | FW: Supply Chain Project | Family Range | | | |
| P-13584 | 009159 | MNK-T1_0000387970 | MNK-T1_0000387979 | 4/9/2008 | Background information | Family Range | | | |
| P-13585 | 009160 | MNK-T1_0000391673 | MNK-T1_0000391673 | 10/13/2011 | Handwritten Note re Sales Provided by Cardinal telling me twice the number | Single Document | | | |
| P-13586 | 009161 | MNK-T1_0000391697 | MNK-T1_0000391713 | 10/11/2011 | Handwritten Notes | Single Document | | | |
| P-13587 | 009162 | MNK-T1_0000391880 | MNK-T1_0000391880 | 10/17/2011 | Document Re: Handwritten Notes | Single Document | | | |
| P-13588 | 009163 | MNK-T1_0000392308 | MNK-T1_0000392309 | 3/3/1933 | Handwritten Note re Visit; Regulatory Directors; Audits on Regional Basis; Controlled Substance Levels | Single Document | | | |
| P-13589 | 009164 | MNK-T1_0000392310 | MNK-T1_0000392310 | 3/3/1933 | Handwritten Note: List of People / Site Visit / Initial Documents / Change in Address / Analytics / File to PDF | Single Document | | | |
| P-13590 | 009165 | MNK-T1_0000421084 | MNK-T1_0000421107 | 12/27/2007 | DEA Letter | Family Range | | | |
| P-13591 | 009166 | MNK-T1_0000421973 | MNK-T1_0000421975 | 11/2/2010 | Draft DEA St. Louis Meeting Notes | Single Document | | | |
| P-13592 | 009167 | MNK-T1_0000432950 | MNK-T1_0000433132 | 10/15/2010 | OCT 2010 Demand Cycle Financial Forecasts and Explanation | Family Range | | | |
| P-13593 | 009168 | MNK-T1_0000439331 | MNK-T1_0000439397 | 4/7/2010 | Presentation re: Specialty Generics Business Review | Single Document | | | |
| P-13594 | 009169 | MNK-T1_0000444963 | MNK-T1_0000444972 | 9/17/2009 | 2010 Combined Trade Show Sched.xls | Single Document | | | |
| P-13595 | 009170 | MNK-T1_0000445782 | MNK-T1_0000445786 | 7/28/2010 | RE: DEA Dialog 07/20/10 - Suspicious Order Monitoring and Harvard Drug License Suspension | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13596 | 009171 | MNK-T1_0000448637 | MNK-T1_0000448637 | 11/11/2010 | Oxy 15,30 sales to FL 111110.xls | Single Document | | | |
| P-13597 | 009172 | MNK-T1_0000448772 | MNK-T1_0000448780 | 9/2/2008 | E-mail: Action Plan | Family Range | | | |
| P-08179 | 009173 | MNK-T1_0000448888 | MNK-T1_0000448890 | 10/28/2008 | Email re: Old Bridge acct # 3448 ordering high amounts of Oxycodone | Single Document | | | |
| P-13598 | 009174 | MNK-T1_0000459263 | MNK-T1_0000459265 | 7/9/2010 | RE: Oxycodone Chargeback Customer | Single Document | | | |
| P-13599 | 009175 | MNK-T1_0000460617 | MNK-T1_0000460622 | 10/15/2011 | Cardinal Revised Chargeback Restriction Listing 10_13_11.xlsx | Single Document | | | |
| P-13600 | 009176 | MNK-T1_0000467377 | MNK-T1_0000467378 | 8/30/2011 | Email: Oxy Sales by State | Family Range | | | |
| P-13601 | 009177 | MNK-T1_0000471975 | MNK-T1_0000471975 | 10/17/2011 | Email Re: Charge Back Status | Single Document | | | |
| P-08173 | 009178 | MNK-T1_0000471985 | MNK-T1_0000471986 | 10/6/2011 | Email Re: SOM Meeting in St. Louis | Single Document | | | |
| P-13602 | 009179 | MNK-T1_0000472004 | MNK-T1_0000472015 | 10/2/2011 | Email re: Revised Chargeback Restriction Listing for Pharmacies Purchasing Mallinckrodt Product from Cardinal | Family Range | | | |
| P-13603 | 009180 | MNK-T1_0000473333 | MNK-T1_0000473513 | 9/21/2011 | Top 20 Pharmacies by Distributor (Revised).xlsx | Single Document | | | |
| P-13604 | 009181 | MNK-T1_0000473663 | MNK-T1_0000473675 | 6/17/2010 | Sunrise Customers 061710.xlsx | Single Document | | | |
| P-13605 | 009182 | MNK-T1_0000474370 | MNK-T1_0000474372 | 2/22/2010 | RE: Chargeback Information Requests | Single Document | | | |
| P-13606 | 009183 | MNK-T1_0000474550 | MNK-T1_0000474552 | 5/12/2011 | [RxNews] FW: Pain-clinic doctor's license suspended | Family Range | | | |
| P-13607 | 009184 | MNK-T1_0000474740 | MNK-T1_0000474740 | 8/30/2011 | Oxy15_30 Sold to and Sold via for CY2011 Jan-Jun all dist all states run 8-30-11 divided.xlsx | Single Document | | | |
| P-13608 | 009185 | MNK-T1_0000474744 | MNK-T1_0000474744 | 8/26/2011 | Spreadsheet Re: Oxy15 and Oxy 30 Sold to and Shipped List for 2011 YTD- Divided | Single Document | | | |
| P-13609 | 009186 | MNK-T1_0000477741 | MNK-T1_0000477741 | 3/3/1933 | Handwritten Notes re: Arcos; McKesson; Suspended Sales; Request Site Visits; Conduct Audits | Single Document | | | |
| P-13610 | 009187 | MNK-T1_0000477742 | MNK-T1_0000477742 | 3/3/1933 | Handwritten List: Action; Marketing/ Finance - Business Impact; Are all Orders to FL DCs Blocked?; Top 20 Chargebacks | Single Document | | | |
| P-08175 | 009188 | MNK-T1_0000491713 | MNK-T1_0000491713 | 11/14/2011 | Suspicious Order Monitoring Letter | Single Document | | | |
| P-08176 | 009189 | MNK-T1_0000491718 | MNK-T1_0000491718 | 11/14/2011 | Suspicious Order Monitoring Letter | Single Document | | | |
| P-13611 | 009190 | MNK-T1_0000491723 | MNK-T1_0000491723 | 11/14/2011 | Suspicious Order Monitoring Letter | Single Document | | | |
| P-13612 | 009191 | MNK-T1_0000492214 | MNK-T1_0000492215 | 4/27/2007 | RE: News on DEA Suspension of License, Amerisource- Bergen FL | Single Document | | | |
| P-08180 | 009192 | MNK-T1_0000492297 | MNK-T1_0000492298 | 4/26/2007 | FW: ABC Press Release | Single Document | | | |
| P-13613 | 009193 | MNK-T1_0000501796 | MNK-T1_0000501796 | 12/31/2010 | Spreadsheet Re: List of Customers Sourcing Oxy15 and Oxy30 From All Distributors--December 2010 Data-All States | Single Document | | | |
| P-13614 | 009194 | MNK-T1_0000501797 | MNK-T1_0000501797 | 12/30/2010 | Spreadsheet Re: List of Customers Sourcing Oxy15 and Oxy30 From >than 2 Distributors--November 2010 Data-All States | Single Document | | | |
| P-13615 | 009195 | MNK-T1_0000501979 | MNK-T1_0000501982 | 9/2/2009 | Memorandum -- Controlled Substance Compliance Monthly Report | Single Document | | | |
| P-13616 | 009196 | MNK-T1_0000505952 | MNK-T1_0000505952 | 4/10/2009 | Oxy 15 mg. | Single Document | | | |
| P-00025 | 009197 | MNK-T1_0000506114 | MNK-T1_0000506115 | 1/27/2009 | Email RE: Oxy 30 | Single Document | | | |
| P-13617 | 009198 | MNK-T1_0000506306 | MNK-T1_0000506309 | 10/2/2008 | RE: November 2008 sales event, | Single Document | | | |
| P-08178 | 009199 | MNK-T1_0000506535 | MNK-T1_0000506537 | 5/20/2008 | RE: things | Single Document | | | |
| P-13618 | 009200 | MNK-T1_0000506895 | MNK-T1_0000506895 | 4/11/2011 | RE: Oxy 30 | Single Document | | | |
| P-13619 | 009201 | MNK-T1_0000508462 | MNK-T1_0000508462 | 12/2/2011 | Mallinckrodt Produced Document | Single Document | | | |
| P-13620 | 009202 | MNK-T1_0000508463 | MNK-T1_0000508463 | 8/25/2010 | Mallinckrodt Produced Document | Single Document | | | |
| P-13621 | 009203 | MNK-T1_0000508464 | MNK-T1_0000508464 | 12/14/2010 | Harvard Drug Oxy 15 & 30 sales dba First Veterinary Supply and dba Major Pharmaceuticals | Single Document | | | |
| P-13622 | 009204 | MNK-T1_0000508465 | MNK-T1_0000508465 | 12/2/2011 | Mallinckrodt Produced Document | Single Document | | | |
| P-13623 | 009205 | MNK-T1_0000511222 | MNK-T1_0000511224 | 4/2/2015 | MAL-MI000252370 | Single Document | | | |
| P-13624 | 009206 | MNK-T1_0000528223 | MNK-T1_0000528823 | 10/17/2013 | Presentation re: Opioids in Acute Pain Management | Single Document | | | |
| P-13625 | 009207 | MNK-T1_0000538136 | MNK-T1_0000538154 | 10/9/2014 | FY15Q1 - Current Structure Approved Plan Documents | Family Range | | | |
| P-13626 | 009208 | MNK-T1_0000540835 | MNK-T1_0000540842 | 10/28/2013 | Email re: MNK-795 Launch Plan | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13627 | 009209 | MNK-T1_0000543744 | MNK-T1_0000543744 | 1/15/2015 | Talking points re: MNK-155 update | Single Document | | | |
| P-13628 | 009210 | MNK-T1_0000545292 | MNK-T1_0000545294 | 7/23/2014 | E-mail: FW: Climb to the TOP! | Single Document | | | |
| P-13629 | 009211 | MNK-T1_0000546174 | MNK-T1_0000546204 | 6/26/2014 | U.S. Specialty Pharmaceuticals Town Hall | Single Document | | | |
| P-13630 | 009212 | MNK-T1_0000546859 | MNK-T1_0000546862 | 10/31/2013 | Email re: Organizational Announcement - North America Commercial Alignment Changes | Family Range | | | |
| P-13631 | 009213 | MNK-T1_0000548549 | MNK-T1_0000548636 | 1/30/2012 | exalgo-risk-mitig-strategy-with-appendices | Single Document | | | |
| P-08226 | 009214 | MNK-T1_0000557100 | MNK-T1_0000557114 | 7/11/2017 | 2017 Settlement with DEA (signed) | Single Document | | | |
| P-13632 | 009215 | MNK-T1_0000559259 | MNK-T1_0000559261 | 8/24/2010 | RE Pain Clinics | Single Document | | | |
| P-13633 | 009216 | MNK-T1_0000559315 | MNK-T1_0000559316 | 6/11/2010 | Re Shipment Report for Keysource (388).msg | Single Document | | | |
| P-08220 | 009217 | MNK-T1_0000559532 | MNK-T1_0000559533 | 1/27/2009 | RE Oxy 30 (152).msg | Single Document | | | |
| P-13634 | 009218 | MNK-T1_0000559561 | MNK-T1_0000559563 | 8/19/2008 | Re Pain Clinics (19).msg | Single Document | | | |
| P-13635 | 009219 | MNK-T1_0000559581 | MNK-T1_0000559581 | 10/1/2009 | Borelli FY 09 Quota.xls | Single Document | | | |
| P-13636 | 009220 | MNK-T1_0000559925 | MNK-T1_0000559926 | 1/28/2011 | FW Oxycodone 30mg Masters Mallinckrodt.msg | Family Range | | | |
| P-13637 | 009221 | MNK-T1_0000559994 | MNK-T1_0000559995 | 1/10/2011 | RE KMI business review (500).msg | Single Document | | | |
| P-13638 | 009222 | MNK-T1_0000560227 | MNK-T1_0000560230 | 3/18/2010 | RE oxy 30 ml KeySource PO# 0016437 (330).msg | Single Document | | | |
| P-13639 | 009223 | MNK-T1_0000560464 | MNK-T1_0000560464 | 8/5/2010 | Spreadsheet Re: HD Smith Oxy Accounts | Single Document | | | |
| P-08221 | 009224 | MNK-T1_0000560555 | MNK-T1_0000560556 | 6/23/2010 | RE: Item #853001 | Single Document | | | |
| P-13640 | 009225 | MNK-T1_0000560613 | MNK-T1_0000560614 | 6/23/2010 | RE Oxycodone Mallinckrodt.msg | Single Document | | | |
| P-13641 | 009226 | MNK-T1_0000560836 | MNK-T1_0000560838 | 3/14/2011 | RE Backorder Priority customers xlsx.msg | Family Range | | | |
| P-13642 | 009227 | MNK-T1_0000560900 | MNK-T1_0000560901 | 4/13/2009 | Re Guess who called today | Single Document | | | |
| P-13643 | 009228 | MNK-T1_0000561207 | MNK-T1_0000561209 | 7/8/2010 | RE: KMI/Oxy 30 mg./Sun Lake Pharmacy | Single Document | | | |
| P-13644 | 009229 | MNK-T1_0000561489 | MNK-T1_0000561491 | 6/3/2011 | State Concentration Hydro-Apap - Apr 2011.xlsx | Family Range | | | |
| P-13645 | 009230 | MNK-T1_0000561491 | MNK-T1_0000561491 | 6/3/2011 | Hydro-Apap vs Total Gross Sales - Apr 2011.xlsx | Single Document | | | |
| P-13646 | 009231 | MNK-T1_0000562022 | MNK-T1_0000562022 | 4/15/2009 | Daily 222 clearing report 041409.xls | Single Document | | | |
| P-13647 | 009232 | MNK-T1_0000562381 | MNK-T1_0000562381 | 11/19/2008 | Keysource Medical.msg | Single Document | | | |
| P-13648 | 009233 | MNK-T1_0000562520 | MNK-T1_0000562520 | 8/20/2008 | Spreadsheet re: Borelli FY 08 Quota | Single Document | | | |
| P-13649 | 009234 | MNK-T1_0000563059 | MNK-T1_0000563061 | 6/6/2008 | RE: Dextro Discontinuation | Single Document | | | |
| P-13650 | 009235 | MNK-T1_0000563394 | MNK-T1_0000563395 | 1/28/2011 | RE: Ginger Update - Chemo Treatment #2, Thursday, January 27 | Single Document | | | |
| P-13651 | 009236 | MNK-T1_0000563507 | MNK-T1_0000563508 | 7/11/2008 | FW Medical Arts (347).msg | Single Document | | | |
| P-00147 | 009237 | MNK-T1_0000563696 | MNK-T1_0000563698 | 9/16/2008 | RE Master's 30mg Order (277).msg | Single Document | | | |
| P-13652 | 009238 | MNK-T1_0000564585 | MNK-T1_0000564585 | 7/23/2008 | Oxycodone Draft 3 20080723.xls | Single Document | | | |
| P-13653 | 009239 | MNK-T1_0000565518 | MNK-T1_0000565518 | 7/10/2008 | Masters oxy 30 .msg | Single Document | | | |
| P-13654 | 009240 | MNK-T1_0000569033 | MNK-T1_0000569035 | 2/27/2012 | ABC Audit Q1 CY12 - Follow Up Call | Single Document | | | |
| P-13655 | 009241 | MNK-T1_0000569354 | MNK-T1_0000569355 | 4/26/2012 | H.D. Smith SOM Audit - March 29, 2012.docx | Single Document | | | |
| P-13656 | 009242 | MNK-T1_0000571782 | MNK-T1_0000571782 | 6/21/2011 | Spreadsheet re: Ultratech Med Supply | Single Document | | | |
| P-13657 | 009243 | MNK-T1_0000582548 | MNK-T1_0000582548 | 4/3/2018 | Mallinckrodt - Tug Valley Indirect Sales Data - 2018_0403 - CONFIDENTIAL     .xlsx | Single Document | | | |
| P-13658 | 009244 | MNK-T1_0000602545 | MNK-T1_0000602545 | 1/16/2015 | RE: New Pivot table for you | Single Document | | | |
| P-13659 | 009245 | MNK-T1_0000604701 | MNK-T1_0000604702 | 6/24/2014 | RE: Johnstown pivot | Single Document | | | |
| P-13660 | 009246 | MNK-T1_0000607120 | MNK-T1_0000607121 | 12/9/2014 | Educational topics for the 2015 Mallinckrodt corporate ad campaign 112014.docx | Single Document | | | |
| P-13661 | 009247 | MNK-T1_0000655211 | MNK-T1_0000655246 | 10/3/2014 | NIH Pathways to Prevention | Family Range | | | |
| P-13662 | 009248 | MNK-T1_0000657630 | MNK-T1_0000657630 | 7/26/2013 | RE: 2013 MAD Days of Summer | Single Document | | | |
| P-13663 | 009249 | MNK-T1_0000658133 | MNK-T1_0000658136 | 4/8/2013 | Email re: Seeking Factoids for Corporate Brochure | Family Range | | | |
| P-13664 | 009250 | MNK-T1_0000670181 | MNK-T1_0000670184 | 5/14/2013 | FW: FY13 Speakers Bureau Spend Report 5-13-13 | Family Range | | | |
| P-13665 | 009251 | MNK-T1_0000679697 | MNK-T1_0000679710 | 4/23/2010 | CMRO Article on OROS hydromorphone ER in Opooid -tolerant patients with chronic low back pain | Single Document | | | |
| P-13666 | 009252 | MNK-T1_0000680787 | MNK-T1_0000680797 | 2/28/2014 | ACTION REQUIRED: FY14 Q2 - February/March District Sales Manager Sales Incentive Compensation Plan Documents | Family Range | | | |
| P-13667 | 009253 | MNK-T1_0000681497 | MNK-T1_0000681498 | 7/9/2013 | Fwd: Provider John Terry | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13668 | 009254 | MNK-T1_0000681637 | MNK-T1_0000681650 | 8/28/2013 | [No Subject] | Family Range | | | |
| P-13669 | 009255 | MNK-T1_0000681784 | MNK-T1_0000681785 | 10/18/2013 | FW: Exalgo Success | Single Document | | | |
| P-13670 | 009256 | MNK-T1_0000682224 | MNK-T1_0000682225 | 2/3/2014 | Re: Philip Seymour Hoffman's passing | Single Document | | | |
| P-13671 | 009257 | MNK-T1_0000683049 | MNK-T1_0000683054 | 2/5/2013 | SJ 1-31-13 FCR Final.docx | Single Document | | | |
| P-13672 | 009258 | MNK-T1_0000724193 | MNK-T1_0000724195 | 1/17/2007 | Opioid Prescription Soar Increase in Legitimate Use as well as Abuse | Single Document | | | |
| P-13673 | 009259 | MNK-T1_0000731342 | MNK-T1_0000731356 | 7/18/2012 | Tutorial: Exalgo - Overcoming Objections | Single Document | | | |
| P-13674 | 009260 | MNK-T1_0000732640 | MNK-T1_0000732656 | 4/19/2012 | Covidian CARES Alliance Sales training - 04-Master C.A.R.E.S. Alliance Slide Deck 03292012.pptx | Single Document | | | |
| P-13675 | 009261 | MNK-T1_0000740311 | MNK-T1_0000740345 | 10/8/2014 | XARTEMIS XR_District level analysis_ North Central_06Oct.pptx | Family Range | | | |
| P-13676 | 009262 | MNK-T1_0000742073 | MNK-T1_0000742089 | 8/6/2012 | 12_COV_0174_EXALGO Master Sales Aid_ImplementationGuide_8.6.12 | Family Range | | | |
| P-13677 | 009263 | MNK-T1_0000745127 | MNK-T1_0000745131 | 10/15/2012 | Fwd: Satellite Broadcast RSVP Update- 2 More Days to Recruit | Family Range | | | |
| P-13678 | 009264 | MNK-T1_0000745147 | MNK-T1_0000745155 | 6/20/2012 | FW: EXALGO 3 Star Prescribers and 16mg Pharmacies | Family Range | | | |
| P-13679 | 009265 | MNK-T1_0000745154 | MNK-T1_0000745155 | 6/20/2012 | Three Star Doctors (3).xlsx | Family Range | | | |
| P-13680 | 009266 | MNK-T1_0000745155 | MNK-T1_0000745155 | 6/20/2012 | EXALGO 16mg ordering pharmacies.xlsx | Single Document | | | |
| P-13681 | 009267 | MNK-T1_0000746659 | MNK-T1_0000746660 | 8/22/2012 | FW: National Sales Meeting Follow Up | Single Document | | | |
| P-13682 | 009268 | MNK-T1_0000747187 | MNK-T1_0000747189 | 6/21/2012 | Ohio Medicaid PDL Letter June 20 2012.docx | Family Range | | | |
| P-13683 | 009269 | MNK-T1_0000747228 | MNK-T1_0000747230 | 2/15/2012 | February 2012 Town Hall Recap.docx | Single Document | | | |
| P-13684 | 009270 | MNK-T1_0000747464 | MNK-T1_0000747476 | 4/19/2012 | The SCORE _ April 19.docx | Family Range | | | |
| P-13685 | 009271 | MNK-T1_0000754547 | MNK-T1_0000754589 | 10/23/2012 | RE: First Pass Branded Pain Market Review for FY12 | Family Range | | | |
| P-13686 | 009272 | MNK-T1_0000778285 | MNK-T1_0000778356 | 6/22/2012 | EXALGO Update 6_25.pptx | Family Range | | | |
| P-13687 | 009273 | MNK-T1_0000851512 | MNK-T1_0000851522 | 3/12/2015 | Speaker Utilization - Detail | Family Range | | | |
| P-13688 | 009274 | MNK-T1_0000851514 | MNK-T1_0000851522 | 3/12/2015 | Mallinckrodt Billing for SOW 1 & 2 | Family Range | | | |
| P-13689 | 009275 | MNK-T1_0000851521 | MNK-T1_0000851522 | 3/12/2015 | Master Program Status Report | Family Range | | | |
| P-13690 | 009276 | MNK-T1_0000851560 | MNK-T1_0000851653 | 4/16/2015 | MALLINCKRODT SPEAKER BUREAU SPEAKER AGREEMENT | Family Range | | | |
| P-13691 | 009277 | MNK-T1_0000851570 | MNK-T1_0000851653 | 4/16/2015 | Second Addendum to Speaker Agreement | Family Range | | | |
| P-13692 | 009278 | MNK-T1_0000851572 | MNK-T1_0000851653 | 4/16/2015 | KOL TIER CRITERIA | Family Range | | | |
| P-13693 | 009279 | MNK-T1_0000851956 | MNK-T1_0000851958 | 12/5/2013 | MNK Compiled Speaker Assessment_FINAL 12.5.13.xlsx | Family Range | | | |
| P-13694 | 009280 | MNK-T1_0000851963 | MNK-T1_0000851963 | 12/6/2013 | FW: Proposed Abuse messages for Xartemis XR | Single Document | | | |
| P-13695 | 009281 | MNK-T1_0000855019 | MNK-T1_0000855037 | 5/7/2013 | FW: EXALGO Marketing Programs ROI | Family Range | | | |
| P-13696 | 009282 | MNK-T1_0000858223 | MNK-T1_0000858223 | 8/21/2015 | A Manufacturers Perspective: Addressing The Challenges of Opioid Diversion | Single Document | | | |
| P-13697 | 009283 | MNK-T1_0000858377 | MNK-T1_0000858377 | 10/5/2009 | EXALGO Attitudes, Trial and Usage Research | Single Document | | | |
| P-13698 | 009284 | MNK-T1_0000858746 | MNK-T1_0000858746 | 8/20/2009 | Exalgo Output Session | Single Document | | | |
| P-13699 | 009285 | MNK-T1_0000859596 | MNK-T1_0000859603 | 9/23/2009 | FW: JMCP Article | Family Range | | | |
| P-13700 | 009286 | MNK-T1_0000859597 | MNK-T1_0000859603 | 9/23/2009 | Opioid Misuse Abuse Econ Burden_JMCP_90109 | Single Document | | | |
| P-13701 | 009287 | MNK-T1_0000860223 | MNK-T1_0000860232 | 7/26/2013 | Mallinckrodt Master Stakeholder List | Single Document | | | |
| P-13702 | 009288 | MNK-T1_0000860932 | MNK-T1_0000860940 | 12/17/2013 | Article- Joint Commission re-examining pain guidelines | Family Range | | | |
| P-13703 | 009289 | MNK-T1_0000860968 | MNK-T1_0000860975 | 12/17/2013 | Coalition Leader: Alternate Options | Family Range | | | |
| P-13704 | 009290 | MNK-T1_0000860969 | MNK-T1_0000860975 | 12/17/2013 | Coalition Recommendations - Experts/thought leaders in pain management | Single Document | | | |
| P-13705 | 009291 | MNK-T1_0000861227 | MNK-T1_0000861240 | 5/10/2010 | Week one Exalgo Sales force survey results | Family Range | | | |
| P-13706 | 009292 | MNK-T1_0000861442 | MNK-T1_0000861443 | 8/31/2009 | Moderate to Severe Chronic Pain: Market Landscape and Opportunity Assessment | Family Range | | | |
| P-13707 | 009293 | MNK-T1_0000863001 | MNK-T1_0000863002 | 4/4/2013 | Advocacy | Single Document | | | |
| P-13708 | 009294 | MNK-T1_0000864164 | MNK-T1_0000864168 | 9/28/2015 | RE: New CDC Opioid Guidelines Incite Backlash from Patient Groups - The Alliance for Patient Access | Single Document | | | |
| P-13709 | 009295 | MNK-T1_0000867603 | MNK-T1_0000867617 | 5/29/2015 | TexasSenateHHS_MNK_testimony_081414 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13710 | 009296 | MNK-T1_0000867626 | MNK-T1_0000867629 | 5/29/2015 | RE: For Review: MNK' response to AMA Resolution: Use and Abuse of Prescription Drugs | Single Document | | | |
| P-13711 | 009297 | MNK-T1_0000867636 | MNK-T1_0000867638 | 5/29/2015 | RE: HOD Items | Single Document | | | |
| P-13712 | 009298 | MNK-T1_0000867642 | MNK-T1_0000867652 | 5/30/2015 | Re: HOD Items | Single Document | | | |
| P-13713 | 009299 | MNK-T1_0000867664 | MNK-T1_0000867667 | 6/1/2015 | Email from Rhonda Sciarra re: MNK initiatives list (Rhonda edits) for PhRMA | Family Range | | | |
| P-13714 | 009300 | MNK-T1_0000873925 | MNK-T1_0000873938 | 2/26/2015 | Emails about public television Pain Management program | Family Range | | | |
| P-13715 | 009301 | MNK-T1_0000874317 | MNK-T1_0000874318 | 3/29/2015 | Advocacy: Pain Franchise Commitments | Family Range | | | |
| P-13716 | 009302 | MNK-T1_0000877101 | MNK-T1_0000877116 | 1/7/2015 | Re: Opiate prescribing crackdown in Massachusetts is opposed by industry-backed patient group - Nation - The Boston Globe.htm | Family Range | | | |
| P-13717 | 009303 | MNK-T1_0000877307 | MNK-T1_0000877308 | 1/16/2015 | Spreadsheet of of pain coalitions and projects, their key sponsors and funders, and what MNK's role in them is. | Family Range | | | |
| P-13718 | 009304 | MNK-T1_0000880791 | MNK-T1_0000880793 | 6/30/2014 | RE: Today's call with CAD's | Family Range | | | |
| P-13719 | 009305 | MNK-T1_0000881105 | MNK-T1_0000881106 | 7/21/2014 | Abuse-Deterrent Opioids: Government Affairs Activities | Family Range | | | |
| P-13720 | 009306 | MNK-T1_0000884220 | MNK-T1_0000884231 | 5/7/2014 | Healthy Body, Healthy Mind Script 3100 Pain Management | Single Document | | | |
| P-13721 | 009307 | MNK-T1_0000885001 | MNK-T1_0000885066 | 1/9/2014 | Advocacy Contact Findings from APCO | Family Range | | | |
| P-13722 | 009308 | MNK-T1_0000885023 | MNK-T1_0000885066 | 8/31/2013 | APCO worldwide - Prescription Opioid Stakeholder Mapping - Desk Research Report of Findings | Family Range | | | |
| P-13723 | 009309 | MNK-T1_0000904276 | MNK-T1_0000904285 | 4/25/2016 | RE: EXTERNAL: RE: Meeting with Endo Yesterday | Family Range | | | |
| P-13724 | 009310 | MNK-T1_0000905348 | MNK-T1_0000905361 | 11/17/2010 | FW: ASCP Foundation Pain Management Traineeship | Family Range | | | |
| P-13725 | 009311 | MNK-T1_0000905350 | MNK-T1_0000905361 | 11/17/2010 | 09-12 Ed Grant Request Covidien Pain TS | Single Document | | | |
| P-13726 | 009312 | MNK-T1_0000907487 | MNK-T1_0000907491 | 5/9/2012 | American Pain Foundation - SHUT DOWN | Family Range | | | |
| P-13727 | 009313 | MNK-T1_0000910312 | MNK-T1_0000910334 | 8/29/2014 | Mallinckrodt Pharmaceuticals - Leveraging Our Past to Lead in the Future | Single Document | | | |
| P-13728 | 009314 | MNK-T1_0000911866 | MNK-T1_0000911873 | 11/19/2012 | EXALGO Plan for Success | Family Range | | | |
| P-13729 | 009315 | MNK-T1_0000914624 | MNK-T1_0000914626 | 4/5/2011 | Recent JAMA Publication | Family Range | | | |
| P-13730 | 009316 | MNK-T1_0000917997 | MNK-T1_0000917997 | 10/15/2013 | Hugh Slides 10 11 13 6pm_Kevin Webb comments.pptx | Single Document | | | |
| P-13731 | 009317 | MNK-T1_0000918118 | MNK-T1_0000918120 | 11/13/2013 | RE: FW: Healthy Body, Healthy Mind | Single Document | | | |
| P-13732 | 009318 | MNK-T1_0000920878 | MNK-T1_0000920882 | 3/28/2017 | RE: Administration to Annnounce Commission on Opioids Led by Gov. Christie | Single Document | | | |
| P-13733 | 009319 | MNK-T1_0000933204 | MNK-T1_0000933206 | 5/27/2014 | Re: Xartemis Abuse Deterrent Videos | Single Document | | | |
| P-13734 | 009320 | MNK-T1_0000933359 | MNK-T1_0000933360 | 11/21/2017 | RE: FOR REVIEW | Single Document | | | |
| P-13735 | 009321 | MNK-T1_0000934732 | MNK-T1_0000934732 | 10/19/2017 | RE: Kevin only FYI | Single Document | | | |
| P-13736 | 009322 | MNK-T1_0000935518 | MNK-T1_0000935519 | 6/15/2017 | Re: EVERFI - Prescription Drug and Opioid Abuse Prevention Network | Single Document | | | |
| P-13737 | 009323 | MNK-T1_0000935737 | MNK-T1_0000935740 | 6/21/2017 | RE: MNK Support of AOR | Single Document | | | |
| P-13738 | 009324 | MNK-T1_0000935939 | MNK-T1_0000935940 | 7/12/2017 | Project Georgetown - Prescription Drug Abuse Prevention - Key Focus Areas. | Single Document | | | |
| P-13739 | 009325 | MNK-T1_0000937270 | MNK-T1_0000937272 | 12/7/2016 | 2016 Email RE: Specialty Generics Landscape Slides for Frank | Single Document | | | |
| P-13740 | 009326 | MNK-T1_0000938024 | MNK-T1_0000938025 | 10/5/2016 | For Review: Pending ADF Roxicodone FDA Submission | Single Document | | | |
| P-13741 | 009327 | MNK-T1_0000938034 | MNK-T1_0000938036 | 10/5/2016 | Re: For Review: Pending ADF Roxicodone FDA Submission | Single Document | | | |
| P-13742 | 009328 | MNK-T1_0000938044 | MNK-T1_0000938045 | 10/6/2016 | RE: For Review: Pending ADF Roxicodone FDA Submission | Single Document | | | |
| P-13743 | 009329 | MNK-T1_0000941559 | MNK-T1_0000941563 | 4/26/2011 | RE: REMOXY Meets Primary Endpoints in Abuse Liability Study | Single Document | | | |
| P-13744 | 009330 | MNK-T1_0000942223 | MNK-T1_0000942223 | 10/13/2014 | FY15 XXR Strategic Imperatives | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13745 | 009331 | MNK-T1_0000944036 | MNK-T1_0000944036 | 11/5/2013 | Xartemis XR ADT Impact | Single Document | | | |
| P-13746 | 009332 | MNK-T1_0000944549 | MNK-T1_0000944550 | 8/14/2014 | Organizational Announcement - Vice President, Sales - Specialty Pharmaceuticals - FINAL - 8-12-13 | Family Range | | | |
| P-13747 | 009333 | MNK-T1_0000945794 | MNK-T1_0000945794 | 8/13/2014 | Copy of XARTEMIS XR Pharmacy Follow-Up Report 8.07.14.xls | Single Document | | | |
| P-13748 | 009334 | MNK-T1_0000947867 | MNK-T1_0000947868 | 12/13/2013 | Xartemis Messaging | Family Range | | | |
| P-13749 | 009335 | MNK-T1_0000950064 | MNK-T1_0000950067 | 2/4/2013 | National Successes and what YOU can do to drive - Q2 ***Action Required**** | Family Range | | | |
| P-13750 | 009336 | MNK-T1_0000950449 | MNK-T1_0000950450 | 6/20/2012 | Ohio Medicaid PDL Letter June 20 2012.docx | Single Document | | | |
| P-13751 | 009337 | MNK-T1_0000951188 | MNK-T1_0000951245 | 8/17/2011 | 2011ManagedMarketsTradeOpsbusinessplanning81711NADCopy | Single Document | | | |
| P-13752 | 009338 | MNK-T1_0000951589 | MNK-T1_0000951589 | 1/24/2011 | Career Pathways & Pain Certification Team 1-18-11.pptx | Single Document | | | |
| P-13753 | 009339 | MNK-T1_0000953264 | MNK-T1_0000953264 | 2/17/2011 | RE: A few items | Single Document | | | |
| P-13754 | 009340 | MNK-T1_0000956273 | MNK-T1_0000956274 | 5/29/2012 | EXLAGO SWOT Analysis Source: Thompson Reuters Cortellis | Single Document | | | |
| P-13755 | 009341 | MNK-T1_0000958342 | MNK-T1_0000958348 | 9/9/2011 | Re: Gosy Dinner | Single Document | | | |
| P-13756 | 009342 | MNK-T1_0000958361 | MNK-T1_0000958362 | 6/20/2011 | Re: Expert on the Call | Single Document | | | |
| P-13757 | 009343 | MNK-T1_0000959247 | MNK-T1_0000959250 | 5/31/2013 | Re: EXALGO Articles | Single Document | | | |
| P-13758 | 009344 | MNK-T1_0000959952 | MNK-T1_0000959954 | 9/19/2012 | email re Just checking - I've not missed anything from you | Family Range | | | |
| P-13759 | 009345 | MNK-T1_0000962238 | MNK-T1_0000962242 | 5/21/2014 | Xartemis XR - 14095 Go Time Xtra Podcast Script | Single Document | | | |
| P-13760 | 009346 | MNK-T1_0000963175 | MNK-T1_0000963209 | 8/9/2016 | Xartemis XR 2014 U.S. Physician Engagement Report | Single Document | | | |
| P-13761 | 009347 | MNK-T1_0000968530 | MNK-T1_0000968530 | 4/11/2013 | RE: Exalgo Text | Single Document | | | |
| P-13762 | 009348 | MNK-T1_0000970452 | MNK-T1_0000970485 | 5/22/2013 | FW: IMS April TRx Report | Family Range | | | |
| P-13763 | 009349 | MNK-T1_0000970454 | MNK-T1_0000970485 | 5/22/2013 | IMS Monthly Prescriptions Report April 2013 | Single Document | | | |
| P-13764 | 009350 | MNK-T1_0000970747 | MNK-T1_0000970753 | 6/28/2011 | FW: Harvard Drug Mention + Detroit, Southern Ohio, Florida: [RxNews] Detroit Feeding OxyContin Addiction;Supply Runs Down I-75 | Family Range | | | |
| P-13765 | 009351 | MNK-T1_0000971227 | MNK-T1_0000971227 | 8/10/2010 | Quota Request 8.10.10.xls | Single Document | | | |
| P-13766 | 009352 | MNK-T1_0000971818 | MNK-T1_0000971818 | 9/20/2017 | Google Alert - pill mills | Single Document | | | |
| P-13767 | 009353 | MNK-T1_0000972885 | MNK-T1_0000972885 | 6/24/2011 | Marketing Materials Standard Generics Order.xls | Single Document | | | |
| P-13768 | 009354 | MNK-T1_0000974561 | MNK-T1_0000974561 | 9/13/2013 | This Monday: The Doctors to Air Episode re: Mike Sorrentino's Prescription Pill Addiction | Single Document | | | |
| P-13769 | 009355 | MNK-T1_0000974567 | MNK-T1_0000974570 | 9/16/2013 | MNK-795 for acute pain management - Lynn Webster | Single Document | | | |
| P-13770 | 009356 | MNK-T1_0000974590 | MNK-T1_0000974596 | 9/19/2013 | Email Re: PAINWEEK - draft article News-Medical | Family Range | | | |
| P-13771 | 009357 | MNK-T1_0000976161 | MNK-T1_0000976163 | 8/27/2012 | Exalgo 32 Negative Press HOLDING STATEMENT | Family Range | | | |
| P-13772 | 009358 | MNK-T1_0000976162 | MNK-T1_0000976163 | 8/27/2012 | EXALGO-32-HoldingStatement.docx | Single Document | | | |
| P-13773 | 009359 | MNK-T1_0000976452 | MNK-T1_0000976500 | 4/23/2012 | 308-2 Abuse Liability SMART Review 041712.doc | Family Range | | | |
| P-13774 | 009360 | MNK-T1_0000977307 | MNK-T1_0000977308 | 1/19/2012 | Wessler Falcone Las Vegas VM - FINAL | Single Document | | | |
| P-13775 | 009361 | MNK-T1_0000977717 | MNK-T1_0000977722 | 7/6/2011 | June Monthly Report - Pharmaceuticals Communications | Single Document | | | |
| P-13776 | 009362 | MNK-T1_0000979208 | MNK-T1_0000979229 | 2/17/2014 | SP FAQs 4 6 11 | Single Document | | | |
| P-13777 | 009363 | MNK-T1_0000984477 | MNK-T1_0000984508 | 3/26/2011 | AAPM Satellite Symposium An Interactive Exploration of Integrated Opioid Therapy in Chronic Pain CONSULTATION WITH THE EXPERTS | Single Document | | | |
| P-13778 | 009364 | MNK-T1_0000985904 | MNK-T1_0000985906 | 7/11/2013 | MA1306 Pain Advisory Board Proposed Manuscripts and Research 6/3/2013 | Single Document | | | |
| P-13779 | 009365 | MNK-T1_0000986202 | MNK-T1_0000986218 | 10/28/2013 | Review Manuscript: Assessment of Acute Pain Manuscript Draft | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13780 | 009366 | MNK-T1_0000986219 | MNK-T1_0000986237 | 10/28/2013 | Review Manuscript: Assessment of Acute Pain Manuscript Draft | Single Document | | | |
| P-13781 | 009367 | MNK-T1_0000986238 | MNK-T1_0000986259 | 11/1/2013 | Manuscript Review: Assessment of Acute Pain 11/1/2013 | Single Document | | | |
| P-13782 | 009368 | MNK-T1_0000986260 | MNK-T1_0000986281 | 11/5/2013 | Manuscript Review: Assessment of Acute Pain 11/5/2013 | Single Document | | | |
| P-13783 | 009369 | MNK-T1_0000986305 | MNK-T1_0000986329 | 11/19/2013 | Manuscript Review: Assessment of Acute Pain 11/19/2013 | Single Document | | | |
| P-13784 | 009370 | MNK-T1_0000986330 | MNK-T1_0000986341 | 10/22/2013 | Manuscript Review: Assessment of Acute Pain 9/30/2013 | Single Document | | | |
| P-13785 | 009371 | MNK-T1_0000986342 | MNK-T1_0000986352 | 11/1/2013 | Manuscript Review: Assessment of Acute Pain 11/1/2013 | Single Document | | | |
| P-13786 | 009372 | MNK-T1_0000986353 | MNK-T1_0000986363 | 10/13/2013 | Manuscript Review: Assessment of Acute Pain 9/30/2013 | Single Document | | | |
| P-13787 | 009373 | MNK-T1_0000989460 | MNK-T1_0000989463 | 5/20/2014 | RE: NEW GENERIC LAUNCH HYDROMORPHONE ER GENERIC EXALGO!!! | Single Document | | | |
| P-13788 | 009374 | MNK-T1_0000990815 | MNK-T1_0000990815 | 11/29/2012 | Exalgo RxBulletin Report 11-15-12 | Single Document | | | |
| P-13789 | 009375 | MNK-T1_0000991100 | MNK-T1_0000991102 | 11/15/2012 | FDA Approves 32mg Tablet - Order Now | Single Document | | | |
| P-13790 | 009376 | MNK-T1_0000991641 | MNK-T1_0000991641 | 3/6/2014 | Wanted you to have this Opioid info | Single Document | | | |
| P-13791 | 009377 | MNK-T1_0000992027 | MNK-T1_0000992028 | 9/1/2009 | Exalgo Positioning Statements Exalgo Positioning Statements RTBs final (3).doc | Single Document | | | |
| P-13792 | 009378 | MNK-T1_0000993561 | MNK-T1_0000993563 | 2/21/2012 | WSJ: Red Flags Ignored, DEA Says | Single Document | | | |
| P-13793 | 009379 | MNK-T1_0000998141 | MNK-T1_0000998141 | 8/22/2009 | 2009 Revised manufacturing Request.xls | Single Document | | | |
| P-13794 | 009380 | MNK-T1_0000998232 | MNK-T1_0000998232 | 8/6/2009 | Hydrocodone 20090806 .xls | Single Document | | | |
| P-13795 | 009381 | MNK-T1_0001003378 | MNK-T1_0001003378 | 9/10/2011 | The action public-private partnership: key objectives, multiple perspectives, and a summary of selected focus groups | Single Document | | | |
| P-13796 | 009382 | MNK-T1_0001009775 | MNK-T1_0001009775 | 6/14/2012 | Chargebacks and Tracings | Single Document | | | |
| P-13797 | 009383 | MNK-T1_0001013251 | MNK-T1_0001013254 | 5/30/2014 | Review | Family Range | | | |
| P-13798 | 009384 | MNK-T1_0001014384 | MNK-T1_0001014385 | 10/18/2013 | Email: One Mallinckrodt workshop slides | Family Range | | | |
| P-13799 | 009385 | MNK-T1_0001020981 | MNK-T1_0001020982 | 3/28/2014 | XARTEMIS XR Feedback.docx | Single Document | | | |
| P-13800 | 009386 | MNK-T1_0001024933 | MNK-T1_0001024933 | 8/12/2014 | JP Lemerand - MNK Top Performer Communication | Single Document | | | |
| P-13801 | 009387 | MNK-T1_0001026763 | MNK-T1_0001026763 | 3/10/2013 | 50600 Final Business Review March 2013 PHL.pptx | Single Document | | | |
| P-13802 | 009388 | MNK-T1_0001028593 | MNK-T1_0001028594 | 5/5/2014 | RE: Ohio BWC Subcommittee notes | Single Document | | | |
| P-13803 | 009389 | MNK-T1_0001029479 | MNK-T1_0001029479 | 7/19/2018 | MI 8 Call data Exalgo all fields 2013.xlsx | Single Document | | | |
| P-13804 | 009390 | MNK-T1_0001029481 | MNK-T1_0001029481 | 7/19/2018 | MI 8 Call data Exalgo all fields 2014 and greater.xlsx | Single Document | | | |
| P-13805 | 009391 | MNK-T1_0001029482 | MNK-T1_0001029482 | 7/19/2018 | MI 8 Call data Exalgo all fields 2011.xlsx | Single Document | | | |
| P-13806 | 009392 | MNK-T1_0001034586 | MNK-T1_0001034587 | 9/12/2011 | Ohio Medicaid | Family Range | | | |
| P-13807 | 009393 | MNK-T1_0001050849 | MNK-T1_0001050849 | 10/21/2011 | Re: EEIFs | Single Document | | | |
| P-13808 | 009394 | MNK-T1_0001052204 | MNK-T1_0001052210 | 7/26/2012 | Re: Jul. 26: Physicians, Officials Seek Label Change For Opioid Painkillers | Single Document | | | |
| P-13809 | 009395 | MNK-T1_0001122543 | MNK-T1_0001122552 | 1/24/2014 | 13-COV-0060 – 244 HAL Response to Reviewer Comments Draft 1 0060 DAD Peer Review Response_to MNK.docx | Single Document | | | |
| P-13810 | 009396 | MNK-T1_0001126586 | MNK-T1_0001126586 | 12/5/2008 | TussiCaps A&P.ppt | Single Document | | | |
| P-13811 | 009397 | MNK-T1_0001127925 | MNK-T1_0001127927 | 12/21/2015 | Re: [RxNews] Ohio Ranks Second in Drug Overdose Deaths Nationwide | Family Range | | | |
| P-13812 | 009398 | MNK-T1_0001127935 | MNK-T1_0001127939 | 12/21/2015 | Re: [RxNews] Ohio Ranks Second in Drug Overdose Deaths Nationwide | Family Range | | | |
| P-13813 | 009399 | MNK-T1_0001139112 | MNK-T1_0001139119 | 10/6/2011 | 2011 Email cover sheet for summary of presentation to DEA | Family Range | | | |
| P-13814 | 009400 | MNK-T1_0001139113 | MNK-T1_0001139119 | 10/6/2011 | 2011 Letter Draft quota increase for Oxymorphone Formal Comments to DEA | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13815 | 009401 | MNK-T1_0001139118 | MNK-T1_0001139119 | 10/6/2011 | 2011 Letter to DEA Oct6 2011 Oxymorphone quota increase request meeting | Single Document | | | |
| P-13816 | 009402 | MNK-T1_0001139791 | MNK-T1_0001139791 | 6/17/2014 | (MNK) Anti-Diversion Programs Poster | Family Range | | | |
| P-13817 | 009403 | MNK-T1_0001143315 | MNK-T1_0001143315 | 3/19/2013 | AT Clinics with Contact Name  2-20-13.xlsx | Single Document | | | |
| P-13818 | 009404 | MNK-T1_0001143820 | MNK-T1_0001143820 | 6/21/2012 | EXALGO Free Trial Regional Training Call | Family Range | | | |
| P-13819 | 009405 | MNK-T1_0001161164 | MNK-T1_0001161237 | 3/4/2010 | EXALGO Module 3 - Focus on Opioids | Single Document | | | |
| P-13820 | 009406 | MNK-T1_0001174025 | MNK-T1_0001174027 | 8/26/2011 | Re: EOC Update | Single Document | | | |
| P-13821 | 009407 | MNK-T1_0001179039 | MNK-T1_0001179039 | 5/18/2009 | Covidien: Positive results for life | Single Document | | | |
| P-13822 | 009408 | MNK-T1_0001179053 | MNK-T1_0001179053 | 8/24/2001 | Lofexidine presentation 8-27-01.ppt | Single Document | | | |
| P-13823 | 009409 | MNK-T1_0001179054 | MNK-T1_0001179054 | 8/29/2001 | AT Business Current Status/Direction.ppt | Single Document | | | |
| P-13824 | 009410 | MNK-T1_0001179057 | MNK-T1_0001179057 | 5/30/2002 | Ultra Scan Presentation 5-30-02.ppt | Single Document | | | |
| P-13825 | 009411 | MNK-T1_0001180356 | MNK-T1_0001180385 | 3/23/2014 | Narcotic Raw Material Overview | Single Document | | | |
| P-13826 | 009412 | MNK-T1_0001180386 | MNK-T1_0001180386 | 5/10/2012 | Presentation re: Narcotic Raw Material Overview | Single Document | | | |
| P-13827 | 009413 | MNK-T1_0001188838 | MNK-T1_0001188838 | 2/18/2010 | SPECIALTY PHARMACEUTICALS - Medical Affairs Team Meeting | Single Document | | | |
| P-13828 | 009414 | MNK-T1_0001190498 | MNK-T1_0001190498 | 6/20/2012 | Situation and Marketing Analysis Presentation - Exalgo - June 2012 | Single Document | | | |
| P-13829 | 009415 | MNK-T1_0001191100 | MNK-T1_0001191136 | 10/14/2010 | Exalgo 2011 Marketing Plan_Final.doc | Single Document | | | |
| P-13830 | 009416 | MNK-T1_0001192760 | MNK-T1_0001192760 | 10/23/2009 | FY10 TussiCaps and Exalgo Commercial Plans | Single Document | | | |
| P-13831 | 009417 | MNK-T1_0001193006 | MNK-T1_0001193006 | 11/5/2012 | EXALGO Dec General Session_11_5_12.pptx | Single Document | | | |
| P-13832 | 009418 | MNK-T1_0001193724 | MNK-T1_0001193728 | 11/22/2004 | ASHP MCM 04 Pre-show Worksheet2.doc | Single Document | | | |
| P-13833 | 009419 | MNK-T1_0001193747 | MNK-T1_0001193747 | 11/8/2005 | Schnucks Everything You Need To Know.doc | Single Document | | | |
| P-13834 | 009420 | MNK-T1_0001245867 | MNK-T1_0001245877 | 12/31/2009 | Opioid Deaths in Rural VA: A Description of the High Prevalence of Accidental Fatalities Involving Prescribed Medications, article | Single Document | | | |
| P-13835 | 009421 | MNK-T1_0001256480 | MNK-T1_0001256480 | 9/10/2004 | Addiction Treatment MMTP Mallinckrodt Methadone Training Program | Single Document | | | |
| P-13836 | 009422 | MNK-T1_0001256481 | MNK-T1_0001256481 | 9/28/2004 | Module 6 Slides - Ver 2.ppt | Single Document | | | |
| P-13837 | 009423 | MNK-T1_0001274802 | MNK-T1_0001274802 | 11/2/2010 | EXALGO Publication Meeting Nov 3_1c_10.27.10_SJB.ppt | Single Document | | | |
| P-13838 | 009424 | MNK-T1_0001306262 | MNK-T1_0001306262 | 8/24/2006 | Magnacet Managed Care.ppt Preasentation | Single Document | | | |
| P-13839 | 009425 | MNK-T1_0001307819 | MNK-T1_0001307819 | 2/17/2011 | Exalgo_MSA_Workshop.pptx | Single Document | | | |
| P-13840 | 009426 | MNK-T1_0001308076 | MNK-T1_0001308076 | 11/17/2005 | Letter to Johnson County Pharm Association dated 11/17/2005 Ltr.doc | Single Document | | | |
| P-13841 | 009427 | MNK-T1_0001308353 | MNK-T1_0001308355 | 10/16/2014 | [RxNews] Ohio Doctor pleads guilty to federal drug charges | Family Range | | | |
| P-13842 | 009428 | MNK-T1_0001308760 | MNK-T1_0001308762 | 4/8/2009 | FW: Codeine Poppy Impact | Single Document | | | |
| P-13843 | 009429 | MNK-T1_0001308774 | MNK-T1_0001308774 | 8/8/2008 | 2008 Revised Comment Letter.xls | Single Document | | | |
| P-13844 | 009430 | MNK-T1_0001308883 | MNK-T1_0001308884 | 3/5/2008 | 2008 MNK attaching email documenting conversation with DEA/Strait re how to calculate quota without waste | Single Document | | | |
| P-13845 | 009431 | MNK-T1_0001313015 | MNK-T1_0001313019 | 2/18/2015 | [RxNews] Ohio Pain Clinic Doctor convicted | Family Range | | | |
| P-13846 | 009432 | MNK-T1_0001317419 | MNK-T1_0001317422 | 8/11/2011 | Supplemental Info for MKT St. Louis mfg quota for Oxycodone and oxymorphone | Single Document | | | |
| P-13847 | 009433 | MNK-T1_0001363577 | MNK-T1_0001363607 | 5/25/2017 | Online Quota Applications - Kavanagh_4 | Single Document | | | |
| P-13848 | 009434 | MNK-T1_0001364619 | MNK-T1_0001364619 | 1/17/2012 | MAL-MI000005416 - SUNRISE.xlsx | Single Document | | | |
| P-13849 | 009435 | MNK-T1_0001364635 | MNK-T1_0001364635 | 4/13/2015 | Indirect Sales Data - # of Dist Used - JMB 04-13-15.xlsx | Single Document | | | |
| P-13850 | 009436 | MNK-T1_0001364636 | MNK-T1_0001364636 | 4/13/2015 | Oxy 15 Indirect-2xlsx.xlsx | Single Document | | | |
| P-13851 | 009437 | MNK-T1_0001364637 | MNK-T1_0001364637 | 4/13/2015 | Oxy 15 Indirect-3xlsx.xlsx | Single Document | | | |
| P-13852 | 009438 | MNK-T1_0001364638 | MNK-T1_0001364638 | 4/13/2015 | Oxy 15 Indirect-5xlsx.xlsx | Single Document | | | |
| P-13853 | 009439 | MNK-T1_0001364639 | MNK-T1_0001364639 | 4/10/2015 | Oxy 15 Indirect-6xlsx.xlsx | Single Document | | | |
| P-13854 | 009440 | MNK-T1_0001364640 | MNK-T1_0001364640 | 4/13/2015 | Oxy 15 Indirect-7xlsx.xlsx | Single Document | | | |
| P-13855 | 009441 | MNK-T1_0001364641 | MNK-T1_0001364641 | 4/13/2015 | Indirect Sales Data O30 - # of Dist Used - JMB 04-13-15.xlsx | Single Document | | | |
| P-13856 | 009442 | MNK-T1_0001364642 | MNK-T1_0001364642 | 4/13/2015 | Oxy 30 Indirect-2xlsx.xlsx | Single Document | | | |
| P-13857 | 009443 | MNK-T1_0001364643 | MNK-T1_0001364643 | 4/13/2015 | Oxy 30 Indirect-3xlsx.xlsx | Single Document | | | |
| P-13858 | 009444 | MNK-T1_0001364644 | MNK-T1_0001364644 | 4/10/2015 | Oxy 30 Indirect-4xlsx.xlsx | Single Document | | | |
| P-13859 | 009445 | MNK-T1_0001364645 | MNK-T1_0001364645 | 4/13/2015 | Oxy 30 Indirect-5xlsx.xlsx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13860 | 009446 | MNK-T1_0001364646 | MNK-T1_0001364646 | 4/13/2015 | Oxy 30 Indirect-6xlsx.xlsx | Single Document | | | |
| P-13861 | 009447 | MNK-T1_0001364647 | MNK-T1_0001364647 | 4/13/2015 | Oxy 30 Indirect-7xlsx.xlsx | Single Document | | | |
| P-13862 | 009448 | MNK-T1_0001364660 | MNK-T1_0001364660 | 3/20/2015 | Maitland Chart Page 12.xlsx | Single Document | | | |
| P-13863 | 009449 | MNK-T1_0001364673 | MNK-T1_0001364673 | 3/23/2015 | Tru-Valu Chart Page 4.xlsx | Single Document | | | |
| P-13864 | 009450 | MNK-T1_0001367226 | MNK-T1_0001367226 | 12/5/2014 | DAL Data Request-12-05-14.xlsx | Single Document | | | |
| P-13865 | 009451 | MNK-T1_0001367236 | MNK-T1_0001367236 | 3/11/2013 | Spreadsheet re: Wholesaler and Pharmacy Audits and Calls | Single Document | | | |
| P-13866 | 009452 | MNK-T1_0001369672 | MNK-T1_0001369672 | 3/17/2014 | Colony Drug in WV direct and indirect sales info run 3-6-14.xlsx | Single Document | | | |
| P-13867 | 009453 | MNK-T1_0001384980 | MNK-T1_0001384980 | 8/25/2017 | Spreadsheet re: Mallinckrodt Chargeback Restriction Reinstatement 05_16_2017. | Single Document | | | |
| P-13868 | 009454 | MNK-T1_0001454857 | MNK-T1_0001454861 | 9/12/2007 | Trip Report DEA Conference Sept. 11-12 Industry Conference | Single Document | | | |
| P-13869 | 009455 | MNK-T1_0001466751 | MNK-T1_0001466753 | 4/5/2011 | RE: Please Review: JAMA Opioid Article - Media Holding Statement | Single Document | | | |
| P-13870 | 009456 | MNK-T1_0001469337 | MNK-T1_0001469339 | 7/31/2013 | FW: Hunger Games: First Impressions- YOU GOT ONE SHOT | Family Range | | | |
| P-13871 | 009457 | MNK-T1_0001475963 | MNK-T1_0001475964 | 6/19/2012 | RE: Speaker Program Budgets for FY13 | Single Document | | | |
| P-13872 | 009458 | MNK-T1_0001476129 | MNK-T1_0001476130 | 12/9/2011 | FW: FY12 Q2 Speaker Programs | Single Document | | | |
| P-13873 | 009459 | MNK-T1_0001476149 | MNK-T1_0001476156 | 11/15/2011 | RE: **URGENT - - ACTION REQUIRED** | Single Document | | | |
| P-13874 | 009460 | MNK-T1_0001490409 | MNK-T1_0001490445 | 7/12/2011 | Module #1 Presenter's Manual History & Medical Basis of Methadone for Opioid Addiction 04-15-04.doc | Single Document | | | |
| P-13875 | 009461 | MNK-T1_0001490570 | MNK-T1_0001490570 | 8/10/2010 | Train-the-Trainer - EXALGO REMS & CARES Alliance - CARES Alliance Education Module | Single Document | | | |
| P-13876 | 009462 | MNK-T1_0001492936 | MNK-T1_0001492936 | 4/13/2011 | C.A.R.E.S. Alliance Education Module Opioid Clinical Management Guide Presentation | Single Document | | | |
| P-13877 | 009463 | MNK-T1_0001492945 | MNK-T1_0001492945 | 6/15/2011 | Opioid Clinical Management Guide - Use of opioid analgesics for chronic noncancer pain - Provided as an educational resource by CARES Alliance. | Single Document | | | |
| P-13878 | 009464 | MNK-T1_0001493093 | MNK-T1_0001493105 | 6/20/2015 | Catalog_r5 | Single Document | | | |
| P-13879 | 009465 | MNK-T1_0001503911 | MNK-T1_0001503912 | 4/8/2011 | Re: Recent JAMA Publication | Single Document | | | |
| P-13880 | 009466 | MNK-T1_0001506428 | MNK-T1_0001506435 | 9/18/2006 | Re: Updated 2008 Manufacturing Quota Requests for Mallinckrodt PM0037451 | Family Range | | | |
| P-13881 | 009467 | MNK-T1_0001511421 | MNK-T1_0001511424 | 8/26/2015 | FW: Q3 OSS Payout calculation | Family Range | | | |
| P-13882 | 009468 | MNK-T1_0001512496 | MNK-T1_0001512497 | 7/11/2011 | Suspicious Order Monitoring Update | Single Document | | | |
| P-13883 | 009469 | MNK-T1_0001515971 | MNK-T1_0001515975 | 7/30/2012 | Fentanyl and ANPP Quota Request | Family Range | | | |
| P-13884 | 009470 | MNK-T1_0001515975 | MNK-T1_0001515975 | 7/30/2012 | Image | Single Document | | | |
| P-13885 | 009471 | MNK-T1_0001517072 | MNK-T1_0001517072 | 9/11/2017 | Indir Sales for GL Ship to & Sold via w DEA by mo to csv for TN cur run 9-11-17.xlsx | Single Document | | | |
| P-13886 | 009472 | MNK-T1_0001517664 | MNK-T1_0001517665 | 5/2/2014 | FW: 5/2 XXR Field Conference Call Notes | Single Document | | | |
| P-13887 | 009473 | MNK-T1_0001518103 | MNK-T1_0001518106 | 7/28/2011 | RE: Ohio Medicaid | Single Document | | | |
| P-13888 | 009474 | MNK-T1_0001518837 | MNK-T1_0001518837 | 10/11/2011 | 2011 RE: Question on Format, Mallinckrodt St. Louis PM0037451 Revised Oxymorphone API Bulk Manufacturing Quota Increase Request | Single Document | | | |
| P-13889 | 009475 | MNK-T1_0001519957 | MNK-T1_0001519957 | 4/2/2015 | MAL-MI000005415 - ANDA | Single Document | | | |
| P-13890 | 009476 | MNK-T1_0001519958 | MNK-T1_0001519958 | 10/2/2012 | Indirect sales from Anda dist warehouse 1-1-06 thru 11-28-11.xlsx | Single Document | | | |
| P-13891 | 009477 | MNK-T1_0001519959 | MNK-T1_0001519959 | 4/10/2015 | Oxy 30 Indirect.xlsx | Single Document | | | |
| P-13892 | 009478 | MNK-T1_0001519960 | MNK-T1_0001519960 | 3/31/2015 | Spreadsheet - Indirect Sales Data - 3X Avg. Oxy 30 - JMB Analysis.xlsx | Single Document | | | |
| P-13893 | 009479 | MNK-T1_0001519961 | MNK-T1_0001519961 | 4/7/2015 | Indirect - Oxy 30-OLD.xlsx | Single Document | | | |
| P-13894 | 009480 | MNK-T1_0001519962 | MNK-T1_0001519962 | 4/2/2015 | Sales Ledger | Single Document | | | |
| P-13895 | 009481 | MNK-T1_0001520097 | MNK-T1_0001520097 | 3/3/2014 | Spreadsheet re: Bacon East Pharmacy indirect sales -3-3-14 | Single Document | | | |
| P-13896 | 009482 | MNK-T1_0001520821 | MNK-T1_0001520823 | 4/22/2013 | RE: ANDA order 70272848 for MORPHINE SULFATE ER 15MG TABS on U2 hold | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13897 | 009483 | MNK-T1_0001520988 | MNK-T1_0001520988 | 1/31/2014 | All January 2014 UOR.xlsx | Single Document | | | |
| P-13898 | 009484 | MNK-T1_0001521499 | MNK-T1_0001521499 | 10/2/2012 | Indirect sales from Anda dist warehouse 1-1-06 thru 11-28-11 tab.xlsx | Single Document | | | |
| P-13899 | 009485 | MNK-T1_0001525192 | MNK-T1_0001525193 | 11/6/2012 | RE: Branded Allocation PO's (ABC Lockbourne + Romeoville P Pick and FedEx next day) | Single Document | | | |
| P-13900 | 009486 | MNK-T1_0001541608 | MNK-T1_0001541609 | 4/29/2010 | Sales Force memo.doc | Single Document | | | |
| P-13901 | 009487 | MNK-T1_0001545687 | MNK-T1_0001545693 | 12/31/2013 | RE: Pharma Priority News Brief - (12/16/13) - Mallinckrodt Pharma InfoCenter | Single Document | | | |
| P-13902 | 009488 | MNK-T1_0001551066 | MNK-T1_0001551069 | 9/8/2014 | Email: Advocacy Meeting Overview | Single Document | | | |
| P-13903 | 009489 | MNK-T1_0001553091 | MNK-T1_0001553095 | 6/7/2013 | FW: How are you doing vs. your peers in resource utilization? | Family Range | | | |
| P-13904 | 009490 | MNK-T1_0001561047 | MNK-T1_0001561287 | 7/26/2010 | Center for Drug Evaluation and Research | Single Document | | | |
| P-13905 | 009491 | MNK-T1_0001758643 | MNK-T1_0001758678 | 6/20/2015 | CARES Alliance \| Improving the Safety of Opioid Therapy \| Opioid Clinical Management Guide: A Resource for Responsible Opioid Prescribing and Use. OCMG | Single Document | | | |
| P-13906 | 009492 | MNK-T1_0001786857 | MNK-T1_0001786875 | 3/12/2010 | Email: Meeting Planning for Exalgo Inclusion in Pain Pocket Guides Published by APS | Family Range | | | |
| P-13907 | 009493 | MNK-T1_0001786889 | MNK-T1_0001786910 | 3/29/2010 | Email Re: ASPE-endorsed Pain Pocketcard | Family Range | | | |
| P-13908 | 009494 | MNK-T1_0001805860 | MNK-T1_0001805876 | 10/15/2013 | RD Management Presentationv35 | Single Document | | | |
| P-13909 | 009495 | MNK-T1_0001806027 | MNK-T1_0001806027 | 1/12/2012 | FW: [RxNews] An epidemic of painkillers Delaware | Family Range | | | |
| P-13910 | 009496 | MNK-T1_0001806359 | MNK-T1_0001806372 | 3/2/2011 | CS Compliance Monthly News Letter February 2011.doc | Family Range | | | |
| P-13911 | 009497 | MNK-T1_0001806624 | MNK-T1_0001806628 | 4/25/2014 | Mallinckrodt Produced Document | Family Range | | | |
| P-13912 | 009498 | MNK-T1_0001810303 | MNK-T1_0001810303 | 4/13/2015 | Oxy 15 Indirect.xlsx | Single Document | | | |
| P-13913 | 009499 | MNK-T1_0001810305 | MNK-T1_0001810305 | 3/19/2015 | Indirect Sales Data - 3X Avg. Oxy 15 - JMB Analysis.xlsx | Single Document | | | |
| P-13914 | 009500 | MNK-T1_0001810306 | MNK-T1_0001810306 | 4/6/2015 | Indirect - Oxy 15-OLD.xlsx | Single Document | | | |
| P-13915 | 009501 | MNK-T1_0001810307 | MNK-T1_0001810307 | 4/2/2015 | Sales Ledger | Single Document | | | |
| P-13916 | 009502 | MNK-T1_0001810308 | MNK-T1_0001810308 | 3/30/2015 | Spreadsheet - DETROIT - FINAL - JMB ANALYSIS (1).xlsx | Single Document | | | |
| P-13917 | 009503 | MNK-T1_0001810309 | MNK-T1_0001810309 | 4/1/2015 | DETROIT - FINAL - JMB ANALYSIS 03.30.15.xlsx | Single Document | | | |
| P-13918 | 009504 | MNK-T1_0001810310 | MNK-T1_0001810310 | 3/30/2015 | Spreadsheet - DETROIT - FINAL - JMB ANALYSIS.xlsx | Single Document | | | |
| P-13919 | 009505 | MNK-T1_0001810743 | MNK-T1_0001810743 | 10/1/2014 | All September 2014 UOR.xlsx | Single Document | | | |
| P-13920 | 009506 | MNK-T1_0001810918 | MNK-T1_0001810918 | 10/2/2012 | Indirect sales from Cardinal Health dist warehouse 1-1-06 thru 11-28-11 tab.xlsx | Single Document | | | |
| P-13921 | 009507 | MNK-T1_0001816135 | MNK-T1_0001816141 | 3/28/2013 | MNK795 Organizational Readiness Executive Committee Update | Family Range | | | |
| P-13922 | 009508 | MNK-T1_0001957485 | MNK-T1_0001957519 | 3/11/2014 | copy Approval NDA 204031 with labeling | Single Document | | | |
| P-13923 | 009509 | MNK-T1_0001960626 | MNK-T1_0001960626 | 8/4/2011 | Covidien Pharmaceuticals Specialty Generics Strategic Plan 2011-2016 | Family Range | | | |
| P-13924 | 009510 | MNK-T1_0001961222 | MNK-T1_0001961222 | 3/19/2010 | Covidien Pharmaceuticals - Specialty Generics - Strategic Plan 2011-2015 | Single Document | | | |
| P-13925 | 009511 | MNK-T1_0001962249 | MNK-T1_0001962249 | 3/3/2014 | Presentation re: Addiction Treatment Overview | Single Document | | | |
| P-13926 | 009512 | MNK-T1_0002052863 | MNK-T1_0002052863 | 3/12/2009 | Document Withheld as Not Responsive. EHP | Family Range | | | |
| P-13927 | 009513 | MNK-T1_0002078593 | MNK-T1_0002078594 | 8/22/2014 | Email re: TAP | Family Range | | | |
| P-13928 | 009514 | MNK-T1_0002081432 | MNK-T1_0002081434 | 8/31/2015 | August Daily Sales by Customer | Family Range | | | |
| P-13929 | 009515 | MNK-T1_0002083789 | MNK-T1_0002083789 | 2/7/2014 | Email Re: Potential new use for the Alexsa device-- inhaled Naloxone for opioid overdose | Single Document | | | |
| P-13930 | 009516 | MNK-T1_0002111892 | MNK-T1_0002111901 | 6/15/2011 | RE: Chart Review Study: EXALGO Prescriber Relationships | Single Document | | | |
| P-13931 | 009517 | MNK-T1_0002124481 | MNK-T1_0002124481 | 9/14/2009 | expandedmrlist.xls | Single Document | | | |
| P-13932 | 009518 | MNK-T1_0002134210 | MNK-T1_0002134225 | 12/20/2013 | FW: Mallinckrodt Daily News Report 20 December 2013 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13933 | 009519 | MNK-T1_0002134717 | MNK-T1_0002134717 | 4/6/2017 | 324401, 051201, 838001 Ship to and Sold via w DEA by month run 4-6-17.xlsx | Single Document | | | |
| P-13934 | 009520 | MNK-T1_0002155742 | MNK-T1_0002155747 | 10/28/2014 | Re: OH BWC appt | Single Document | | | |
| P-13935 | 009521 | MNK-T1_0002156489 | MNK-T1_0002156490 | 3/20/2012 | Email re: Success Selling Exalgo to Dr. Raymond Gruenther | Single Document | | | |
| P-13936 | 009522 | MNK-T1_0002156604 | MNK-T1_0002156608 | 5/31/2012 | Email re: Doctor Not Replacing Opana with Exalgo | Family Range | | | |
| P-13937 | 009523 | MNK-T1_0002156824 | MNK-T1_0002156827 | 11/3/2011 | 30302 - Cleveland East - Exalgo and Pennsaid Sub-National Market Dynamics | Family Range | | | |
| P-13938 | 009524 | MNK-T1_0002156877 | MNK-T1_0002156892 | 11/17/2011 | A Prescreening Instrument for the Covidien Leadership Development Program Specialty Brands Sales | Family Range | | | |
| P-13939 | 009525 | MNK-T1_0002157200 | MNK-T1_0002157205 | 4/25/2011 | Specialty Pharmaceuticals Advanced Training Pre-Work Specialty Pharmaceuticals Advanced Training Pre-Training Final.doc | Single Document | | | |
| P-13940 | 009526 | MNK-T1_0002158097 | MNK-T1_0002158113 | 11/12/2010 | Email re: NCPDP files & instructions for multi-city/zip on Pharmacy Stocking Leave behinds | Family Range | | | |
| P-13941 | 009527 | MNK-T1_0002158099 | MNK-T1_0002158113 | 11/12/2010 | Spreadsheet re:Pharmacy Stocking 30302 - Cleveland East form | Family Range | | | |
| P-13942 | 009528 | MNK-T1_0002158106 | MNK-T1_0002158113 | 11/12/2010 | Spreadsheet re: Pharmacy Stocking 30309 - Cincinnati South form | Family Range | | | |
| P-13943 | 009529 | MNK-T1_0002159033 | MNK-T1_0002159034 | 8/29/2007 | RE: Dr Grudem Summary | Single Document | | | |
| P-13944 | 009530 | MNK-T1_0002159712 | MNK-T1_0002159716 | 5/14/2014 | FW: Pain Management Pocket Cards | Family Range | | | |
| P-13945 | 009531 | MNK-T1_0002177071 | MNK-T1_0002177074 | 2/17/2014 | Emails RE: Analgesic, Anesthetic, and Addiction Clinical Trial Translations, Innovations, Opportunities, and Networks (ACTTION) February 2014 newsletters | Single Document | | | |
| P-13946 | 009532 | MNK-T1_0002177092 | MNK-T1_0002177095 | 2/17/2014 | Partnership with FDA: Taxonomy: Analgesic, Anesthetic, and Addiction Clinical Trial Translations, Innovations, Opportunities, and Networks ( February 2014 newsletters) | Single Document | | | |
| P-13947 | 009533 | MNK-T1_0002177115 | MNK-T1_0002177120 | 2/18/2014 | Email re: TAXONOMY- FW: Analgesic, Anesthetic, and Addiction Clinical Trial Translations, Innovations, Opportunities, and Networks (ACTTION) February 2014 newsletters | Family Range | | | |
| P-13948 | 009534 | MNK-T1_0002183036 | MNK-T1_0002183043 | 2/27/2013 | RE: CE | Family Range | | | |
| P-13949 | 009535 | MNK-T1_0002229633 | MNK-T1_0002229634 | 4/16/2014 | XXR Sales Performance and Execution Report - Week Ending 2014-04-11.xlsm | Family Range | | | |
| P-13950 | 009536 | MNK-T1_0002233547 | MNK-T1_0002233547 | 12/20/2013 | Kevin Webb | Single Document | | | |
| P-13951 | 009537 | MNK-T1_0002235394 | MNK-T1_0002235397 | 5/20/2014 | RE: CRITICAL - IMMEDIATE ATTENTION REQUIRED | Single Document | | | |
| P-13952 | 009538 | MNK-T1_0002235716 | MNK-T1_0002235716 | 11/7/2005 | Mallinckrodt Internal Plant Tour | Single Document | | | |
| P-13953 | 009539 | MNK-T1_0002248669 | MNK-T1_0002248677 | 6/21/2006 | FW: Papers | Family Range | | | |
| P-13954 | 009540 | MNK-T1_0002248671 | MNK-T1_0002248677 | 6/21/2006 | Methadone Related Deaths | Single Document | | | |
| P-13955 | 009541 | MNK-T1_0002248914 | MNK-T1_0002248926 | 5/29/2008 | FW: Magnacet | Family Range | | | |
| P-13956 | 009542 | MNK-T1_0002252904 | MNK-T1_0002252905 | 9/10/2015 | AugF15 Brands Monthly G2N Close Meeting.docx | Single Document | | | |
| P-13957 | 009543 | MNK-T1_0002257565 | MNK-T1_0002257566 | 4/13/2010 | FW: Today - You will receive your EXALGO launch preparation kit. | Single Document | | | |
| P-13958 | 009544 | MNK-T1_0002263233 | MNK-T1_0002263233 | 5/16/2013 | Quota and SOM Update for Finance 05_17_2013.pptx | Single Document | | | |
| P-13959 | 009545 | MNK-T1_0002265436 | MNK-T1_0002265438 | 5/12/2016 | RE: Additional Information for Amerisource Bergen, UConn Health Center, DEA Registration BU7345134 | Single Document | | | |
| P-13960 | 009546 | MNK-T1_0002265509 | MNK-T1_0002265512 | 8/28/2014 | RE: VALLEY WHOLESALE order 703223190n U2 hold for FENTANYL LOZENGE 600MCG and 800MCG | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-13961 | 009547 | MNK-T1_0002278181 | MNK-T1_0002278188 | 3/2/2012 | Talking to Patients | Single Document | | | |
| P-13962 | 009548 | MNK-T1_0002306551 | MNK-T1_0002306551 | 11/7/2013 | XAR_0608_Website | Single Document | | | |
| P-13963 | 009549 | MNK-T1_0002313553 | MNK-T1_0002313590 | 1/26/2011 | Exalgo 2011 Marketing Plan_Final.doc | Family Range | | | |
| P-13964 | 009550 | MNK-T1_0002315694 | MNK-T1_0002315694 | 8/4/2010 | CARES Alliance Launch Team Meeting | Single Document | | | |
| P-13965 | 009551 | MNK-T1_0002318411 | MNK-T1_0002318411 | 3/30/2010 | EXALGO Promotional Slide Set_FINAL Dr. Fine 3.30.10.ppt | Single Document | | | |
| P-13966 | 009552 | MNK-T1_0002332483 | MNK-T1_0002332491 | 5/28/2010 | Covidien :Positive results for Life-2011-2015 Strategic plan | Family Range | | | |
| P-13967 | 009553 | MNK-T1_0002333286 | MNK-T1_0002333287 | 1/16/2014 | Controlled Substances FY15 Strategic Plan | Family Range | | | |
| P-13968 | 009554 | MNK-T1_0002333495 | MNK-T1_0002333495 | 9/21/2013 | PowerPoint: Brands Org Chart_Final.pptx | Single Document | | | |
| P-13969 | 009555 | MNK-T1_0002333678 | MNK-T1_0002333678 | 3/21/2013 | Initial S&OP Review Meeting (S&OP Sign Off - Pain Management 20130328.pptx) | Single Document | | | |
| P-13970 | 009556 | MNK-T1_0002333463 | MNK-T1_0002333463 | 10/9/2002 | New Employee Training 7-3-02.ppt | Single Document | | | |
| P-13971 | 009557 | MNK-T1_0002334472 | MNK-T1_0002334472 | 1/24/2001 | Depade 01-24-01 Staff Meeting.ppt | Single Document | | | |
| P-13972 | 009558 | MNK-T1_0002336046 | MNK-T1_0002336046 | 3/28/2012 | [RxNews] (no subject) | Family Range | | | |
| P-13973 | 009559 | MNK-T1_0002346287 | MNK-T1_0002346329 | 3/1/2005 | Email RE: Follow up | Family Range | | | |
| P-13974 | 009560 | MNK-T1_0002346288 | MNK-T1_0002346329 | 5/20/2004 | Matters: Bush Administration takes aim at painkiller prescriptions | Family Range | | | |
| P-13975 | 009561 | MNK-T1_0002357150 | MNK-T1_0002357156 | 11/1/2010 | Notes from Meeting at DEA Albany 11_01_10.doc | Family Range | | | |
| P-13976 | 009562 | MNK-T1_0002360443 | MNK-T1_0002360443 | 1/20/2012 | CDIG Training 01_20_12.pptx | Single Document | | | |
| P-13977 | 009563 | MNK-T1_0002365784 | MNK-T1_0002365786 | 5/26/2015 | Email re: Burlington order 70349838 on U2 Hold for Oxycodone HCL 30mg Tabs | Single Document | | | |
| P-13978 | 009564 | MNK-T1_0002366293 | MNK-T1_0002366294 | 9/10/2014 | FW: Unusual Order Process Tier 2 Hold File | Family Range | | | |
| P-13979 | 009565 | MNK-T1_0002371099 | MNK-T1_0002371100 | 6/18/2014 | RE: Poster | Family Range | | | |
| P-13980 | 009566 | MNK-T1_0002371934 | MNK-T1_0002371935 | 9/12/2014 | Email re: CARES Alliance Redesign Overview attachment | Family Range | | | |
| P-13981 | 009567 | MNK-T1_0002373535 | MNK-T1_0002373756 | 10/1/2014 | Summary of Centers of Excellence in Pain Education Initiative and Maureen's comments | Family Range | | | |
| P-13982 | 009568 | MNK-T1_0002399488 | MNK-T1_0002399489 | 8/30/2010 | PAINWEEK 2010 poster on Drug liking statistics of Exalgo_182[1][1] | Single Document | | | |
| P-13983 | 009569 | MNK-T1_0002402270 | MNK-T1_0002402287 | 5/15/2017 | MNKPAC 2016 Election Cycle Report | Single Document | | | |
| P-13984 | 009570 | MNK-T1_0002403648 | MNK-T1_0002403649 | 5/10/2013 | Email Re; 50602-Rx Push Report | Family Range | | | |
| P-13985 | 009571 | MNK-T1_0002412836 | MNK-T1_0002412857 | 10/18/2013 | Email re: AAPM&R Executive Summary | Family Range | | | |
| P-13986 | 009572 | MNK-T1_0002412840 | MNK-T1_0002412857 | 10/18/2013 | AAPMR 2013_Report_101513 tbg_MEP_JD.pptx | Family Range | | | |
| P-13987 | 009573 | MNK-T1_0002412842 | MNK-T1_0002412857 | 1/19/2010 | Document re: Overdose and Prescribed Opioids: Associations Among Chronic Non-Cancer Pain Patients | Single Document | | | |
| P-13988 | 009574 | MNK-T1_0002446841 | MNK-T1_0002446875 | 3/11/2014 | Letter Approving NDA 204031 - Xartemis XR, 7.5 mg / 325 mg | Single Document | | | |
| P-13989 | 009575 | MNK-T1_0002450577 | MNK-T1_0002450581 | 11/14/2011 | Some Presentations from NSM | Family Range | | | |
| P-13990 | 009576 | MNK-T1_0002651800 | MNK-T1_0002651815 | 4/3/2012 | Exalgo Performance 30200 Exalgo Performance 2-17-12.docx | Family Range | | | |
| P-13991 | 009577 | MNK-T1_0002678705 | MNK-T1_0002678705 | 8/28/2013 | District Business Plan Update 50600: Ohio-Detroit | Single Document | | | |
| P-13992 | 009578 | MNK-T1_0002679168 | MNK-T1_0002679172 | 9/8/2011 | MONTHLY CALL SUMMARY - DISTRICT 30300.xlsx | Family Range | | | |
| P-13993 | 009579 | MNK-T1_0002695620 | MNK-T1_0002695620 | 1/18/2017 | RE: Highlights from government affairs group | Single Document | | | |
| P-13994 | 009580 | MNK-T1_0002696295 | MNK-T1_0002696295 | 12/13/2013 | Xartemis Top 25 Target Lists - 30300 CLEVELAND OH | Single Document | | | |
| P-13995 | 009581 | MNK-T1_0002699252 | MNK-T1_0002699252 | 1/30/2011 | Marketing Materials Standard Generics Order Becker | Single Document | | | |
| P-13996 | 009582 | MNK-T1_0002713694 | MNK-T1_0002713694 | 9/13/2007 | Magnacet Launch_Argent.ppt Magnacet Presentation to Argent | Single Document | | | |
| P-13997 | 009583 | MNK-T1_0002713824 | MNK-T1_0002713835 | 6/23/2006 | Email | Family Range | | | |
| P-13998 | 009584 | MNK-T1_0002734988 | MNK-T1_0002735024 | 1/13/2012 | Meeting Materials | Family Range | | | |
| P-13999 | 009585 | MNK-T1_0002734994 | MNK-T1_0002735024 | 1/13/2012 | MNX XRadio Exalgo Songs and Radio Format | Family Range | | | |
| P-14000 | 009586 | MNK-T1_0002735515 | MNK-T1_0002735518 | 1/20/2012 | Final numbers for FY 11 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14001 | 009587 | MNK-T1_0002736620 | MNK-T1_0002736620 | 8/22/2012 | RE: Oxycodone Monthly Totals | Single Document | | | |
| P-14002 | 009588 | MNK-T1_0002739814 | MNK-T1_0002739820 | 5/26/2011 | Borelli FY11 Quota.xls | Family Range | | | |
| P-14003 | 009589 | MNK-T1_0002785759 | MNK-T1_0002785762 | 5/11/2012 | Email re: Get Inspired with Exalgo X Brand Radio | Family Range | | | |
| P-14004 | 009590 | MNK-T1_0002803531 | MNK-T1_0002803532 | 8/20/2013 | FW: So many great things on this email!!!! | Single Document | | | |
| P-14005 | 009591 | MNK-T1_0002806634 | MNK-T1_0002806635 | 4/11/2014 | Re: Pharmacy tele-calls | Single Document | | | |
| P-14006 | 009592 | MNK-T1_0002807059 | MNK-T1_0002807064 | 5/7/2014 | RE: Walgreens XXR offer | Single Document | | | |
| P-14007 | 009593 | MNK-T1_0002807661 | MNK-T1_0002807673 | 3/11/2014 | Targeted pharmacy list | Family Range | | | |
| P-14008 | 009594 | MNK-T1_0002821081 | MNK-T1_0002821094 | 8/31/2011 | FW: The FORCE Newsletter Issue 5 | Family Range | | | |
| P-14009 | 009595 | MNK-T1_0002857638 | MNK-T1_0002857639 | 6/19/2014 | [No Subject] | Family Range | | | |
| P-14010 | 009596 | MNK-T1_0002867803 | MNK-T1_0002867809 | 4/21/2008 | 2008 Paper Mallinckrodt from the Poppy Fields to the Pharmacy Shelf | Single Document | | | |
| P-14011 | 009597 | MNK-T1_0002867891 | MNK-T1_0002867892 | 4/28/2006 | AmeriNet IHC Pre-Show Worksheet.doc | Single Document | | | |
| P-14012 | 009598 | MNK-T1_0002867894 | MNK-T1_0002867898 | 10/11/2006 | NCPA AM05 Preshow Worksheet | Single Document | | | |
| P-14013 | 009599 | MNK-T1_0002869412 | MNK-T1_0002869413 | 6/27/2012 | PLEASE READ - IMPORTANT INFORMATION | Family Range | | | |
| P-14014 | 009600 | MNK-T1_0002869413 | MNK-T1_0002869413 | 6/27/2012 | Three Star Doctors 30300.xlsx High Opioid PRescribers Targeted By Sales | Single Document | | | |
| P-14015 | 009601 | MNK-T1_0002903925 | MNK-T1_0002903925 | 11/2/2006 | Memo Magnacet Implementation Plan Oct 06.doc | Single Document | | | |
| P-14016 | 009602 | MNK-T1_0002906782 | MNK-T1_0002906783 | 7/15/2008 | July 15th Integrichain Meeting | Family Range | | | |
| P-14017 | 009603 | MNK-T1_0002906825 | MNK-T1_0002906829 | 6/11/2008 | 2008 Emails J&J visit w/ MNK; Noramco Conversation with DEA on CPS Assays using water instead of celite in shipping; MNK internal discussion about water | Single Document | | | |
| P-14018 | 009604 | MNK-T1_0002911245 | MNK-T1_0002911245 | 6/29/2012 | 12-06-29 NARCORDS Distribution.xlsx | Single Document | | | |
| P-14019 | 009605 | MNK-T1_0002911435 | MNK-T1_0002911435 | 7/27/2012 | 12-07-27 NARCORDS Distribution.xlsx | Single Document | | | |
| P-14020 | 009606 | MNK-T1_0002939398 | MNK-T1_0002939399 | 10/21/2011 | Rannazzissi letter draft - 2011-10-21 | Single Document | | | |
| P-14021 | 009607 | MNK-T1_0002939892 | MNK-T1_0002939895 | 12/2/2010 | Re: Suspicious Order Monitoring Program Audit 12/7 @ 9am | Single Document | | | |
| P-14022 | 009608 | MNK-T1_0002941692 | MNK-T1_0002941692 | 4/10/2015 | Best Strategies for Reporting Requirements Best Strategies for Reporting Requirements.pptx | Single Document | | | |
| P-14023 | 009609 | MNK-T1_0002953165 | MNK-T1_0002953165 | 6/14/2011 | EXALGO REMS Presentation and CARES Alliance summary.pptx | Single Document | | | |
| P-14024 | 009610 | MNK-T1_0002953917 | MNK-T1_0002953917 | 4/9/2012 | Module_2_UnderstandingAddiction_V4_040912_E B KH Edited Annotated.ppt | Single Document | | | |
| P-14025 | 009611 | MNK-T1_0002957325 | MNK-T1_0002957385 | 5/11/2015 | Document re: Xartemis XR Training | Single Document | | | |
| P-14026 | 009612 | MNK-T1_0002990754 | MNK-T1_0002990754 | 4/13/2012 | Master List of Targeted Prescribers - For Approval Q2 2011 | Single Document | | | |
| P-14027 | 009613 | MNK-T1_0003034376 | MNK-T1_0003034403 | 3/18/2012 | Updated IMS Presentation | Family Range | | | |
| P-14028 | 009614 | MNK-T1_0003035005 | MNK-T1_0003035007 | 2/24/2011 | RE: Message from Kevin Becker - Covidien Pharmaceuticals | Single Document | | | |
| P-14029 | 009615 | MNK-T1_0003035706 | MNK-T1_0003035728 | 12/11/2010 | 30300 Franchise Plans for FY '11 | Single Document | | | |
| P-14030 | 009616 | MNK-T1_0003046533 | MNK-T1_0003046535 | 3/18/2015 | [RxNews] Akron, Ohio Dr is sentenced to 5 yrs for illegal distribution of Rx painkillers | Family Range | | | |
| P-14031 | 009617 | MNK-T1_0003049298 | MNK-T1_0003049317 | 4/3/2017 | 2017040308241 3002 - WaPo article govts struggle to hold opioid manufacturers accountable | Single Document | | | |
| P-14032 | 009618 | MNK-T1_0003051986 | MNK-T1_0003051987 | 3/1/2007 | RE: Brief Magnacet Updates | Single Document | | | |
| P-14033 | 009619 | MNK-T1_0003064798 | MNK-T1_0003064798 | 4/12/2007 | Pharmacy Guaranteed Sales Program Selling Scenario | Single Document | | | |
| P-14034 | 009620 | MNK-T1_0003065351 | MNK-T1_0003065351 | 2/21/2007 | Magnacet | Single Document | | | |
| P-14035 | 009621 | MNK-T1_0003076116 | MNK-T1_0003076121 | 5/7/2015 | A Manufacturers Perspective: Addressing The Challenges of Opioid Diversion NADDI Advocacy Presentation_Final.pptx | Family Range | | | |
| P-14036 | 009622 | MNK-T1_0003076128 | MNK-T1_0003076133 | 5/8/2015 | A Manufacturers Perspective: Addressing The Challenges of Opioid Diversion NADDI Advocacy Presentation_Final_Without Notes.pptx | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14037 | 009623 | MNK-T1_0003076203 | MNK-T1_0003076235 | 3/6/2014 | Mallinckrodt Advocacy Research_3.5.14.docx | Single Document | | | |
| P-14038 | 009624 | MNK-T1_0003083466 | MNK-T1_0003083470 | 5/17/2011 | Exalgo Promo Speaker's Budget | Single Document | | | |
| P-14039 | 009625 | MNK-T1_0003284656 | MNK-T1_0003284684 | 10/20/2005 | 25-ADV-072805 Pharmacist Continuing Education | Single Document | | | |
| P-14040 | 009626 | MNK-T1_0003416495 | MNK-T1_0003416502 | 2/7/2011 | Opioid Safe Use and Handling Guide A Resource for Patients | Single Document | | | |
| P-14041 | 009627 | MNK-T1_0003417988 | MNK-T1_0003417989 | 3/23/2012 | Pain Information Cards | Family Range | | | |
| P-14042 | 009628 | MNK-T1_0004155110 | MNK-T1_0004155111 | 11/30/2012 | RE: Cardinal Order Oxycodone 10/325 | Single Document | | | |
| P-14043 | 009629 | MNK-T1_0004155830 | MNK-T1_0004155832 | 8/14/2018 | Title: Chargeback Review and Chargeback Restriction: Downstream Registrants - Controlled Substances Compliance SOP | Single Document | | | |
| P-14044 | 009630 | MNK-T1_0004158296 | MNK-T1_0004158319 | 5/8/2015 | SSLT meeting FOR FIELD FINAL | Family Range | | | |
| P-14045 | 009631 | MNK-T1_0004166098 | MNK-T1_0004166100 | 4/27/2012 | Propah_Dose_4_23_12.docx Propah Dose - The Mighty Converters - Sales Rap Jingle | Single Document | | | |
| P-14046 | 009632 | MNK-T1_0004203940 | MNK-T1_0004203943 | 4/26/2017 | RE: Wash Post Article & DEA Quota Process | Single Document | | | |
| P-14047 | 009633 | MNK-T1_0004204631 | MNK-T1_0004204631 | 5/29/2014 | Re: Heroin increase - white & suburban | Single Document | | | |
| P-14048 | 009634 | MNK-T1_0004206740 | MNK-T1_0004206746 | 6/3/2005 | ABC 05 Pre-show Worksheet.doc | Family Range | | | |
| P-14049 | 009635 | MNK-T1_0004250422 | MNK-T1_0004250423 | 1/25/2016 | Re: RDC order 70374027 on U2 hold for OXYCODONE HCL 15MG TABS USP | Single Document | | | |
| P-14050 | 009636 | MNK-T1_0004250514 | MNK-T1_0004250515 | 6/6/2014 | Q3 FY14 Target Lists - 30300 CLEVELAND, OH 06-04-2014.xls | Family Range | | | |
| P-14051 | 009637 | MNK-T1_0004252956 | MNK-T1_0004252969 | 8/26/2011 | FW: Incentive Compensation and Ranking | Family Range | | | |
| P-14052 | 009638 | MNK-T1_0004274676 | MNK-T1_0004274678 | 2/1/2013 | RE: EXALGO Starter Kit Allocation | Single Document | | | |
| P-14053 | 009639 | MNK-T1_0004275162 | MNK-T1_0004275163 | 7/27/2011 | Re: Fwd: License suspended of doctor accused of trying to circumvent 'pill-mill' ... | Single Document | | | |
| P-14054 | 009640 | MNK-T1_0004286477 | MNK-T1_0004286477 | 2/26/2007 | Dr. Tiwari Magnacet targeting | Single Document | | | |
| P-14055 | 009641 | MNK-T1_0004286906 | MNK-T1_0004286911 | 8/1/2014 | RE: Oxycodone APAP 5/325 Order | Single Document | | | |
| P-14056 | 009642 | MNK-T1_0004291190 | MNK-T1_0004291195 | 10/8/2013 | Email re: Large Oxycodone Orders from McKesson and ABC | Single Document | | | |
| P-14057 | 009643 | MNK-T1_0004298470 | MNK-T1_0004298471 | 12/7/2011 | December 2011 RSAB Agenda.docx | Single Document | | | |
| P-14058 | 009644 | MNK-T1_0004298965 | MNK-T1_0004298987 | 11/3/2011 | RE: Grant Submission: AAPM Safe Opioid Prescribing Initiative | Family Range | | | |
| P-14059 | 009645 | MNK-T1_0004367449 | MNK-T1_0004367477 | 7/27/2009 | 29-ADV-040609 | Single Document | | | |
| P-14060 | 009646 | MNK-T1_0004407753 | MNK-T1_0004407760 | 3/8/2007 | 65-ADV-030107 | Single Document | | | |
| P-14061 | 009647 | MNK-T1_0004574220 | MNK-T1_0004574229 | 4/23/2010 | butler-2010-characteristics Opioid Addiction Study | Single Document | | | |
| P-14062 | 009648 | MNK-T1_0004588292 | MNK-T1_0004588292 | 1/5/2012 | Indirect sales from Anda dist warehouse 1-1-06 thru 11-28-11F.xlsx | Single Document | | | |
| P-14063 | 009649 | MNK-T1_0004588304 | MNK-T1_0004588304 | 12/13/2011 | Indirect inbound trans from Harvard Drug specific warehouses 1-1-06 thru 11-28-11 run 12-12-11.xlsx | Single Document | | | |
| P-14064 | 009650 | MNK-T1_0004588305 | MNK-T1_0004588305 | 12/13/2011 | Indirect inbound trans from McKesson dist warehouse 1-1-06 thru 11-28-11.xlsx | Single Document | | | |
| P-14065 | 009651 | MNK-T1_0004588306 | MNK-T1_0004588306 | 10/12/2012 | Indirect sales from Cardinal Health dist warehouse 1-1-06 thru 11-28-11 taba.xlsx | Single Document | | | |
| P-14066 | 009652 | MNK-T1_0004588307 | MNK-T1_0004588307 | 10/3/2012 | Indirect sales from Harvard Drug dist warehouse 1-1-06 thru 11-28-11 tab.xlsx | Single Document | | | |
| P-14067 | 009653 | MNK-T1_0004588308 | MNK-T1_0004588308 | 1/5/2012 | Indirect sales from Keysource Medical dist warehouse 1-1-06 thru 11-28-11.xlsx | Single Document | | | |
| P-14068 | 009654 | MNK-T1_0004588309 | MNK-T1_0004588309 | 1/9/2012 | Indirect sales from Masters Pharmaceutical dist warehouse 1-1-06 thru 11-28-11new.xlsx | Single Document | | | |
| P-14069 | 009655 | MNK-T1_0004588310 | MNK-T1_0004588310 | 1/5/2012 | Indirect sales from McKessonl Health dist warehouse 1-1-06 thru 11-28-11.xlsx | Single Document | | | |
| P-14070 | 009656 | MNK-T1_0004588311 | MNK-T1_0004588311 | 10/2/2012 | Indirect sales from Smith Drug dist warehouse 1-1-06 thru 11-28-11 tab.xlsx | Single Document | | | |
| P-14071 | 009657 | MNK-T1_0004588312 | MNK-T1_0004588312 | 1/5/2012 | Indirect sales from Smith Drug dist warehouse 1-1-06 thru 11-28-11.xlsx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14072 | 009658 | MNK-T1_0004588313 | MNK-T1_0004588313 | 1/6/2012 | Indirect sales from Sunrise Wholesale dist warehouse 1-1-06 thru 11-28-11.xlsx | Single Document | | | |
| P-14073 | 009659 | MNK-T1_0004590620 | MNK-T1_0004590624 | 7/30/2013 | 2013 supplement MNK for oxycodone (sale) quota increase request St. L. | Single Document | | | |
| P-14074 | 009660 | MNK-T1_0004590647 | MNK-T1_0004590651 | 7/22/2013 | 2013 Documents Submitted as Supplemental Info for MNK Quota Request-Fentanyl-Manufacturing | Single Document | | | |
| P-14075 | 009661 | MNK-T1_0004590665 | MNK-T1_0004590677 | 7/22/2013 | Ref#116637 and #116638 Mallinckrodt PM0037451 Hydrocodone and Codeine (for conversion) MQ Increases | Single Document | | | |
| P-14076 | 009662 | MNK-T1_0004590678 | MNK-T1_0004590691 | 9/25/2013 | 2013 Letter MNK to DEA quota increase Hydrocodone ref # 117168; Codeine (for conversion) ref # 117167 all for StL | Single Document | | | |
| P-14077 | 009663 | MNK-T1_0004591085 | MNK-T1_0004591098 | 7/31/2014 | 2015 MQ Aggregate Comment Mallinckrodt PM0037451 | Single Document | | | |
| P-14078 | 009664 | MNK-T1_0004591132 | MNK-T1_0004591139 | 8/4/2015 | Ref#123843 Mallinckrodt PM0037451 Codeine for sale MQ Increase Update 2015 | Single Document | | | |
| P-14079 | 009665 | MNK-T1_0004592782 | MNK-T1_0004592782 | 8/13/2012 | 0110_001 | Single Document | | | |
| P-14080 | 009666 | MNK-T1_0004593109 | MNK-T1_0004593111 | 12/20/2013 | [RxNews] Ohio Doctor accused of running pill mill | Family Range | | | |
| P-14081 | 009667 | MNK-T1_0004593635 | MNK-T1_0004593640 | 8/2/2012 | email RE: Free Trial Redemptions | Family Range | | | |
| P-14082 | 009668 | MNK-T1_0004602837 | MNK-T1_0004602844 | 6/28/2006 | Pharma News - June 2006 | Single Document | | | |
| P-14083 | 009669 | MNK-T1_0004604257 | MNK-T1_0004604260 | 2/1/2011 | Pay Pain Doctors $100 per Rx of Exalgo Prescribed RE: REMS KAB Survey | Single Document | | | |
| P-14084 | 009670 | MNK-T1_0004610227 | MNK-T1_0004610231 | 5/11/2012 | RE: Get INSPIRED with EXALGO X Brand Radio | Family Range | | | |
| P-14085 | 009671 | MNK-T1_0004619422 | MNK-T1_0004619423 | 8/25/2011 | RE: media inquiry | Single Document | | | |
| P-14086 | 009672 | MNK-T1_0004648485 | MNK-T1_0004648496 | 11/18/2009 | prescribing-brochure | Single Document | | | |
| P-14087 | 009673 | MNK-T1_0004664657 | MNK-T1_0004664658 | 5/1/2012 | Wassau Daily Herald: Alleged Ohio pill mill operators head for trial. 20120501 - Banks | Single Document | | | |
| P-14088 | 009674 | MNK-T1_0004683928 | MNK-T1_0004683929 | 2/7/2012 | RE: Bono-Mack & AAPM in Palm Springs | Single Document | | | |
| P-14089 | 009675 | MNK-T1_0004693447 | MNK-T1_0004693449 | 4/25/2005 | VHA Pre-show Worksheet.doc | Single Document | | | |
| P-14090 | 009676 | MNK-T1_0004693452 | MNK-T1_0004693452 | 4/12/2006 | Fred Meyer 0420 Everything You Need To Know.doc | Single Document | | | |
| P-14091 | 009677 | MNK-T1_0004693456 | MNK-T1_0004693458 | 5/9/2006 | VHA Pre-show Worksheet.doc | Single Document | | | |
| P-14092 | 009678 | MNK-T1_0004694210 | MNK-T1_0004694212 | 6/10/2014 | RE: RDC order 70314844 on U2 hold for FENTANYL LOZENGE 600MCG and 800MCG | Single Document | | | |
| P-14093 | 009679 | MNK-T1_0004713375 | MNK-T1_0004713376 | 5/21/2013 | Medicine Center and Southside - media report | Single Document | | | |
| P-14094 | 009680 | MNK-T1_0004746751 | MNK-T1_0004746752 | 9/28/2012 | MCK Pharmacies for Review - SOM Quarterly Audits October 2012 | Family Range | | | |
| P-14095 | 009681 | MNK-T1_0004746752 | MNK-T1_0004746752 | 9/28/2012 | Mallinckrodt Produced Document | Single Document | | | |
| P-14096 | 009682 | MNK-T1_0004746762 | MNK-T1_0004746765 | 9/28/2012 | ABC Pharmacies for Review - SOM Quarterly Audit 10-24-12 | Family Range | | | |
| P-14097 | 009683 | MNK-T1_0004746763 | MNK-T1_0004746765 | 9/28/2012 | Mallinckrodt Produced Document | Family Range | | | |
| P-14098 | 009684 | MNK-T1_0004746764 | MNK-T1_0004746765 | 9/28/2012 | Mallinckrodt Produced Document | Family Range | | | |
| P-14099 | 009685 | MNK-T1_0004746765 | MNK-T1_0004746765 | 9/28/2012 | Mallinckrodt Produced Document | Single Document | | | |
| P-14100 | 009686 | MNK-T1_0004746963 | MNK-T1_0004746972 | 4/18/2012 | Chart RE: Supplemental Hydrocodone Quota Request to DEA | Family Range | | | |
| P-14101 | 009687 | MNK-T1_0004748035 | MNK-T1_0004748035 | 5/5/2014 | Xartemis XR performance calls with RSDs and DMs | Single Document | | | |
| P-14102 | 009688 | MNK-T1_0004758254 | MNK-T1_0004758262 | 1/10/2014 | Scan_Doc0002 | Family Range | | | |
| P-14103 | 009689 | MNK-T1_0004762569 | MNK-T1_0004762570 | 2/25/2014 | Cleveland (30302) Target Changes | Family Range | | | |
| P-14104 | 009690 | MNK-T1_0004762570 | MNK-T1_0004762570 | 2/25/2014 | 30302 Tim Dress Target Change Request Form (Autosaved).xlsx | Single Document | | | |
| P-14105 | 009691 | MNK-T1_0004763108 | MNK-T1_0004763109 | 12/3/2013 | RE: THRIFTY WHITE order 70296483 on U2 hold for two hydrocodone/APAP SKUs | Single Document | | | |
| P-14106 | 009692 | MNK-T1_0004770262 | MNK-T1_0004770262 | 7/22/2013 | Re: BWC in Ohio for MNK795 | Single Document | | | |
| P-14107 | 009693 | MNK-T1_0004770736 | MNK-T1_0004770738 | 4/23/2012 | Susan Jolliff FCR April 2012.docx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14108 | 009694 | MNK-T1_0004770755 | MNK-T1_0004770756 | 9/21/2012 | RE: Pre Call Planning Exalgo Conversion Exercise | Single Document | | | |
| P-14109 | 009695 | MNK-T1_0004786518 | MNK-T1_0004786520 | 6/27/2006 | Email Re: Questions for Pain Specialists | Single Document | | | |
| P-14110 | 009696 | MNK-T1_0004798661 | MNK-T1_0004798671 | 4/18/2014 | RE: Presentations | Family Range | | | |
| P-14111 | 009697 | MNK-T1_0004800768 | MNK-T1_0004800769 | 11/20/2013 | Re: Erin Cox Q3 Performance | Single Document | | | |
| P-14112 | 009698 | MNK-T1_0004801012 | MNK-T1_0004801012 | 2/17/2012 | 14 NIDA-Addiction Science.ppt | Single Document | | | |
| P-14113 | 009699 | MNK-T1_0004808441 | MNK-T1_0004808444 | 6/2/2011 | FW: Please Read: Important Update | Single Document | | | |
| P-14114 | 009700 | MNK-T1_0004808452 | MNK-T1_0004808453 | 11/19/2010 | FW: Managed Care Update: United Health Care and Coventry | Single Document | | | |
| P-14115 | 009701 | MNK-T1_0004811994 | MNK-T1_0004811995 | 3/17/2011 | Fw: (ID4217982) - Xponent Weekly - 03/04/2011 - 684 | Family Range | | | |
| P-14116 | 009702 | MNK-T1_0004812250 | MNK-T1_0004812253 | 9/20/2017 | Mallinckrodt PM0037451 CPS-ACA PQ 2017 Increase 170920 | Single Document | | | |
| P-14117 | 009703 | MNK-T1_0004812259 | MNK-T1_0004812270 | 5/31/2017 | Mallinckrodt PM0037451 CPS-ATA PQ Thebaine and Oxycodone MQ Increases 2017 | Single Document | | | |
| P-14118 | 009704 | MNK-T1_0004812646 | MNK-T1_0004812646 | 9/6/2017 | Mallinckrodt PM0037451 Codeine(for sale) 2018 MQ Forecast Increase | Single Document | | | |
| P-14119 | 009705 | MNK-T1_0004813158 | MNK-T1_0004813185 | 3/11/2013 | 2011 MNK Letter To C. Sannerud Re: Revised Quota Request | Single Document | | | |
| P-14120 | 009706 | MNK-T1_0004813365 | MNK-T1_0004813374 | 8/2/2012 | 2012 MNK Letter To Sannerud Re: Supplemental Quota Information | Single Document | | | |
| P-14121 | 009707 | MNK-T1_0004813926 | MNK-T1_0004813927 | 7/9/2013 | 50511-Rx Push Report.xlsx | Family Range | | | |
| P-14122 | 009708 | MNK-T1_0004813946 | MNK-T1_0004813947 | 11/28/2012 | 30311-Rx Push Report.xlsx | Family Range | | | |
| P-14123 | 009709 | MNK-T1_0004814002 | MNK-T1_0004814003 | 12/4/2013 | 50511-Rx Push Report.xlsx | Family Range | | | |
| P-14124 | 009710 | MNK-T1_0004814431 | MNK-T1_0004814433 | 3/7/2015 | Territory TAP 2.0 Tool | Family Range | | | |
| P-14125 | 009711 | MNK-T1_0004814568 | MNK-T1_0004814570 | 4/17/2012 | For Wednesday | Family Range | | | |
| P-14126 | 009712 | MNK-T1_0004815432 | MNK-T1_0004815433 | 12/10/2011 | Spreadsheet re Target List 30302 - Cleveland East Exalgo Prescribers with extensive segmentation data | Family Range | | | |
| P-14127 | 009713 | MNK-T1_0004817936 | MNK-T1_0004817946 | 5/3/2012 | 2975_001 | Single Document | | | |
| P-14128 | 009714 | MNK-T1_0004826101 | MNK-T1_0004826102 | 5/28/2014 | Generic Mkt Materials Form.xls | Family Range | | | |
| P-14129 | 009715 | MNK-T1_0004826102 | MNK-T1_0004826102 | 5/28/2014 | Generic Mkt Materials Form.xls | Single Document | | | |
| P-14130 | 009716 | MNK-T1_0004830712 | MNK-T1_0004830712 | 6/21/2016 | Oxycodone marketing plan | Single Document | | | |
| P-14131 | 009717 | MNK-T1_0004839173 | MNK-T1_0004839174 | 1/23/2007 | Product Manual Updates | Family Range | | | |
| P-14132 | 009718 | MNK-T1_0004841670 | MNK-T1_0004841670 | 7/9/2012 | Harvard Drug Order for Bonnie.xls | Single Document | | | |
| P-14133 | 009719 | MNK-T1_0004848970 | MNK-T1_0004848970 | 5/27/2011 | Email RE: Tennessee Tamper Resistant Opioid Legislation | Single Document | | | |
| P-14134 | 009720 | MNK-T1_0004862918 | MNK-T1_0004862919 | 7/20/2015 | Generic Mkt Materials Form (6).xls | Family Range | | | |
| P-14135 | 009721 | MNK-T1_0004862919 | MNK-T1_0004862919 | 7/20/2015 | Generic Mkt Materials Form (6).xls | Single Document | | | |
| P-14136 | 009722 | MNK-T1_0004888229 | MNK-T1_0004888233 | 4/8/2011 | RE: Walgreens | Single Document | | | |
| P-14137 | 009723 | MNK-T1_0004889006 | MNK-T1_0004889006 | 5/27/2011 | FW: NACDS Thank You | Single Document | | | |
| P-14138 | 009724 | MNK-T1_0004923014 | MNK-T1_0004923019 | 7/5/2006 | Methadone conversion | Family Range | | | |
| P-14139 | 009725 | MNK-T1_0004923015 | MNK-T1_0004923019 | 7/5/2006 | Methadone Conversion letr 6-06.doc | Family Range | | | |
| P-14140 | 009726 | MNK-T1_0004942936 | MNK-T1_0004942936 | 2/12/2010 | Exalgo Monitoring Report - Week of 2/12 | Family Range | | | |
| P-14141 | 009727 | MNK-T1_0004942938 | MNK-T1_0004942955 | 2/12/2010 | 2-12-10 Exalgo Monitoring Report.doc | Single Document | | | |
| P-14142 | 009728 | MNK-T1_0004946716 | MNK-T1_0004946735 | 2/7/2012 | All_Songs_1_13_12 | Single Document | | | |
| P-14143 | 009729 | MNK-T1_0004953549 | MNK-T1_0004953549 | 7/16/2010 | RE: Dr. Lundeen | Single Document | | | |
| P-14144 | 009730 | MNK-T1_0004981044 | MNK-T1_0004981056 | 9/25/2012 | FW: BST follow-up: Abuse-deterrent study designs | Family Range | | | |
| P-14145 | 009731 | MNK-T1_0004984398 | MNK-T1_0004984420 | 11/22/2013 | FW: Article Request X2 | Family Range | | | |
| P-14146 | 009732 | MNK-T1_0005011304 | MNK-T1_0005011323 | 10/11/2016 | Mallinckrodt Daily News Report 11 October 2016 | Single Document | | | |
| P-14147 | 009733 | MNK-T1_0005032291 | MNK-T1_0005032300 | 4/5/2013 | Fwd: FY13 Specialty Pharmaceuticals SICP Addendum | Family Range | | | |
| P-14148 | 009734 | MNK-T1_0005032855 | MNK-T1_0005032855 | 12/28/2011 | FW: Fwd: Documents: Ohio 'pill mill' was corrupt drug den - Yahoo! Finance | Single Document | | | |
| P-14149 | 009735 | MNK-T1_0005032989 | MNK-T1_0005032990 | 3/3/2011 | RE: Sales aid leave behinds and pharmacy locator post its | Single Document | | | |
| P-14150 | 009736 | MNK-T1_0005033213 | MNK-T1_0005033214 | 1/5/2011 | RE: Losing Prescribers | Single Document | | | |
| P-14151 | 009737 | MNK-T1_0005034449 | MNK-T1_0005034453 | 11/28/2011 | E856_Invitation | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14152 | 009738 | MNK-T1_0005035582 | MNK-T1_0005035583 | 4/20/2007 | RE: Calodney Preceptorship | Single Document | | | |
| P-14153 | 009739 | MNK-T1_0005038862 | MNK-T1_0005038864 | 3/27/2012 | pay-for-performance contracting, clinical logistics, DEA conference and more... | Single Document | | | |
| P-14154 | 009740 | MNK-T1_0005070356 | MNK-T1_0005070364 | 8/20/2013 | (Slightly revised) Kamien's Notes: MNK-795 Human Abuse Liability Advisory Board | Single Document | | | |
| P-14155 | 009741 | MNK-T1_0005121054 | MNK-T1_0005121220 | 3/4/2016 | Hertz Slides March 1 2016 slides on Dev. novel analgesics and abuse-deterrent opioid formulations | Family Range | | | |
| P-14156 | 009742 | MNK-T1_0005131004 | MNK-T1_0005131007 | 4/27/2017 | FW: Holding opioid manufacturers accountable | Single Document | | | |
| P-14157 | 009743 | MNK-T1_0005150446 | MNK-T1_0005150461 | 10/7/2014 | FW: XARTEMIS XR Updated Districts and Network Analyses | Family Range | | | |
| P-14158 | 009744 | MNK-T1_0005154530 | MNK-T1_0005154561 | 6/23/2006 | Articles | Family Range | | | |
| P-14159 | 009745 | MNK-T1_0005154531 | MNK-T1_0005154561 | 6/23/2006 | [ The Charleston Gazette ] Story:Federal overdose report written by industry insider | Family Range | | | |
| P-14160 | 009746 | MNK-T1_0005154535 | MNK-T1_0005154561 | 6/21/2006 | [ The Charleston Gazette ] Story:Despite deaths, methadone prescriptions multiply | Family Range | | | |
| P-14161 | 009747 | MNK-T1_0005154539 | MNK-T1_0005154561 | 6/23/2006 | [ The Charleston Gazette ] Story:What is methadone? | Family Range | | | |
| P-14162 | 009748 | MNK-T1_0005154540 | MNK-T1_0005154561 | 6/23/2006 | [ The Charleston Gazette ] Story:How we did it | Family Range | | | |
| P-14163 | 009749 | MNK-T1_0005154541 | MNK-T1_0005154561 | 6/23/2006 | [ The Charleston Gazette ] Story:A deadly dose | Family Range | | | |
| P-14164 | 009750 | MNK-T1_0005154545 | MNK-T1_0005154561 | 6/23/2006 | [ The Charleston Gazette ] Story:Deaths tied to methadone escalate across state, nation | Family Range | | | |
| P-14165 | 009751 | MNK-T1_0005154551 | MNK-T1_0005154561 | 6/23/2006 | [ The Charleston Gazette ] Story:Methadone | Family Range | | | |
| P-14166 | 009752 | MNK-T1_0005154553 | MNK-T1_0005154561 | 6/23/2006 | [ The Charleston Gazette ] Story:Patients are the ones at risk | Family Range | | | |
| P-14167 | 009753 | MNK-T1_0005154556 | MNK-T1_0005154561 | 6/23/2006 | [ The Charleston Gazette ] Story:Health pros to get methadone briefs | Family Range | | | |
| P-14168 | 009754 | MNK-T1_0005154558 | MNK-T1_0005154561 | 6/23/2006 | [ The Charleston Gazette ] Story:Readers' forum | Family Range | | | |
| P-14169 | 009755 | MNK-T1_0005154560 | MNK-T1_0005154561 | 6/23/2006 | [ The Charleston Gazette ] Story:Methadone | Single Document | | | |
| P-14170 | 009756 | MNK-T1_0005183201 | MNK-T1_0005183274 | 1/24/2013 | 50601 MNK playbook for sales in Cleveland East/50601 market | Family Range | | | |
| P-14171 | 009757 | MNK-T1_0005187729 | MNK-T1_0005187735 | 1/31/2011 | Updated presentation new hire orientation | Family Range | | | |
| P-14172 | 009758 | MNK-T1_0005187781 | MNK-T1_0005187782 | 4/26/2011 | NADDI Training in New York | Single Document | | | |
| P-14173 | 009759 | MNK-T1_0005193922 | MNK-T1_0005193923 | 12/1/2011 | Re: Journal Article on Characteristics of HM Use | Single Document | | | |
| P-14174 | 009760 | MNK-T1_0005272648 | MNK-T1_0005272650 | 1/6/2006 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use - FORM FDA 2253 | Single Document | | | |
| P-14175 | 009761 | MNK-T1_0005384644 | MNK-T1_0005384645 | 10/18/2000 | 315-COR-101800 (RE: Control Document) | Single Document | | | |
| P-14176 | 009762 | MNK-T1_0005503095 | MNK-T1_0005503099 | 5/29/2012 | RE: Exalgo Market basket change in Xponent | Single Document | | | |
| P-14177 | 009763 | MNK-T1_0005565863 | MNK-T1_0005565863 | 2/26/2015 | Market Update Meeting Notes 02/26/2015 - Increase in Codeine demand | Single Document | | | |
| P-14178 | 009764 | MNK-T1_0005574545 | MNK-T1_0005574545 | 7/22/2015 | New Product SKUs 3-3-15 (2).xlsx | Single Document | | | |
| P-14179 | 009765 | MNK-T1_0005575783 | MNK-T1_0005575785 | 11/18/2008 | NEW OPPORTUNITY FORM 7_15.doc | Family Range | | | |
| P-14180 | 009766 | MNK-T1_0005618211 | MNK-T1_0005618211 | 12/21/2011 | 100630ProsperIIIUpdateRevE.ppt | Single Document | | | |
| P-14181 | 009767 | MNK-T1_0005618825 | MNK-T1_0005618825 | 7/7/2011 | Presentation re: DEA Controlled Substance Compliance Quota Summary | Single Document | | | |
| P-14182 | 009768 | MNK-T1_0005621914 | MNK-T1_0005621917 | 8/17/2015 | Identification&Investigation...07.2015 JMB.docx | Single Document | | | |
| P-14183 | 009769 | MNK-T1_0005642550 | MNK-T1_0005642551 | 12/12/2011 | RE: Dr. George Griffin | Single Document | | | |
| P-14184 | 009770 | MNK-T1_0005646002 | MNK-T1_0005646004 | 12/20/2012 | FW: ABC orders for APAP/Codeine 300/30 on U2 hold | Single Document | | | |
| P-14185 | 009771 | MNK-T1_0005650419 | MNK-T1_0005650420 | 5/21/2014 | Re: Mallinckrodt Follow Up: Pain Alliance | Single Document | | | |
| P-14186 | 009772 | MNK-T1_0005654022 | MNK-T1_0005654023 | 2/7/2011 | RE: Dr. Hale dinner on March 1st. | Single Document | | | |
| P-14187 | 009773 | MNK-T1_0005654133 | MNK-T1_0005654135 | 1/16/2011 | Re: Exalgo Coverage - Medco Medicare | Single Document | | | |
| P-14188 | 009774 | MNK-T1_0005657417 | MNK-T1_0005657419 | 11/30/2012 | email re: Cardinal Order Oxycodone 10/325 | Family Range | | | |
| P-14189 | 009775 | MNK-T1_0005721233 | MNK-T1_0005721234 | 1/15/2013 | RE: Mallinckrodt Forecast Needed | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14190 | 009776 | MNK-T1_0005731010 | MNK-T1_0005731010 | 10/21/2016 | Mallinckrodt Quota and Suspicious Order Monitoring_Anti Diversion Presentation for Sams Club 10_2016 Approved Corp Communications | Single Document | | | |
| P-14191 | 009777 | MNK-T1_0005731089 | MNK-T1_0005731090 | 3/27/2013 | Exalgo Presentation Invitation | Single Document | | | |
| P-14192 | 009778 | MNK-T1_0005731155 | MNK-T1_0005731159 | 3/17/2014 | Fwd: Weekly tracker for 2/28 | Family Range | | | |
| P-14193 | 009779 | MNK-T1_0005731188 | MNK-T1_0005731189 | 4/16/2014 | FW: Please share your thoughts around Pharmacy stocking | Single Document | | | |
| P-14194 | 009780 | MNK-T1_0005731239 | MNK-T1_0005731241 | 7/11/2014 | FW: Interesting data FW: Pharmacy Stocking Program - June Report | Family Range | | | |
| P-14195 | 009781 | MNK-T1_0005731242 | MNK-T1_0005731243 | 7/24/2014 | FW: My Surge Notes | Family Range | | | |
| P-14196 | 009782 | MNK-T1_0005731244 | MNK-T1_0005731246 | 8/10/2014 | FW: Growth- Congratulations | Single Document | | | |
| P-14197 | 009783 | MNK-T1_0005731247 | MNK-T1_0005731249 | 8/14/2014 | Fwd: Weekly numbers and XXR total volume rank | Family Range | | | |
| P-14198 | 009784 | MNK-T1_0005731250 | MNK-T1_0005731252 | 8/27/2014 | Re: Speaker Programs | Single Document | | | |
| P-14199 | 009785 | MNK-T1_0005734584 | MNK-T1_0005734585 | 10/31/2012 | RE: Richie order on U2 Hold | Single Document | | | |
| P-14200 | 009786 | MNK-T1_0005736305 | MNK-T1_0005736305 | 4/7/2015 | MAL-MI000005415 - ANDA.xlsx | Single Document | | | |
| P-14201 | 009787 | MNK-T1_0005738291 | MNK-T1_0005738300 | 7/9/2013 | RE: H.D. Smith Reinstatement Letter dated 07/09/2013 | Family Range | | | |
| P-14202 | 009788 | MNK-T1_0005738295 | MNK-T1_0005738300 | 7/9/2013 | Drug Store due diligence procedures | Single Document | | | |
| P-14203 | 009789 | MNK-T1_0005738669 | MNK-T1_0005738714 | 4/1/2013 | Susan, here you go. | Single Document | | | |
| P-14204 | 009790 | MNK-T1_0005760129 | MNK-T1_0005760130 | 9/29/2016 | HEB 2016 Generic Mkt Materials Form 7.26.16.xls | Family Range | | | |
| P-14205 | 009791 | MNK-T1_0005760130 | MNK-T1_0005760130 | 9/29/2016 | HEB 2016 Generic Mkt Materials Form 7.26.16.xls | Single Document | | | |
| P-14206 | 009792 | MNK-T1_0005776338 | MNK-T1_0005776340 | 6/28/2011 | Drug Takeback Days: Suggested Markets | Single Document | | | |
| P-14207 | 009793 | MNK-T1_0005776568 | MNK-T1_0005776569 | 8/11/2011 | RE: Philly Indictment - Oxycodone Rx ring | Single Document | | | |
| P-14208 | 009794 | MNK-T1_0005776817 | MNK-T1_0005776818 | 2/2/2011 | RE: Following Up -- Media Opportunities C.A.R.E.S. Alliance | Single Document | | | |
| P-14209 | 009795 | MNK-T1_0005783101 | MNK-T1_0005783116 | 6/4/2012 | RE: Bloomberg Business Week | Family Range | | | |
| P-14210 | 009796 | MNK-T1_0005783102 | MNK-T1_0005783116 | 6/4/2012 | Mallinckrodt Internal QA Document for potential Media Inquiries (WSJ) | Family Range | | | |
| P-14211 | 009797 | MNK-T1_0005783108 | MNK-T1_0005783116 | 6/4/2012 | Document re: Responses to Questions From Wall Street Journal | Single Document | | | |
| P-09041 | 009798 | MNK-T1_0005823847 | MNK-T1_0005823847 | 9/21/2012 | Med Affairs Sep LE .xlsx | Single Document | | | |
| P-14212 | 009799 | MNK-T1_0005870265 | MNK-T1_0005870279 | 12/20/2013 | FW: Mallinckrodt Daily News Report 20 December 2013 | Single Document | | | |
| P-14213 | 009800 | MNK-T1_0005874737 | MNK-T1_0005874738 | 10/31/2012 | RE: Richie order on U2 Hold | Single Document | | | |
| P-14214 | 009801 | MNK-T1_0005881147 | MNK-T1_0005881149 | 9/21/2007 | RE: Trade show (#3) Promotion | Family Range | | | |
| P-14215 | 009802 | MNK-T1_0005884317 | MNK-T1_0005884319 | 1/22/2009 | RE: | Single Document | | | |
| P-14216 | 009803 | MNK-T1_0005892810 | MNK-T1_0005892811 | 12/2/2010 | RE: Chargebacks | Single Document | | | |
| P-14217 | 009804 | MNK-T1_0005899340 | MNK-T1_0005899341 | 11/25/2008 | Mallinckrodt Produced Document | Family Range | | | |
| P-14218 | 009805 | MNK-T1_0005899341 | MNK-T1_0005899341 | 11/25/2008 | masters | Single Document | | | |
| P-14219 | 009806 | MNK-T1_0005908641 | MNK-T1_0005908666 | 5/28/2008 | Federal Register Notice | Family Range | | | |
| P-14220 | 009807 | MNK-T1_0005908642 | MNK-T1_0005908666 | 5/28/2008 | Denial of Application-Paul Volkman, M.D..htm | Single Document | | | |
| P-14221 | 009808 | MNK-T1_0005917385 | MNK-T1_0005917386 | 8/22/2012 | RE: Exalgo release 2012 Email chain with Exalgo PR Review attached. | Single Document | | | |
| P-14222 | 009809 | MNK-T1_0005922563 | MNK-T1_0005922563 | 4/13/2007 | FW: Lundeen | Single Document | | | |
| P-14223 | 009810 | MNK-T1_0005922564 | MNK-T1_0005922566 | 3/8/2007 | Week 3 - Bridging the Gap! | Family Range | | | |
| P-14224 | 009811 | MNK-T1_0005922573 | MNK-T1_0005922583 | 8/10/2007 | District 18200 Pain Market Data_20070818 | Family Range | | | |
| P-14225 | 009812 | MNK-T1_0005922579 | MNK-T1_0005922583 | 8/10/2007 | 18206 Pain Data.xls | Family Range | | | |
| P-14226 | 009813 | MNK-T1_0005947296 | MNK-T1_0005947296 | 1/28/2013 | IMS High Oxy 30 Prescribers Jan 2013.xlsx | Single Document | | | |
| P-14227 | 009814 | MNK-T1_0005947297 | MNK-T1_0005947297 | 2/1/2016 | Prescriber List.xlsx | Single Document | | | |
| P-14228 | 009815 | MNK-T1_0005975029 | MNK-T1_0005975030 | 3/24/2016 | RE: McKesson Orders Released from U2 Hold | Single Document | | | |
| P-14229 | 009816 | MNK-T1_0005986423 | MNK-T1_0005986423 | 4/5/2005 | Parent numbers | Family Range | | | |
| P-14230 | 009817 | MNK-T1_0006003595 | MNK-T1_0006003595 | 4/9/2016 | Specialty Generics Strat Plan Update | Single Document | | | |
| P-14231 | 009818 | MNK-T1_0006029397 | MNK-T1_0006029399 | 10/31/2011 | [RxNews] Forged Prescription Organization Email Notice Re: fraudulent prescriptions | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14232 | 009819 | MNK-T1_0006031387 | MNK-T1_0006031389 | 4/20/2012 | [RxNews] FBI news | Family Range | | | |
| P-14233 | 009820 | MNK-T1_0006055684 | MNK-T1_0006055684 | 3/4/2011 | Mallinckrodt Products on 60 Minutes | Single Document | | | |
| P-14234 | 009821 | MNK-T1_0006071170 | MNK-T1_0006071170 | 11/11/2010 | Re: Dr. James Lundeen-territory alignment | Single Document | | | |
| P-14235 | 009822 | MNK-T1_0006071224 | MNK-T1_0006071226 | 6/8/2007 | FW: Mallinckrodt Idol | Family Range | | | |
| P-14236 | 009823 | MNK-T1_0006086918 | MNK-T1_0006086919 | 3/2/2007 | Email - RE: Pain Targets | Single Document | | | |
| P-14237 | 009825 | MNK-T1_0006087008 | MNK-T1_0006087008 | 1/22/2007 | Liquicet Pharmacy Offer | Single Document | | | |
| P-14238 | 009826 | MNK-T1_0006098590 | MNK-T1_0006098593 | 11/20/2017 | Director of Govt Affairs & Advocacy Relations - FY17 Goals | Single Document | | | |
| P-14239 | 009827 | MNK-T1_0006127130 | MNK-T1_0006127130 | 2/14/2011 | CARES Alliance Sales Launch Presentation 2.16.11.pptx | Single Document | | | |
| P-14240 | 009828 | MNK-T1_0006127171 | MNK-T1_0006127188 | 8/30/2010 | CARES White Paper 8-30 JM NS KH edits.docx | Single Document | | | |
| P-14241 | 009829 | MNK-T1_0006127202 | MNK-T1_0006127320 | 10/15/2010 | Advisory Council - Itinerary and Discussion | Single Document | | | |
| P-14242 | 009830 | MNK-T1_0006127321 | MNK-T1_0006127383 | 8/15/2013 | Covidien Train-the-Trainer EXALGO REMS & CARES Alliance | Single Document | | | |
| P-14243 | 009831 | MNK-T1_0006127428 | MNK-T1_0006127428 | 7/21/2011 | C.A.R.E.S. Alliance Society Outreach Meeting 07.21.11.ppt Pain and Pain Management How to Minimize Opioid Risk | Single Document | | | |
| P-14244 | 009832 | MNK-T1_0006127535 | MNK-T1_0006127535 | 5/25/2012 | History and Background of Methadone in the Treatment of Opioid Addiction | Single Document | | | |
| P-14245 | 009833 | MNK-T1_0006127536 | MNK-T1_0006127536 | 5/25/2012 | Understanding Addiction | Single Document | | | |
| P-14246 | 009834 | MNK-T1_0006135310 | MNK-T1_0006135346 | 2/27/2014 | Comparison of subjective drug effects of orally administered extended-release versus immediate-release oxycodone/acetaminophen tablets in recreational users of prescription opioids | Single Document | | | |
| P-14247 | 009835 | MNK-T1_0006257423 | MNK-T1_0006257449 | 8/6/2012 | 2012 MNK Letter To Sannerud Re: Manufacturing Quota Requests | Single Document | | | |
| P-14248 | 009836 | MNK-T1_0006261732 | MNK-T1_0006261733 | 10/3/2013 | RE: IMS data request | Single Document | | | |
| P-14249 | 009837 | MNK-T1_0006261977 | MNK-T1_0006261979 | 6/26/2013 | [RxNews] Ohio doctor sentenced for running pill mill | Family Range | | | |
| P-14250 | 009838 | MNK-T1_0006264226 | MNK-T1_0006264240 | 10/24/2014 | FY 14 Territory Business Review.pptx | Family Range | | | |
| P-14251 | 009839 | MNK-T1_0006264226 | MNK-T1_0006264240 | 10/24/2014 | Mallinckrodt Produced Document | Family Range | | | |
| P-14252 | 009840 | MNK-T1_0006275884 | MNK-T1_0006275887 | 2/29/2012 | Email: IMPORTANT: Opportunity Knocking: Can we get more?!?. | Single Document | | | |
| P-14253 | 009841 | MNK-T1_0006289170 | MNK-T1_0006289175 | 1/19/2012 | Email re: Proposal for Executive Committee | Family Range | | | |
| P-14254 | 009842 | MNK-T1_0006311200 | MNK-T1_0006311206 | 9/19/2005 | NCPA AM05 Preshow Worksheet.doc | Family Range | | | |
| P-14255 | 009843 | MNK-T1_0006314278 | MNK-T1_0006314281 | 5/16/2011 | Re: Texas Opioid Bill | Family Range | | | |
| P-14256 | 009844 | MNK-T1_0006314281 | MNK-T1_0006314281 | 5/16/2011 | Concerns Regarding SB 1756.docx | Single Document | | | |
| P-14257 | 009845 | MNK-T1_0006314380 | MNK-T1_0006314381 | 6/1/2011 | RE: Mass Rx Hearing 6/14 | Single Document | | | |
| P-14258 | 009846 | MNK-T1_0006314386 | MNK-T1_0006314389 | 4/8/2011 | Email chain re: Conference all to discuss recent federal legislation regarding controlled substances | Single Document | | | |
| P-14259 | 009847 | MNK-T1_0006314393 | MNK-T1_0006314395 | 5/4/2011 | Re: Tamper Resistant Opioid State Bills | Single Document | | | |
| P-14260 | 009848 | MNK-T1_0006314936 | MNK-T1_0006314937 | 2/14/2011 | Abuse and CARES Training Module | Family Range | | | |
| P-14261 | 009849 | MNK-T1_0006315956 | MNK-T1_0006315956 | 4/28/2011 | Re: Prescription Painkillers: Companies Attempt Abuse-Proof Opioids - ABC News | Single Document | | | |
| P-14262 | 009850 | MNK-T1_0006317909 | MNK-T1_0006317909 | 3/29/2010 | Email - News Expose OxyContin Florida and Tennessee | Single Document | | | |
| P-14263 | 009851 | MNK-T1_0006317957 | MNK-T1_0006317972 | 1/20/2010 | FW: Higher doses of overdose with higher prescribed doses | Family Range | | | |
| P-14264 | 009852 | MNK-T1_0006317959 | MNK-T1_0006317972 | 1/20/2010 | Dunn Article | Family Range | | | |
| P-14265 | 009853 | MNK-T1_0006317969 | MNK-T1_0006317972 | 1/20/2010 | Dunn Editorial | Family Range | | | |
| P-14266 | 009854 | MNK-T1_0006317972 | MNK-T1_0006317972 | 1/20/2010 | Dunn Summary for Patients | Single Document | | | |
| P-14267 | 009855 | MNK-T1_0006323328 | MNK-T1_0006323345 | 3/17/2010 | Fentanyl new item information | Family Range | | | |
| P-14268 | 009856 | MNK-T1_0006339059 | MNK-T1_0006339066 | 10/17/2008 | RE: Sales Reports | Family Range | | | |
| P-14269 | 009857 | MNK-T1_0006344807 | MNK-T1_0006344810 | 2/9/2011 | RE: Oxycodone 30mg - Smith Drug $24.20 | Single Document | | | |
| P-14270 | 009858 | MNK-T1_0006356342 | MNK-T1_0006356350 | 3/31/2011 | Exalgo UHC Memo.docx EXALGO United Health Care Formulary Win | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14271 | 009859 | MNK-T1_0006434382 | MNK-T1_0006434404 | 6/9/2008 | RE: Rebate Matrix | Family Range | | | |
| P-14272 | 009860 | MNK-T1_0006439873 | MNK-T1_0006439877 | 4/2/2010 | RE: Covidien Input on FDA Benefit-risk assessment research | Single Document | | | |
| P-14273 | 009861 | MNK-T1_0006447525 | MNK-T1_0006447526 | 9/22/2014 | Re: Urology Resident Journal Club | Single Document | | | |
| P-14274 | 009862 | MNK-T1_0006449611 | MNK-T1_0006449614 | 3/24/2011 | Non-Warehousing Chain.pptx | Family Range | | | |
| P-14275 | 009863 | MNK-T1_0006450936 | MNK-T1_0006450938 | 3/1/2011 | FW: [RxNews] OxyContin | Family Range | | | |
| P-14276 | 009864 | MNK-T1_0006461012 | MNK-T1_0006461014 | 3/4/2013 | FW: BEARDEN Healthcare | Single Document | | | |
| P-14277 | 009865 | MNK-T1_0006461366 | MNK-T1_0006461369 | 12/13/2013 | RE: Mallinckrodt question | Single Document | | | |
| P-14278 | 009866 | MNK-T1_0006462195 | MNK-T1_0006462197 | 9/11/2017 | RE: Need listing of all current and past narcotics skus | Single Document | | | |
| P-14279 | 009867 | MNK-T1_0006464828 | MNK-T1_0006464837 | 6/15/2017 | THcommentsEMED SOM Audit Report 06_19_2017.docx | Single Document | | | |
| P-14280 | 009868 | MNK-T1_0006502607 | MNK-T1_0006502608 | 11/2/2006 | Pain Pharmacy Targets | Family Range | | | |
| P-14281 | 009869 | MNK-T1_0006502608 | MNK-T1_0006502608 | 11/2/2006 | Pharmacy Targets_10_17_2006.xls | Single Document | | | |
| P-14282 | 009870 | MNK-T1_0006514152 | MNK-T1_0006514153 | 10/24/2013 | RE: Chris Smith Resume | Single Document | | | |
| P-14283 | 009871 | MNK-T1_0006514426 | MNK-T1_0006514427 | 5/21/2012 | Re: 6/26 Exalgo Regional Teleconference - Request to Lecture | Single Document | | | |
| P-14284 | 009872 | MNK-T1_0006514660 | MNK-T1_0006514662 | 11/3/2010 | Re: Weekly IMS | Single Document | | | |
| P-14285 | 009873 | MNK-T1_0006520551 | MNK-T1_0006520551 | 8/6/2014 | AMA Foundation - Engagement and Affiliation | Single Document | | | |
| P-14286 | 009874 | MNK-T1_0006524726 | MNK-T1_0006524728 | 4/26/2016 | RE: Controlled Substances Compliance Quota Issue Next Step Response from SIOP Meeting 04/14/2016 | Single Document | | | |
| P-14287 | 009875 | MNK-T1_0006524864 | MNK-T1_0006524865 | 3/12/2015 | Email re: Proposed Outcomes Study to Determine What Causes a Change in Patients Behavior to Dispose of Unused/Unneeded Prescription Opioids | Single Document | | | |
| P-14288 | 009876 | MNK-T1_0006561965 | MNK-T1_0006561970 | 7/27/1998 | 20-ADV-072798 FDA Form 2253- Transmittal of Advertisements and Promotional Labeling - Brochure/Leaflet for Generic Hydrocodone/APAP Tablets | Single Document | | | |
| P-14289 | 009877 | MNK-T1_0006628798 | MNK-T1_0006628802 | 12/14/2016 | RE: Holiday schedule Walmart MNK Orders | Family Range | | | |
| P-14290 | 009878 | MNK-T1_0006628802 | MNK-T1_0006628802 | 12/14/2016 | Inv Level Increase.xlsx Walmart Increased Orders | Single Document | | | |
| P-14291 | 009879 | MNK-T1_0006632298 | MNK-T1_0006632298 | 7/14/2011 | MAD Days of Summer | Single Document | | | |
| P-14292 | 009880 | MNK-T1_0006640016 | MNK-T1_0006640017 | 6/13/2011 | Media Holding Statement Suspicious Order Monitoring Communication Plan - SOM.docx | Single Document | | | |
| P-14293 | 009881 | MNK-T1_0006677334 | MNK-T1_0006677344 | 7/3/2013 | R: Study Protocol Review Request | Family Range | | | |
| P-14294 | 009882 | MNK-T1_0006766071 | MNK-T1_0006766072 | 2/1/2010 | Pharma Dose - Business Rules SOP Allocation File | Family Range | | | |
| P-14295 | 009883 | MNK-T1_0006799348 | MNK-T1_0006799353 | 4/16/2010 | RE: Covidien Input on FDA Benefit-risk assessment research | Single Document | | | |
| P-14296 | 009884 | MNK-T1_0006800530 | MNK-T1_0006800531 | 4/7/2009 | Fw: IMMPACT Meetings June 2009 | Single Document | | | |
| P-14297 | 009885 | MNK-T1_0006809103 | MNK-T1_0006809103 | 6/30/2010 | Addiction Treatment Training Module: The History & Medical Basis of Methadone | Single Document | | | |
| P-14298 | 009886 | MNK-T1_0006809256 | MNK-T1_0006809257 | 4/19/2010 | Norton ltr.doc | Single Document | | | |
| P-14299 | 009887 | MNK-T1_0006809356 | MNK-T1_0006809357 | 10/14/2010 | RE: Yesterday's Hill Meetings | Single Document | | | |
| P-14300 | 009888 | MNK-T1_0006812279 | MNK-T1_0006812296 | 7/27/2009 | IMMPACT | Family Range | | | |
| P-14301 | 009889 | MNK-T1_0006816138 | MNK-T1_0006816139 | 4/5/2006 | RE: Inquiry Regarding Methadone | Single Document | | | |
| P-14302 | 009890 | MNK-T1_0006826669 | MNK-T1_0006826669 | 11/8/2005 | Schnucks Everything You Need To Know.doc | Single Document | | | |
| P-14303 | 009891 | MNK-T1_0006887803 | MNK-T1_0006887803 | 4/4/2013 | ROI2 Proposal to MNK Regarding Exalgo | Single Document | | | |
| P-14304 | 009892 | MNK-T1_0006915383 | MNK-T1_0006915383 | 9/15/2006 | Price Chopper Everything You Need To Know.doc | Single Document | | | |
| P-14305 | 009893 | MNK-T1_0006927923 | MNK-T1_0006927923 | 7/3/2012 | DRAFT Publications Quarterly Update - jr 070312.pptx | Single Document | | | |
| P-14306 | 009894 | MNK-T1_0006967774 | MNK-T1_0006967777 | 12/12/2012 | CSC Steering Committee Meeting Notes - 12-12-12.docx | Family Range | | | |
| P-14307 | 009895 | MNK-T1_0007022602 | MNK-T1_0007022607 | 7/29/2015 | jeff.kilper_7-29-2015_10-06-08 | Single Document | | | |
| P-14308 | 009896 | MNK-T1_0007024479 | MNK-T1_0007024486 | 11/23/2011 | Image | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14309 | 009897 | MNK-T1_0007026593 | MNK-T1_0007026597 | 10/14/2013 | DEA ARCOS State Ranking Information for Oxycodone and Hydrocodone Distribution Email: Attachment: DEA Communication; DEA Conference | Family Range | | | |
| P-14310 | 009898 | MNK-T1_0007027050 | MNK-T1_0007027053 | 3/27/2012 | Email: 2013 Procurement Quota Requests Update | Single Document | | | |
| P-14311 | 009899 | MNK-T1_0007027231 | MNK-T1_0007027231 | 5/28/2015 | From Aunt Karen for E-Bay, General Information and Pricing | Single Document | | | |
| P-14312 | 009900 | MNK-T1_0007027620 | MNK-T1_0007027650 | 11/10/2017 | SpecGX Administrative MOA | Single Document | | | |
| P-14313 | 009901 | MNK-T1_0007027652 | MNK-T1_0007027682 | 11/10/2017 | SpecGX Administrative MOA | Single Document | | | |
| P-14314 | 009902 | MNK-T1_0007029131 | MNK-T1_0007029132 | 4/24/2012 | PropahDose_041912Mix.mp3

Recording of Song Called Propah Dose | Family Range | | | |
| P-14315 | 009903 | MNK-T1_0007033463 | MNK-T1_0007033463 | 8/8/2012 | Exalgo 2 ver2.mp4 ad featuring physician advocating Exalgo | Single Document | | | |
| P-14316 | 009904 | MNK-T1_0007040476 | MNK-T1_0007040477 | 4/28/2004 | Chronic Pain Brochure | Single Document | | | |
| P-14317 | 009905 | MNK-T1_0007053962 | MNK-T1_0007053966 | 6/29/2012 | DEA Albany/NYC Meeting notes on SOM/Quota | Family Range | | | |
| P-14318 | 009906 | MNK-T1_0007055062 | MNK-T1_0007055064 | 9/21/2015 | May Master Spreadsheet updated 9.21.15.xls | Family Range | | | |
| P-14319 | 009907 | MNK-T1_0007063164 | MNK-T1_0007063165 | 12/12/2011 | Email re: Re: Dr. George Griffin | Single Document | | | |
| P-14320 | 009908 | MNK-T1_0007065209 | MNK-T1_0007065210 | 3/16/2015 | RE: Friday's meeting -- CONFIDENTIAL | Single Document | | | |
| P-14321 | 009909 | MNK-T1_0007076347 | MNK-T1_0007076383 | 6/10/2016 | Mallinckrodt Daily News Report 10 June 2016 | Single Document | | | |
| P-14322 | 009910 | MNK-T1_0007081341 | MNK-T1_0007081353 | 5/15/2012 | Fwd: Pharma/Pain Priority News Brief - (5/15/12) - Pharma InfoCenter | Family Range | | | |
| P-14323 | 009911 | MNK-T1_0007082141 | MNK-T1_0007082151 | 5/15/2012 | Re: Pharma/Pain Priority News Brief - (5/15/12) - Pharma InfoCenter | Single Document | | | |
| P-14324 | 009912 | MNK-T1_0007094004 | MNK-T1_0007094006 | 6/8/2011 | FW: Materials for AATOD? | Single Document | | | |
| P-14325 | 009913 | MNK-T1_0007094264 | MNK-T1_0007094294 | 3/4/2011 | Morelli_CA_NSM Presentation_ShortVersion_030211.pptx | Single Document | | | |
| P-14326 | 009914 | MNK-T1_0007097450 | MNK-T1_0007097467 | 8/25/2010 | CAA0-007_Opioid_Clinical_Managment_Guide | Single Document | | | |
| P-14327 | 009915 | MNK-T1_0007114309 | MNK-T1_0007114310 | 4/21/2011 | FW: Suspicious Order Monitoring Presentation | Family Range | | | |
| P-14328 | 009916 | MNK-T1_0007146199 | MNK-T1_0007146210 | | K. Vorderstrasse 30(b)(6) Deposition Chart | Single Document | | | |
| P-09087 | 009917 | MNK-T1_0007146632 | MNK-T1_0007146655 | 2/29/2008 | Image | Family Range | | | |
| P-14329 | 009918 | MNK-T1_0007146904 | MNK-T1_0007146906 | 1/4/2011 | 2008 MNK to MNK counsel discussing conversation with DEA re Oxycodone Market Shortage, Hobart Quota, and St. Louis Site Diversion Investigation | Single Document | | | |
| P-14330 | 009919 | MNK-T1_0007147236 | MNK-T1_0007147259 | 7/6/2015 | Separation of Employment Agreement and General Release | Single Document | | | |
| P-14331 | 009920 | MNK-T1_0007147292 | MNK-T1_0007147309 | | Non-Competition, Non-Solicitation, and Confidentiality Agreement | Single Document | | | |
| P-14332 | 009921 | MNK-T1_0007147310 | MNK-T1_0007147317 | 8/12/2013 | 8_12_2013 Job Offer Letter | Single Document | | | |
| P-14333 | 009922 | MNK-T1_0007147320 | MNK-T1_0007147321 | 6/26/2015 | Separation Agreement Summary - Deanna Chick | Single Document | | | |
| P-14334 | 009923 | MNK-T1_0007147374 | MNK-T1_0007147376 | 9/1/2011 | Jolliff Resume | Single Document | | | |
| P-14335 | 009924 | MNK-T1_0007147380 | MNK-T1_0007147383 | 9/28/2011 | Job Offer letter dated 9_28_2011 to Susan Jolliff | Single Document | | | |
| P-14336 | 009925 | MNK-T1_0007147596 | MNK-T1_0007147598 | 8/7/2014 | 2014-08-07 Written Notification of Unsatisfactory Performance | Single Document | | | |
| P-14337 | 009926 | MNK-T1_0007155567 | MNK-T1_0007155572 | 6/5/2011 | Communications Monthly Report - May 2011 final.docx | Single Document | | | |
| P-14338 | 009927 | MNK-T1_0007158538 | MNK-T1_0007158542 | 3/25/2013 | Organizational & Product Readiness Update | Single Document | | | |
| P-14339 | 009928 | MNK-T1_0007163982 | MNK-T1_0007163983 | 5/25/2013 | MNK Label Optimization Final Report May 8.pptx | Family Range | | | |
| P-14340 | 009929 | MNK-T1_0007165082 | MNK-T1_0007165144 | 11/20/2013 | FYI - transcript of Q&A from September 2013 Capitol Hill Briefing on Opioids - eom | Family Range | | | |
| P-14341 | 009930 | MNK-T1_0007165083 | MNK-T1_0007165144 | 11/20/2013 | PainConference | Single Document | | | |
| P-14342 | 009931 | MNK-T1_0007165868 | MNK-T1_0007165870 | 3/17/2014 | FYI - ACTTION/IMMPACT | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14343 | 009932 | MNK-T1_0007169529 | MNK-T1_0007169568 | 7/23/2012 | Module 7-Intro_1_2_3_LR.docx | Single Document | | | |
| P-14344 | 009933 | MNK-T1_0007172333 | MNK-T1_0007172344 | 5/7/2014 | Mallinckrodt Opioid Policy Statement - revised Final Clean 07 22 13 | Single Document | | | |
| P-14345 | 009934 | MNK-T1_0007183594 | MNK-T1_0007183596 | 10/6/2011 | Endo Meeting with DEA - Attendee List Faxed to DEA | Family Range | | | |
| P-14346 | 009935 | MNK-T1_0007183609 | MNK-T1_0007183611 | 10/11/2011 | Urgent Priority: Oxymorphone Revised Bulk API Manufacturing Quota Request to Supply Endo | Single Document | | | |
| P-14347 | 009936 | MNK-T1_0007185127 | MNK-T1_0007185132 | 7/9/2012 | States Fight Tourists Trafficking Painkillers | Family Range | | | |
| P-14348 | 009937 | MNK-T1_0007185160 | MNK-T1_0007185163 | 7/11/2012 | FW: Article of Interest: USA Today- Opana Abuse | Single Document | | | |
| P-14349 | 009938 | MNK-T1_0007185456 | MNK-T1_0007185458 | 6/21/2017 | RE: Data requests (information attached) | Family Range | | | |
| P-14350 | 009939 | MNK-T1_0007185661 | MNK-T1_0007185661 | 12/16/2016 | FW: Google Alert, Eileen FYI Only | Single Document | | | |
| P-14351 | 009940 | MNK-T1_0007185722 | MNK-T1_0007185732 | 8/11/2016 | RE: Google Alert - oxycodone | Single Document | | | |
| P-14352 | 009941 | MNK-T1_0007185909 | MNK-T1_0007185950 | 2/26/2016 | FW: Letter of Intent | Family Range | | | |
| P-14353 | 009942 | MNK-T1_0007187021 | MNK-T1_0007187023 | 7/25/2016 | FW: McKesson Order Released From U1 SOM Hold Oxycodone 15mg - Revised Forecast? | Family Range | | | |
| P-14354 | 009943 | MNK-T1_0007193938 | MNK-T1_0007193938 | 4/22/2009 | 18400 Feb Profitability.xls | Single Document | | | |
| P-14355 | 009944 | MNK-T1_0007200216 | MNK-T1_0007200218 | 2/19/2011 | Re: WSJ - Fight Over a Fix for Florida Pill Mills | Single Document | | | |
| P-14356 | 009945 | MNK-T1_0007201839 | MNK-T1_0007201878 | 5/12/2009 | journal of pain 2009, 10 (2) pp 113-130 | Single Document | | | |
| P-14357 | 009946 | MNK-T1_0007204156 | MNK-T1_0007204177 | 8/3/2009 | Current RiskMAPOTFC.doc | Single Document | | | |
| P-14358 | 009947 | MNK-T1_0007209050 | MNK-T1_0007209051 | 2/20/2009 | Re: Oxy Backorder Project Results | Single Document | | | |
| P-14359 | 009948 | MNK-T1_0007219061 | MNK-T1_0007219064 | 5/9/2008 | What's Happening in Pharmaceuticals R&D WG Newsletter--May 08 | Single Document | | | |
| P-14360 | 009949 | MNK-T1_0007219775 | MNK-T1_0007219775 | 8/9/2012 | 8_9_2012 Transfer offer letter | Single Document | | | |
| P-14361 | 009950 | MNK-T1_0007219867 | MNK-T1_0007219874 | 1/12/2013 | 1_21_2013 Letter re_ retention payment | Single Document | | | |
| P-14362 | 009951 | MNK-T1_0007223057 | MNK-T1_0007223057 | 6/28/2012 | Monthly Report_June_2012_SS | Single Document | | | |
| P-14363 | 009952 | MNK-T1_0007223399 | MNK-T1_0007223438 | 9/24/2013 | Bank of Montreal Capital Markets Presentation | Single Document | | | |
| P-14364 | 009953 | MNK-T1_0007224474 | MNK-T1_0007224474 | 3/9/2015 | MAL-MI00000S417 - HARVARD.xlsx | Single Document | | | |
| P-14365 | 009954 | MNK-T1_0007237561 | MNK-T1_0007237561 | 2/24/2011 | Territory Xponent Weekly Report for 2/11/2011 | Single Document | | | |
| P-14366 | 009955 | MNK-T1_0007249588 | MNK-T1_0007249592 | 6/13/2006 | RE: Stronger FDA Warnings Needed on Methadone -- Charleston Gazette | Single Document | | | |
| P-14367 | 009956 | MNK-T1_0007251430 | MNK-T1_0007251431 | 3/28/2012 | RE: Cardinal Review Summary and Next Steps | Single Document | | | |
| P-14368 | 009957 | MNK-T1_0007251678 | MNK-T1_0007251683 | 5/31/2011 | FW: April Indirect Suspicious Order Monitoring Reports | Family Range | | | |
| P-14369 | 009958 | MNK-T1_0007251679 | MNK-T1_0007251683 | 5/31/2011 | Customers Sourcing Oxy 15 & 30 from more than 2 Distributors - Apr 2011 data.xlsx | Family Range | | | |
| P-14370 | 009959 | MNK-T1_0007251680 | MNK-T1_0007251683 | 5/31/2011 | State Concentration Oxy15 & 30 - Apr 2011.xlsx | Family Range | | | |
| P-14371 | 009960 | MNK-T1_0007251681 | MNK-T1_0007251683 | 5/31/2011 | State Concentration Hydro-Apap - Apr 2011.xlsx | Family Range | | | |
| P-14372 | 009961 | MNK-T1_0007252620 | MNK-T1_0007252625 | 12/13/2009 | RE consultants | Family Range | | | |
| P-14373 | 009962 | MNK-T1_0007257169 | MNK-T1_0007257172 | 10/9/2017 | Today Show Clip and Related News Article | Single Document | | | |
| P-14374 | 009963 | MNK-T1_0007259043 | MNK-T1_0007259130 | 6/14/2017 | FW: Introduction | Family Range | | | |
| P-14375 | 009964 | MNK-T1_0007277843 | MNK-T1_0007277848 | 7/17/2009 | 7_17_2009 Job Offer Letter | Single Document | | | |
| P-14376 | 009965 | MNK-T1_0007289278 | MNK-T1_0007289283 | 12/1/2011 | 2 - Management Business Review Minutes 20111123.docx | Single Document | | | |
| P-14377 | 009966 | MNK-T1_0007324393 | MNK-T1_0007324472 | 10/27/2009 | FW: FDA REMS comments | Family Range | | | |
| P-14378 | 009967 | MNK-T1_0007466628 | MNK-T1_0007466639 | 12/31/2008 | denisco-2008 Opioid Article | Single Document | | | |
| P-14379 | 009968 | MNK-T1_0007472348 | MNK-T1_0007472348 | 2/8/2005 | [Unnamed Presentation] Mallinckrodt Pharmaceuticals: Brands/Putting our name on quality | Single Document | | | |
| P-14380 | 009969 | MNK-T1_0007476284 | MNK-T1_0007476296 | 8/21/2009 | RE: Requirements | Family Range | | | |
| P-14381 | 009970 | MNK-T1_0007476290 | MNK-T1_0007476296 | 8/21/2009 | LOG-0671 DESIGN NOTES.doc | Single Document | | | |
| P-14382 | 009971 | MNK-T1_0007564491 | MNK-T1_0007564492 | 7/7/2015 | Narcotic Story 2011 | Family Range | | | |
| P-14383 | 009972 | MNK-T1_0007703635 | MNK-T1_0007703636 | 5/18/2012 | 20120518 - Stegawski | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14384 | 009973 | MNK-T1_0007703718 | MNK-T1_0007703720 | 10/8/2012 | 20121008 - Rodriguez-Iznaga | Family Range | | | |
| P-14385 | 009974 | MNK-T1_0007704471 | MNK-T1_0007704471 | 4/2/2013 | IMS Prescribers thru Jan 2013 - CONDENSED.xlsb | Single Document | | | |
| P-14386 | 009975 | MNK-T1_0007704503 | MNK-T1_0007704503 | 1/16/2012 | DIRJ and PillMill Physician lists - 20120112.xlsx | Single Document | | | |
| P-14387 | 009976 | MNK-T1_0007717730 | MNK-T1_0007717730 | 1/15/2016 | HydroApap 10s Shp to Sold via by mo Jan2015-Dec2015 325 APAP run 1-15-16.xlsx | Single Document | | | |
| P-14388 | 009977 | MNK-T1_0007723605 | MNK-T1_0007723605 | 2/26/2016 | Teva Letter of Intent to MNK 04_2015 | Single Document | | | |
| P-14389 | 009978 | MNK-T1_0007723620 | MNK-T1_0007723626 | 5/3/2016 | Ref#127068 Mallinckrodt PM0037451 codeine (for sale) MQ Increase 2016 | Single Document | | | |
| P-14390 | 009979 | MNK-T1_0007728766 | MNK-T1_0007728770 | 9/20/2012 | Identification and Investigation of Unusual Orders of Controlled Substances and Reports of Suspicious Orders of Controlled Substances_JMB Draft Changes 09_20_12.docx | Single Document | | | |
| P-14391 | 009980 | MNK-T1_0007728781 | MNK-T1_0007728786 | 9/20/2012 | FW: Draft Revisions to Unusual Order Review and DEA Reporting | Family Range | | | |
| P-14392 | 009981 | MNK-T1_0007732320 | MNK-T1_0007732320 | 11/6/2017 | Oxycodone 171106.xlsm | Single Document | | | |
| P-14393 | 009982 | MNK-T1_0007732447 | MNK-T1_0007732448 | 7/19/2012 | Reinstating a Blocked Pharmacy - 07-16-2012 JMB.docx | Single Document | | | |
| P-14394 | 009983 | MNK-T1_0007732477 | MNK-T1_0007732482 | 3/7/2013 | Update SOM Identification, Investigation Policies | Single Document | | | |
| P-14395 | 009984 | MNK-T1_0007732532 | MNK-T1_0007732534 | 1/7/2016 | Reinstating chargeback restricted pharmacy | Single Document | | | |
| P-14396 | 009985 | MNK-T1_0007732565 | MNK-T1_0007732568 | 8/7/2017 | Chargeback Restricting a Pharmacy DRAFT 08052017.docx | Single Document | | | |
| P-14397 | 009986 | MNK-T1_0007732621 | MNK-T1_0007732624 | 7/28/2017 | Reinstating a Chargeback Restricted Pharmacy Draft 07282017.docx | Single Document | | | |
| P-14398 | 009987 | MNK-T1_0007745787 | MNK-T1_0007745808 | 6/15/2016 | CatherineJacksonResume-2014.docx | Family Range | | | |
| P-14399 | 009988 | MNK-T1_0007818168 | MNK-T1_0007818168 | 8/4/2008 | 2008 Revised Worksheets.xls | Single Document | | | |
| P-14400 | 009989 | MNK-T1_0007818746 | MNK-T1_0007818758 | 6/3/2008 | RE: AOA | Family Range | | | |
| P-14401 | 009990 | MNK-T1_0007818754 | MNK-T1_0007818758 | 6/3/2008 | assaychange.DOC | Single Document | | | |
| P-14402 | 009991 | MNK-T1_0007821951 | MNK-T1_0007821953 | 6/26/2012 | RE: Requesting DCAG Consult, Hydrocodone Quota Reallocation | Single Document | | | |
| P-14403 | 009992 | MNK-T1_0007832814 | MNK-T1_0007832819 | 4/9/2015 | ABC PRxO Gen Addend to Master Srvc Agree Full Sign 4-7-15 | Family Range | | | |
| P-14404 | 009993 | MNK-T1_0007841900 | MNK-T1_0007841902 | 5/2/2011 | RE: FL Pill Mill Update - Monday, May 2 10:45am central | Single Document | | | |
| P-14405 | 009994 | MNK-T1_0007845168 | MNK-T1_0007845171 | 6/26/2015 | Separation Agreement Summary for Payroll Purposes Only | Single Document | | | |
| P-14406 | 009995 | MNK-T1_0007845172 | MNK-T1_0007845199 | | Separation of Employment Agreement and General Release | Single Document | | | |
| P-14407 | 009996 | MNK-T1_0007845224 | MNK-T1_0007845241 | 2/28/2005 | Performance Management Document | Single Document | | | |
| P-14408 | 009997 | MNK-T1_0007845318 | MNK-T1_0007845323 | 10/10/2004 | Mallinckrodt Produced Document | Single Document | | | |
| P-14409 | 009998 | MNK-T1_0007857691 | MNK-T1_0007857743 | 11/21/2010 | ROI2 KOL Identification - MSA | Single Document | | | |
| P-14410 | 009999 | MNK-T1_0007867757 | MNK-T1_0007867761 | 10/9/2017 | RE: MEDIA ALERT - Born Addicted: The Number of Opioid-Addicted Babies Is Soaring | Single Document | | | |
| P-14411 | 010000 | MNK-T1_0007870747 | MNK-T1_0007870830 | 8/17/2017 | Project Georgetown - Management Presentation vF | Single Document | | | |
| P-14412 | 010001 | MNK-T1_0007872732 | MNK-T1_0007872738 | 10/28/2013 | FW: Materials | Family Range | | | |
| P-14413 | 010002 | MNK-T1_0007873931 | MNK-T1_0007873933 | 6/27/2006 | RE: Private -- DO NOT PASS ON OR COMMUNICATE TO ANYONE! | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14414 | 010003 | MNK-T1_0007879137 | MNK-T1_0007879138 | 12/16/1999 | This is a letter to the Smith Drug Company offering various opiates at select contract prices and offering rebates. This entity is being sued by the County of Greenville, SC. The following drug manufacturers and distributors are named in that case: RITE AID OF SOUTH CAROLINA, INC.; PURDUE PHARMA L.P.; PURDUE PHARMA INC.; THE PURDUE FREDERICK COMPANY, INC.; TEVA PHARMACEUTICALS USA, INC.; CEPHALON, INC.; JOHNSON & JOHNSON; JANSSEN PHARMACEUTICALS, INC.; ORTHOMCNEIL-JANSSEN PHARMACEUTICALS, INC N/K/A JANSSEN PHARMACEUTICALS, INC.; JANSSEN PHARMACEUTICA, INC. N/K/A JANSSEN PHARMACEUTICALS, INC.; ENDO HEALTH SOLUTIONS INC.; ENDO PHARMACEUTICALS, INC.; ALLERGAN PLC F/K/A ACTAVIS PLC; ACTAVIS, INC. F/K/A WATSON PHARMACEUTICALS, INC.; WATSON LABORATORIES, INC.; ACTAVIS LLC; ACTAVIS PHARMA, INC. F/K/A WATSON PHARMA, INC.; MCKESSON CORPORATION; CARDINAL HEALTH, INC.; AMERISOURCEBERGEN CORPORATION; SMITH DRUG COMPANY; WAL-MART STORES EAST, LP; WAL-MART STORES, INC.; CVS PHARMACY, INC.; CVS HEALTH CORPORATION. (https://www.foxcarolina.com/news/greenville-county-suing-multiple-major-drug-companies-over-opioid-crisis/article_06521230-32d9-56ef-908a-3d872124c2f8.html) | Single Document | | | |
| P-14415 | 010004 | MNK-T1_0007896257 | MNK-T1_0007896257 | 11/18/2013 | IMS Monthly TRx Report_Oct 2013.pptx | Single Document | | | |
| P-14416 | 010005 | MNK-T1_0007896365 | MNK-T1_0007896384 | 11/7/2013 | 10_30_2013 Separation of Employment Agreement and General Release | Single Document | | | |
| P-14417 | 010006 | MNK-T1_0007897385 | MNK-T1_0007897390 | 11/17/2017 | BIO CEO program re: US opioid crisis | Family Range | | | |
| P-14418 | 010007 | MNK-T1_0007897386 | MNK-T1_0007897390 | 11/17/2017 | Program outline for invite.docx | Single Document | | | |
| P-14419 | 010008 | MNK-T1_0007897424 | MNK-T1_0007897642 | 5/16/2018 | Opioid_WG_Agenda_05_18_18 | Family Range | | | |
| P-14420 | 010009 | MNK-T1_0007897646 | MNK-T1_0007897646 | | Comprehensive Controlled Substance Sales Database 1998-2017 | Single Document | | | |
| P-14421 | 010010 | MNK-T1_0007898351 | MNK-T1_0007898364 | 9/18/2015 | FW: UOR Program Review | Family Range | | | |
| P-14422 | 010011 | MNK-T1_0007900223 | MNK-T1_0007900232 | 5/31/2017 | SOM File Path Cheat Sheet_Hobart_05.31.2017.xlsx | Family Range | | | |
| P-14423 | 010012 | MNK-T1_0007901444 | MNK-T1_0007901470 | 6/26/2012 | Re: P.S. Question from DEA on Hydro Direct and Indirect Customer Accounts | Family Range | | | |
| P-14424 | 010013 | MNK-T1_0007901756 | MNK-T1_0007901766 | 7/6/2004 | june 2004 Monthly 7-3-04.doc | Family Range | | | |
| P-14425 | 010014 | MNK-T1_0007901956 | MNK-T1_0007901957 | 10/8/2009 | RE: EXALGO REMS Implementation Core Team Meeting: 10.8.09 - Enrollment Target Analytics Presentation | Family Range | | | |
| P-14426 | 010015 | MNK-T1_0007917148 | MNK-T1_0007917151 | 5/11/2005 | HydroAd_REV | Family Range | | | |
| P-14427 | 010016 | MNK-T1_0007918465 | MNK-T1_0007918471 | 5/1/2009 | 5_1_2009 Services Agreement between Covidien and Morelli | Single Document | | | |
| P-14428 | 010017 | MNK-T1_0007918472 | MNK-T1_0007918473 | 9/30/2009 | 10_1_2009 Email from Lisa Britt to Helen Zahlier re_Update offer letter | Single Document | | | |
| P-14429 | 010018 | MNK-T1_0007918506 | MNK-T1_0007918507 | 9/24/2014 | 3_24_2014 Salary Adjustment Letter from Tamara Jordan | Single Document | | | |
| P-14430 | 010019 | MNK-T1_0007918510 | MNK-T1_0007918515 | 4/5/2010 | 4_5_2010 Offer Letter | Single Document | | | |
| P-14431 | 010020 | MNK-T1_0007918544 | MNK-T1_0007918547 | 4/5/2010 | Erin Dunford resume | Single Document | | | |
| P-14432 | 010021 | MNK-T1_0007918669 | MNK-T1_0007918670 | 1/8/2019 | 27 - 2010-08-23 Email from J. Adams to L. Yaeger re Address Change | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14433 | 010022 | MNK-T1_0007965588 | MNK-T1_0007965588 | | Mallinckrodt Produced Document | Single Document | | | |
| P-14434 | 010023 | MNK-T1_0007987323 | MNK-T1_0007987328 | 6/28/2011 | FW: Harvard Drug Mention + Detroit, Southern Ohio, Florida: [RxNews] Detroit Feeding OxyContin Addiction;Supply Runs Down I-75 | Single Document | | | |
| P-14435 | 010024 | MNK-T1_0007987430 | MNK-T1_0007987431 | 8/11/2011 | RE: Philly Oxycodone Indictment | Single Document | | | |
| P-14436 | 010025 | MNK-T1_0007987837 | MNK-T1_0007987839 | 8/11/2011 | RE: Philly Oxycodone Indictment | Single Document | | | |
| P-14437 | 010026 | MNK-T1_0007992084 | MNK-T1_0007992088 | 11/14/2013 | Re: worth reading: THE NEW YORKER: WHO IS RESPONSIBLE FOR THE PAIN-PILL EPIDEMIC? | Single Document | | | |
| P-14438 | 010027 | MNK-T1_0007992987 | MNK-T1_0007992989 | 2/14/2014 | Emails between Robert Giacalone and Donald Lohamn re: Draft Red Flag Document | Family Range | | | |
| P-14439 | 010028 | MNK-T1_0007992989 | MNK-T1_0007992989 | 2/14/2014 | Red Flags - Draft- Proposed.docx | Single Document | | | |
| P-14440 | 010029 | MNK-T1_0007994291 | MNK-T1_0007994291 | 11/4/2013 | MNK Mallinckrodt_Master QA_August 22.doc | Single Document | | | |
| P-14441 | 010030 | MNK-T1_0007998787 | MNK-T1_0007998789 | 10/12/2012 | Press Release on Proprietary Issue _PrivilegedandConfidential_10 4 12 _v2.docx | Single Document | | | |
| P-14442 | 010031 | MNK-T1_0007998897 | MNK-T1_0007998905 | 12/17/2012 | FW: Pain Drug Champion Has Second Thoughts - from Saturday's WSJ - EOM | Family Range | | | |
| P-14443 | 010032 | MNK-T1_0007998898 | MNK-T1_0007998905 | 12/17/2012 | Pain Drug Champion Has Second Thoughts WSJ | Single Document | | | |
| P-14444 | 010033 | MNK-T1_0008005909 | MNK-T1_0008005909 | 1/8/2019 | 02 - 2011-03-23 Letter from P. Smith to Bethany Christian Services of MO re Tiffany Kilper | Single Document | | | |
| P-14445 | 010034 | MNK-T1_0008005925 | MNK-T1_0008005927 | 1/8/2019 | 20 - Professional Experience | Single Document | | | |
| P-14446 | 010035 | MNK-T1_0008005956 | MNK-T1_0008005963 | 1/8/2019 | 39 - Performance Management Document Oct. 2002 | Single Document | | | |
| P-14447 | 010036 | MNK-T1_0008091007 | MNK-T1_0008091018 | | Mallinckrodt Produced Document | Single Document | | | |
| P-14448 | 010037 | MNK-T1_0008095817 | MNK-T1_0008095879 | 4/24/2012 | ROI2 File Folder | Single Document | | | |
| P-14449 | 010038 | MNK-T1_0008246445 | MNK-T1_0008246450 | 10/8/2012 | FW: Suspicious Order Report Identification and Investigation Procedure - for Jen and Gail Review | Family Range | | | |
| P-14450 | 010039 | MNK-T1_0008247265 | MNK-T1_0008247265 | 10/6/2011 | FW: Update: Endo DEA Meeting Friday | Single Document | | | |
| P-14451 | 010040 | MNK-T1_0008263342 | MNK-T1_0008263342 | 3/14/2011 | RE: Senator Rockefeller's bill on Rx drug abuse | Single Document | | | |
| P-14452 | 010041 | MNK-T1_0008263422 | MNK-T1_0008263425 | 5/16/2011 | Re: FW: Texas Opioid Bill | Family Range | | | |
| P-14453 | 010042 | MNK-T1_0008263425 | MNK-T1_0008263425 | 5/16/2011 | Document withheld as not responsive | Single Document | | | |
| P-14454 | 010043 | MNK-T1_0008275365 | MNK-T1_0008275368 | 7/29/2010 | RE: Responding to Questionable Prescribing | Single Document | | | |
| P-14455 | 010044 | MNK-T1_0008396589 | MNK-T1_0008396613 | 10/29/2013 | Fwd: XARTEMIS XR EC Update | Family Range | | | |
| P-14456 | 010045 | MNK-T1_0008406818 | MNK-T1_0008406822 | 4/21/2009 | FW: Methadone Legislation -- Key Messages and Two-Pager | Family Range | | | |
| P-14457 | 010046 | MNK-T1_0008409000 | MNK-T1_0008409001 | 7/25/2011 | Hobart Employee Arrest-Brian Bright | Family Range | | | |
| P-14458 | 010047 | MNK-T1_0008409779 | MNK-T1_0008409779 | 7/25/2011 | Press Release Bright.doc | Single Document | | | |
| P-14459 | 010048 | MNK-T1_0008410051 | MNK-T1_0008410052 | 1/8/2019 | 33 - L. Phillips Resume | Single Document | | | |
| P-14460 | 010049 | MNK-T1_0008415604 | MNK-T1_0008415608 | 2/28/2012 | FW: USA Today: DEA Aims Big in Cardinal Health Painkiller Case | Family Range | | | |
| P-14461 | 010050 | MNK-T1_0008418564 | MNK-T1_0008418583 | 4/30/2012 | FW: Meeting Assignment Notification: American Society of Consultant Pharmacists Foundation (ID:1186) | Family Range | | | |
| P-14462 | 010051 | MNK-T1_0008418578 | MNK-T1_0008418583 | 4/30/2012 | Pain TS Curriculum | Family Range | | | |
| P-14463 | 010052 | MNK-T1_0008420397 | MNK-T1_0008420397 | 5/7/2011 | RE: FL legislature passes acceptable opioid legislation | Single Document | | | |
| P-14464 | 010053 | MNK-T1_0008426736 | MNK-T1_0008426736 | 2/15/2017 | MAT Opportunities for Engagement_For Review.pptx | Single Document | | | |
| P-14465 | 010054 | MNK-T1_0008431339 | MNK-T1_0008431340 | 9/27/2006 | FW: Pharmacy/Pain Targets | Family Range | | | |
| P-14466 | 010055 | MNK-T1_0008431340 | MNK-T1_0008431340 | 9/27/2006 | Pharmacy Targets.xls | Single Document | | | |
| P-14467 | 010056 | MNK-T1_0008434859 | MNK-T1_0008434860 | 11/12/2013 | RE: EXTERNAL: Anti-Diversion IWG | Single Document | | | |
| P-14468 | 010057 | MNK-T1_0008443223 | MNK-T1_0008443224 | 3/17/2016 | Fwd: New CDC Opioid Prescribing Guidance | Single Document | | | |
| P-14469 | 010058 | MNK-T1_0008498420 | MNK-T1_0008498436 | | Mallinckrodt Produced Document | Single Document | | | |
| P-14470 | 010059 | MNK-T1_0008500450 | MNK-T1_0008500450 | 10/14/2011 | Florida Oxy McKesson.xlsx | Single Document | | | |
| P-14471 | 010060 | MNK-T1_0008500971 | MNK-T1_0008500978 | 10/25/2011 | Oxy Battle | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14472 | 010061 | MNK-T1_0008500972 | MNK-T1_0008500978 | 10/25/2011 | When federal agents arrested a man with 6.docx | Single Document | | | |
| P-14473 | 010062 | MNK-T1_0008506210 | MNK-T1_0008506211 | 4/30/2007 | Background for today's meeting | Family Range | | | |
| P-14474 | 010063 | MNK-T1_0008506211 | MNK-T1_0008506211 | 4/30/2007 | Tactical Options Review April 30, 2007 (Contain Hidden Speaker Notes) | Single Document | | | |
| P-14475 | 010064 | MNK-T1_0008506979 | MNK-T1_0008506983 | 11/9/2011 | Shayona Pharmacy Photo and YTD Indirect Purchases of Mallinckrodt Oxy 30 Through Wholesalers | Family Range | | | |
| P-14476 | 010065 | MNK-T1_0008506983 | MNK-T1_0008506983 | 11/9/2011 | Pill Mill Photo | Single Document | | | |
| P-14477 | 010066 | MNK-T1_0008507746 | MNK-T1_0008507752 | 3/15/2011 | Mallinckrodt Produced Document | Single Document | | | |
| P-14478 | 010067 | MNK-T1_0008509986 | MNK-T1_0008509992 | 7/26/2013 | Additional Quota Requests Supplemental Information | Single Document | | | |
| P-14479 | 010068 | MNK-T1_0008520222 | MNK-T1_0008520231 | 8/18/2015 | RE: Order on Hold - Usage Request | Family Range | | | |
| P-14480 | 010069 | MNK-T1_0008520313 | MNK-T1_0008520320 | 9/28/2015 | Background for Consultation with Mallinckrodt on CPS Assays | Family Range | | | |
| P-14481 | 010070 | MNK-T1_0008559119 | MNK-T1_0008559120 | 12/16/2013 | Dakota Drug | Family Range | | | |
| P-14482 | 010071 | MNK-T1_0008589670 | MNK-T1_0008589670 | 5/1/2009 | Oxymorphone 20090427.xls | Single Document | | | |
| P-14483 | 010072 | MNK-T1_0008592623 | MNK-T1_0008592624 | 9/10/2013 | ER/LA Opioid Safety Labeling Changes | Single Document | | | |
| P-14484 | 010073 | MNK-T1_0008592627 | MNK-T1_0008592627 | 2/12/2019 | REVISED - Mallinckrodt - Suspicious Orders - Direct Sales - 20190211.xlsx | Single Document | | | |
| P-14485 | 010074 | MNK-T1_0008592628 | MNK-T1_0008592631 | 3/29/2011 | FW: Customer Visits and More | Family Range | | | |
| P-14486 | 010075 | MNK-T1_0008592631 | MNK-T1_0008592631 | 3/29/2011 | Retail Customers Interested in Compliance Interface 3 2011.docx | Single Document | | | |
| P-14487 | 010076 | MNK-T1_0008592632 | MNK-T1_0008592633 | 1/21/2011 | Draft - Suspicious Order Monitoring - Subteam 1 - Direct Order Monitoring Meeting Notes and Recommendations | Single Document | | | |
| P-14488 | 010077 | MNK-T1_0008592634 | MNK-T1_0008592635 | 2/14/2009 | Additional Thoughts: Distributor for Webster | Single Document | | | |
| P-14489 | 010078 | MNK-T1_0008592636 | MNK-T1_0008592639 | 3/6/2009 | Controlled Substance Compliance Monthly Report | Family Range | | | |
| P-14490 | 010079 | MNK-T1_0008592637 | MNK-T1_0008592639 | 3/6/2009 | 03_06_09 Monthly Report KH.doc | Single Document | | | |
| P-14491 | 010080 | MNK-T1_0008592640 | MNK-T1_0008592700 | 8/20/2012 | 20120820-2 | Single Document | | | |
| P-14492 | 010081 | MNK-T1_0008592701 | MNK-T1_0008592701 | 11/14/2011 | Letters Going to Distributors - Heads Up | Single Document | | | |
| P-14493 | 010082 | MNK-T1_0008592701 | MNK-T1_0008592702 | 8/11/2009 | RE: Suspicious Order Monitoring Program | Single Document | | | |
| P-14494 | 010083 | MNK-T1_0008592710 | MNK-T1_0008592715 | 11/13/2008 | Customer Checklist.doc | Family Range | | | |
| P-14495 | 010084 | MNK-T1_0008592712 | MNK-T1_0008592715 | 11/13/2008 | QSP Order Monitoring with edit changes 07_24_08.DOC | Single Document | | | |
| P-14496 | 010085 | MNK-T1_0008592716 | MNK-T1_0008592720 | 9/13/2010 | RE: Harvard Drug | Family Range | | | |
| P-14497 | 010086 | MNK-T1_0008592721 | MNK-T1_0008592724 | 8/9/2011 | Hold on SOM Customer Checklist Requests to CVS/Caremark | Single Document | | | |
| P-14498 | 010087 | MNK-T1_0008592725 | MNK-T1_0008592726 | 6/22/2011 | Re: One more thing | Single Document | | | |
| P-14499 | 010088 | MNK-T1_0008592727 | MNK-T1_0008592728 | 10/14/2011 | RE: ABC Top 40 and Multi Dist | Single Document | | | |
| P-14500 | 010089 | MNK-T1_0008592729 | MNK-T1_0008592731 | 7/8/2011 | FW: Masters Pharmaceuticals, Suspicious Order Monitoring Restrictions | Single Document | | | |
| P-14501 | 010090 | MNK-T1_0008592737 | MNK-T1_0008592738 | 3/26/2011 | RE: Peculiar Orders Review Documentation | Single Document | | | |
| P-14502 | 010091 | MNK-T1_0008592739 | MNK-T1_0008592741 | 11/11/2010 | CONFIDENTIAL: Escalation of Suspicious Order Monitoring Activity | Family Range | | | |
| P-14503 | 010092 | MNK-T1_0008592740 | MNK-T1_0008592741 | 11/11/2010 | Taken This Morning.JPG | Family Range | | | |
| P-14504 | 010093 | MNK-T1_0008592741 | MNK-T1_0008592741 | 11/11/2010 | No Insurance.JPG | Single Document | | | |
| P-14505 | 010094 | MNK-T1_0008592742 | MNK-T1_0008592747 | 2/15/2011 | SOM Customer Checklists | Single Document | | | |
| P-14506 | 010095 | MNK-T1_0008592748 | MNK-T1_0008592748 | 10/18/2010 | CONFIDENTIAL: Suspicious Order Monitoring Consultant | Single Document | | | |
| P-14507 | 010096 | MNK-T1_0008592760 | MNK-T1_0008592761 | 9/9/2010 | RE: DEA Mandated Suspicious Order Monitoring Program | Single Document | | | |
| P-14508 | 010097 | MNK-T1_0008592762 | MNK-T1_0008592763 | 6/9/2010 | 1/1 Discussion, Executive Compliance Committee Input | Single Document | | | |
| P-14509 | 010098 | MNK-T1_0008592764 | MNK-T1_0008592765 | 8/26/2010 | Re: (DEA Mandated) Suspicious Order Monitoring | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14510 | 010099 | MNK-T1_0008592767 | MNK-T1_0008592767 | 1/1/1900 | Suspicious Order Monitoring\Steering Committee\Steering Committee Meeting Notes 06_23_11.docx | Single Document | | | |
| P-14511 | 010100 | MNK-T1_0008592783 | MNK-T1_0008592796 | 10/31/2010 | email re CORRECTION MNK SOM activites 08/08-10/10 | Family Range | | | |
| P-14512 | 010101 | MNK-T1_0008592797 | MNK-T1_0008592807 | 5/22/2008 | Keysource 2008 | Single Document | | | |
| P-14513 | 010102 | MNK-T1_0008592808 | MNK-T1_0008592810 | 9/24/2018 | O'Neill 2018 Resume.doc | Single Document | | | |
| P-14514 | 010103 | MNK-T1_0008592829 | MNK-T1_0008592829 | 4/27/2011 | CARES Alliance Lunch-n-Learn Video | Single Document | | | |
| P-14515 | 010104 | MNK-T1_0008592864 | MNK-T1_0008592864 | 4/13/2010 | Exalgo Efficacy.wmv | Single Document | | | |
| P-14516 | 010105 | MNK-T1_0008592865 | MNK-T1_0008592865 | 4/13/2010 | Exalgo Safety Spread.wmv | Single Document | | | |
| P-14517 | 010106 | MNK-T1_0008593010 | MNK-T1_0008593014 | 4/9/2004 | BuzzeoPDMA's Proposal for Mallinckrodt's Risk Management Program (RMP) | Family Range | | | |
| P-14518 | 010107 | MNK-T1_0008593011 | MNK-T1_0008593014 | 4/9/2004 | Risk Management Plan (RMP) | Family Range | | | |
| P-14519 | 010108 | MNK-T1_0008593014 | MNK-T1_0008593014 | 4/9/2004 | Goldman Bio 2003.doc | Single Document | | | |
| P-14520 | 010109 | MNK-T1_0008593015 | MNK-T1_0008593016 | 9/19/2011 | bcc: Letters to Distributors | Family Range | | | |
| P-14521 | 010110 | MNK-T1_0008593016 | MNK-T1_0008593143 | 9/19/2011 | Value Drug Co | Family Range | | | |
| P-14522 | 010111 | MNK-T1_0008593019 | MNK-T1_0008593143 | 9/19/2011 | AmericourceBergen (AB) Drug | Family Range | | | |
| P-14523 | 010112 | MNK-T1_0008593022 | MNK-T1_0008593143 | 9/19/2011 | ANDA Pharmaceuticals | Family Range | | | |
| P-14524 | 010113 | MNK-T1_0008593025 | MNK-T1_0008593143 | 9/19/2011 | Associated Pharmacies | Family Range | | | |
| P-14525 | 010114 | MNK-T1_0008593028 | MNK-T1_0008593143 | 9/19/2011 | AuburnPharm | Family Range | | | |
| P-14526 | 010115 | MNK-T1_0008593031 | MNK-T1_0008593143 | 9/19/2011 | Bellco Drug Corp | Family Range | | | |
| P-14527 | 010116 | MNK-T1_0008593034 | MNK-T1_0008593143 | 9/19/2011 | Bloodworth Inc1 | Family Range | | | |
| P-14528 | 010117 | MNK-T1_0008593037 | MNK-T1_0008593143 | 9/19/2011 | Burlington Drug | Family Range | | | |
| P-14529 | 010118 | MNK-T1_0008593040 | MNK-T1_0008593143 | 9/19/2011 | Capital Wholesale Drug | Family Range | | | |
| P-14530 | 010119 | MNK-T1_0008593043 | MNK-T1_0008593143 | 9/19/2011 | Cardinal Health | Family Range | | | |
| P-14531 | 010120 | MNK-T1_0008593046 | MNK-T1_0008593143 | 9/19/2011 | Cesar Castillo | Family Range | | | |
| P-14532 | 010121 | MNK-T1_0008593048 | MNK-T1_0008593143 | 9/19/2011 | Curascript Specialty Dist | Family Range | | | |
| P-14533 | 010122 | MNK-T1_0008593051 | MNK-T1_0008593143 | 9/19/2011 | Dakota Drug | Family Range | | | |
| P-14534 | 010123 | MNK-T1_0008593054 | MNK-T1_0008593143 | 9/19/2011 | DIK Drug Co | Family Range | | | |
| P-14535 | 010124 | MNK-T1_0008593057 | MNK-T1_0008593143 | 9/19/2011 | DMS Pharmaceuticals Group | Family Range | | | |
| P-14536 | 010125 | MNK-T1_0008593060 | MNK-T1_0008593143 | 9/19/2011 | Frank Kerr Wholesale | Family Range | | | |
| P-14537 | 010126 | MNK-T1_0008593063 | MNK-T1_0008593143 | 9/19/2011 | Generica of Puerto Rico | Family Range | | | |
| P-14538 | 010127 | MNK-T1_0008593066 | MNK-T1_0008593143 | 9/19/2011 | Genetco Inc | Family Range | | | |
| P-14539 | 010128 | MNK-T1_0008593069 | MNK-T1_0008593143 | 9/19/2011 | Harvard Drug | Family Range | | | |
| P-14540 | 010129 | MNK-T1_0008593072 | MNK-T1_0008593143 | 9/19/2011 | HD Smith Wholesale | Family Range | | | |
| P-14541 | 010130 | MNK-T1_0008593075 | MNK-T1_0008593143 | 9/19/2011 | Henry Schein Inc | Family Range | | | |
| P-14542 | 010131 | MNK-T1_0008593078 | MNK-T1_0008593143 | 9/19/2011 | KeySource Medical | Family Range | | | |
| P-14543 | 010132 | MNK-T1_0008593081 | MNK-T1_0008593143 | 9/19/2011 | Kinray Wholesales | Family Range | | | |
| P-14544 | 010133 | MNK-T1_0008593085 | MNK-T1_0008593143 | 9/19/2011 | Lake Erie Medical dba Quality Care | Family Range | | | |
| P-14545 | 010134 | MNK-T1_0008593088 | MNK-T1_0008593143 | 9/19/2011 | Lewis Drug | Family Range | | | |
| P-14546 | 010135 | MNK-T1_0008593091 | MNK-T1_0008593143 | 9/19/2011 | Louisana Wholesales Drug | Family Range | | | |
| P-14547 | 010136 | MNK-T1_0008593093 | MNK-T1_0008593143 | 9/19/2011 | Masters Pharmaceuticals | Family Range | | | |
| P-14548 | 010137 | MNK-T1_0008593096 | MNK-T1_0008593143 | 9/19/2011 | McKesson | Family Range | | | |
| P-14549 | 010138 | MNK-T1_0008593099 | MNK-T1_0008593143 | 9/19/2011 | Miami Luken Inc | Family Range | | | |
| P-14550 | 010139 | MNK-T1_0008593102 | MNK-T1_0008593143 | 9/19/2011 | Morris Dickson | Family Range | | | |
| P-14551 | 010140 | MNK-T1_0008593105 | MNK-T1_0008593143 | 9/19/2011 | North Carolina Mutual | Family Range | | | |
| P-14552 | 010141 | MNK-T1_0008593108 | MNK-T1_0008593143 | 9/19/2011 | Optisource | Family Range | | | |
| P-14553 | 010142 | MNK-T1_0008593111 | MNK-T1_0008593143 | 9/19/2011 | PBA Health-Truecare | Family Range | | | |
| P-14554 | 010143 | MNK-T1_0008593114 | MNK-T1_0008593143 | 9/19/2011 | Pharmed Pharmaceuticals | Family Range | | | |
| P-14555 | 010144 | MNK-T1_0008593117 | MNK-T1_0008593143 | 9/19/2011 | Premier Group | Family Range | | | |
| P-14556 | 010145 | MNK-T1_0008593120 | MNK-T1_0008593143 | 9/19/2011 | Prescription Supply | Family Range | | | |
| P-14557 | 010146 | MNK-T1_0008593123 | MNK-T1_0008593143 | 9/19/2011 | Priority Healthcare | Family Range | | | |
| P-14558 | 010147 | MNK-T1_0008593126 | MNK-T1_0008593143 | 9/19/2011 | Quest Pharmaceuticals | Family Range | | | |
| P-14559 | 010148 | MNK-T1_0008593129 | MNK-T1_0008593143 | 9/19/2011 | Richie Pharmaceutical | Family Range | | | |
| P-14560 | 010149 | MNK-T1_0008593132 | MNK-T1_0008593143 | 9/19/2011 | Rochester Drug | Family Range | | | |
| P-14561 | 010150 | MNK-T1_0008593135 | MNK-T1_0008593143 | 9/19/2011 | Smith Drug | Family Range | | | |
| P-14562 | 010151 | MNK-T1_0008593138 | MNK-T1_0008593143 | 9/19/2011 | Top Rx | Family Range | | | |
| P-14563 | 010152 | MNK-T1_0008593141 | MNK-T1_0008593143 | 9/19/2011 | Valley Wholesale Drug | Single Document | | | |
| P-14564 | 010153 | NABP_00000001 | NABP_00000020 | 10/11/2018 | DEA Distributor Conference 15April15.pptx | Single Document | | | |
| P-14565 | 010154 | NABP_00002422 | NABP_00002422 | 1/18/2011 | Issue 13.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14566 | 010155 | NABP_00002425 | NABP_00002524 | 1/11/2011 | Suggested Changes - ALL.doc | Single Document | | | |
| P-14567 | 010156 | NABP_00007722 | NABP_00007755 | 10/9/2018 | Suspicious Orders Conference Call | Family Range | | | |
| P-14568 | 010157 | NABP_00007783 | NABP_00007783 | 8/9/2018 | (2)Suspicious Order Example | Single Document | | | |
| P-14569 | 010158 | NABP_00007784 | NABP_00007792 | 8/3/2018 | (3)CA Case | Single Document | | | |
| P-14570 | 010159 | NABP_00008327 | NABP_00008328 | 7/11/2018 | A Start | Single Document | | | |
| P-14571 | 010160 | NABP_00008703 | NABP_00008703 | 5/25/2018 | Suspicious Order Definition.docx | Single Document | | | |
| P-14572 | 010161 | NABP_00008887 | NABP_00008889 | 9/21/2018 | Grassley QFRs for Catizone 031an18.docx | Single Document | | | |
| P-14573 | 010162 | NABP_00021559 | NABP_00021560 | 10/8/2018 | pharmacists_brochure- APhA | Single Document | | | |
| P-14574 | 010163 | NABP_00024081 | NABP_00024083 | 4/11/2014 | Red Flags for Pharmacists2 (2).docx | Single Document | | | |
| P-14575 | 010164 | OACBHA-00067958 | OACBHA-00067989 | 4/27/2012 | Day 1 Opioids The Problem or the Solution ppt Akbik.ppt | Single Document | | | |
| P-14576 | 010165 | ODM_035292 | ODM_035296 | | 4016 MED | Single Document | | | |
| P-14577 | 010166 | ODM_035302 | ODM_035317 | | CSP Powerpoint 2019.pptx | Single Document | | | |
| P-14578 | 010167 | ODM_035318 | ODM_035318 | | DUR COMMITTEE MED at the Patient Level Results.docx | Single Document | | | |
| P-14579 | 010168 | ODM_035320 | ODM_035322 | | DUR COMMITTEE MED programming instructions.docx | Single Document | | | |
| P-14580 | 010169 | ODM_035323 | ODM_035339 | | DUR.ppt | Single Document | | | |
| P-14581 | 010170 | ODM_035342 | ODM_035342 | | OARRS MED CONVERSION TABLE AND FORMULA.docx | Single Document | | | |
| P-14582 | 010171 | ODM_035343 | ODM_035343 | | OARRS Opioid Utilization 2013-2014 | Single Document | | | |
| P-14583 | 010172 | ODM_035344 | ODM_035360 | | ODM Committee overview TA Edits.pptx | Single Document | | | |
| P-14584 | 010173 | ODM_035361 | ODM_035407 | | ODM DUR_Board 2018 November 13 2018 4th Quarter.pptx | Single Document | | | |
| P-14585 | 010174 | ODM_035442 | ODM_035444 | | Team Leads.11.6.12_1_1 | Single Document | | | |
| P-14586 | 010175 | ODM_036310 | ODM_036328 | | 4-22-2013 BOP Actions and Metrics for MED project (2) (2) | Single Document | | | |
| P-14587 | 010176 | ODM_036329 | ODM_036329 | | Copy of Copy of Comparison of CA and UT acute prescribing guidelines 2-9-2015 V2.xlsx | Single Document | | | |
| P-14588 | 010177 | ODM_036331 | ODM_036331 | | OOCS Definition of Acute Pain V1 2 9 2015.docx | Single Document | | | |
| P-14589 | 010178 | ODM_036332 | ODM_036338 | | Pharmacist Letter Appropriate Opioid Use 310407.8316 | Single Document | | | |
| P-14590 | 010179 | ODM_036339 | ODM_036344 | | Pharmacists Letter Analgesics for Acute Pain301102.7707 | Single Document | | | |
| P-14591 | 010180 | ODM_036345 | ODM_036346 | | Trigger Recommendations final 4-2013 | Single Document | | | |
| P-14592 | 010181 | ODM_036441 | ODM_036448 | | Ohio Medication Assisted Treatment of Opioid Addiction SmartPA Rule_1_ 9 13 2011.doc | Single Document | | | |
| P-14593 | 010182 | ODM_036917 | ODM_036917 | | 2017-06-30 acute opioid prescribing.xlsx | Single Document | | | |
| P-14594 | 010183 | ODM_036918 | ODM_036919 | | 2017-08-24 ODM Opioid Limits for October 1.docx | Single Document | | | |
| P-14595 | 010184 | ODM_037111 | ODM_037154 | | 34827-Reducing-Opioid-Misuse-Abuse-PEF-SLSA | Single Document | | | |
| P-14596 | 010185 | ODM_037173 | ODM_037223 | | Buprenorphine and Suboxone Low Dose Protocol for web | Single Document | | | |
| P-14597 | 010186 | ODM_037485 | ODM_037495 | | Combatting-the-Opiate-Crisis_Feb2018 | Single Document | | | |
| P-14598 | 010187 | ODM_037501 | ODM_037512 | | Creation of Opioid Treatment Potential Service Area Maps | Single Document | | | |
| P-14599 | 010188 | ODM_037560 | ODM_037583 | | Final Opioid PI Desk Review Tool 1-16-18 Pharmacy and MCP.docx | Single Document | | | |
| P-14600 | 010189 | ODM_037592 | ODM_037667 | | Final-ATEvaluation-Report | Single Document | | | |
| P-14601 | 010190 | ODM_037674 | ODM_037675 | | Guidelines-Chronic-Pain | Single Document | | | |
| P-14602 | 010191 | ODM_037886 | ODM_037897 | | Opioid Sears PowerPoint 7.20.17-2.pptx | Family Range | | | |
| P-14603 | 010192 | ODM_038008 | ODM_038054 | | Opioids B Sears NAMD MayJune 2017.pptx | Family Range | | | |
| P-14604 | 010193 | ODM_038079 | ODM_038080 | | Guide for prescribing opioids for chronic pain | Single Document | | | |
| P-14605 | 010194 | ODM_038229 | ODM_038239 | | Final State Medicaid Directors Survey on Combatting Opioid Crisis Feb 2018Dwmhrejm (002).docx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14606 | 010195 | ODM_038426 | ODM_038476 | | Opioid imi PPT | Single Document | | | |
| P-14607 | 010196 | ODM_038578 | ODM_038594 | | Special_Report_The_Opioid_Crisis | Single Document | | | |
| P-14608 | 010197 | ODM_038653 | ODM_038654 | | 2017-08-22 Ohio opioid initiatives.docx | Single Document | | | |
| P-14609 | 010198 | ODM_038656 | ODM_038656 | | OARRS insert for Dr. Shopping 0510 mailing.doc | Single Document | | | |
| P-14610 | 010199 | ODM_039046 | ODM_039070 | | 2017-02-07 Opioid Legislation and Medicaid Impact.pptx | Family Range | | | |
| P-14611 | 010200 | ODM_039081 | ODM_039085 | | Long Acting Opiate Report.doc | Single Document | | | |
| P-14612 | 010201 | ODM_039330 | ODM_039330 | | LA Opiate Phys Letter.doc | Single Document | | | |
| P-14613 | 010202 | ODM_039347 | ODM_039347 | | ODM Drug-related Project Inventory Opiate safety thresholds.docx | Single Document | | | |
| P-14614 | 010203 | ODM_040227 | ODM_040227 | | Opiate Key Driver Diagram.ppt | Single Document | | | |
| P-14615 | 010204 | ODM_040315 | ODM_040316 | | Opioid strategies through PBM.docx | Single Document | | | |
| P-14616 | 010205 | Ohio Department of Medicaid - 000015 | Ohio Department of Medicaid - 000026 | 6/26/2009 | Another Brookover signed agreement | Single Document | | | |
| P-14617 | 010206 | Ohio Department of Medicaid - 000170 | Ohio Department of Medicaid - 000171 | | Final Opioid TimelineCollective action - 353 - Copy- | Single Document | | | |
| P-14618 | 010207 | Ohio Department of Medicaid - 000580 | Ohio Department of Medicaid - 000604 | | MCD 070918 | Single Document | | | |
| P-14619 | 010208 | ODM-002-0012534 | ODM-002-0012534 | | ODM-002-0012534 | Single Document | | | |
| P-14620 | 010209 | ODM-002-0012787 | ODM-002-0012787 | 1/11/2012 | ODM-002-0012787 | Single Document | | | |
| P-14621 | 010210 | ODM-002-0013787 | ODM-002-0013787 | | ODM-002-0013787 | Single Document | | | |
| P-14622 | 010211 | ODM-002-0013802 | ODM-002-0013802 | 9/26/2017 | ODM-002-0013802 | Single Document | | | |
| P-14623 | 010212 | ODM-002-0013808 | ODM-002-0013808 | 5/17/2016 | ODM-002-0013808 | Single Document | | | |
| P-14624 | 010213 | ODM-002-0014309 | ODM-002-0014309 | 4/1/2017 | ODM-002-0014309 | Single Document | | | |
| P-14625 | 010214 | OHIOPHARM00000058 | OHIOPHARM00000058 | 8/10/2011 | Ohio Bd of Pharmacy Meeting Minutes - August, 2011 | Single Document | | | |
| P-14626 | 010215 | OHIOPHARM00000061 | OHIOPHARM00000061 | 10/5/2011 | Ohio Bd of Pharmacy Meeting Minutes of October, 2011  See Page 34 Paragraph 18 2007 and 2008 PHARMACIST DUTY | Single Document | | | |
| P-14627 | 010216 | ORIANA00002762 | ORIANA00002762 | 5/11/2017 | FW: Drug Court OHMHAS Grant Information | Single Document | | | |
| P-14628 | 010217 | P450_00000213 | P450_00000213 | 10/18/2000 | Transcript of I Got My Life Back Part I | Single Document | | | |
| P-14629 | 010218 | PAR_OPIOID_MDL_0000000867 | PAR_OPIOID_MDL_0000000869 | 1/20/2016 | RE: EXTERNAL: RE: chargeback data | Single Document | | | |
| P-14630 | 010219 | PAR_OPIOID_MDL_0000001708 | PAR_OPIOID_MDL_0000001712 | 10/21/2014 | RE: EXTERNAL: FW: Due Diligence and Revised SOM | Single Document | | | |
| P-08655 | 010220 | PAR_OPIOID_MDL_0000002282 | PAR_OPIOID_MDL_0000002309 | 4/21/2015 | Emailing: DEA-53013rev00, DEA-53014rev00, DEA-53015.01formRev01, DEA-53015.02formRev01, DEA-53015.03formRev00, DEA-53015.04formRev00, DEA-53015.05formRev00, DEA-53015rev00, DEA-53012rev00 | Family Range | | | |
| P-08665 | 010221 | PAR_OPIOID_MDL_0000002545 | PAR_OPIOID_MDL_0000002547 | 5/5/2015 | Cease distribution letters | Family Range | | | |
| P-08666 | 010222 | PAR_OPIOID_MDL_0000002546 | PAR_OPIOID_MDL_0000002547 | 5/5/2015 | Chargeback letter no response.docx | Family Range | | | |
| P-14631 | 010223 | PAR_OPIOID_MDL_0000005961 | PAR_OPIOID_MDL_0000005971 | 10/20/2015 | DEA Regulatory Risk of Offering One-Time Buys of Controlled Substances to Customers | Family Range | | | |
| P-14632 | 010224 | PAR_OPIOID_MDL_0000006053 | PAR_OPIOID_MDL_0000006057 | 11/12/2015 | FW: DEA meeting notes 3-6-13 | Family Range | | | |
| P-14633 | 010225 | PAR_OPIOID_MDL_0000006058 | PAR_OPIOID_MDL_0000006059 | 11/12/2015 | FW: Information captured from DEA Meeting | Single Document | | | |
| P-14634 | 010226 | PAR_OPIOID_MDL_0000009577 | PAR_OPIOID_MDL_0000009579 | 5/26/2016 | DEA Compliance Trip Report - Anti-Diversion Working Group - 10-8-2013.docx | Single Document | | | |
| P-14635 | 010227 | PAR_OPIOID_MDL_0000015775 | PAR_OPIOID_MDL_0000015811 | 1/26/2017 | Attached Image | Family Range | | | |
| P-14636 | 010228 | PAR_OPIOID_MDL_0000016438 | PAR_OPIOID_MDL_0000016639 | 10/28/2014 | BuzzeoPDMA 9th Regional DEA Seminar - Agenda and Presentations | Family Range | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14637 | 010229 | PAR_OPIOID_MDL_0000017143 | PAR_OPIOID_MDL_0000017143 | 1/16/2015 | Report SOMs Customers - Told stop to These ten drugs stores for charge back data and purchased more than national avg for scripts filled. | Single Document | | | |
| P-14638 | 010230 | PAR_OPIOID_MDL_0000018920 | PAR_OPIOID_MDL_0000018937 | 10/7/2013 | SOMS Info | Family Range | | | |
| P-14639 | 010231 | PAR_OPIOID_MDL_0000018938 | PAR_OPIOID_MDL_0000018943 | 10/7/2013 | .msg | Family Range | | | |
| P-14640 | 010232 | PAR_OPIOID_MDL_0000020216 | PAR_OPIOID_MDL_0000020219 | 12/30/2013 | Big Tex Pharmacy | Family Range | | | |
| P-14641 | 010233 | PAR_OPIOID_MDL_0000020254 | PAR_OPIOID_MDL_0000020257 | 12/31/2013 | BZ Pharmacy | Family Range | | | |
| P-14642 | 010234 | PAR_OPIOID_MDL_0000020402 | PAR_OPIOID_MDL_0000020407 | 1/17/2014 | Advanced Pharmacy | Family Range | | | |
| P-08669 | 010235 | PAR_OPIOID_MDL_0000020898 | PAR_OPIOID_MDL_0000020901 | 3/19/2014 | .msg | Family Range | | | |
| P-08672 | 010236 | PAR_OPIOID_MDL_0000021256 | PAR_OPIOID_MDL_0000021274 | 4/17/2014 | SOM update | Family Range | | | |
| P-14643 | 010237 | PAR_OPIOID_MDL_0000024197 | PAR_OPIOID_MDL_0000024198 | 11/27/2013 | Artemis Pharmacy Report.docx | Family Range | | | |
| P-08676 | 010238 | PAR_OPIOID_MDL_0000034190 | PAR_OPIOID_MDL_0000034241 | 2/9/2013 | DEA Compliance Initiatives Presentation | Family Range | | | |
| P-14644 | 010239 | PAR_OPIOID_MDL_0000035162 | PAR_OPIOID_MDL_0000035164 | 3/22/2013 | FW: composite risk assessment | Family Range | | | |
| P-14645 | 010240 | PAR_OPIOID_MDL_0000040255 | PAR_OPIOID_MDL_0000040263 | 11/20/2013 | photo.JPG | Family Range | | | |
| P-08706 | 010241 | PAR_OPIOID_MDL_0000076009 | PAR_OPIOID_MDL_0000076011 | 9/4/2008 | Qualitest 08-2008.doc | Family Range | | | |
| P-14646 | 010242 | PAR_OPIOID_MDL_0000093848 | PAR_OPIOID_MDL_0000093854 | 1/31/2017 | RE: EXTERNAL: RE: Latest from DEA | Family Range | | | |
| P-08833 | 010243 | PAR_OPIOID_MDL_0000095431 | PAR_OPIOID_MDL_0000095438 | 1/7/2014 | Customer due diligence | Family Range | | | |
| P-14647 | 010244 | PAR_OPIOID_MDL_0000096529 | PAR_OPIOID_MDL_0000096552 | 4/27/2016 | DEA-53014rev00.doc | Family Range | | | |
| P-14648 | 010245 | PAR_OPIOID_MDL_0000097379 | PAR_OPIOID_MDL_0000097396 | 4/15/2014 | DEA-53012rev00.doc | Family Range | | | |
| P-14649 | 010246 | PAR_OPIOID_MDL_0000097381 | PAR_OPIOID_MDL_0000097396 | 4/15/2014 | DEA-53013rev00.doc | Family Range | | | |
| P-14650 | 010247 | PAR_OPIOID_MDL_0000097389 | PAR_OPIOID_MDL_0000097396 | 4/15/2014 | DEA-53015rev00.doc | Family Range | | | |
| P-08834 | 010248 | PAR_OPIOID_MDL_0000216198 | PAR_OPIOID_MDL_0000216201 | 6/23/2017 | letter you ask for | Family Range | | | |
| P-08836 | 010249 | PAR_OPIOID_MDL_0000363469 | PAR_OPIOID_MDL_0000363473 | 1/4/2013 | Today's Meeting | Family Range | | | |
| P-14651 | 010250 | PAR_OPIOID_MDL_0000365381 | PAR_OPIOID_MDL_0000365408 | 3/13/2013 | FW: Slide Deck for This Morning's Meeting | Family Range | | | |
| P-14652 | 010251 | PAR_OPIOID_MDL_0000367917 | PAR_OPIOID_MDL_0000367922 | 5/5/2013 | How to Fix Our Quota Struggles.docx | Single Document | | | |
| P-14653 | 010252 | PAR_OPIOID_MDL_0000368385 | PAR_OPIOID_MDL_0000368392 | 5/7/2013 | Re: API quota of OXYCODONE HYDROCHLORIDE ER Tablets for 2013 | Single Document | | | |
| P-14654 | 010253 | PAR_OPIOID_MDL_0000369261 | PAR_OPIOID_MDL_0000369290 | 5/23/2013 | 2012 FINAL Document: Meeting Between Endo and DEA Summary | Family Range | | | |
| P-08841 | 010254 | PAR_OPIOID_MDL_0000369517 | PAR_OPIOID_MDL_0000369519 | 5/23/2013 | Re: DEA in Memphis | Single Document | | | |
| P-14655 | 010255 | PAR_OPIOID_MDL_0000372485 | PAR_OPIOID_MDL_0000372492 | 7/16/2013 | FW: SOMS Customer Letter & Sales Rep Talking Points | Family Range | | | |
| P-14656 | 010256 | PAR_OPIOID_MDL_0000376010 | PAR_OPIOID_MDL_0000376011 | 10/9/2014 | RE: Call with Frank Sapienza | Single Document | | | |
| P-14657 | 010257 | PAR_OPIOID_MDL_0000376972 | PAR_OPIOID_MDL_0000376994 | 11/7/2013 | SOMS Update | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08842 | 010258 | PAR_OPIOID_MDL_0000390035 | PAR_OPIOID_MDL_0000390037 | 11/16/2011 | RE: DEA Inspection WraUp in Charlotte (11/15/2011) | Single Document | | | |
| P-14658 | 010259 | PAR_OPIOID_MDL_0000397090 | PAR_OPIOID_MDL_0000397092 | 9/13/2012 | Re: DEA Revokes Two CVS Retailers' Ability To Sell Controlled Substances | Single Document | | | |
| P-08843 | 010260 | PAR_OPIOID_MDL_0000398174 | PAR_OPIOID_MDL_0000398191 | 7/2/2009 | Reports from recent reviews | Family Range | | | |
| P-08844 | 010261 | PAR_OPIOID_MDL_0000398175 | PAR_OPIOID_MDL_0000398191 | 7/2/2009 | Review of Order Monitoring Program.docx | Family Range | | | |
| P-08847 | 010262 | PAR_OPIOID_MDL_0000399716 | PAR_OPIOID_MDL_0000399717 | 9/29/2008 | RE: DEA visit notes | Single Document | | | |
| P-14659 | 010263 | PAR_OPIOID_MDL_0000400255 | PAR_OPIOID_MDL_0000400256 | 5/6/2009 | 20090506_132101.tif | Single Document | | | |
| P-08848 | 010264 | PAR_OPIOID_MDL_0000404095 | PAR_OPIOID_MDL_0000404097 | 11/6/2013 | UPS Audit (Newark, DE).docx | Single Document | | | |
| P-08849 | 010265 | PAR_OPIOID_MDL_0000404285 | PAR_OPIOID_MDL_0000404285 | 2/13/2013 | SUMMARY OF TELECONFERENCE WITH UPS REGARDING SOMS.docx | Single Document | | | |
| P-08916 | 010266 | PAR_OPIOID_MDL_0001024034 | PAR_OPIOID_MDL_0001024079 | 7/15/2015 | Buzzeo PDMA - DEA Audit Report April 28 - 30th, 2015 | Family Range | | | |
| P-08918 | 010267 | PAR_OPIOID_MDL_0001024037 | PAR_OPIOID_MDL_0001024079 | 7/15/2015 | Par Pharm Review June 2015 | Family Range | | | |
| P-14660 | 010268 | PAR_OPIOID_MDL_0001052695 | PAR_OPIOID_MDL_0001052715 | 5/8/2010 | Par_Pharmaceutical_Report-by Buzzeo | Single Document | | | |
| P-08922 | 010269 | PAR_OPIOID_MDL_0001053153 | PAR_OPIOID_MDL_0001053168 | 5/13/2010 | FW: Review Report | Family Range | | | |
| P-08924 | 010270 | PAR_OPIOID_MDL_0001058273 | PAR_OPIOID_MDL_0001058279 | 6/21/2012 | Suspicous Order Monitoring (SOM) | Family Range | | | |
| P-08926 | 010271 | PAR_OPIOID_MDL_0001059825 | PAR_OPIOID_MDL_0001059827 | 9/30/2014 | EXTERNAL: Notice of Civil Violations | Family Range | | | |
| P-14661 | 010272 | PAR_OPIOID_MDL_0001060096 | PAR_OPIOID_MDL_0001060099 | 10/12/2013 | Anti-Diversion Working Group - Trip Report | Family Range | | | |
| P-14662 | 010273 | PAR_OPIOID_MDL_0001252760 | PAR_OPIOID_MDL_0001252765 | 11/27/2013 | DEA Compliance Trip Report NJ Pharmaceuticals Industries Report 11-14-13.docx | Single Document | | | |
| P-14663 | 010274 | PAR_OPIOID_MDL_0001355348 | PAR_OPIOID_MDL_0001355421 | 1/22/2017 | .msg | Family Range | | | |
| P-09033 | 010275 | PAR_OPIOID_MDL_0001410508 | PAR_OPIOID_MDL_0001410521 | 1/26/2016 | SOSO-0002 | Family Range | | | |
| P-14664 | 010276 | PAR_OPIOID_MDL_0001475714 | PAR_OPIOID_MDL_0001475759 | 11/30/2012 | Buzzeo-Suspicious Order Monitoring | Single Document | | | |
| P-09035 | 010277 | PAR_OPIOID_MDL_0001593258 | PAR_OPIOID_MDL_0001593276 | 5/27/2010 | .msg | Family Range | | | |
| P-09084 | 010278 | PAR_OPIOID_MDL_0001596366 | PAR_OPIOID_MDL_0001596370 | 3/22/2016 | RE: EXTERNAL: Cedegim for all Par Orders - SOM | Family Range | | | |
| P-14665 | 010279 | PAR_OPIOID_MDL_0001596408 | PAR_OPIOID_MDL_0001596446 | 6/26/2018 | ENDO-HSGAC_Narrative Response Attachment Final (9-20-17) | Family Range | | | |
| P-14666 | 010280 | PAR_OPIOID_MDL_0001596805 | PAR_OPIOID_MDL_0001596805 | | Mapics2008.csv | Single Document | | | |
| P-14667 | 010281 | PAR_OPIOID_MDL_0001596821 | PAR_OPIOID_MDL_0001596821 | | PAR_ENDO_SHED2_PAID_DATE_2010_TO_2013.csv | Single Document | | | |
| P-14668 | 010282 | PAR_OPIOID_MDL_0001599706 | PAR_OPIOID_MDL_0001599706 | 7/29/2014 | site visit-FW Kerr | Single Document | | | |
| P-09099 | 010283 | PAR_OPIOID_MDL_0001615738 | PAR_OPIOID_MDL_0001615745 | 5/20/2012 | DEAInvestigation2010 | Family Range | | | |
| P-09106 | 010284 | PAR_OPIOID_MDL_0001642692 | PAR_OPIOID_MDL_0001642696 | 2/25/2014 | charter | Family Range | | | |
| P-14669 | 010285 | PAR_OPIOID_MDL_0001647888 | PAR_OPIOID_MDL_0001647891 | 4/12/2013 | FW: Attached Image | Family Range | | | |
| P-14670 | 010286 | PAR_OPIOID_MDL_0001648312 | PAR_OPIOID_MDL_0001648356 | 5/8/2013 | FW: TopRx Pharmacy - Revocation of Registration | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14671 | 010287 | PAR_OPIOID_MDL_0001655310 | PAR_OPIOID_MDL_0001655319 | 4/30/2012 | Cegedim Conference Report.docx | Family Range | | | |
| P-14672 | 010288 | PAR_OPIOID_MDL_0001656118 | PAR_OPIOID_MDL_0001656121 | 12/1/2008 | FW: SOM Intro Call - 4:00pm Eastern Time | Family Range | | | |
| P-14673 | 010289 | PAR_OPIOID_MDL_0001895807 | PAR_OPIOID_MDL_0001895808 | 5/17/2018 | FW: An Important Message from Paul Campanelli: Endo's Open Letter on the Opioid Abuse Crisis | Single Document | | | |
| P-14674 | 010290 | PAR_OPIOID_MDL_0002016179 | PAR_OPIOID_MDL_0002016589 | 1/3/2019 | Effective Controls Against Diversion of Controlled Substances  (2013.03.06) | Single Document | | | |
| P-14675 | 010291 | PAR_OPIOID_MDL_0002016639 | PAR_OPIOID_MDL_0002016639 | | PCBD2009.csv | Single Document | | | |
| P-14676 | 010292 | PAR_OPIOID_MDL_0002016651 | PAR_OPIOID_MDL_0002016651 | | Z844D11APR.csv | Single Document | | | |
| P-14677 | 010293 | PAR_OPIOID_MDL_0002016661 | PAR_OPIOID_MDL_0002016661 | | Z844D12AUG.csv | Single Document | | | |
| P-14678 | 010294 | PAR_OPIOID_MDL_0002016721 | PAR_OPIOID_MDL_0002016721 | | Z844D16JUN.csv | Single Document | | | |
| P-14679 | 010295 | PAR_OPIOID_MDL_0002024200 | PAR_OPIOID_MDL_0002024277 | 1/19/2016 | Management Overview for Groundhog September 29th | Family Range | | | |
| P-09157 | 010296 | PAR_OPIOID_MDL_0002102288 | PAR_OPIOID_MDL_0002102310 | | Scan from Xerox 11th Floor | Single Document | | | |
| P-14680 | 010297 | PAR_OPIOID_MDL_0002161313 | PAR_OPIOID_MDL_0002161334 | 10/25/2016 | RE: SOMs | Family Range | | | |
| P-14681 | 010298 | PAR_OPIOID_MDL_0002252245 | PAR_OPIOID_MDL_0002252252 | 1/30/2013 | Buzzeo report regarding Qualitest's Suspicious Order Monitoring (SOM) system. | Single Document | | | |
| P-14682 | 010299 | PCG_0063323 | PCG_0063338 | 3/8/2004 | WRL0244.tmp | Single Document | | | |
| P-14683 | 010300 | PCG_0071484 | PCG_0071503 | 8/11/2004 | Misconceptions Monograph 8.11.04 FINAL | Single Document | | | |
| P-14684 | 010301 | PDD1501090033 | PDD1501090042 | | Purdue Produced Document | Single Document | | | |
| P-14685 | 010302 | PDD1501090043 | PDD1501090056 | | Purdue Produced Document | Single Document | | | |
| P-14686 | 010303 | PDD1501101593 | PDD1501101616 | 2/2/1994 | Draft Package Insert | Single Document | | | |
| P-14687 | 010304 | PDD1501103337 | PDD1501103361 | | Purdue Produced Document | Single Document | | | |
| P-14688 | 010305 | PDD1501125179 | PDD1501125203 | 7/18/2001 | PACKAGE INSERT | Single Document | | | |
| P-14689 | 010306 | PDD1501128421 | PDD1501128476 | 11/13/2003 | OxyContie Controlled Release Tablets | Single Document | | | |
| P-14690 | 010307 | PDD1501602953 | PDD1501602960 | 1/23/1996 | Purdue Produced Document | Single Document | | | |
| P-14691 | 010308 | PDD1501603661 | PDD1501603669 | 7/11/1996 | Other OxyContin Tablets NDA #20-553 8-page  Package Insert | Single Document | | | |
| P-14692 | 010309 | PDD1501606099 | PDD1501606153 | 11/3/2000 | Purdue Produced Document | Single Document | | | |
| P-14693 | 010310 | PDD1501610836 | PDD1501610844 | 7/18/2001 | Package Insert OxyContin 10,20,40,80 and 160 mg Tablets Version OT00367-E | Single Document | | | |
| P-14694 | 010311 | PDD1501614879 | PDD1501614901 | | Purdue Produced Document | Single Document | | | |
| P-14695 | 010312 | PDD1501616045 | PDD1501616045 | | Copy of OxyCotin advertisement | Single Document | | | |
| P-14696 | 010313 | PDD1501616873 | PDD1501616879 | | Purdue Produced Document | Single Document | | | |
| P-14697 | 010314 | PDD1501720041 | PDD1501720041 | | Letter from Dr Sackler re: unfavorable NY Times article on drug abuse | Single Document | | | |
| P-14698 | 010315 | PDD1501720556 | PDD1501720572 | | Purdue Produced Document | Single Document | | | |
| P-14699 | 010316 | PDD1501743002 | PDD1501743012 | | Purdue Produced Document | Single Document | | | |
| P-14700 | 010317 | PDD1501755008 | PDD1501755041 | 1/24/2003 | Letter to FDA Re: Oxy Tablets Advertisement Warning Letter | Single Document | | | |
| P-14701 | 010318 | PDD1501807158 | PDD1501807231 | | Pain Management with Oxycontin | Single Document | | | |
| P-14702 | 010319 | PDD1501807867 | PDD1501807871 | | Sales brochure for Oxycontin, by Abbott Labs, dated Feb 5, 2000 | Single Document | | | |
| P-14703 | 010320 | PDD1501814017 | PDD1501814126 | 12/31/2002 | Guideline For the Management of Pain in Osteoarthritis, Rheumatoid Arthirits, and Juvenile Chronic Arthirits.  2nd Edition. | Single Document | | | |
| P-14704 | 010321 | PDD1502100590 | PDD1502100601 | | Division File | McNeal, B | Original NDA | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14705 | 010322 | PDD1502117658 | PDD1502117705 | | Purdue Produced Document | Single Document | | | |
| P-14706 | 010323 | PDD1502210202 | PDD1502211426 | | Purdue Produced Document | Single Document | | | |
| P-14707 | 010324 | PDD1502304581 | PDD1502304749 | 1/3/1997 | Purdue Produced Document | Single Document | | | |
| P-14708 | 010325 | PDD1502306851 | PDD1502306862 | | The Patient Bill of Rights for Pain Management Partners Against Pain | Single Document | | | |
| P-14709 | 010326 | PDD1502312126 | PDD1502312155 | | Purdue Produced Document | Single Document | | | |
| P-14710 | 010327 | PDD1502321166 | PDD1502321177 | | Purdue Produced Document | Single Document | | | |
| P-14711 | 010328 | PDD1502333702 | PDD1502333772 | | Purdue Produced Document | Single Document | | | |
| P-14712 | 010329 | PDD1502500909 | PDD1502500927 | | Purdue Produced Document | Single Document | | | |
| P-14713 | 010330 | PDD1503410168 | PDD1503410169 | | Purdue Produced Document | Single Document | | | |
| P-14714 | 010331 | PDD1503491667 | PDD1503491667 | | Purdue Produced Document | Single Document | | | |
| P-14715 | 010332 | PDD1503493410 | PDD1503493414 | | Purdue Produced Document | Single Document | | | |
| P-14716 | 010333 | PDD1503494048 | PDD1503494053 | 12/10/2003 | INDICATORS OF POSSIBLE DIVERSION | Single Document | | | |
| P-14717 | 010334 | PDD1503981005 | PDD1503981105 | 4/7/2000 | Purdue Produced Document | Single Document | | | |
| P-14718 | 010335 | PDD1505010071 | PDD1505010071 | | Purdue Produced Document | Single Document | | | |
| P-14719 | 010336 | PDD1507271042 | PDD1507271047 | | Purdue Produced Document | Single Document | | | |
| P-14720 | 010337 | PDD1701015277 | PDD1701015308 | | Purdue Produced Document | Single Document | | | |
| P-14721 | 010338 | PDD1701040548 | PDD1701040549 | | Purdue Produced Document | Single Document | | | |
| P-14722 | 010339 | PDD1701049448 | PDD1701049449 | | Purdue Produced Document | Single Document | | | |
| P-14723 | 010340 | PDD1701049451 | PDD1701049468 | | Purdue Produced Document | Single Document | | | |
| P-14724 | 010341 | PDD1701056753 | PDD1701056764 | | Purdue Produced Document | Single Document | | | |
| P-14725 | 010342 | PDD1701098005 | PDD1701098008 | | Purdue Produced Document | Single Document | | | |
| P-14726 | 010343 | PDD1701098048 | PDD1701098051 | | Purdue Produced Document | Single Document | | | |
| P-14727 | 010344 | PDD1701098054 | PDD1701098058 | | Purdue Produced Document | Single Document | | | |
| P-14728 | 010345 | PDD1701107091 | PDD1701107116 | | Purdue Produced Document | Single Document | | | |
| P-14729 | 010346 | PDD1701164629 | PDD1701164660 | | Purdue Produced Document | Single Document | | | |
| P-14730 | 010347 | PDD1701219149 | PDD1701219158 | 7/31/1996 | Booklet RE: Analgesic Efficacy of Controlled-Release Oxycodone in Postoperative Pain | Single Document | | | |
| P-08534 | 010348 | PDD1701260996 | PDD1701261005 | | Purdue Produced Document | Single Document | | | |
| P-14731 | 010349 | PDD1701281752 | PDD1701281779 | | Purdue Produced Document | Single Document | | | |
| P-14732 | 010350 | PDD1701312817 | PDD1701312817 | | Purdue Produced Document | Single Document | | | |
| P-14733 | 010351 | PDD1701324998 | PDD1701324999 | | Purdue Produced Document | Single Document | | | |
| P-14734 | 010352 | PDD1701333978 | PDD1701333979 | 10/5/1998 | The Addiction Issue | Single Document | | | |
| P-14735 | 010353 | PDD1701337211 | PDD1701337214 | | Purdue Produced Document | Single Document | | | |
| P-14736 | 010354 | PDD1701345948 | PDD1701345959 | | Purdue Produced Document | Single Document | | | |
| P-14737 | 010355 | PDD1701345999 | PDD1701346000 | 8/5/1997 | Oxycontin in Germany | Single Document | | | |
| P-14738 | 010356 | PDD1701406729 | PDD1701406802 | | Purdue Produced Document | Single Document | | | |
| P-14739 | 010357 | PDD1701419789 | PDD1701419802 | 4/2/1993 | PFRC - R&D Meeting | Single Document | | | |
| P-14740 | 010358 | PDD1701421278 | PDD1701421278 | | Purdue Produced Document | Single Document | | | |
| P-14741 | 010359 | PDD1701461570 | PDD1701461570 | | Purdue Produced Document | Single Document | | | |
| P-14742 | 010360 | PDD1701479876 | PDD1701479877 | | Purdue Produced Document | Single Document | | | |
| P-08535 | 010361 | PDD1701481531 | PDD1701481532 | 12/20/1996 | Pain & Policy Studies Group (PPSG) | Single Document | | | |
| P-14743 | 010362 | PDD1701484034 | PDD1701484043 | | Purdue Produced Document | Single Document | | | |
| P-14744 | 010363 | PDD1701490912 | PDD1701490923 | | Purdue Produced Document | Single Document | | | |
| P-14745 | 010364 | PDD1701503232 | PDD1701503245 | 6/23/1993 | Oxycodone Acrocontin Project Management Meeting | Single Document | | | |
| P-14746 | 010365 | PDD1701505150 | PDD1701505151 | 1/29/1993 | Memorandum Regarding the Research of Mallinckrodt and Noramco | Single Document | | | |
| P-14747 | 010366 | PDD1701505974 | PDD1701505990 | 5/23/1993 | Oxycodone Project Management meeting | Single Document | | | |
| P-08536 | 010367 | PDD1701553475 | PDD1701553483 | | Purdue Produced Document | Single Document | | | |
| P-14748 | 010368 | PDD1701554834 | PDD1701554835 | | Purdue Produced Document | Single Document | | | |
| P-14749 | 010369 | PDD1701579744 | PDD1701579749 | | Purdue Produced Document | Single Document | | | |
| P-14750 | 010370 | PDD1701611080 | PDD1701611083 | | Purdue Produced Document | Single Document | | | |
| P-14751 | 010371 | PDD1701690713 | PDD1701690736 | 5/4/2000 | Label System | Single Document | | | |
| P-14752 | 010372 | PDD1701709497 | PDD1701709589 | | Purdue Produced Document | Single Document | | | |
| P-14753 | 010373 | PDD1701716159 | PDD1701716164 | | Purdue Produced Document | Single Document | | | |
| P-14754 | 010374 | PDD1701787854 | PDD1701787934 | | Purdue Produced Document | Single Document | | | |
| P-14755 | 010375 | PDD1701789804 | PDD1701789805 | 5/28/1997 | Response to issues raised about OxyContin by R . Sacklers 20 months into launch of OxyContin | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14756 | 010376 | PDD1701801893 | PDD1701801893 | | Purdue Produced Document | Single Document | | | |
| P-14757 | 010377 | PDD1701812859 | PDD1701812859 | 1/6/1993 | PF Oxycodone CR Tablets | Single Document | | | |
| P-14758 | 010378 | PDD1701815258 | PDD1701815259 | 8/28/1995 | K Sackler Int Memo: Requests Marketing/Pricing Info Near Launch of Oxy | Single Document | | | |
| P-14759 | 010379 | PDD1701815348 | PDD1701815352 | | Purdue Produced Document | Single Document | | | |
| P-08537 | 010380 | PDD1701853088 | PDD1701853111 | | Purdue Produced Document | Single Document | | | |
| P-14760 | 010381 | PDD1701869808 | PDD1701869813 | | The Role of Opioids in the Treatment of Osteoarthritis | Single Document | | | |
| P-14761 | 010382 | PDD1701895907 | PDD1701896047 | | Rep. Binder 97' National Meeting [Seminars I thru VI] | Single Document | | | |
| P-14762 | 010383 | PDD1701912027 | PDD1701912274 | | Purdue Produced Document | Single Document | | | |
| P-14763 | 010384 | PDD1701912275 | PDD1701912427 | 7/25/2002 | Depo transcript om Purdue v. Endo | Single Document | | | |
| P-14764 | 010385 | PDD1704033971 | PDD1704033972 | | Pamela Bennett | Single Document | | | |
| P-14765 | 010386 | PDD1704035683 | PDD1704035684 | | FW: ****IMPORTANT**** Top 100 Counties****IMPORTAN | Single Document | | | |
| P-14766 | 010387 | PDD1704036683 | PDD1704036683 | 6/21/2000 | Top Core Physicians | Single Document | | | |
| P-14767 | 010388 | PDD1704081889 | PDD1704082091 | | Pain in Osteoarthritis, Rheumatoid Arthritis, and Juvenile Chronic Arthritis | Single Document | | | |
| P-14768 | 010389 | PDD1706022733 | PDD1706022734 | | Purdue Produced Document | Single Document | | | |
| P-14769 | 010390 | PDD1706057640 | PDD1706057641 | 10/24/2001 | 100 County Pro-Active Pain Management Initiative | Single Document | | | |
| P-14770 | 010391 | PDD1706142047 | PDD1706142050 | 3/11/1997 | Email re: Oxycontin / E-mail from Dr. Richard Sackler to Dr. Robert Kaiko | Single Document | | | |
| P-14771 | 010392 | PDD1706144017 | PDD1706144023 | | Purdue Produced Document | Single Document | | | |
| P-14772 | 010393 | PDD1706145303 | PDD1706145303 | | Purdue Produced Document | Single Document | | | |
| P-14773 | 010394 | PDD1706189728 | PDD1706189728 | 8/3/1999 | Email between R Sackler and M Friedman re Daily drug sales distribution as of 6/16/1999 | Single Document | | | |
| P-14774 | 010395 | PDD1706189916 | PDD1706189917 | 10/7/1999 | Oxycodone raw material | Single Document | | | |
| P-14775 | 010396 | PDD1706191646 | PDD1706191648 | 10/29/1997 | Minutes of Meeting with MacFarlan Smith in Basel on Thursday 23 October 1997 | Single Document | | | |
| P-14776 | 010397 | PDD1706192312 | PDD1706192312 | 8/8/1995 | OxyContin Tablets - Tablets - Package Insert | Single Document | | | |
| P-14777 | 010398 | PDD1706192327 | PDD1706192329 | 12/30/1991 | Trademark for Oxycodone Continus | Single Document | | | |
| P-14778 | 010399 | PDD1706196246 | PDD1706196248 | 12/1/2000 | RE: Media coverage | Single Document | | | |
| P-14779 | 010400 | PDD1706207025 | PDD1706207040 | | Purdue Produced Document | Single Document | | | |
| P-14780 | 010401 | PDD1712900150 | PDD1712900165 | 5/9/2007 | Purdue Produced Document | Single Document | | | |
| P-14781 | 010402 | PDD1715062029 | PDD1715062030 | 1/1/2001 | I got my life back Patients in Pain tell their story | Single Document | | | |
| P-14782 | 010403 | PDD1715065261 | PDD1715065263 | 1/29/2003 | Letter Re: OxyContin (oxycodone HCl controlled-release) Tablets; NDA #20-553; MACMIS ID #11400 | Single Document | | | |
| P-14783 | 010404 | PDD1715065264 | PDD1715065272 | | Warning Letter on OxyContin Professional Advertising; NDA 20-559; OxyContin (oxycodone HCl controlled-release) Tablets; MACMIS ID# 11400 | Single Document | | | |
| P-14784 | 010405 | PDD1715065768 | PDD1715065768 | 12/29/1994 | Product pipeline and strategy | Single Document | | | |
| P-14785 | 010406 | PDD1715067823 | PDD1715067826 | 5/21/1997 | Wholesaler Development - F/U 5/21 | Single Document | | | |
| P-14786 | 010407 | PDD1715068437 | PDD1715068465 | | Code of Business Ethics for Purdue Pharma L.P. and U.S. Associated Companies | Single Document | | | |
| P-14787 | 010408 | PDD1715073161 | PDD1715073162 | | MS CONTIN 15 mg Tablets; MS CONTIN 30 mg Tablets; MS CONTIN 60 mg Tablets; MS CONTIN 100 mg Tablets; MS CONTIN 200 mg Tablets; (For use in opioid tolerant patients only.) | Single Document | | | |
| P-14788 | 010409 | PDD1715176815 | PDD1715176815 | 10/1/1997 | Re: OxyContin Team Meeting - Minutes | Single Document | | | |
| P-14789 | 010410 | PDD1715226557 | PDD1715226573 | | THE PURDUE FREDERICK COMPANY & ASSOCIATED COMPANIES; ORGANIZATIONAL CHARTS | Single Document | | | |
| P-14790 | 010411 | PDD1715263036 | PDD1715263426 | | None | Single Document | | | |
| P-14791 | 010412 | PDD1761009973 | PDD1761009974 | | Abuse Warning Letter | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14792 | 010413 | PDD1781018729 | PDD1781018731 | 5/10/2002 | Associated Press Story: Geriatrics Society Guidelines | Single Document | | | |
| P-14793 | 010414 | PDD1782044514 | PDD1782044515 | | Purdue Produced Document | Single Document | | | |
| P-14794 | 010415 | PDD7024301138 | PDD7024301140 | 3/5/1996 | Purdue Produced Document | Single Document | | | |
| P-14795 | 010416 | PDD7024302094 | PDD7024302104 | | Purdue Produced Document | Single Document | | | |
| P-14796 | 010417 | PDD8003007024 | PDD8003007050 | | Purdue Produced Document | Single Document | | | |
| P-14797 | 010418 | PDD8003007240 | PDD8003007254 | 12/20/1995 | Letter from DHHS to Purdue - RE: NDA #20-553 - OxyContin - MACMIS ID #3673 | Single Document | | | |
| P-14798 | 010419 | PDD8003007269 | PDD8003007295 | 1/11/1996 | Correspondence from Purdue to Diane Schnitzler (Marketing) Re: Oxyodone Hydrochloride | Single Document | | | |
| P-14799 | 010420 | PDD8003007393 | PDD8003007400 | | Purdue Produced Document | Single Document | | | |
| P-14800 | 010421 | PDD8003007486 | PDD8003007487 | | Purdue Produced Document | Single Document | | | |
| P-14801 | 010422 | PDD8003074945 | PDD8003074947 | 4/26/1999 | REGULATORY AGENCY CONTACT REPORT Purdue | Single Document | | | |
| P-14802 | 010423 | PDD8003091654 | PDD8003091660 | 8/19/1999 | REGULATORY AGENCY CONTACT REPORT Purdue | Single Document | | | |
| P-14803 | 010424 | PDD8003183721 | PDD8003183784 | | Purdue Produced Document | Single Document | | | |
| P-14804 | 010425 | PDD8003213481 | PDD8003213850 | | Purdue Produced Document | Single Document | | | |
| P-14805 | 010426 | PDD8013002926 | PDD8013002958 | 9/14/2000 | Purdue Produced Document | Single Document | | | |
| P-14806 | 010427 | PDD8013004694 | PDD8013004801 | 4/4/2001 | Transmittal of Advertisements and Promotional labeling for NDA 20-553 | Single Document | | | |
| P-14807 | 010428 | PDD8013007919 | PDD8013007973 | 8/3/2001 | Purdue General Correspondence Risk Management Program | Single Document | | | |
| P-14808 | 010429 | PDD8013020499 | PDD8013020561 | 12/19/2002 | OxyContin Prior Approval Supplement. | Single Document | | | |
| P-14809 | 010430 | PDD8013021846 | PDD8013021934 | 2/24/2003 | FDA Letter: NDA 20-553, Prior Approval Supplement - additional manufacturing site, Rhodes Technologies, a Purdue associated company | Single Document | | | |
| P-14810 | 010431 | PDD8013023433 | PDD8013023435 | 3/6/2003 | Purdue Produced Document | Single Document | | | |
| P-14811 | 010432 | PDD8013040002 | PDD8013040201 | 5/20/2007 | APPLICATION TO MARKET A NEW DRUG, BIOLOGIC, OR AN ANTIBIOTIC DRUG FOR HUMAN USE (for a 160mg Oxycontin tablet) | Single Document | | | |
| P-14812 | 010433 | PDD8013180635 | PDD8013180697 | 12/5/2003 | GAO Report to Congress re: OxyContin Abuse and Diversion | Single Document | | | |
| P-14813 | 010434 | PDD8013311973 | PDD8013311975 | 1/24/2008 | TRANSMITTAL OF ADVERTISEMENTS AND PROMOTIONAL LABELING FOR DRUGS FOR HUMAN USE Product: OxyContin | Single Document | | | |
| P-14814 | 010435 | PDD8013350426 | PDD8013350453 | 6/4/2008 | Purdue reference guide | Single Document | | | |
| P-14815 | 010436 | PDD8013445789 | PDD8013452813 | 10/10/2003 | Purdue Letter to FDA RE: Oxycodone Hydrochloride Controlled release Tablets | Single Document | | | |
| P-14816 | 010437 | PDD8023019936 | PDD8023019940 | 9/15/1993 | RACR Call to FDA re: teleconference with Dr.Maturu | Single Document | | | |
| P-14817 | 010438 | PDD8023035114 | PDD8023035160 | 5/11/1999 | Advertisement and Promotional Material | Single Document | | | |
| P-14818 | 010439 | PDD8023045826 | PDD8023045945 | 7/2/1999 | Final B4396-2 PM170-B 2/99 PI Ver. I3220-811 MS Contin Professional Print- Other Entitled | Single Document | | | |
| P-14819 | 010440 | PDD8107130029 | PDD8107130236 | 7/24/2001 | OxyContin News Update | Single Document | | | |
| P-14820 | 010441 | PDD8801101479 | PDD8801101481 | | Purdue Produced Document | Single Document | | | |
| P-14821 | 010442 | PDD8801113013 | PDD8801113013 | 4/6/2001 | RE: 23 Accounts - CPPs | Single Document | | | |
| P-14822 | 010443 | PDD8801118262 | PDD8801118262 | | Purdue Produced Document | Single Document | | | |
| P-14823 | 010444 | PDD8801118899 | PDD8801118899 | 9/25/1995 | E-mail from Dr. Robert Kaiko Re: Abuse Potential | Single Document | | | |
| P-14824 | 010445 | PDD8801123847 | PDD8801123847 | 3/15/1997 | Email re Is this an opening to de-scheduling the agent. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14825 | 010446 | PDD8801133516 | PDD8801133517 | 2/1/2001 | 2001 Email Re: No One Speaking for Patients in Pain | Single Document | | | |
| P-14826 | 010447 | PDD8801134622 | PDD8801134623 | 11/30/2000 | December 19 Program | Single Document | | | |
| P-14827 | 010448 | PDD8801142160 | PDD8801142161 | 10/24/1996 | Phase IV Oxycontin team-minutes | Single Document | | | |
| P-08388 | 010449 | PDD8801146346 | PDD8801146347 | 2/3/2000 | RE: Attached SOP | Single Document | | | |
| P-14828 | 010450 | PDD8801146561 | PDD8801146563 | 12/14/1999 | 1999 Email Re: AR Being Above Insurance Coverage Because of Bergen Purchase | Single Document | | | |
| P-14829 | 010451 | PDD8801147545 | PDD8801147547 | 9/10/2000 | Vision for Maine | Single Document | | | |
| P-14830 | 010452 | PDD8801150896 | PDD8801150898 | | Purdue Produced Document | Single Document | | | |
| P-14831 | 010453 | PDD8801155675 | PDD8801155677 | 7/30/2000 | FW: Omnicare Performance Contract | Single Document | | | |
| P-08389 | 010454 | PDD8801161604 | PDD8801161607 | 2/16/2001 | 2001 Email Re: Dinner with Laurie Garrett | Single Document | | | |
| P-14832 | 010455 | PDD8801174713 | PDD8801174714 | 1/24/2001 | Email to/from Dr. Haddox | Single Document | | | |
| P-14833 | 010456 | PDD8801176637 | PDD8801176638 | 1/6/2001 | POTENTIAL STUDY OF ADDICTION/ABUSE | Single Document | | | |
| P-14834 | 010457 | PDD8801179978 | PDD8801179980 | 10/1/2000 | OxyContin Advertising | Single Document | | | |
| P-14835 | 010458 | PDD8801180224 | PDD8801180226 | 1/22/2001 | DEA request | Single Document | | | |
| P-14836 | 010459 | PDD8801180251 | PDD8801180253 | | Purdue Produced Document | Single Document | | | |
| P-14837 | 010460 | PDD8801183361 | PDD8801183364 | 1/4/2001 | 2001 Email between Purdue execs discussing the impact of JCAHO standards on pain management | Single Document | | | |
| P-08390 | 010461 | PDD8801201589 | PDD8801201596 | | Purdue Produced Document | Single Document | | | |
| P-08392 | 010462 | PDD8801293266 | PDD8801293270 | | Purdue Produced Document | Single Document | | | |
| P-08393 | 010463 | PDD8801320902 | PDD8801320921 | | Purdue Produced Document | Single Document | | | |
| P-14838 | 010464 | PDD8801356978 | PDD8801357026 | | Oxycontin Marketing Presentation | Single Document | | | |
| P-14839 | 010465 | PDD8805166729 | PDD8805166729 | 5/8/2000 | Sales/Marketing Suggestion Box Response: OxyContin Tablet's abuse potential | Single Document | | | |
| P-14840 | 010466 | PDD8806011994 | PDD8806012069 | 12/7/2001 | Interim Report: OxyContin C-II (Oxycodone HCl, Controlled Release) Tablets and the Public Health | Single Document | | | |
| P-14841 | 010467 | PDD8806076358 | PDD8806076396 | | None | Single Document | | | |
| P-14842 | 010468 | PDD8901034438 | PDD8901034461 | 5/4/2010 | Purdue Produced Document | Single Document | | | |
| P-14843 | 010469 | PDD8901212709 | PDD8901212804 | 2/24/2005 | Overall Medical Strategy for Purdue Opioid Products (Abuse and Diversion Resistance) | Family Range | | | |
| P-14844 | 010470 | PDD8901572742 | PDD8901572751 | 1/27/2010 | CEAC Minutes January 26th | Family Range | | | |
| P-14845 | 010471 | PDD8901580306 | PDD8901580401 | 10/3/2008 | INFORMATION REQUEST LETTER | Family Range | | | |
| P-14846 | 010472 | PDD8901592911 | PDD8901592923 | 9/20/2009 | FDA Advisory Committee on Reformulated OxyContin: Question & Answer Book DRAFT | Single Document | | | |
| P-14847 | 010473 | PDD8901696390 | PDD8901696395 | 10/14/2007 | Fw: TRO and Targin - Abuse Resistant Proberties as Additional Criteria an ANDA Would Need to Meet | Single Document | | | |
| P-14848 | 010474 | PDD8901791203 | PDD8901791412 | 10/12/2006 | 2006 Update October 12, 2006 | Family Range | | | |
| P-14849 | 010475 | PDD8901797077 | PDD8901797080 | 1/18/2011 | Purdue Produced Document | Single Document | | | |
| P-14850 | 010476 | PDD9316101837 | PDD9316101840 | 1/17/2009 | RE: Overview of Mock FDA Meeting of January 14, 2009 | Single Document | | | |
| P-14851 | 010477 | PDD9316300629 | PDD9316300635 | 4/18/2008 | CEOConsiderations v4a | Family Range | | | |
| P-14852 | 010478 | PDD9316300630 | PDD9316300635 | 4/18/2008 | Memorandum to Dr | Single Document | | | |
| P-14853 | 010479 | PDD9316305349 | PDD9316305371 | 10/31/2005 | Rhodes Technologies | Single Document | | | |
| P-14854 | 010480 | PDD9316314302 | PDD9316314307 | 4/15/2008 | RE: FW: CEO Considerations and appointment steps | Family Range | | | |
| P-14855 | 010481 | PDD9316314706 | PDD9316314725 | 8/4/2005 | Rhodes Technologies NPD Meeting - 8/4/05 | Single Document | | | |
| P-14856 | 010482 | PDD9316315483 | PDD9316315483 | 12/31/2006 | API Supply Challenges Best Case | Single Document | | | |
| P-14857 | 010483 | PDD9316316638 | PDD9316316648 | 10/11/2006 | Oxycodone HCL Supply Chain Security A Discussion of the Effectiveness of Options to Secure Backup Capability in the Oxycodone HCl API Supply Chain | Single Document | | | |
| P-14858 | 010484 | PDD9316316852 | PDD9316316862 | 8/23/2005 | Rhodes NPD Meeting | Single Document | | | |
| P-14859 | 010485 | PDD9316316938 | PDD9316316940 | 1/1/1901 | Rhodes Oxy Shipments | Single Document | | | |
| P-14860 | 010486 | PDD9316317384 | PDD9316317400 | 9/25/2003 | Rhodes1.ppt [Amended Presentation to be Responsive to Comments Received] | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14861 | 010487 | PDD9316506221 | PDD9316506222 | 5/29/1997 | EM from Kaiko to Friedman re Friedman memo on Cullen - develop manuscript re relative potency? | Single Document | | | |
| P-14862 | 010488 | PDD9316506329 | PDD9316506331 | 10/18/1996 | EM from Ingber to Chickering with thread re incongruent OxyContin - MS Contin studies -> APS Poster Presentation pulled | Single Document | | | |
| P-14863 | 010489 | PDD9316506509 | PDD9316506520 | 8/4/1998 | OxyContin Precise Letter Program Updates | Single Document | | | |
| P-14864 | 010490 | PDD9316700900 | PDD9316700900 | | Purdue Produced Document | Single Document | | | |
| P-14865 | 010491 | PDD9316701014 | PDD9316701015 | 11/30/1991 | Fax from Richard Sackler re Oxycodone Acrocontin tablets | Single Document | | | |
| P-14866 | 010492 | PDD9316703912 | PDD9316703912 | 9/26/1995 | OXYCONTIN MARKETING PLAN | Single Document | | | |
| P-14867 | 010493 | PDD9316703931 | PDD9316703931 | 10/15/1998 | RE: OxyContin Promotional Materials | Single Document | | | |
| P-14868 | 010494 | PDD9316704043 | PDD9316704044 | 12/11/1996 | Phase IV OxyContin Tablets Team Meeting Minutes | Single Document | | | |
| P-14869 | 010495 | PDD9316705373 | PDD9316705376 | 7/12/1996 | Phase IV OxyContin Tablets Team | Single Document | | | |
| P-14870 | 010496 | PDD9316706114 | PDD9316706120 | 8/1/1997 | OxyContin meetings in the USA | Single Document | | | |
| P-14871 | 010497 | PDD9316706342 | PDD9316706343 | 10/11/1996 | Phase IV OxyContin Tablets Team | Single Document | | | |
| P-14872 | 010498 | PDD9316706531 | PDD9316706532 | 5/28/1997 | OxyContin allocation in Canada | Single Document | | | |
| P-14873 | 010499 | PDD9316706639 | PDD9316706640 | 9/23/1999 | EM thread re expected credit exposure with McKesson on impending OxyContin sale | Single Document | | | |
| P-14874 | 010500 | PDD9316706668 | PDD9316706668 | 6/2/1997 | RE: OxyContin Team Meeting - Minutes | Single Document | | | |
| P-14875 | 010501 | PDD9316707060 | PDD9316707060 | 2/15/1996 | Interoffice Memorandum from Kathe Sackler to Mortimer Sackler regarding Abbott co-promotion-OxyContin | Single Document | | | |
| P-14876 | 010502 | PDD9316715711 | PDD9316715719 | 5/11/2000 | PPLP 1st Q 2000 PP Mfg & Dist Report. DEA Management Quota | Single Document | | | |
| P-14877 | 010503 | PDD9316715786 | PDD9316715788 | 11/23/1999 | Richard Sackler Message to PPLP - What do we want to be when we grow up? | Single Document | | | |
| P-14878 | 010504 | PDD9316716146 | PDD9316716148 | 11/28/1999 | Email: Alternative Routes of Analgesic delivery. | Single Document | | | |
| P-14879 | 010505 | PDD9316716369 | PDD9316716369 | 6/22/1999 | Emails Re Price Modifications | Single Document | | | |
| P-14880 | 010506 | PDD9316724162 | PDD9316724177 | 7/9/1992 | Usage and Perceptions of Oral Morphine Among Othropaedic Surgeons | Single Document | | | |
| P-14881 | 010507 | PDD9316729260 | PDD9316729617 | 11/30/2001 | Budget Presentation Marketing & Sales Public Affairs | Single Document | | | |
| P-14882 | 010508 | PDD9520404001 | PDD9520404354 | 1/22/2003 | Videotaped Disposition of Chris Sposato | Single Document | | | |
| P-14883 | 010509 | PDD9520815001 | PDD9520815999 | | Selling strategy for OxyIR | Single Document | | | |
| P-14884 | 010510 | PKY180112501 | PKY180112516 | 12/31/1997 | Counseling Your Patients and Their Families Regarding The Use of Opioids to Relieve Pain | Single Document | | | |
| P-14885 | 010511 | PKY180114038 | PKY180114145 | 5/31/1997 | OxyContin Formulary Kit | Single Document | | | |
| P-14886 | 010512 | PKY180115743 | PKY180115754 | | Purdue Produced Document | Single Document | | | |
| P-14887 | 010513 | PKY180117076 | PKY180117087 | 8/4/1998 | Marketing Tips to Entire Sales Force OcyContin Precise Letter Program Updates | Single Document | | | |
| P-14888 | 010514 | PKY180121679 | PKY180121689 | 11/26/1999 | Information on OxyContin - A Guide to Your New Pain Medicine and how to become A Partner Against Pain | Single Document | | | |
| P-08256 | 010515 | PKY180149804 | PKY180149813 | | Pain Advocacy Community In the Face of Pain | Single Document | | | |
| P-14889 | 010516 | PKY180170528 | PKY180170653 | 5/7/2000 | Purdue Produced Document | Single Document | | | |
| P-14890 | 010517 | PKY180180069 | PKY180180071 | 8/30/1999 | 1999 Letter Pf Labs to DEA Follow up to 08/09/199 Meeting | Single Document | | | |
| P-14891 | 010518 | PKY180180232 | PKY180180297 | 8/2/2001 | 2001 Presentation P F laboratories/ Purdue & DEA Oxycodone Procurement Meeting | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14892 | 010519 | PKY180196030 | PKY180196035 | 7/31/2001 | State of Connecticut AG Richard Blumenthal sent a faxed letter to R. Sackler on 07/31/01 laying out a damming and explicit synopsis of the opioid crisis brought on by the sale of OxyContin, the illegal use thereof, robberies of pharmacies, overdose deaths increasing and Purdue's successful mkt campaign driving sales. Add'l, highest scripts are written by PCPs and not Pain Meds or Oncologists for cancer. AG makes several recommendation to remedy the tide and warns of other options if Purdue does not take meaningful and thorough steps to combat the epidemic. | Single Document | | | |
| P-14893 | 010520 | PKY180210019 | PKY180210019 | 11/19/1999 | Omnicare 3Q99 Performance Rebate Claim Submission | Single Document | | | |
| P-14894 | 010521 | PKY180233315 | PKY180233317 | 8/1/1999 | Purdue Produced Document | Single Document | | | |
| P-14895 | 010522 | PKY180242947 | PKY180242948 | 12/17/1995 | Purdue Produced Document | Single Document | | | |
| P-14896 | 010523 | PKY180250286 | PKY180250291 | 5/27/1994 | OxyContin Agency Selection | Single Document | | | |
| P-14897 | 010524 | PKY180254414 | PKY180254417 | 6/2/1997 | OxyContin Team Meeting Minutes 6/2/1997 | Single Document | | | |
| P-14898 | 010525 | PKY180256892 | PKY180256892 | 1/29/1996 | Contribution Acknowledgment Letter to Dr. Richard Payne | Single Document | | | |
| P-14899 | 010526 | PKY180256893 | PKY180256893 | 12/20/1995 | Confirmation Letter to Dr. Richard Payne | Single Document | | | |
| P-14900 | 010527 | PKY180261022 | PKY180261029 | 1/20/2000 | Q12H versus Q8H | Single Document | | | |
| P-14901 | 010528 | PKY180261437 | PKY180261438 | 10/18/2000 | Why should my customers know what I want them to do? | Single Document | | | |
| P-14902 | 010529 | PKY180270314 | PKY180270315 | 2/18/2000 | Purdue Produced Document | Single Document | | | |
| P-14903 | 010530 | PKY180270317 | PKY180270334 | 3/27/2000 | The Truth About Pain Management | Single Document | | | |
| P-14904 | 010531 | PKY180277491 | PKY180277493 | 2/26/2001 | Purdue Produced Document | Single Document | | | |
| P-14905 | 010532 | PKY180277573 | PKY180277584 | 8/25/2000 | Protecting patients rights to proper pain management - New England Initiative: Strategic and tactical plan for supporting OxyContin in Maine | Single Document | | | |
| P-14906 | 010533 | PKY180286723 | PKY180286790 | 4/25/1994 | Purdue Produced Document | Single Document | | | |
| P-14907 | 010534 | PKY180286806 | PKY180286859 | 4/26/1994 | OxyContin: Paving the way to Success | Single Document | | | |
| P-14908 | 010535 | PKY180286896 | PKY180286984 | 12/31/1995 | Purdue Produced Document | Single Document | | | |
| P-14909 | 010536 | PKY180296112 | PKY180296113 | 9/29/2000 | OxyContin Advertising | Single Document | | | |
| P-14910 | 010537 | PKY180344824 | PKY180344826 | 2/2/1996 | NDA#20-553 OxyContin (Oxycodone hydrochloride) MACMIS ID #3673 | Single Document | | | |
| P-14911 | 010538 | PKY180357269 | PKY180357271 | 5/22/1995 | '$3320.48 to Russell Portenoy Cancer Pain Opioids in Non Malignant Pain | Single Document | | | |
| P-14912 | 010539 | PKY180385092 | PKY180385123 | | OxyContin Inservice Slide Kit updated 4/98 | Single Document | | | |
| P-14913 | 010540 | PKY180416642 | PKY180416643 | 2/2/1996 | Bill to Purdue for $8,931 for telemarketing promotion of OxyContin. Bill from McKesson Telemarketing Service | Single Document | | | |
| P-14914 | 010541 | PKY180416839 | PKY180416840 | 2/3/2000 | Purdue Produced Document | Single Document | | | |
| P-14915 | 010542 | PKY180423619 | PKY180423621 | 3/25/1997 | Purdue Produced Document | Single Document | | | |
| P-14916 | 010543 | PKY180425172 | PKY180425624 | 10/30/1998 | Partners Against Pain - Professional Education | Single Document | | | |
| P-14917 | 010544 | PKY180439568 | PKY180439577 | 7/31/1996 | Analgesic Efficacy of Controlled-Release Oxycodone in Postoperative Pain | Single Document | | | |
| P-08264 | 010545 | PKY180481336 | PKY180481345 | 7/18/1998 | Purdue Produced Document | Single Document | | | |
| P-14918 | 010546 | PKY180502085 | PKY180502112 | 11/3/1999 | I got my life back Part II transcript | Single Document | | | |
| P-14919 | 010547 | PKY180533138 | PKY180533138 | 1/28/2000 | Lecture Confirmation for Pamela Bennett, RN, BSN, to lecture at Purdue-Sponsored Event | Single Document | | | |
| P-14920 | 010548 | PKY180544129 | PKY180544655 | 8/14/1996 | 1996 Oxycontin Primary Research 1996 (a compendium of market research) | Single Document | | | |
| P-14921 | 010549 | PKY180545299 | PKY180545300 | 6/14/2000 | Purdue Produced Document | Single Document | | | |
| P-14922 | 010550 | PKY180557480 | PKY180557483 | 10/6/1998 | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14923 | 010551 | PKY180566215 | PKY180566226 | 6/30/2001 | Purdue News article: Special Issue on OxyContin and Prescription Drug Abuse @ Purdue | Single Document | | | |
| P-14924 | 010552 | PKY180625450 | PKY180625745 | 6/15/1998 | OxyContin Advertisements | Single Document | | | |
| P-14925 | 010553 | PKY180626827 | PKY180626900 | 2/28/2001 | Purdue Produced Document | Single Document | | | |
| P-14926 | 010554 | PKY180673220 | PKY180673437 | | The Purdue Research Center 1996 Overview | Single Document | | | |
| P-14927 | 010555 | PKY180680393 | PKY180680393 | 6/25/1998 | Purdue Produced Document | Single Document | | | |
| P-14928 | 010556 | PKY180683729 | PKY180683729 | 9/12/1995 | OxyContin Non-CA Postmar/ceting Studies - 0C95-0103 & 0107 | Single Document | | | |
| P-14929 | 010557 | PKY180696701 | PKY180696716 | 1/9/1996 | Purdue Produced Document | Single Document | | | |
| P-14930 | 010558 | PKY180698571 | PKY180698572 | 5/25/2000 | email re OxyContin Label Review | Single Document | | | |
| P-14931 | 010559 | PKY180702700 | PKY180702709 | 12/29/1997 | Guidelines for the Management of Pain: The Position of the Pain Societies, and State Boards | Single Document | | | |
| P-14932 | 010560 | PKY180709571 | PKY180709582 | | Team Link - Winter 1996 | Single Document | | | |
| P-14933 | 010561 | PKY180715570 | PKY180715576 | 4/23/2001 | OxyContin Meeting | Single Document | | | |
| P-14934 | 010562 | PKY180721792 | PKY180721805 | 6/23/1993 | Oxycodone Acrocontin (OxyContin Tablets) Project Management Meeting - RDC Site | Single Document | | | |
| P-14935 | 010563 | PKY180723482 | PKY180723484 | 3/19/1993 | Purdue Produced Document | Single Document | | | |
| P-14936 | 010564 | PKY180724501 | PKY180724517 | 6/23/1993 | Oxycodone Acrocontin Project Management Meeting - RDC Site | Single Document | | | |
| P-14937 | 010565 | PKY180761078 | PKY180761286 | 2/7/1994 | FDA Meeting Minutes OxyContin Tablets with Appendices | Single Document | | | |
| P-14938 | 010566 | PKY180764184 | PKY180764186 | 3/19/1993 | Purdue Produced Document | Single Document | | | |
| P-14939 | 010567 | PKY180767457 | PKY180767457 | 7/8/1991 | Schedule A Confidential Data | Single Document | | | |
| P-14940 | 010568 | PKY180769094 | PKY180769535 | | Legal and Ethical Issues Affecting Pain Management | Single Document | | | |
| P-08265 | 010569 | PKY180770966 | PKY180770974 | 6/14/1995 | Purdue Produced Document | Single Document | | | |
| P-14941 | 010570 | PKY180775599 | PKY180775707 | 4/5/2000 | Accredited Pain Management Program For The Educator, August 3-6, 2000 | Single Document | | | |
| P-14942 | 010571 | PKY180783690 | PKY180783696 | 7/19/1996 | Payment to Richard Pain Palliative Care for the Patient with Sickle Cell | Single Document | | | |
| P-14943 | 010572 | PKY180797102 | PKY180797107 | 8/3/2000 | RE:MCPI Symposium Consumer evening August 1 (fwd) | Single Document | | | |
| P-14944 | 010573 | PKY180803001 | PKY180803255 | 12/2/1999 | Final Study Report | Single Document | | | |
| P-14945 | 010574 | PKY180816855 | PKY180816858 | 5/14/1997 | Purdue Produced Document | Single Document | | | |
| P-14946 | 010575 | PKY180822496 | PKY180822497 | 3/4/1996 | Purdue Produced Document | Single Document | | | |
| P-14947 | 010576 | PKY180880061 | PKY180880071 | 7/17/2000 | MEMORANDUM TO: S. Davis FROM: L. Hannon Re Mallinckrodt and Second Streets | Single Document | | | |
| P-14948 | 010577 | PKY180907967 | PKY180907990 | 9/18/1998 | Brochure re: Oxycodone Hydrochloride Controlled-Release Tablets | Single Document | | | |
| P-14949 | 010578 | PKY180919563 | PKY180919618 | 6/9/1993 | OxyContin - Investigator's Brochure - May 1993 | Single Document | | | |
| P-14950 | 010579 | PKY180926734 | PKY180926826 | 12/31/2001 | Public Affairs 2001: Protecting the Brand | Single Document | | | |
| P-14951 | 010580 | PKY180933375 | PKY180933380 | 6/30/2001 | Purdue Produced Document | Single Document | | | |
| P-14952 | 010581 | PKY180947673 | PKY180947701 | 1/22/1998 | Purdue Produced Document | Single Document | | | |
| P-14953 | 010582 | PKY180955294 | PKY180955305 | 9/25/1995 | Purdue Produced Document | Single Document | | | |
| P-14954 | 010583 | PKY180988246 | PKY180988250 | 12/31/1999 | When Pain Strike...Strike Back With Simplicity and Safety | Single Document | | | |
| P-14955 | 010584 | PKY180989588 | PKY180989609 | 10/18/2000 | Transcript of I Got My Life Back Part I B5299 0PO57 | Single Document | | | |
| P-14956 | 010585 | PKY181004480 | PKY181004544 | 9/29/1994 | Oxycontin Focus Groups Analysis and Conclusions - September 29, 1994 | Single Document | | | |
| P-14957 | 010586 | PKY181004545 | PKY181004608 | 6/16/1994 | Oxycodone Focus Groups Analysis and Conclusions - Cincinati and Dallas | Single Document | | | |
| P-14958 | 010587 | PKY181016868 | PKY181016868 | 4/7/1997 | OxyContin Registration | Single Document | | | |
| P-14959 | 010588 | PKY181018182 | PKY181018182 | 9/21/1999 | Another snorting Oxy message from Deja.com | Single Document | | | |
| P-14960 | 010589 | PKY181034897 | PKY181034907 | 3/15/2001 | Purdue Produced Document | Single Document | | | |
| P-08269 | 010590 | PKY181058664 | PKY181058687 | 12/11/1998 | Product Family P&L Report | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-14961 | 010591 | PKY181059255 | PKY181059256 | 7/6/1999 | Analysis of Wholesaler Vendor Chargeback Trends - Jan-June 1999 v 1998 | Single Document | | | |
| P-14962 | 010592 | PKY181089328 | PKY181090281 | 12/31/1999 | 1999 Budget Submission | Single Document | | | |
| P-14963 | 010593 | PKY181115550 | PKY181115702 | 7/25/2002 | PPLP v Endo - USDC SDNY 2002 - Depo of Richard Sackler | Single Document | | | |
| P-14964 | 010594 | PKY181168868 | PKY181168869 | 11/13/2000 | Pamela Bennett | Single Document | | | |
| P-14965 | 010595 | PKY181170215 | PKY181170216 | 4/23/2001 | FW: ****IMPORTANT**** Top 100 Counties****IMPORTAN | Single Document | | | |
| P-14966 | 010596 | PKY181215547 | PKY181215749 | | Pain in Osteoarthritis, Rheumatoid Arthritis, and Juvenile Chronic Arthritis | Single Document | | | |
| P-08275 | 010597 | PKY181221797 | PKY181221800 | 12/31/1997 | The Use of Opioids for the Treatment of Chronic Pain | Single Document | | | |
| P-14967 | 010598 | PKY181257020 | PKY181257021 | 2/18/2000 | Purdue Produced Document | Single Document | | | |
| P-14968 | 010599 | PKY181266046 | PKY181266049 | 4/2/1997 | Purdue Produced Document | Single Document | | | |
| P-14969 | 010600 | PKY181268792 | PKY181268796 | 3/18/1998 | CPP Site Visits - OR and MN | Single Document | | | |
| P-14970 | 010601 | PKY181291057 | PKY181291058 | 10/24/2001 | Memo from Russ Gasdia to sales reps in 100 Counties | Single Document | | | |
| P-14971 | 010602 | PKY181297965 | PKY181297967 | 7/16/2001 | Message from Micheal Friedman on What is being Done to Respond to Class Action and Other Lawsuits in WV, VA, KY and OH | Single Document | | | |
| P-14972 | 010603 | PKY181312103 | PKY181312119 | 12/31/2001 | Purdue Produced Document | Single Document | | | |
| P-14973 | 010604 | PKY181312347 | PKY181312386 | 9/1/2001 | Strategic Development Plan for Oxycontin/Naloxone | Single Document | | | |
| P-14974 | 010605 | PKY181376452 | PKY181376458 | 6/16/1999 | RE: INATE OxyContin / Studies | Single Document | | | |
| P-14975 | 010606 | PKY181377697 | PKY181377697 | 7/13/2001 | Purdue Produced Document | Single Document | | | |
| P-14976 | 010607 | PKY181386644 | PKY181386713 | 9/29/1994 | Purdue Produced Document | Single Document | | | |
| P-14977 | 010608 | PKY181434547 | PKY181434562 | 1/14/2003 | Purdue Produced Document | Single Document | | | |
| P-14978 | 010609 | PKY181655057 | PKY181655139 | 3/20/1998 | Documents Regarding the Speaker Training Programs Involving the Plaintiffs¦ Prescribing Physicians | Single Document | | | |
| P-14979 | 010610 | PKY181655140 | PKY181655233 | 11/5/1999 | Documents Regarding the Speaker Training Programs Involving the Plaintiffs¦ Prescribing Physicians | Single Document | | | |
| P-08276 | 010611 | PKY181656516 | PKY181656520 | | Model Policy for the Use of Controlled Substances for the Treatment of Pain (May 2004) | Single Document | | | |
| P-08271 | 010612 | PKY181678252 | PKY181678254 | 7/23/2002 | Documents produced to the Florida Attorney General | Single Document | | | |
| P-14980 | 010613 | PKY181679246 | PKY181679248 | 7/23/2002 | Documents produced to the Florida Attorney General | Single Document | | | |
| P-14981 | 010614 | PKY181695113 | PKY181695355 | 12/31/2003 | Partners in Pain Pain Management Kit | Single Document | | | |
| P-14982 | 010615 | PKY181696752 | PKY181696752 | 5/31/1998 | OXYCONTIN REPRINT REVIEW; Model Guidelines for the Use of Controlled Substances for the Treatment of Pain | Single Document | | | |
| P-14983 | 010616 | PKY181709724 | PKY181709725 | 6/29/1998 | I got my life back Patients in Pain tell their story | Single Document | | | |
| P-14984 | 010617 | PKY181712928 | PKY181712930 | 1/29/2003 | OxyContin (oxycodone HCl controlled-release) Tablets; NDA #20-553; MACMIS ID #11400 Letter to Michael Friedman from Thomas Abrams, Div of Drug Marketing | Single Document | | | |
| P-14985 | 010618 | PKY181712931 | PKY181712939 | 1/28/2003 | Warning Letter on OxyContin Professional Advertising; NDA 20-559; OxyContin (oxycodone HCl controlled-release) Tablets; MACMIS ID# 11400 | Single Document | | | |
| P-14986 | 010619 | PKY181716047 | PKY181716075 | | Code of Business Ethics for Purdue Pharma L.P. and U.S. Associated Companies | Single Document | | | |
| P-14987 | 010620 | PKY181728376 | PKY181728445 | | Pain Management; Nonmalignant Pain; PRESENTATION INSTRUCTIONS FOR THE REPRESENTATIVE | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08277 | 010621 | PKY181731797 | PKY181731800 | 8/20/1996 | The Use of Opioids for the Treatment of Chronic Pain | Single Document | | | |
| P-14988 | 010622 | PKY181823986 | PKY181824003 | 6/9/1995 | OxyContin Tablets Investigators' Meeting 19950609 - 19950611 | Single Document | | | |
| P-14989 | 010623 | PKY181864224 | PKY181864229 | 9/15/2002 | Copy of the Chain Pharmacist Practice memo from the National Association of Chain Drug Stores: Special Issue: Prescription Drug Misuse and Abuse | Single Document | | | |
| P-14990 | 010624 | PKY181869307 | PKY181869317 | 7/20/2001 | Official Minutes of 6/4/2001Meeting discussing labeling and the developmental plan for reformulation of OxyContin Controlled-Release Tablets | Single Document | | | |
| P-14991 | 010625 | PKY181872592 | PKY181872608 | 6/30/1995 | THE PURDUE FREDERICK COMPANY & ASSOCIATED COMPANIES; ORGANIZATIONAL CHARTS | Single Document | | | |
| P-14992 | 010626 | PKY181876119 | PKY181876121 | 11/11/1993 | Memo re: Regulatory Barriers to Effective Pain Management | Single Document | | | |
| P-14993 | 010627 | PKY181884274 | PKY181884541 | 3/13/1996 | Purdue Frederick Company | Single Document | | | |
| P-14994 | 010628 | PKY181884704 | PKY181884751 | 5/22/2001 | FDA Anesthetic and Life Support Drugs Advisory Committee | Single Document | | | |
| P-14995 | 010629 | PKY181889263 | PKY181889806 | 2/23/2000 | OxyContin (Oxycodone HCl Controlled-Release) Tablets [Package Insert] | Single Document | | | |
| P-14996 | 010630 | PKY181908491 | PKY181908881 | | None | Single Document | | | |
| P-14997 | 010631 | PKY181917492 | PKY181917492 | 8/22/2000 | Call Report on Dr. Griffin,George D | Single Document | | | |
| P-14998 | 010632 | PKY181917494 | PKY181917494 | 9/29/2000 | Call Report on Dr. Griffin,George D | Single Document | | | |
| P-14999 | 010633 | PKY181917498 | PKY181917498 | 12/12/2000 | Call Report on Dr. Griffin,George D | Single Document | | | |
| P-15000 | 010634 | PKY181928823 | PKY181928824 | 2/4/2003 | Abuse Warning Letter | Single Document | | | |
| P-15001 | 010635 | PKY181947933 | PKY181947935 | 1/1/2004 | Eileen Mack Opportunity Plan 2004 | Single Document | | | |
| P-15002 | 010636 | PKY181976055 | PKY181976056 | 11/2/2001 | FW: Mexico (Email discussing options for continuing marketing OxyContin in Mexico with ongoing situation of purchasing OxyContin in Mexico and diverting to U.S.) | Single Document | | | |
| P-15003 | 010637 | PKY181982445 | PKY181982445 | 5/2/2002 | Purdue Produced Document | Single Document | | | |
| P-15004 | 010638 | PKY182015833 | PKY182015898 | | Purdue Produced Document | Single Document | | | |
| P-15005 | 010639 | PKY182037715 | PKY182037716 | 7/28/2000 | NDA 20-553 oxy | Single Document | | | |
| P-15006 | 010640 | PKY182139597 | PKY182139597 | 1/22/1998 | Call Report on Dr. Clement,John | Single Document | | | |
| P-15007 | 010641 | PKY182139780 | PKY182139780 | 11/7/1997 | Call Report on Dr. Cox,Wm.Randall | Single Document | | | |
| P-15008 | 010642 | PKY182140361 | PKY182140361 | 4/24/1998 | Call Report on Dr. Duffy,Timothy | Single Document | | | |
| P-15009 | 010643 | PKY182141419 | PKY182141419 | 9/17/1998 | Call Report on Dr. Henderson,Clyde E | Single Document | | | |
| P-15010 | 010644 | PKY182142182 | PKY182142182 | 4/23/1998 | Call Report on Kroger Pharmacy #941 | Single Document | | | |
| P-15011 | 010645 | PKY182144233 | PKY182144233 | 9/10/1997 | Call Report on Dr. Shah, Pushpa | Single Document | | | |
| P-15012 | 010646 | PKY182144588 | PKY182144588 | 2/22/1999 | Call Report on Dr. Stevens,Jewel | Single Document | | | |
| P-15013 | 010647 | PKY182145546 | PKY182145546 | 2/9/1998 | Call Report on Dr. Williams,Mark | Single Document | | | |
| P-15014 | 010648 | PKY182156626 | PKY182156626 | 4/19/2002 | Call Report on Dr. Basista, Michael | Single Document | | | |
| P-15015 | 010649 | PKY182178532 | PKY182178532 | 7/15/2002 | Call Report on Dr. Corda, Peter | Single Document | | | |
| P-15016 | 010650 | PKY182212989 | PKY182212989 | 11/13/2001 | Call Report on Dr. Haliczer, Abraham | Single Document | | | |
| P-15017 | 010651 | PKY182317787 | PKY182317787 | 5/12/1997 | Call Report on Dr. QUINN DENISE | Single Document | | | |
| P-15018 | 010652 | PKY182331401 | PKY182331401 | 8/4/1998 | Call Report on Dr. Sangavaram, Kris | Single Document | | | |
| P-15019 | 010653 | PKY182404281 | PKY182404281 | 3/6/1997 | Call Report on NELSON TIMOTHY | Single Document | | | |
| P-15020 | 010654 | PKY182418949 | PKY182418949 | 3/30/2000 | Call Report on Nayak,Sitaram | Single Document | | | |
| P-15021 | 010655 | PKY182476065 | PKY182476067 | 1/31/2002 | Purdue Pharma's 10-Point Plan to Reduce Prescription Drug Abuse and Diversion, Without Compromising Patient Access to Proper Pain Control | Single Document | | | |
| P-15022 | 010656 | PKY182554884 | PKY182554884 | 6/8/2000 | FW: OxyContin Reimbursement Alert - Coventry Health Plan | Single Document | | | |
| P-15023 | 010657 | PKY182577992 | PKY182578333 | 5/30/2000 | Lecture Programs | Single Document | | | |
| P-08273 | 010658 | PKY182620813 | PKY182620816 | 4/2/2001 | Promotion of OxyContin | Single Document | | | |
| P-15024 | 010659 | PKY182622209 | PKY182622229 | 10/11/1996 | (None) | Single Document | | | |
| P-15025 | 010660 | PKY182624718 | PKY182624718 | 5/8/2001 | Marketing piece suggestion | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15026 | 010661 | PKY182684554 | PKY182684592 | 5/9/2000 | OxyContin Tablets 3rd Quarter 2000 Action Plan | Single Document | | | |
| P-15027 | 010662 | PKY182793862 | PKY182793864 | 2/1/2001 | Gadsden, Alabama Hot Spot | Single Document | | | |
| P-15028 | 010663 | PKY182832534 | PKY182832534 | 10/2/2000 | Representative Message | Single Document | | | |
| P-15029 | 010664 | PKY182895039 | PKY182895381 | 12/17/2003 | Deposition Transcript & Exhibits of White, Karen in Bodie 20031217 | Single Document | | | |
| P-15030 | 010665 | PKY182904836 | PKY182904986 | 9/27/2005 | Deposition Transcript & Exhibits of Chelly Griffity in Griffith v Purdue | Single Document | | | |
| P-15031 | 010666 | PKY182906621 | PKY182906640 | | Purdue Produced Document | Single Document | | | |
| P-15032 | 010667 | PKY183037000 | PKY183037019 | 5/12/1999 | Report Re: Issues Monitoring Project Baseline Report February - April 1999 prepared by Fleishman-Hillard, Inc. | Single Document | | | |
| P-15033 | 010668 | PKY183213616 | PKY183213627 | 12/1/2003 | Purdue Produced Document | Single Document | | | |
| P-15034 | 010669 | PKY183213628 | PKY183213628 | 12/1/2003 | Trial Testimony of James F. Horrell | Single Document | | | |
| P-15035 | 010670 | PKY183213629 | PKY183213629 | | Purdue Produced Document | Single Document | | | |
| P-15036 | 010671 | PKY183213630 | PKY183213630 | 12/1/2003 | Purdue Produced Document | Single Document | | | |
| P-15037 | 010672 | PKY183213631 | PKY183213633 | 11/25/2003 | Purdue Produced Document | Single Document | | | |
| P-15038 | 010673 | PKY183213634 | PKY183213639 | 12/1/2003 | PRELIMINARY ECONOMIC APPRAISAL OF PECUNIARY LOSS-RICK AGEE | Single Document | | | |
| P-15039 | 010674 | PKY183213640 | PKY183213640 | | Purdue Produced Document | Single Document | | | |
| P-15040 | 010675 | PKY183213641 | PKY183213642 | | Purdue Produced Document | Single Document | | | |
| P-15041 | 010676 | PKY183213643 | PKY183213651 | | Purdue Produced Document | Single Document | | | |
| P-15042 | 010677 | PKY183213652 | PKY183213667 | 4/7/2000 | Purdue Produced Document | Single Document | | | |
| P-15043 | 010678 | PKY183213668 | PKY183213670 | | 1099 Miscellaneous Injcome 2002 | Single Document | | | |
| P-15044 | 010679 | PKY183213671 | PKY183213671 | | Purdue Produced Document | Single Document | | | |
| P-15045 | 010680 | PKY183213672 | PKY183213673 | | Purdue Produced Document | Single Document | | | |
| P-15046 | 010681 | PKY183213674 | PKY183213675 | | Purdue Produced Document | Single Document | | | |
| P-15047 | 010682 | PKY183213676 | PKY183213678 | | Purdue Produced Document | Single Document | | | |
| P-15048 | 010683 | PKY183213679 | PKY183213685 | 1/29/2004 | Expert Report of James O'Donnell | Single Document | | | |
| P-15049 | 010684 | PKY183213686 | PKY183213709 | 5/12/2004 | Purdue Produced Document | Single Document | | | |
| P-15050 | 010685 | PKY183213710 | PKY183213720 | 12/12/2003 | Purdue Produced Document | Single Document | | | |
| P-15051 | 010686 | PKY183213721 | PKY183213721 | 5/18/2004 | Purdue Produced Document | Single Document | | | |
| P-15052 | 010687 | PKY183213722 | PKY183213728 | | Circuit Court Plaintiffs Rule 26b Disclosure of experts | Single Document | | | |
| P-15053 | 010688 | PKY183213729 | PKY183213735 | 2/4/2003 | Expert Report of James O'Donnell | Single Document | | | |
| P-15054 | 010689 | PKY183213736 | PKY183213743 | 3/17/2000 | Purdue Produced Document | Single Document | | | |
| P-15055 | 010690 | PKY183213744 | PKY183213927 | 5/14/2003 | Deposition of James T. O'Donnell | Single Document | | | |
| P-15056 | 010691 | PKY183213928 | PKY183214103 | 8/14/2003 | United States District Court Eastern District of Kentucky at London Amy Foister, et al., Plaintiffs, vs. Purdue Pharma L.P., et al., Defendants. Deposition of James O'Donnell | Single Document | | | |
| P-15057 | 010692 | PKY183214104 | PKY183214417 | 2/23/2004 | Deposition of James Thomas O'Donnell in Michael McCallister et. al. v. Purdue | Single Document | | | |
| P-15058 | 010693 | PKY183214418 | PKY183214421 | | Purdue Produced Document | Single Document | | | |
| P-15059 | 010694 | PKY183214422 | PKY183214430 | 3/1/2004 | Purdue Produced Document | Single Document | | | |
| P-15060 | 010695 | PKY183214431 | PKY183214436 | 4/29/2004 | Purdue Produced Document | Single Document | | | |
| P-15061 | 010696 | PKY183214437 | PKY183214441 | 4/30/2004 | Purdue Produced Document | Single Document | | | |
| P-15062 | 010697 | PKY183214442 | PKY183214528 | 5/16/2004 | Expert Report of James O'Donnell in Agee v. Purdue | Single Document | | | |
| P-15063 | 010698 | PKY183214529 | PKY183214529 | | Purdue Produced Document | Single Document | | | |
| P-15064 | 010699 | PKY183214530 | PKY183214589 | 1/18/2004 | Purdue Produced Document | Single Document | | | |
| P-15065 | 010700 | PKY183214590 | PKY183214622 | 1/25/2004 | Purdue Produced Document | Single Document | | | |
| P-15066 | 010701 | PKY183214623 | PKY183214658 | | Purdue Produced Document | Single Document | | | |
| P-15067 | 010702 | PKY183214659 | PKY183214674 | | Purdue Produced Document | Single Document | | | |
| P-15068 | 010703 | PKY183214675 | PKY183214695 | | 2004 U.S. Dist. LEXIS 10 | Single Document | | | |
| P-15069 | 010704 | PKY183214696 | PKY183214806 | 7/2/2002 | Purdue Produced Document | Single Document | | | |
| P-15070 | 010705 | PKY183214807 | PKY183214872 | | OxyContin Abuse and Diversion and Efforts to Address the Problem | Single Document | | | |
| P-15071 | 010706 | PKY183214873 | PKY183214874 | | Handwritten notes - oxycontin | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15072 | 010707 | PKY183214875 | PKY183215146 | 7/8/2004 | Expert Reports and CV of Expert Witness | Single Document | | | |
| P-15073 | 010708 | PKY183215147 | PKY183215385 | 6/3/2004 | In The United States District Court For The Western District of Oklahoma Laura Agee, Surviving Spouse, and as Personal Representative of the Estate of Rick Agee, Plaintiff, vs. Purdue Pharmaceutical, Inc., et al., Defendants Deposition of Thomas C. Kupiec | Single Document | | | |
| P-15074 | 010709 | PKY183215386 | PKY183215612 | 7/8/2004 | Laura Agee deposition in Agee v. Purdue Pharmaceuticals | Single Document | | | |
| P-15075 | 010710 | PKY183215613 | PKY183215668 | 5/20/2018 | Laura Agee v. Purdue Pharmaceuticals | Single Document | | | |
| P-15076 | 010711 | PKY183215669 | PKY183215681 | 7/6/2004 | Oxycodone Involvement in Drug Abuse Deaths | Single Document | | | |
| P-15077 | 010712 | PKY183215682 | PKY183215685 | | Toxicology Report | Single Document | | | |
| P-15078 | 010713 | PKY183215686 | PKY183215693 | 6/22/2004 | Purdue Produced Document | Single Document | | | |
| P-15079 | 010714 | PKY183215694 | PKY183215711 | | Purdue Produced Document | Single Document | | | |
| P-15080 | 010715 | PKY183215712 | PKY183215715 | | Purdue Produced Document | Single Document | | | |
| P-15081 | 010716 | PKY183215716 | PKY183215717 | 5/13/2004 | Purdue Produced Document | Single Document | | | |
| P-15082 | 010717 | PKY183215718 | PKY183215726 | | Purdue Produced Document | Single Document | | | |
| P-15083 | 010718 | PKY183215727 | PKY183215730 | | Purdue Produced Document | Single Document | | | |
| P-15084 | 010719 | PKY183215731 | PKY183215934 | | Purdue Produced Document | Single Document | | | |
| P-15085 | 010720 | PKY183215935 | PKY183215938 | 12/1/2003 | Toxicology Report | Single Document | | | |
| P-15086 | 010721 | PKY183215939 | PKY183215948 | 5/23/2001 | Report of Investigation by Medical Examiner | Single Document | | | |
| P-15087 | 010722 | PKY183215949 | PKY183215949 | | Purdue Produced Document | Single Document | | | |
| P-15088 | 010723 | PKY183215950 | PKY183215957 | 3/17/2000 | Purdue Produced Document | Single Document | | | |
| P-15089 | 010724 | PKY183215958 | PKY183215964 | | Purdue Produced Document | Single Document | | | |
| P-15090 | 010725 | PKY183215965 | PKY183215967 | | Purdue Produced Document | Single Document | | | |
| P-15091 | 010726 | PKY183215968 | PKY183215976 | 6/12/2001 | Purdue Produced Document | Single Document | | | |
| P-15092 | 010727 | PKY183215977 | PKY183215987 | 3/31/2003 | Purdue Produced Document | Single Document | | | |
| P-15093 | 010728 | PKY183215988 | PKY183215988 | 2/21/2001 | Purdue Produced Document | Single Document | | | |
| P-15094 | 010729 | PKY183215989 | PKY183216004 | 12/15/2003 | Purdue Produced Document | Single Document | | | |
| P-15095 | 010730 | PKY183216005 | PKY183216012 | 8/30/2002 | Affidavit - Eljorn Don Nelson | Single Document | | | |
| P-15096 | 010731 | PKY183216013 | PKY183216078 | 4/8/2004 | Deposition of Don Nelson, PharmD | Single Document | | | |
| P-15097 | 010732 | PKY183216079 | PKY183216091 | 3/8/2004 | Purdue Produced Document | Single Document | | | |
| P-15098 | 010733 | PKY183216092 | PKY183216099 | 3/8/2004 | Purdue Produced Document | Single Document | | | |
| P-15099 | 010734 | PKY183216100 | PKY183216104 | 3/9/1999 | Purdue Produced Document | Single Document | | | |
| P-15100 | 010735 | PKY183216105 | PKY183216109 | 5/11/2004 | Health & Human Services Letter (RE: OxyContin tablets) | Single Document | | | |
| P-15101 | 010736 | PKY183216110 | PKY183216115 | 2/2/2012 | Criteria of use for controlled release Oxycontin | Single Document | | | |
| P-15102 | 010737 | PKY183216116 | PKY183216130 | 2/12/2002 | Congressional Testimony of Dr. Paul D. Goldenheim | Single Document | | | |
| P-15103 | 010738 | PKY183216131 | PKY183216237 | | OxyContin Abuse and Diversion | Single Document | | | |
| P-15104 | 010739 | PKY183216238 | PKY183216239 | 3/8/2000 | Kathleen Duffey email | Single Document | | | |
| P-15105 | 010740 | PKY183216240 | PKY183216594 | 8/26/2004 | Depositions of Ronald Gary and Jimmie Brown for Dr. E. Don Nelson review | Single Document | | | |
| P-15106 | 010741 | PKY183216595 | PKY183216909 | 8/25/2004 | Deposition of Larry W. Browder | Single Document | | | |
| P-15107 | 010742 | PKY183216910 | PKY183217832 | 9/20/2004 | Medical Records & Deposition Transcript of Ronald Gary | Single Document | | | |
| P-15108 | 010743 | PKY183217833 | PKY183217850 | | DEA Doc Prescription Pain Medications | Single Document | | | |
| P-15109 | 010744 | PKY183217851 | PKY183217859 | 10/9/2006 | Jerry Bodie plaintiff, -against- Purdue Pharma Company Report of David Egilman | Single Document | | | |
| P-15110 | 010745 | PKY183217860 | PKY183217867 | 12/9/2004 | Supreme Court of the State of New York Pedro Hurtado, Reinee Pitt, James Wilson... Plaintiffs, -against- The Purdue Pharma, defendants Affidavit of David Egilman | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15111 | 010746 | PKY183217868 | PKY183217876 | 12/9/2004 | FELICIA JAMISON Plaintiff, -against- Civil Action No. 2002-90 THE PURDUE PHARMA COMPANY, Defendants. EXHIBIT REPORT OF DAVID ECILMAN | Single Document | | | |
| P-15112 | 010747 | PKY183217877 | PKY183217885 | 12/9/2004 | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF ALABAMA WESTERN DIVISION Civil Action No. CV-02-HS-2838-W DEFENDANT'S EXHIBIT REPORT OF DAVID EGILMAN STATE OF MASSACHUSETIS COUNTY OF NORFOLK | Single Document | | | |
| P-15113 | 010748 | PKY183217886 | PKY183217891 | | Purdue Produced Document | Single Document | | | |
| P-15114 | 010749 | PKY183217892 | PKY183217893 | 12/9/2004 | Defendant's Exhibit | Single Document | | | |
| P-15115 | 010750 | PKY183217894 | PKY183217936 | 12/9/2001 | DEFENDANT's EXHIBIT Re: OxyContin Addiction, Abuse, Fears, FDA Warnings, and Marketing MisRepresentations | Single Document | | | |
| P-15116 | 010751 | PKY183217937 | PKY183217945 | | None | Single Document | | | |
| P-15117 | 010752 | PKY183217946 | PKY183217948 | | Purdue Produced Document | Single Document | | | |
| P-15118 | 010753 | PKY183217949 | PKY183217954 | | Purdue Produced Document | Single Document | | | |
| P-15119 | 010754 | PKY183217955 | PKY183217958 | 12/9/2004 | Comparison of OxyContin, Ms Contin and Palladone Labeling | Single Document | | | |
| P-15120 | 010755 | PKY183217959 | PKY183218005 | 9/9/2003 | Defense Exhibits Presentation Re: What is Addiction? | Single Document | | | |
| P-15121 | 010756 | PKY183218006 | PKY183218034 | | Various - Leslie Woodin, Jr Files | Single Document | | | |
| P-15122 | 010757 | PKY183218035 | PKY183218204 | 1/1/2002 | 2002 Budget Plan Oxycontin Tables starts at page 97. This is a lengthy, comprehensive plan for oxycontin | Single Document | | | |
| P-15123 | 010758 | PKY183218205 | PKY183218640 | 5/1/1996 | Long Term Opioid Therapy: Assessment of Consequences and risks, by Savage MD | Single Document | | | |
| P-15124 | 010759 | PKY183218641 | PKY183218643 | 12/4/2004 | DEFENDANT's EXHIBIT L-5 - DEPOSITIONS REVIEWED | Single Document | | | |
| P-15125 | 010760 | PKY183218644 | PKY183218647 | 10/25/2004 | Purdue Produced Document | Single Document | | | |
| P-15126 | 010761 | PKY183218648 | PKY183218661 | 12/8/2004 | Expert Witness Opinion of David Egilman, MD of Never Again Consulting | Single Document | | | |
| P-15127 | 010762 | PKY183218662 | PKY183218667 | 12/2/2004 | Bodie Report | Single Document | | | |
| P-15128 | 010763 | PKY183218668 | PKY183218803 | | Purdue Produced Document | Single Document | | | |
| P-15129 | 010764 | PKY183218804 | PKY183218843 | | Purdue Produced Document | Single Document | | | |
| P-15130 | 010765 | PKY183218844 | PKY183219089 | | Purdue's first draft of Patient Package Info for Oxycontin | Single Document | | | |
| P-15131 | 010766 | PKY183219090 | PKY183219091 | | List of Pain Journals | Single Document | | | |
| P-15132 | 010767 | PKY183219092 | PKY183219111 | | Myths about Opioids | Single Document | | | |
| P-15133 | 010768 | PKY183219112 | PKY183219131 | 12/4/2004 | Pleading re: DEFENDANT'S EXHIBIT L-14, Brochure downplaying addiction | Single Document | | | |
| P-15134 | 010769 | PKY183219132 | PKY183219157 | 5/11/2000 | FDA warning letter to Purdue regarding Oxycontin misleading efficacy, safety ad | Single Document | | | |
| P-15135 | 010770 | PKY183219158 | PKY183219177 | | Purdue Produced Document | Single Document | | | |
| P-15136 | 010771 | PKY183219178 | PKY183219182 | 11/12/2004 | Consensus Statement: Public Policy of ASAM: Definitions Related to the Use of Opioids in Pain Treatment | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15137 | 010772 | PKY183219183 | PKY183219206 | | Purdue Produced Document | Single Document | | | |
| P-15138 | 010773 | PKY183219207 | PKY183219250 | 12/9/2001 | FDA WARNINGS: KNOWLEDGE: MISMARKETING/MISREPRESENTION | Single Document | | | |
| P-15139 | 010774 | PKY183219251 | PKY183219259 | 1/2/2003 | DAWN REPORT | Single Document | | | |
| P-15140 | 010775 | PKY183219260 | PKY183219423 | 6/1/1997 | Prescription Opiate Abuse in Chronic Pain Patients: Clincial Criteria, Incidence, and Predictors+ | Single Document | | | |
| P-15141 | 010776 | PKY183219424 | PKY183219514 | 12/4/2004 | DEFENDANT'S EXHIBIT L-22 | Single Document | | | |
| P-15142 | 010777 | PKY183219515 | PKY183219544 | | OxyContin Packet Insert | Single Document | | | |
| P-15143 | 010778 | PKY183219545 | PKY183219554 | 2/2/1992 | Long Term Oral Opioid Therapy in Patients with Chronic Nonmalignant Pain | Single Document | | | |
| P-15144 | 010779 | PKY183219555 | PKY183219615 | | Purdue Produced Document | Single Document | | | |
| P-15145 | 010780 | PKY183219616 | PKY183219630 | | Purdue Produced Document | Single Document | | | |
| P-15146 | 010781 | PKY183219683 | PKY183219685 | 5/15/2004 | Diagnostic and Statistical Manual of Mental Disorders, Fourth Edition (DSM-IV) | Single Document | | | |
| P-15147 | 010782 | PKY183219686 | PKY183219688 | | Purdue Produced Document | Single Document | | | |
| P-15148 | 010783 | PKY183219689 | PKY183219701 | | Procedure for the use of Controlled Substances in Research and Instruction | Single Document | | | |
| P-15149 | 010784 | PKY183219702 | PKY183219725 | | OxyContin: How Profits took Priority over Health | Single Document | | | |
| P-15150 | 010785 | PKY183219726 | PKY183219813 | 8/28/2001 | Hearing before Subcommittee on Oversight and Investigations | Single Document | | | |
| P-15151 | 010786 | PKY183219814 | PKY183219940 | 12/1/2003 | GAO Report - Oxy | Single Document | | | |
| P-15152 | 010787 | PKY183220026 | PKY183220123 | 9/27/1995 | OxyContin Launch Plan | Single Document | | | |
| P-15153 | 010788 | PKY183220124 | PKY183220209 | 9/10/2002 | Oxycontin Package insert | Single Document | | | |
| P-15154 | 010789 | PKY183220210 | PKY183220252 | 5/12/1997 | Medication Misuse, Abuse and Dependence in Chronic Pain Patients | Single Document | | | |
| P-15155 | 010790 | PKY183220253 | PKY183220262 | | Purdue Produced Document | Single Document | | | |
| P-15156 | 010791 | PKY183220263 | PKY183220271 | 1/1/1986 | Drug Labeling and Products Liability: The Role of the Food and Drug Administration | Single Document | | | |
| P-15157 | 010792 | PKY183220272 | PKY183220283 | | Purdue Produced Document | Single Document | | | |
| P-15158 | 010793 | PKY183220284 | PKY183220308 | 12/4/2004 | DEFENDANT'S EXHIBIT L-41: CHRONIC PAIN: 2 Collection of publicationss re opioid therapy and abuse | Single Document | | | |
| P-15159 | 010794 | PKY183220309 | PKY183220321 | | Purdue Produced Document | Single Document | | | |
| P-15160 | 010795 | PKY183220322 | PKY183220347 | | OxyContin: How Profits took Priority over Health | Single Document | | | |
| P-15161 | 010796 | PKY183220348 | PKY183220380 | 12/31/2007 | Unidentified Exhibits | Single Document | | | |
| P-15162 | 010797 | PKY183220381 | PKY183220391 | | Purdue Produced Document | Single Document | | | |
| P-15163 | 010798 | PKY183220392 | PKY183220428 | 2/9/2004 | Testimony of David Egilman | Single Document | | | |
| P-15164 | 010799 | PKY183220429 | PKY183220479 | | Oxy CTAG Patent Case | Single Document | | | |
| P-15165 | 010800 | PKY183220559 | PKY183220570 | 10/31/2001 | US FDA Prescription of Drug Use and Abuse | Single Document | | | |
| P-15166 | 010801 | PKY183220571 | PKY183220702 | | Oxycontin New Drug Application controlled release tablets | Single Document | | | |
| P-15167 | 010802 | PKY183220703 | PKY183220715 | | OxyIR and OxyFAST | Single Document | | | |
| P-15168 | 010803 | PKY183220716 | PKY183220849 | 4/14/2004 | Citizens Petition | Single Document | | | |
| P-15169 | 010804 | PKY183220850 | PKY183221169 | 12/4/1996 | Final Report Oxycontin Research by Strategic Business Research SBR for rheumatology conditions. | Single Document | | | |
| P-15170 | 010805 | PKY183221170 | PKY183221385 | | Hiurtado v. Purdue NY Supreme Court Exhibits to the affirmation of Paul Hanly | Single Document | | | |
| P-15171 | 010806 | PKY183221386 | PKY183221890 | 10/7/2004 | Training Manvals: Training and Development Program OxyContin: Plaintiff Exhibit | Single Document | | | |
| P-15172 | 010807 | PKY183221891 | PKY183221962 | 9/24/2004 | Oramorph package inserts followed by Oxycontin product information | Single Document | | | |
| P-15173 | 010808 | PKY183222169 | PKY183222318 | | Purdue Produced Document | Single Document | | | |
| P-15174 | 010809 | PKY183222499 | PKY183222661 | | oxycontin clinical study report | Single Document | | | |
| P-15175 | 010810 | PKY183222662 | PKY183222720 | 3/26/2001 | Frequently Asked Questions About the Illegal Abuse and Diversion of OxyContin Tablets | Single Document | | | |
| P-15176 | 010811 | PKY183222721 | PKY183222747 | | Myths about Opioids | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15177 | 010812 | PKY183222748 | PKY183222788 | | Oxycontin Package Insert | Single Document | | | |
| P-15178 | 010813 | PKY183222789 | PKY183222814 | | American Medical Association Pain management; Barriers to Pain management and Pain in Special Populations | Single Document | | | |
| P-15179 | 010814 | PKY183222815 | PKY183222873 | 3/26/2001 | Frequently Asked Questions About the Illegal Abuse and Diversion of OxyContin Tablets | Single Document | | | |
| P-15180 | 010815 | PKY183222874 | PKY183222900 | 2/13/2003 | Purdue to FDA draft Oxy promotional materials for FDA review | Single Document | | | |
| P-15181 | 010816 | PKY183222901 | PKY183222961 | 12/4/2002 | Thousands of counterfeit Oxycontin tableis seized by US Customs | Single Document | | | |
| P-15182 | 010817 | PKY183222962 | PKY183222974 | | DUPLICATE | Single Document | | | |
| P-15183 | 010818 | PKY183222975 | PKY183222984 | 8/26/2001 | From miracle drug to killer:  How OxyContin turned deadly | Single Document | | | |
| P-15184 | 010819 | PKY183222985 | PKY183222987 | 12/4/2004 | DEFENDANT'S EXHIBIT L-70.Pain management | Single Document | | | |
| P-15185 | 010820 | PKY183222988 | PKY183222990 | 1/1/2003 | Dear Healthcare Provider | Single Document | | | |
| P-15186 | 010821 | PKY183222991 | PKY183222999 | 8/26/2001 | From miracle drug to killer:  How OxyContin turned deadly | Single Document | | | |
| P-15187 | 010822 | PKY183223000 | PKY183223006 | 12/1/1998 | The Role of opioids in the Treatment of Osteoarthritis | Single Document | | | |
| P-15188 | 010823 | PKY183223007 | PKY183223064 | | Purdue Produced Document | Single Document | | | |
| P-15189 | 010824 | PKY183223065 | PKY183223073 | 8/26/2001 | From miracle drug to killer: How OxyContin turned deadly | Single Document | | | |
| P-15190 | 010825 | PKY183223074 | PKY183223075 | | OxyContin ad | Single Document | | | |
| P-15191 | 010826 | PKY183223076 | PKY183223118 | 2/1/1996 | Purdue Institute of Higher Learning. Course Catalogue. Positioning Oxycontin. | Single Document | | | |
| P-15192 | 010827 | PKY183223119 | PKY183223122 | | The Delicate Balance of Pain and Addiction | Single Document | | | |
| P-15193 | 010828 | PKY183223123 | PKY183223124 | | Purdue Produced Document | Single Document | | | |
| P-15194 | 010829 | PKY183223125 | PKY183223133 | 8/26/2001 | From miracle drug to killer:  How OxyContin turned deadly | Single Document | | | |
| P-15195 | 010830 | PKY183223134 | PKY183223138 | | Article: OxyContin touted as virtually non-addictive | Single Document | | | |
| P-15196 | 010831 | PKY183223139 | PKY183223142 | | Karen White v. Purdue Complaint | Single Document | | | |
| P-15197 | 010832 | PKY183223143 | PKY183223148 | 4/5/2000 | Trends in Medical Use and Abuse of Opioid Analgesics | Single Document | | | |
| P-15198 | 010833 | PKY183223149 | PKY183223256 | | Purdue Produced Document | Single Document | | | |
| P-15199 | 010834 | PKY183223257 | PKY183223262 | 8/22/1996 | Abstract Form. Validation Study of the controlled release oxycontin tablet package insert prior to FDA approval for marketing | Single Document | | | |
| P-15200 | 010835 | PKY183223263 | PKY183223274 | 5/11/2000 | FDA letter to Purdue regarding Oxycontin violating FDA regs | Single Document | | | |
| P-15201 | 010836 | PKY183223275 | PKY183223616 | | FDA Hearing Anesthetic and Life Support Drugs Advisory Committee | Single Document | | | |
| P-15202 | 010837 | PKY183223617 | PKY183223753 | 1/31/2002 | Anesthetic and Life Support Drugs Advisory Committee Meeting | Single Document | | | |
| P-15203 | 010838 | PKY183223754 | PKY183223767 | | Purdue Produced Document | Single Document | | | |
| P-15204 | 010839 | PKY183223768 | PKY183223771 | 7/9/1999 | Action Plan Bonus structure | Single Document | | | |
| P-15205 | 010840 | PKY183223772 | PKY183223796 | | Palladone | Single Document | | | |
| P-15206 | 010841 | PKY183223797 | PKY183223804 | | Purdue Produced Document | Single Document | | | |
| P-15207 | 010842 | PKY183223805 | PKY183223807 | | Purdue Produced Document | Single Document | | | |
| P-15208 | 010843 | PKY183223808 | PKY183223825 | | Purdue Produced Document | Single Document | | | |
| P-15209 | 010844 | PKY183223856 | PKY183223855 | 7/20/1999 | Birmingham Sales Team Action Plan | Single Document | | | |
| P-15210 | 010845 | PKY183223856 | PKY183223893 | 2/5/1997 | Purdue Produced Document | Single Document | | | |
| P-15211 | 010846 | PKY183223894 | PKY183223898 | 8/1/1998 | Work Session July 29 & 30 1998 | Single Document | | | |
| P-15212 | 010847 | PKY183223899 | PKY183223918 | 2/27/1998 | Abbott Co-Marketing Program | Single Document | | | |
| P-15213 | 010848 | PKY183223919 | PKY183223938 | 4/17/2000 | Territory Insight | Single Document | | | |
| P-15214 | 010849 | PKY183223939 | PKY183223961 | | Defendant's Exhibit L-100 | Single Document | | | |
| P-15215 | 010850 | PKY183223962 | PKY183223966 | | Purdue Produced Document | Single Document | | | |
| P-15216 | 010851 | PKY183223967 | PKY183224092 | 8/19/2004 | Eugene Mangieri Depo Transcript | Single Document | | | |
| P-15217 | 010852 | PKY183224093 | PKY183224447 | | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15218 | 010853 | PKY183224448 | PKY183224564 | 3/14/2002 | Jerry Bodie Discharge Summary | Single Document | | | |
| P-15219 | 010854 | PKY183224565 | PKY183224800 | 6/21/1998 | Purdue Produced Document | Single Document | | | |
| P-15220 | 010855 | PKY183224801 | PKY183224801 | 12/9/2004 | Curriculum Vitae: DAVID STEVEN EGILMAN. MD, MPH | Single Document | | | |
| P-15221 | 010856 | PKY183224802 | PKY183224808 | | CURRICULUM VITAE: DAVID EGILMAN, MD, MPH | Single Document | | | |
| P-15222 | 010857 | PKY183224809 | PKY183224816 | 12/9/2004 | CURRICULUM VITAE DAVID EGILMAN, MD | Single Document | | | |
| P-15223 | 010858 | PKY183224817 | PKY183224817 | | Purdue Produced Document | Single Document | | | |
| P-15224 | 010859 | PKY183224818 | PKY183224818 | 12/9/2004 | Cover Letter Re: from David Egilman, M.D., M.P.H. | Single Document | | | |
| P-15225 | 010860 | PKY183224819 | PKY183224821 | | Puplic Policy Statement on the Rights and Responsibilities of healthcare professionals in the Use of Opioids for the Treatment of Pain | Single Document | | | |
| P-15226 | 010861 | PKY183224822 | PKY183224845 | | New Drug Application | Single Document | | | |
| P-15227 | 010862 | PKY183224846 | PKY183224862 | | Dispelling the Myths about Opioids | Single Document | | | |
| P-15228 | 010863 | PKY183224863 | PKY183224907 | 4/29/2004 | CONTENTS FROM OXYCONTIN FLORIDA FILENAME ON EGILMAN.COM | Single Document | | | |
| P-15229 | 010864 | PKY183224908 | PKY183224909 | | Purdue Produced Document | Single Document | | | |
| P-15230 | 010865 | PKY183224910 | PKY183224917 | 1/3/2005 | Purdue Produced Document | Single Document | | | |
| P-15231 | 010866 | PKY183224918 | PKY183224924 | 12/11/2001 | CONGRESSIONAL TESTIMONY; STATEMENT OF ASA HUTCHINSON (ADMINISTRATOR, DRUG ENFORCEMENT ADMINISTRATION) | Single Document | | | |
| P-15232 | 010867 | PKY183224925 | PKY183224928 | | Purdue Produced Document | Single Document | | | |
| P-15233 | 010868 | PKY183224929 | PKY183224988 | | Purdue Produced Document | Single Document | | | |
| P-15234 | 010869 | PKY183224989 | PKY183224990 | | Purdue Produced Document | Single Document | | | |
| P-15235 | 010870 | PKY183224991 | PKY183225036 | 1/1/1997 | DEA Drugs Of Abuse Publication | Single Document | | | |
| P-15236 | 010871 | PKY183225037 | PKY183225044 | 12/19/2003 | Drug Survey released at White House news conference | Single Document | | | |
| P-15237 | 010872 | PKY183225045 | PKY183225048 | | Purdue Produced Document | Single Document | | | |
| P-15238 | 010873 | PKY183225049 | PKY183225055 | | Purdue Produced Document | Single Document | | | |
| P-15239 | 010874 | PKY183225056 | PKY183225065 | | Purdue Produced Document | Single Document | | | |
| P-15240 | 010875 | PKY183225066 | PKY183225066 | | Purdue Produced Document | Single Document | | | |
| P-15241 | 010876 | PKY183225067 | PKY183225070 | | Purdue Produced Document | Single Document | | | |
| P-15242 | 010877 | PKY183225071 | PKY183225071 | | Purdue Produced Document | Single Document | | | |
| P-15243 | 010878 | PKY183225072 | PKY183225078 | 12/6/2004 | Purdue Produced Document | Single Document | | | |
| P-15244 | 010879 | PKY183225079 | PKY183225080 | | Purdue Produced Document | Single Document | | | |
| P-15245 | 010880 | PKY183225081 | PKY183225083 | | Purdue Produced Document | Single Document | | | |
| P-15246 | 010881 | PKY183225084 | PKY183225088 | | Purdue Produced Document | Single Document | | | |
| P-15247 | 010882 | PKY183225089 | PKY183225124 | 9/29/2004 | Palladone (document) | Single Document | | | |
| P-15248 | 010883 | PKY183225125 | PKY183225129 | | Purdue Produced Document | Single Document | | | |
| P-15249 | 010884 | PKY183225130 | PKY183225131 | | Purdue Produced Document | Single Document | | | |
| P-15250 | 010885 | PKY183225132 | PKY183225142 | 12/6/2009 | Summary of Expert Qualifications and Testimony of Dr. Michael R. Clark, M.D., in the case of Bodie v Purdue P harma, L.P. et al. | Single Document | | | |
| P-15251 | 010886 | PKY183225143 | PKY183225146 | | Purdue Produced Document | Single Document | | | |
| P-15252 | 010887 | PKY183225147 | PKY183225150 | | Purdue Produced Document | Single Document | | | |
| P-15253 | 010888 | PKY183225151 | PKY183225162 | 7/15/2001 | National Institute on Drug Abuse Research Report: Prescription Drugs Abuse and Addiction | Single Document | | | |
| P-15254 | 010889 | PKY183225163 | PKY183225165 | 3/31/2000 | Research Eases Concerns About Use of Opioids To Relieve Pain | Single Document | | | |
| P-15255 | 010890 | PKY183225166 | PKY183225217 | 12/6/2004 | HANDBOOK OF EXPERIMENTAL PHARMACOLOGY VOLUME 118 | Single Document | | | |
| P-15256 | 010891 | PKY183225218 | PKY183225222 | 12/21/2004 | AMENDED NOTICE OF VIDEOTAPED DEPOSITION OF LEONARD G. SCHIFRIN, PHD | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15257 | 010892 | PKY183225223 | PKY183225257 | 1/18/2005 | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF ALABAMA WESTERN DIVISION Bodie v. Purdue EXPERT REPORT OF LEONARD G. SCHIFRIN, Ph.D. | Single Document | | | |
| P-15258 | 010893 | PKY183225258 | PKY183225263 | 6/2/1997 | Michael Friedman Memo EM on Cullen EM and retaining Personality of OxyContin | Single Document | | | |
| P-15259 | 010894 | PKY183225264 | PKY183225267 | 5/31/2003 | ARTICLE: WHO PAYS FOR THE PIZZA? REFEDINING THE RELATIONSHIPS BETWEEN DOCTORS AND DRUG COMPANIES | Single Document | | | |
| P-15260 | 010895 | PKY183225268 | PKY183225269 | 2/27/1997 | OXYCONTIN | Single Document | | | |
| P-15261 | 010896 | PKY183225270 | PKY183225304 | 1/18/2005 | Expert Report of Leonard G. Schifrin, PH.D. | Single Document | | | |
| P-15262 | 010897 | PKY183225305 | PKY183225838 | 1/18/2005 | Reliance Materials of Leonard Schifrin - Expert for plaintiff | Single Document | | | |
| P-15263 | 010898 | PKY183225839 | PKY183225839 | 1/18/2005 | Defendants Exhibit; Depositions Reviewed West Virginia Detailer call reports Eichorn Deposition | Single Document | | | |
| P-15264 | 010899 | PKY183225840 | PKY183225846 | 1/18/2005 | Document Re: 7 Defendant Exhibits Sales Rep Call Reports | Single Document | | | |
| P-15265 | 010900 | PKY183225847 | PKY183225848 | 6/13/2004 | PURDUE PHARMA HOME PAGE | Single Document | | | |
| P-15266 | 010901 | PKY183225849 | PKY183225856 | | John Hopkins Arthritis Presents the Benefits and Risks of Opiods for Chronic pain Management | Single Document | | | |
| P-15267 | 010902 | PKY183225857 | PKY183225892 | 9/24/2004 | Palladone warning label | Single Document | | | |
| P-15268 | 010903 | PKY183225893 | PKY183225900 | 1/23/1996 | Oxycontin warning label used as a litigation exhibit. | Single Document | | | |
| P-15269 | 010904 | PKY183225901 | PKY183225918 | 7/18/2001 | Oxycontin warning label | Single Document | | | |
| P-15270 | 010905 | PKY183225919 | PKY183225919 | | Purdue Produced Document | Single Document | | | |
| P-15271 | 010906 | PKY183225920 | PKY183225930 | 11/11/2004 | Bodie v. Purdue Rule 26a2 disclosure of Michael Clark MD | Single Document | | | |
| P-15272 | 010907 | PKY183225931 | PKY183225931 | 11/11/2004 | Handwritten Clark exhibit | Single Document | | | |
| P-15273 | 010908 | PKY183225932 | PKY183225940 | | Purdue Produced Document | Single Document | | | |
| P-15274 | 010909 | PKY183225941 | PKY183225971 | | Purdue Produced Document | Single Document | | | |
| P-15275 | 010910 | PKY183225972 | PKY183225988 | | Purdue Produced Document | Single Document | | | |
| P-15276 | 010911 | PKY183225989 | PKY183225989 | | Plaintiffs Exhibit 4 Higgins | Single Document | | | |
| P-15277 | 010912 | PKY183225990 | PKY183225993 | 2/21/2001 | Definitions Related to the Use of Opioids for the Treatment of Pain | Single Document | | | |
| P-15278 | 010913 | PKY183225994 | PKY183225999 | 1/1/1987 | Study of withdrawal symptoms shown by opiate addicts during and subsequent to a 21-day in-patient methadone detoxification procedure. | Single Document | | | |
| P-15279 | 010914 | PKY183226000 | PKY183226009 | | Purdue Produced Document | Single Document | | | |
| P-15280 | 010915 | PKY183226010 | PKY183226035 | | Purdue Produced Document | Single Document | | | |
| P-15281 | 010916 | PKY183226036 | PKY183226059 | | Purdue Produced Document | Single Document | | | |
| P-15282 | 010917 | PKY183226060 | PKY183226106 | | Purdue Produced Document | Single Document | | | |
| P-15283 | 010918 | PKY183226107 | PKY183226148 | 3/2/1999 | NEUROBIOLOGY OF DRUG ADDCCITION | Single Document | | | |
| P-15284 | 010919 | PKY183226149 | PKY183226226 | | Purdue Produced Document | Single Document | | | |
| P-15285 | 010920 | PKY183226227 | PKY183226340 | | Purdue Produced Document | Single Document | | | |
| P-15286 | 010921 | PKY183226341 | PKY183226470 | | Purdue Produced Document | Single Document | | | |
| P-15287 | 010922 | PKY183226471 | PKY183226584 | 3/1/2003 | Treatment of Chronic Pain. VA Clinical practice guide | Single Document | | | |
| P-15288 | 010923 | PKY183226585 | PKY183226624 | | Purdue Produced Document | Single Document | | | |
| P-15289 | 010924 | PKY183226625 | PKY183226625 | | Purdue Produced Document | Single Document | | | |
| P-15290 | 010925 | PKY183226626 | PKY183226627 | | Purdue Produced Document | Single Document | | | |
| P-15291 | 010926 | PKY183226628 | PKY183226636 | 11/18/2004 | Testimony of David J. Graham, MD, MPH | Single Document | | | |
| P-15292 | 010927 | PKY183226637 | PKY183226651 | | Purdue Produced Document | Single Document | | | |
| P-15293 | 010928 | PKY183226652 | PKY183226681 | | Purdue Produced Document | Single Document | | | |
| P-15294 | 010929 | PKY183226682 | PKY183226689 | 1/23/1995 | Oxycontin 10mg 20 mg 40 mg warning label | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15295 | 010930 | PKY183226690 | PKY183226707 | 7/18/2001 | Oxycontin 10mg 20mg 40mg 80mg 160mg warning label | Single Document | | | |
| P-15296 | 010931 | PKY183226708 | PKY183226744 | 11/16/2004 | PALLADONE (HYDROMOFPHONE HYDROCHLORIDE EXTENDED-RELEASE CAPSULES) | Single Document | | | |
| P-15297 | 010932 | PKY183226745 | PKY183226748 | | Purdue Produced Document | Single Document | | | |
| P-15298 | 010933 | PKY183226749 | PKY183226753 | | Purdue Produced Document | Single Document | | | |
| P-15299 | 010934 | PKY183226754 | PKY183226758 | | Purdue Produced Document | Single Document | | | |
| P-15300 | 010935 | PKY183226759 | PKY183226762 | 2/21/2001 | Definitions Related to the Use of Opioids for the Treatment of Pain | Single Document | | | |
| P-15301 | 010936 | PKY183226763 | PKY183226766 | | Purdue Produced Document | Single Document | | | |
| P-15302 | 010937 | PKY183226767 | PKY183226776 | | Purdue Produced Document | Single Document | | | |
| P-15303 | 010938 | PKY183226777 | PKY183226781 | 11/15/2004 | Purdue Produced Document | Single Document | | | |
| P-15304 | 010939 | PKY183226782 | PKY183226785 | 11/15/2004 | Purdue Produced Document | Single Document | | | |
| P-15305 | 010940 | PKY183226786 | PKY183228055 | 12/2/2004 | Expert materials provided to Dr. William S. Jacobs | Single Document | | | |
| P-15306 | 010941 | PKY183228056 | PKY183228063 | | Purdue Produced Document | Single Document | | | |
| P-15307 | 010942 | PKY183228064 | PKY183228065 | 3/2/2001 | Purdue Produced Document | Single Document | | | |
| P-15308 | 010943 | PKY183228066 | PKY183228066 | 3/18/2002 | NORTHPORT MEDICAL CENTER: PATIENTS NOTES | Single Document | | | |
| P-15309 | 010944 | PKY183228067 | PKY183228069 | 3/6/2002 | NORTHPORT MEDICAL CENTER: OXYCONTIN DETOXIFICATION CONSULTATION REPORT | Single Document | | | |
| P-15310 | 010945 | PKY183228070 | PKY183228070 | 3/3/1998 | Clinic Note Jerry Bodie | Single Document | | | |
| P-15311 | 010946 | PKY183228071 | PKY183228072 | | Purdue Produced Document | Single Document | | | |
| P-15312 | 010947 | PKY183228073 | PKY183228079 | | Purdue Produced Document | Single Document | | | |
| P-15313 | 010948 | PKY183228080 | PKY183228080 | 7/28/1998 | Patient notes about condition after surgery. | Single Document | | | |
| P-15314 | 010949 | PKY183228081 | PKY183228081 | 8/21/1998 | Purdue Produced Document | Single Document | | | |
| P-15315 | 010950 | PKY183228082 | PKY183228083 | 9/18/1998 | Disability Determination Service Pain Questionnaire | Single Document | | | |
| P-15316 | 010951 | PKY183228084 | PKY183228088 | 9/18/1998 | Disability Determination Service Daily Activities Questionnaire | Single Document | | | |
| P-15317 | 010952 | PKY183228089 | PKY183228089 | 2/7/2001 | OXYCONTIN PATIENT PHYSICAL THERAPY MEDICAL RECORD | Single Document | | | |
| P-15318 | 010953 | PKY183228090 | PKY183228091 | 2/9/2001 | PHYSICAL THERAPY PROGRESS NOTE- SELF DISCHARGE | Single Document | | | |
| P-15319 | 010954 | PKY183228092 | PKY183228092 | 6/27/2001 | AnoDyene Research Services E.A. Mangieri, M.D. | Single Document | | | |
| P-15320 | 010955 | PKY183228093 | PKY183228093 | 9/18/2001 | DCH Regional Medical Center Breathe Easier Pulmonary Rehab Assessment | Single Document | | | |
| P-15321 | 010956 | PKY183228094 | PKY183228094 | 9/21/2001 | DCH Regional Medical Center Breathe Easier Pulmonary Rehab Assessment | Single Document | | | |
| P-15322 | 010957 | PKY183228095 | PKY183228095 | 10/17/2001 | Ex. 25 In Commonwealth of KY-Jerry Bodie medical record | Single Document | | | |
| P-15323 | 010958 | PKY183228096 | PKY183228097 | 2/1/2002 | Bodie Jerry | Single Document | | | |
| P-15324 | 010959 | PKY183228098 | PKY183228099 | 2/13/2002 | Exhibit 27 in Commonwealth of KY-Bodie medical record | Single Document | | | |
| P-15325 | 010960 | PKY183228100 | PKY183228100 | 2/27/2002 | Copy of Script for Zoloft by Dr. Patrick Bruce Atkins | Single Document | | | |
| P-15326 | 010961 | PKY183228101 | PKY183228106 | 7/29/2004 | Def. Exhibit 1 in In Commonwealth of KY- Notice of Deposition of expert Donald H. Marks, M.D. Ph.D in Alabama action | Single Document | | | |
| P-15327 | 010962 | PKY183228107 | PKY183228126 | 5/18/2004 | Def. Exhibit 2 in Commonwealth of KY action-Plaintiff Expert Disclocure in Alabama action | Single Document | | | |
| P-15328 | 010963 | PKY183228127 | PKY183228148 | | Purdue Produced Document | Single Document | | | |
| P-15329 | 010964 | PKY183228149 | PKY183228150 | | Defendant's Exhibit 4 Dr. Marks | Single Document | | | |
| P-15330 | 010965 | PKY183228151 | PKY183228155 | | Purdue Produced Document | Single Document | | | |
| P-15331 | 010966 | PKY183228156 | PKY183228171 | | Purdue Produced Document | Single Document | | | |
| P-15332 | 010967 | PKY183228172 | PKY183228185 | 12/3/2001 | THE DEBATE OVER OXYCONTIN CONFERENCE | Single Document | | | |
| P-15333 | 010968 | PKY183228186 | PKY183228186 | 12/8/2001 | Defendant's Exhibit 8 Dr. Marks | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15334 | 010969 | PKY183228187 | PKY183228187 | 11/25/2001 | Email regarding retaining expert, Dr. Mack for litigation. | Single Document | | | |
| P-15335 | 010970 | PKY183228188 | PKY183228192 | | Dr. Marks Curriculum Vitae | Single Document | | | |
| P-15336 | 010971 | PKY183228193 | PKY183228200 | 3/17/2000 | Oxycontin 10mg 20mg 40mg 80mg 160mg warning label | Single Document | | | |
| P-15337 | 010972 | PKY183228215 | PKY183228220 | | Defendant's Exhibit 14 Dr. Marks | Single Document | | | |
| P-15338 | 010973 | PKY183228221 | PKY183228227 | | Defendant's Exhibit 15 Dr. Marks | Single Document | | | |
| P-15339 | 010974 | PKY183228228 | PKY183228243 | | Purdue Produced Document | Single Document | | | |
| P-15340 | 010975 | PKY183228244 | PKY183228256 | | Purdue Produced Document | Single Document | | | |
| P-15341 | 010976 | PKY183228257 | PKY183228264 | 3/8/2004 | THE UNIVERSITY INSTITUTE FOR PSYCHIATRY AND LAW WEB PAGE | Single Document | | | |
| P-15342 | 010977 | PKY183228265 | PKY183228269 | | Defendant's Exhibit Nelson 4 | Single Document | | | |
| P-15343 | 010978 | PKY183228270 | PKY183228274 | 5/11/2000 | Letter Re: DEPARTMENT OP HEALTH & HUMAN SERVICES Food and Drug Administration to Purdue Pharma re misleading advertisements | Single Document | | | |
| P-15344 | 010979 | PKY183228275 | PKY183228280 | 4/8/2004 | Defendant's Exhibit Nelson 6 | Single Document | | | |
| P-15345 | 010980 | PKY183228281 | PKY183228300 | 2/12/2002 | Congressional Testimony of Dr. Paul D. Goldenheim | Single Document | | | |
| P-15346 | 010981 | PKY183228301 | PKY183228407 | 4/8/2004 | 2001 Marketing Plan Transition Market. | Single Document | | | |
| P-15347 | 010982 | PKY183228408 | PKY183228423 | 7/31/2002 | ELIJORN DON NELSON AFFIDAVIT | Single Document | | | |
| P-15348 | 010983 | PKY183228424 | PKY183228425 | 4/8/2004 | Defendant's Exhibit Nelson 10 | Single Document | | | |
| P-15349 | 010984 | PKY183228426 | PKY183228447 | 10/22/2018 | Expert Report of Edward C. Covington Jr. M.D. | Single Document | | | |
| P-15350 | 010985 | PKY183228448 | PKY183228454 | | Exhibit Covington-Cook 2 | Single Document | | | |
| P-15351 | 010986 | PKY183228455 | PKY183228471 | | Pain Reduction with Opioid Elimination - Edward C Covington MD | Single Document | | | |
| P-15352 | 010987 | PKY183228472 | PKY183228477 | 10/6/2005 | Cross Notice of Videotaped Deposition of Dr. George Richard Uhl | Single Document | | | |
| P-15353 | 010988 | PKY183228478 | PKY183228483 | | Purdue Produced Document | Single Document | | | |
| P-15354 | 010989 | PKY183228484 | PKY183228489 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-15355 | 010990 | PKY183228490 | PKY183228492 | | Purdue Produced Document | Single Document | | | |
| P-15356 | 010991 | PKY183228493 | PKY183228498 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-15357 | 010992 | PKY183228499 | PKY183228504 | | Purdue Produced Document | Single Document | | | |
| P-15358 | 010993 | PKY183228505 | PKY183228506 | 10/4/2005 | World Health Organization Article: Lexicon of alcohol and drug terms published by the WHO | Single Document | | | |
| P-15359 | 010994 | PKY183228507 | PKY183228508 | | Purdue Produced Document | Single Document | | | |
| P-15360 | 010995 | PKY183228509 | PKY183228516 | | Purdue Produced Document | Single Document | | | |
| P-15361 | 010996 | PKY183228517 | PKY183228526 | | Exhibit B Deposition Transcript of George Richard Uhl MD, PhD | Single Document | | | |
| P-15362 | 010997 | PKY183228527 | PKY183228530 | 5/5/2005 | A retrospective review of the use of alfentanil in a hospital palliative care setting | Single Document | | | |
| P-15363 | 010998 | PKY183228531 | PKY183228537 | | Purdue Produced Document | Single Document | | | |
| P-15364 | 010999 | PKY183228538 | PKY183228547 | | Purdue Produced Document | Single Document | | | |
| P-15365 | 011000 | PKY183228548 | PKY183228561 | | Purdue Produced Document | Single Document | | | |
| P-15366 | 011001 | PKY183228562 | PKY183228566 | | Purdue Produced Document | Single Document | | | |
| P-15367 | 011002 | PKY183228567 | PKY183228573 | | Purdue Produced Document | Single Document | | | |
| P-15368 | 011003 | PKY183228574 | PKY183228583 | | Purdue Produced Document | Single Document | | | |
| P-15369 | 011004 | PKY183228584 | PKY183228589 | | Purdue Produced Document | Single Document | | | |
| P-15370 | 011005 | PKY183228590 | PKY183228597 | | Purdue Produced Document | Single Document | | | |
| P-15371 | 011006 | PKY183228598 | PKY183228609 | | Purdue Produced Document | Single Document | | | |
| P-15372 | 011007 | PKY183228610 | PKY183228613 | 10/6/2005 | OPIOD PSEUDOADDICTION | Single Document | | | |
| P-15373 | 011008 | PKY183228614 | PKY183228625 | | Purdue Produced Document | Single Document | | | |
| P-15374 | 011009 | PKY183228626 | PKY183228630 | | Purdue Produced Document | Single Document | | | |
| P-15375 | 011010 | PKY183228631 | PKY183228631 | 8/2/2001 | ADDICTION RARE IN PATIENTS TREATED WITH NARCOTICS | Single Document | | | |
| P-15376 | 011011 | PKY183228632 | PKY183228643 | | Purdue Produced Document | Single Document | | | |
| P-15377 | 011012 | PKY183228644 | PKY183228653 | | Purdue Produced Document | Single Document | | | |
| P-15378 | 011013 | PKY183228654 | PKY183228662 | 5/12/1997 | MEDICATION MUSISE, ABUSE AND DEPENDENCE IN CHRONIC PAIN PATIENTS | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15379 | 011014 | PKY183228663 | PKY183228670 | | Purdue Produced Document | Single Document | | | |
| P-15380 | 011015 | PKY183228671 | PKY183228678 | | Purdue Produced Document | Single Document | | | |
| P-15381 | 011016 | PKY183228679 | PKY183228682 | | Purdue Produced Document | Single Document | | | |
| P-15382 | 011017 | PKY183228683 | PKY183228690 | 7/9/1981 | PROBLEMS WITH THE USE OF OXYCODONE COMPUND IN PATIENTS WITH CHRONIC PAIN | Single Document | | | |
| P-15383 | 011018 | PKY183228691 | PKY183228693 | 11/17/1976 | DRUG DEPENDENCY IN PATIENTS WITH CHRONIC HEADACHES | Single Document | | | |
| P-15384 | 011019 | PKY183228694 | PKY183228698 | | Purdue Produced Document | Single Document | | | |
| P-15385 | 011020 | PKY183228699 | PKY183228713 | 4/4/1996 | Purdue Produced Document | Single Document | | | |
| P-15386 | 011021 | PKY183228714 | PKY183228719 | 12/1/1998 | The Role of Opioids in the Treatment of Osteoarthritis | Single Document | | | |
| P-15387 | 011022 | PKY183228720 | PKY183228725 | | Purdue Produced Document | Single Document | | | |
| P-15388 | 011023 | PKY183228726 | PKY183228729 | | Purdue Produced Document | Single Document | | | |
| P-15389 | 011024 | PKY183228730 | PKY183228834 | | Substance-Related Disorders | Single Document | | | |
| P-15390 | 011025 | PKY183228835 | PKY183228835 | | Purdue Produced Document | Single Document | | | |
| P-15391 | 011026 | PKY183228836 | PKY183228836 | | Purdue Produced Document | Single Document | | | |
| P-15392 | 011027 | PKY183228837 | PKY183228837 | | Purdue Produced Document | Single Document | | | |
| P-15393 | 011028 | PKY183228838 | PKY183228838 | 6/11/2003 | pain relief follow-up note | Single Document | | | |
| P-15394 | 011029 | PKY183228839 | PKY183228840 | 5/2/2003 | Final Transcription Results | Single Document | | | |
| P-15395 | 011030 | PKY183228841 | PKY183228842 | | Purdue Produced Document | Single Document | | | |
| P-15396 | 011031 | PKY183228843 | PKY183228844 | | Purdue Produced Document | Single Document | | | |
| P-15397 | 011032 | PKY183228845 | PKY183228845 | | Purdue Produced Document | Single Document | | | |
| P-15398 | 011033 | PKY183228846 | PKY183228846 | 8/6/2003 | FOLLOW UP PATIENT NOTE- PATIENT TAPER OFF OF THE OXYCONTIN | Single Document | | | |
| P-15399 | 011034 | PKY183228847 | PKY183228847 | 10/29/2003 | PATIENT FOLLOW UP NOTE- SWITCH TO DURAGESIC AND VICODIN | Single Document | | | |
| P-15400 | 011035 | PKY183228848 | PKY183228848 | | Purdue Produced Document | Single Document | | | |
| P-15401 | 011036 | PKY183228849 | PKY183228850 | 6/24/2004 | LUMBAR SPINE MRI | Single Document | | | |
| P-15402 | 011037 | PKY183228851 | PKY183228851 | | Purdue Produced Document | Single Document | | | |
| P-15403 | 011038 | PKY183228852 | PKY183228971 | 8/10/2005 | Bethesda North Hospital Cook, Victoria | Single Document | | | |
| P-15404 | 011039 | PKY183228972 | PKY183228975 | 7/21/2005 | Notice of Deposition | Single Document | | | |
| P-15405 | 011040 | PKY183228976 | PKY183229003 | 7/21/2005 | Exhibit: CURRICULUM VITAE: NORMAN STANLEY MILLER, M.D. | Single Document | | | |
| P-15406 | 011041 | PKY183229004 | PKY183229034 | | Purdue Produced Document | Single Document | | | |
| P-15407 | 011042 | PKY183229035 | PKY183229036 | | Purdue Produced Document | Single Document | | | |
| P-15408 | 011043 | PKY183229037 | PKY183229043 | 7/21/2005 | Patient Characteristics and Risks Factors for Development of Dependence on Hydrocodone and Oxycodone | Single Document | | | |
| P-15409 | 011044 | PKY183229044 | PKY183229081 | 7/21/2005 | Expert Disclosure | Single Document | | | |
| P-15410 | 011045 | PKY183229082 | PKY183229091 | 7/21/2005 | Supplement to Report | Single Document | | | |
| P-15411 | 011046 | PKY183229092 | PKY183229092 | 7/21/2005 | Exhibit 8 Miller | Single Document | | | |
| P-15412 | 011047 | PKY183229093 | PKY183229095 | 7/21/2005 | Notice of Deposition | Single Document | | | |
| P-15413 | 011048 | PKY183229096 | PKY183229101 | | Purdue Produced Document | Single Document | | | |
| P-15414 | 011049 | PKY183229102 | PKY183229125 | 5/10/2005 | PLAINTIFF AMENDED COMPLAINT PENNSYLVANIA | Single Document | | | |
| P-15415 | 011050 | PKY183229126 | PKY183229136 | | Expert Disclosure of Dr. Stefan Kruszewski | Single Document | | | |
| P-15416 | 011051 | PKY183229137 | PKY183229167 | | Purdue Produced Document | Single Document | | | |
| P-15417 | 011052 | PKY183229168 | PKY183229176 | 8/11/2005 | Substance-Related Disorders | Single Document | | | |
| P-15418 | 011053 | PKY183229177 | PKY183229182 | | Physicians' Desk Reference | Single Document | | | |
| P-15419 | 011054 | PKY183229183 | PKY183229200 | 7/18/2001 | Oxycontin 10mg 20mg 40 mg 80mg 160 mg warning label | Single Document | | | |
| P-15420 | 011055 | PKY183229201 | PKY183229263 | 12/3/2003 | Oxycontin Abuse and Diversion and efforts to address the problem by GAO Report to Congress | Single Document | | | |
| P-15421 | 011056 | PKY183229264 | PKY183229273 | | Purdue Produced Document | Single Document | | | |
| P-15422 | 011057 | PKY183229274 | PKY183229281 | | Purdue Produced Document | Single Document | | | |
| P-15423 | 011058 | PKY183229282 | PKY183229291 | 8/11/2005 | Steady-State Bioavailability of Controlled-Release Oxycodone in Normal Subjects | Single Document | | | |
| P-15424 | 011059 | PKY183229292 | PKY183229296 | 11/25/2003 | Cook, Victoria Prescription/Pharmacy Report | Single Document | | | |
| P-15425 | 011060 | PKY183229297 | PKY183229306 | | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15426 | 011061 | PKY183229307 | PKY183229314 | 8/18/2005 | Purdue Produced Document | Single Document | | | |
| P-15427 | 011062 | PKY183229315 | PKY183229316 | | Contents of External Hard Drive for Expert Review (Report connected to prior litigation) | Single Document | | | |
| P-15428 | 011063 | PKY183229319 | PKY183229324 | 9/14/2005 | Notice of Deposition | Single Document | | | |
| P-15429 | 011064 | PKY183229325 | PKY183229379 | 12/13/2000 | EXPERT DISCLOSURE OF DR. NORMAN MILLER-CRABTREE V. PURDUE PHARMA COMPANY | Single Document | | | |
| P-15430 | 011065 | PKY183229380 | PKY183229389 | 5/23/2005 | Purdue Produced Document | Single Document | | | |
| P-15431 | 011066 | PKY183229390 | PKY183229421 | 9/29/2003 | Purdue Produced Document | Single Document | | | |
| P-15432 | 011067 | PKY183229422 | PKY183229526 | 9/14/2005 | Purdue Produced Document | Single Document | | | |
| P-15433 | 011068 | PKY183229527 | PKY183229527 | 9/14/2005 | Purdue Produced Document | Single Document | | | |
| P-15434 | 011069 | PKY183229528 | PKY183229533 | 8/16/1999 | Purdue Produced Document | Single Document | | | |
| P-15435 | 011070 | PKY183229534 | PKY183229534 | 9/14/2005 | Purdue Produced Document | Single Document | | | |
| P-15436 | 011071 | PKY183229535 | PKY183229539 | 9/1/1987 | PSYCHOLOGICAL REPORT of Phillip L. Crabtree who was referred by the Social Security Administration for a consultation in regard to disability benefits. | Single Document | | | |
| P-15437 | 011072 | PKY183229540 | PKY183229542 | 9/22/1986 | Lake Cumberland Clinical Services | Single Document | | | |
| P-15438 | 011073 | PKY183229543 | PKY183229544 | 5/1/2001 | Purdue Produced Document | Single Document | | | |
| P-15439 | 011074 | PKY183229545 | PKY183229572 | 9/14/2005 | Purdue Produced Document | Single Document | | | |
| P-15440 | 011075 | PKY183229573 | PKY183229574 | 9/14/2005 | Purdue Produced Document | Single Document | | | |
| P-15441 | 011076 | PKY183229575 | PKY183229581 | 9/21/2005 | Purdue Produced Document | Single Document | | | |
| P-15442 | 011077 | PKY183229582 | PKY183229594 | 10/25/2005 | Purdue Produced Document | Single Document | | | |
| P-15443 | 011078 | PKY183229595 | PKY183229600 | 5/13/2005 | Purdue Produced Document | Single Document | | | |
| P-15444 | 011079 | PKY183229601 | PKY183229636 | | Purdue Produced Document | Single Document | | | |
| P-15445 | 011080 | PKY183229637 | PKY183229693 | | Purdue Produced Document | Single Document | | | |
| P-15446 | 011081 | PKY183229694 | PKY183229724 | 8/9/2005 | Videotaped Deposition of Dr. Susan Petrosky in connection with Phillip Crabtree v. The Purdue Pharma Company, et. all, US District Court in he Eastern District of Kentucky: Case No: 6:04-294-KKC | Single Document | | | |
| P-15447 | 011082 | PKY183229725 | PKY183229728 | 6/21/2005 | Purdue Produced Document | Single Document | | | |
| P-15448 | 011083 | PKY183229729 | PKY183229857 | 6/1/1999 | Purdue Produced Document | Single Document | | | |
| P-15449 | 011084 | PKY183229858 | PKY183229859 | | Purdue Produced Document | Single Document | | | |
| P-15450 | 011085 | PKY183229860 | PKY183229984 | 10/21/2005 | Medical Chronology Detail | Single Document | | | |
| P-15451 | 011086 | PKY183229985 | PKY183229990 | 9/21/2005 | Purdue Produced Document | Single Document | | | |
| P-15452 | 011087 | PKY183229991 | PKY183229996 | 11/17/2005 | Purdue Produced Document | Single Document | | | |
| P-15453 | 011088 | PKY183229997 | PKY183230005 | | Purdue Produced Document | Single Document | | | |
| P-15454 | 011089 | PKY183230006 | PKY183230033 | 6/3/2005 | Purdue Produced Document | Single Document | | | |
| P-15455 | 011090 | PKY183230034 | PKY183230035 | 12/10/2002 | Crabtree, Phillip L. Prescription/Pharmacy Report | Single Document | | | |
| P-15456 | 011091 | PKY183230036 | PKY183230037 | | Purdue Produced Document | Single Document | | | |
| P-15457 | 011092 | PKY183230038 | PKY183230041 | | APS Definitions Related to the use of Opioids for the treatmetn of pain | Single Document | | | |
| P-15458 | 011093 | PKY183230042 | PKY183230045 | 2/21/2001 | Definitions Related to the Use of Opioids for the Treatment of Pain | Single Document | | | |
| P-15459 | 011094 | PKY183230046 | PKY183230052 | 6/15/1998 | OXYCONTIN PUBLICATION BY PURDUE PHARMA | Single Document | | | |
| P-15460 | 011095 | PKY183230053 | PKY183230053 | | Purdue Produced Document | Single Document | | | |
| P-15461 | 011096 | PKY183230054 | PKY183230054 | | Purdue Produced Document | Single Document | | | |
| P-15462 | 011097 | PKY183230055 | PKY183230055 | | Purdue Produced Document | Single Document | | | |
| P-15463 | 011098 | PKY183230056 | PKY183230056 | 6/24/2004 | END OF DOSE FIGURE | Single Document | | | |
| P-15464 | 011099 | PKY183230057 | PKY183230069 | | Purdue Produced Document | Single Document | | | |
| P-15465 | 011100 | PKY183230070 | PKY183230076 | 7/24/2003 | Purdue Produced Document | Single Document | | | |
| P-15466 | 011101 | PKY183230077 | PKY183230077 | 11/16/2004 | Purdue Produced Document | Single Document | | | |
| P-15467 | 011102 | PKY183230078 | PKY183230079 | 8/4/2003 | Purdue Produced Document | Single Document | | | |
| P-15468 | 011103 | PKY183230080 | PKY183230081 | 8/18/2003 | Purdue Produced Document | Single Document | | | |
| P-15469 | 011104 | PKY183230082 | PKY183230085 | 12/11/2005 | Purdue Produced Document | Single Document | | | |
| P-15470 | 011105 | PKY183230086 | PKY183230086 | 12/1/2005 | Purdue Produced Document | Single Document | | | |
| P-15471 | 011106 | PKY183230087 | PKY183230087 | | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15472 | 011107 | PKY183230088 | PKY183230117 | 12/18/2000 | Purdue Produced Document | Single Document | | | |
| P-15473 | 011108 | PKY183230118 | PKY183230338 | 12/20/2005 | Purdue Produced Document | Single Document | | | |
| P-15474 | 011109 | PKY183230339 | PKY183230352 | 12/19/2005 | New England Journal of Medicine Drug Addiction | Single Document | | | |
| P-15475 | 011110 | PKY183230353 | PKY183230380 | 12/29/2005 | Purdue Produced Document | Single Document | | | |
| P-15476 | 011111 | PKY183230381 | PKY183230405 | 12/19/2005 | Purdue Produced Document | Single Document | | | |
| P-15477 | 011112 | PKY183230406 | PKY183230434 | 12/9/2005 | Purdue Produced Document | Single Document | | | |
| P-15478 | 011113 | PKY183230435 | PKY183230441 | 10/19/2004 | GLENN VAN BUSKIRK AFFIDAVIT ; VP NON CLINICAL DRUG DEVELOPMENT PURDUE PHARMA | Single Document | | | |
| P-15479 | 011114 | PKY183230442 | PKY183230469 | 12/19/2005 | Purdue Produced Document | Single Document | | | |
| P-15480 | 011115 | PKY183230470 | PKY183230486 | 12/19/2005 | Purdue Produced Document | Single Document | | | |
| P-15481 | 011116 | PKY183230487 | PKY183230491 | 3/17/2006 | Purdue Produced Document | Single Document | | | |
| P-15482 | 011117 | PKY183230492 | PKY183230495 | 7/14/2000 | Purdue Produced Document | Single Document | | | |
| P-15483 | 011118 | PKY183230496 | PKY183230511 | 10/4/2005 | DEPOSITION CAROLYN FISHER CASE | Single Document | | | |
| P-15484 | 011119 | PKY183230512 | PKY183230525 | 3/16/2006 | Purdue Produced Document | Single Document | | | |
| P-15485 | 011120 | PKY183230526 | PKY183230530 | 8/17/2006 | Purdue Produced Document | Single Document | | | |
| P-15486 | 011121 | PKY183230531 | PKY183230546 | 11/11/2005 | Purdue Produced Document | Single Document | | | |
| P-15487 | 011122 | PKY183230547 | PKY183230549 | 1/1/2000 | DSM IVTEXT REVISION-CRITERIA FOR SUBSTANCE DEPENDENCE | Single Document | | | |
| P-15488 | 011123 | PKY183230550 | PKY183230551 | 8/18/2003 | Purdue Produced Document | Single Document | | | |
| P-15489 | 011124 | PKY183230552 | PKY183230559 | | Purdue Produced Document | Single Document | | | |
| P-15490 | 011125 | PKY183230560 | PKY183230578 | 3/17/2006 | Purdue Produced Document | Single Document | | | |
| P-15491 | 011126 | PKY183230579 | PKY183230580 | 11/3/2006 | Purdue Produced Document | Single Document | | | |
| P-15492 | 011127 | PKY183230581 | PKY183230595 | 12/15/2004 | Purdue Produced Document | Single Document | | | |
| P-15493 | 011128 | PKY183230596 | PKY183230600 | 4/12/2006 | Purdue Produced Document | Single Document | | | |
| P-15494 | 011129 | PKY183230601 | PKY183230601 | 4/4/2006 | Purdue Produced Document | Single Document | | | |
| P-15495 | 011130 | PKY183230602 | PKY183230621 | 3/16/2006 | Purdue Produced Document | Single Document | | | |
| P-15496 | 011131 | PKY183230622 | PKY183230642 | 4/7/2006 | CLIENT PHARMACY REPORT- FISHER V PURDUE PHARMA | Single Document | | | |
| P-15497 | 011132 | PKY183230643 | PKY183230649 | 11/23/2005 | Pharmacy Summary | Single Document | | | |
| P-15498 | 011133 | PKY183230650 | PKY183230650 | 12/7/2005 | Purdue Produced Document | Single Document | | | |
| P-15499 | 011134 | PKY183230651 | PKY183230672 | 9/6/2002 | Purdue Produced Document | Single Document | | | |
| P-15500 | 011135 | PKY183230673 | PKY183230732 | 3/8/2004 | Purdue Produced Document | Single Document | | | |
| P-15501 | 011136 | PKY183230733 | PKY183230733 | 12/7/2001 | Purdue Produced Document | Single Document | | | |
| P-15502 | 011137 | PKY183230734 | PKY183230734 | | Purdue Produced Document | Single Document | | | |
| P-15503 | 011138 | PKY183230735 | PKY183230759 | 3/14/2004 | Bioavailability of OxyContine Tablets Manufactured with Oxycodone HCl of Varying Hydrate Phases | Single Document | | | |
| P-15504 | 011139 | PKY183230760 | PKY183230788 | 12/9/2005 | Physical Characterization of Oxycodone HCl | Single Document | | | |
| P-15505 | 011140 | PKY183230789 | PKY183230795 | 10/19/2004 | AFFIDAVIT OF GLENN VAN BUSKIRK- VP NON CLINICAL DRUG DEVELOPMENT OF PURDUE PHARMA | Single Document | | | |
| P-15506 | 011141 | PKY183230796 | PKY183230799 | 12/7/2005 | Purdue Produced Document | Single Document | | | |
| P-15507 | 011142 | PKY183230800 | PKY183230803 | 12/7/2005 | Purdue Produced Document | Single Document | | | |
| P-15508 | 011143 | PKY183230804 | PKY183230809 | 12/7/2005 | Purdue Produced Document | Single Document | | | |
| P-15509 | 011144 | PKY183230810 | PKY183230825 | 12/7/2005 | Purdue Produced Document | Single Document | | | |
| P-15510 | 011145 | PKY183230826 | PKY183230827 | 12/7/2003 | Purdue Produced Document | Single Document | | | |
| P-15511 | 011146 | PKY183230828 | PKY183230832 | 12/7/2005 | Purdue Produced Document | Single Document | | | |
| P-15512 | 011147 | PKY183230833 | PKY183230863 | 10/31/2005 | Email chain between Paul Hanly and Vladimir Torchillin re: OxyContin | Single Document | | | |
| P-15513 | 011148 | PKY183230864 | PKY183230881 | 12/7/2005 | Purdue Produced Document | Single Document | | | |
| P-15514 | 011149 | PKY183230882 | PKY183230887 | 12/16/2005 | Purdue Produced Document | Single Document | | | |
| P-15515 | 011150 | PKY183230888 | PKY183231012 | | Purdue Produced Document | Single Document | | | |
| P-15516 | 011151 | PKY183231013 | PKY183231020 | 12/16/2004 | Purdue Produced Document | Single Document | | | |
| P-15517 | 011152 | PKY183231021 | PKY183231021 | 12/16/2005 | Purdue Produced Document | Single Document | | | |
| P-15518 | 011153 | PKY183231022 | PKY183231022 | 12/6/2005 | Purdue Produced Document | Single Document | | | |
| P-15519 | 011154 | PKY183231023 | PKY183231184 | 11/4/2005 | Purdue Produced Document | Single Document | | | |
| P-15520 | 011155 | PKY183231185 | PKY183231209 | 12/6/2005 | Purdue Produced Document | Single Document | | | |
| P-15521 | 011156 | PKY183231210 | PKY183231228 | 11/1/2005 | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15522 | 011157 | PKY183231229 | PKY183231292 | 12/1/2003 | OxyContin Abuse and Diversion and Efforts to Address the Problem | Single Document | | | |
| P-15523 | 011158 | PKY183231293 | PKY183231298 | 1/4/2006 | Purdue Produced Document | Single Document | | | |
| P-15524 | 011159 | PKY183231299 | PKY183231304 | 3/3/2006 | Purdue Produced Document | Single Document | | | |
| P-15525 | 011160 | PKY183231305 | PKY183231307 | | Purdue Produced Document | Single Document | | | |
| P-15526 | 011161 | PKY183231308 | PKY183231426 | 3/31/1999 | WAR Book | Single Document | | | |
| P-15527 | 011162 | PKY183231427 | PKY183231427 | 11/6/2004 | Purdue Produced Document | Single Document | | | |
| P-15528 | 011163 | PKY183231428 | PKY183231445 | 12/31/1997 | Purdue Produced Document | Single Document | | | |
| P-15529 | 011164 | PKY183231446 | PKY183231602 | 1/10/2006 | EXPERT DR KOLASSA ANALYSIS- FISHER V PURDUE PHARMA CASE | Single Document | | | |
| P-15530 | 011165 | PKY183231603 | PKY183231610 | | Blank sheets of letter head from ACE Center | Single Document | | | |
| P-15531 | 011166 | PKY183231611 | PKY183231625 | | Purdue Produced Document | Single Document | | | |
| P-15532 | 011167 | PKY183231626 | PKY183231630 | 1/13/2006 | DEPOSITION EXHIBIT: Janssen Pharmaceutica, Inc.WARNING LETTER to  RE NDA # 19-813 Duragesic (fentanyl transdermal system) CII MACMIS # 12386 | Single Document | | | |
| P-15533 | 011168 | PKY183231631 | PKY183231637 | | Purdue Produced Document | Single Document | | | |
| P-15534 | 011169 | PKY183231638 | PKY183231640 | 3/5/1998 | FDA Letter: Duragesic | Single Document | | | |
| P-15535 | 011170 | PKY183231641 | PKY183231642 | 5/27/1998 | Actiq | Single Document | | | |
| P-15536 | 011171 | PKY183231643 | PKY183231688 | | CV | Single Document | | | |
| P-15537 | 011172 | PKY183231689 | PKY183231710 | 8/14/2003 | Purdue Produced Document | Single Document | | | |
| P-15538 | 011173 | PKY183231711 | PKY183231751 | 8/14/2003 | Purdue Produced Document | Single Document | | | |
| P-15539 | 011174 | PKY183231752 | PKY183231779 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15540 | 011175 | PKY183231780 | PKY183231805 | | Purdue Produced Document | Single Document | | | |
| P-15541 | 011176 | PKY183231806 | PKY183231833 | 1/17/2006 | Kay H. Freund vs. Purdue Pharma. L.P., et al. Rule 26(a)(2) Disclosure of Eugene M. Kolassa, Ph.D. | Single Document | | | |
| P-15542 | 011177 | PKY183231834 | PKY183231834 | | Purdue Produced Document | Single Document | | | |
| P-15543 | 011178 | PKY183231835 | PKY183231835 | | Purdue Produced Document | Single Document | | | |
| P-15544 | 011179 | PKY183231836 | PKY183231836 | | Purdue Produced Document | Single Document | | | |
| P-15545 | 011180 | PKY183231837 | PKY183231837 | 10/4/2005 | Purdue Produced Document | Single Document | | | |
| P-15546 | 011181 | PKY183231838 | PKY183231838 | 9/7/2005 | Purdue Produced Document | Single Document | | | |
| P-15547 | 011182 | PKY183231839 | PKY183231839 | 6/7/2005 | Purdue Produced Document | Single Document | | | |
| P-15548 | 011183 | PKY183231840 | PKY183231976 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15549 | 011184 | PKY183231977 | PKY183231980 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15550 | 011185 | PKY183231981 | PKY183231984 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15551 | 011186 | PKY183231985 | PKY183232175 | 1/11/2006 | Purdue Produced Document | Single Document | | | |
| P-15552 | 011187 | PKY183232176 | PKY183232205 | | Purdue Produced Document | Single Document | | | |
| P-15553 | 011188 | PKY183232206 | PKY183232360 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15554 | 011189 | PKY183232361 | PKY183232361 | 1/13/2006 | Had drawn picture related to testimony of Dr. Kolassa | Single Document | | | |
| P-15555 | 011190 | PKY183232362 | PKY183232377 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15556 | 011191 | PKY183232378 | PKY183232408 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15557 | 011192 | PKY183232409 | PKY183232414 | 1/1/1996 | IMS HEALTH - NATIONAL SALES PERSPECTIVES: RETAIL, IMS NATIONAL SALES PERSPECTIVES NON RET | Single Document | | | |
| P-15558 | 011193 | PKY183232415 | PKY183232435 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15559 | 011194 | PKY183232436 | PKY183232455 | 1/13/2006 | 24 Hours of Oxycodone Pain Control: The Easy Way and the Hard Way | Single Document | | | |
| P-15560 | 011195 | PKY183232456 | PKY183232479 | | Purdue Produced Document | Single Document | | | |
| P-15561 | 011196 | PKY183232480 | PKY183232499 | 1/13/2006 | When It Is Time to Consider Q4-6H Opioids.... | Single Document | | | |
| P-15562 | 011197 | PKY183232500 | PKY183232522 | | For Patients With Persistent Pain | Single Document | | | |
| P-15563 | 011198 | PKY183232523 | PKY183232543 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15564 | 011199 | PKY183232544 | PKY183232548 | 9/2/2004 | FDA Warning Letter - False & Misleading Safety Claims for Duragesic | Single Document | | | |
| P-15565 | 011200 | PKY183232549 | PKY183232555 | 3/30/2000 | Letter to Janssen Pahrmaceutica regarding violation of false and misleading promotional materials regarding Duragesic from the FDA | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15566 | 011201 | PKY183232556 | PKY183232558 | | NDA 19-813 Duagesic (fentanyl Transdermal system) | Single Document | | | |
| P-15567 | 011202 | PKY183232559 | PKY183232561 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15568 | 011203 | PKY183232562 | PKY183232567 | | Purdue Produced Document | Single Document | | | |
| P-15569 | 011204 | PKY183232568 | PKY183232573 | 10/6/2005 | EXPERT DISCLOSURE OF DR. GEORGE RICHARD- TIMMONS V PURDUE CASE | Single Document | | | |
| P-15570 | 011205 | PKY183232574 | PKY183232579 | | Purdue Produced Document | Single Document | | | |
| P-15571 | 011206 | PKY183232580 | PKY183232582 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-15572 | 011207 | PKY183232583 | PKY183232588 | 10/6/2005 | Expert Disclosure of George Richard UHL, MD PHD | Single Document | | | |
| P-15573 | 011208 | PKY183232589 | PKY183232594 | 6/1/2005 | Purdue Produced Document | Single Document | | | |
| P-15574 | 011209 | PKY183232595 | PKY183232596 | 10/4/2005 | Purdue Produced Document | Single Document | | | |
| P-15575 | 011210 | PKY183232597 | PKY183232598 | | Purdue Produced Document | Single Document | | | |
| P-15576 | 011211 | PKY183232599 | PKY183232606 | 1/23/1996 | Purdue Produced Document | Single Document | | | |
| P-15577 | 011212 | PKY183232607 | PKY183232616 | 2/28/2005 | Purdue Produced Document | Single Document | | | |
| P-15578 | 011213 | PKY183232617 | PKY183232620 | 12/31/2004 | Purdue Produced Document | Single Document | | | |
| P-15579 | 011214 | PKY183232621 | PKY183232627 | 12/31/1999 | Purdue Produced Document | Single Document | | | |
| P-15580 | 011215 | PKY183232628 | PKY183232637 | 12/31/1998 | Purdue Produced Document | Single Document | | | |
| P-15581 | 011216 | PKY183232638 | PKY183232651 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-15582 | 011217 | PKY183232652 | PKY183232656 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-15583 | 011218 | PKY183232657 | PKY183232663 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-15584 | 011219 | PKY183232664 | PKY183232673 | 12/31/1998 | Purdue Produced Document | Single Document | | | |
| P-15585 | 011220 | PKY183232674 | PKY183232679 | 12/12/1985 | Article from Pain: Substance Dependence and Chronic Pain: Experience with Treatment and Follow Up Results | Single Document | | | |
| P-15586 | 011221 | PKY183232680 | PKY183232687 | 10/6/2005 | Substance Dependence and Chronic Pain | Single Document | | | |
| P-15587 | 011222 | PKY183232688 | PKY183232699 | 7/31/1985 | Purdue Produced Document | Single Document | | | |
| P-15588 | 011223 | PKY183232700 | PKY183232703 | 11/16/1988 | Purdue Produced Document | Single Document | | | |
| P-15589 | 011224 | PKY183232704 | PKY183232715 | 5/31/2001 | Purdue Produced Document | Single Document | | | |
| P-15590 | 011225 | PKY183232716 | PKY183232721 | 6/15/1999 | The Clinical Journal of Pain: Efficacy and Safety of Controlled-Release Versus Immediate-Release OxyCodone: Randomized, Double Blind Evaluation in Patients with Chronic Back pain | Single Document | | | |
| P-15591 | 011226 | PKY183232722 | PKY183232722 | 8/2/2001 | Purdue Produced Document | Single Document | | | |
| P-15592 | 011227 | PKY183232723 | PKY183232734 | 8/2/2001 | Purdue Produced Document | Single Document | | | |
| P-15593 | 011228 | PKY183232735 | PKY183232744 | 11/23/1999 | Opioid Therapy for Chronic Noncancer Back Pain | Single Document | | | |
| P-15594 | 011229 | PKY183232745 | PKY183232753 | | Purdue Produced Document | Single Document | | | |
| P-15595 | 011230 | PKY183232754 | PKY183232761 | 5/16/2003 | COMPARISON OF CONTROLLED RELEASE AND INMEDIATE RELEASE OXYCODONE TABLETS IN PATIENTS WITH CANCER PAIN | Single Document | | | |
| P-15596 | 011231 | PKY183232762 | PKY183232769 | | Purdue Produced Document | Single Document | | | |
| P-15597 | 011232 | PKY183232770 | PKY183232773 | 12/31/1979 | Purdue Produced Document | Single Document | | | |
| P-15598 | 011233 | PKY183232774 | PKY183232781 | 12/31/1981 | Purdue Produced Document | Single Document | | | |
| P-15599 | 011234 | PKY183232782 | PKY183232784 | 11/17/1976 | DRUG DEPENDENCY IN PATIENTS WITH CHRONIC HEADACHES | Single Document | | | |
| P-15600 | 011235 | PKY183232785 | PKY183232789 | 1/20/1996 | RANDOMISED TRIAL OF ORAL MORPHINE FOR CHRONIC NON-CANCER PAIN | Single Document | | | |
| P-15601 | 011236 | PKY183232790 | PKY183232804 | | Purdue Produced Document | Single Document | | | |
| P-15602 | 011237 | PKY183232805 | PKY183232810 | | The Role of Opioids in the Treatment of Osteoarthritis | Single Document | | | |
| P-15603 | 011238 | PKY183232811 | PKY183232816 | 9/16/1998 | Purdue Produced Document | Single Document | | | |
| P-15604 | 011239 | PKY183232817 | PKY183232820 | 3/1/1997 | NIDA RESEACH FINDINGS- RATE AND DURATION OF DRUG ACTIVITY PLAY MAJOR ROLES IN DRUG ABUSE, ADDICTION AND TREATMENT | Single Document | | | |
| P-15605 | 011240 | PKY183232821 | PKY183232827 | 6/15/2005 | Purdue Produced Document | Single Document | | | |
| P-15606 | 011241 | PKY183232828 | PKY183232855 | 3/1/2005 | CURRICULUM VITAE: NORMAN STANLEY MILLER, M.D. | Single Document | | | |
| P-15607 | 011242 | PKY183232856 | PKY183232858 | 3/9/2004 | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15608 | 011243 | PKY183232859 | PKY183232867 | 3/9/2005 | Freund Letter | Single Document | | | |
| P-15609 | 011244 | PKY183232868 | PKY183232871 | 2/19/2001 | Purdue Produced Document | Single Document | | | |
| P-15610 | 011245 | PKY183232872 | PKY183232872 | 3/26/2001 | Purdue Produced Document | Single Document | | | |
| P-15611 | 011246 | PKY183232873 | PKY183232874 | 4/19/2001 | Purdue Produced Document | Single Document | | | |
| P-15612 | 011247 | PKY183232875 | PKY183232875 | 7/24/2001 | FOLLOW UP PATIENT NOTE- OXYCONTIN SUICIDAL INTENT | Single Document | | | |
| P-15613 | 011248 | PKY183232876 | PKY183232891 | 7/21/2001 | Purdue Produced Document | Single Document | | | |
| P-15614 | 011249 | PKY183232892 | PKY183232902 | 12/27/2001 | PAIN QUESTIONNAIRE | Single Document | | | |
| P-15615 | 011250 | PKY183232903 | PKY183232905 | 12/27/2001 | RE: Kay H. Freund | Single Document | | | |
| P-15616 | 011251 | PKY183232906 | PKY183232908 | | Purdue Produced Document | Single Document | | | |
| P-15617 | 011252 | PKY183232909 | PKY183232913 | | Purdue Produced Document | Single Document | | | |
| P-15618 | 011253 | PKY183232914 | PKY183232917 | 6/10/2002 | Purdue Produced Document | Single Document | | | |
| P-15619 | 011254 | PKY183232918 | PKY183232922 | 7/12/2002 | Purdue Produced Document | Single Document | | | |
| P-15620 | 011255 | PKY183232923 | PKY183232930 | 10/14/2002 | Purdue Produced Document | Single Document | | | |
| P-15621 | 011256 | PKY183232931 | PKY183232933 | | Purdue Produced Document | Single Document | | | |
| P-15622 | 011257 | PKY183232934 | PKY183232935 | | Purdue Produced Document | Single Document | | | |
| P-15623 | 011258 | PKY183232936 | PKY183232937 | 12/11/2002 | Purdue Produced Document | Single Document | | | |
| P-15624 | 011259 | PKY183232938 | PKY183232939 | | Purdue Produced Document | Single Document | | | |
| P-15625 | 011260 | PKY183232940 | PKY183232940 | | Purdue Produced Document | Single Document | | | |
| P-15626 | 011261 | PKY183232941 | PKY183232942 | 9/24/2003 | BAY CARE CLINIC PAIN MANAGEMENT- FREUND CLINIC NOTE | Single Document | | | |
| P-15627 | 011262 | PKY183232943 | PKY183232944 | | Purdue Produced Document | Single Document | | | |
| P-15628 | 011263 | PKY183232945 | PKY183232946 | | Purdue Produced Document | Single Document | | | |
| P-15629 | 011264 | PKY183232947 | PKY183232947 | | Purdue Produced Document | Single Document | | | |
| P-15630 | 011265 | PKY183232948 | PKY183232949 | | Purdue Produced Document | Single Document | | | |
| P-15631 | 011266 | PKY183232950 | PKY183232955 | 1/23/2005 | Miller Freund | Single Document | | | |
| P-15632 | 011267 | PKY183232956 | PKY183232962 | 1/23/2005 | Letter to Mr. Bruegger | Single Document | | | |
| P-15633 | 011268 | PKY183232963 | PKY183233230 | | Purdue Produced Document | Single Document | | | |
| P-15634 | 011269 | PKY183233231 | PKY183233234 | | Purdue Produced Document | Single Document | | | |
| P-15635 | 011270 | PKY183233235 | PKY183233242 | | Purdue Produced Document | Single Document | | | |
| P-15636 | 011271 | PKY183233243 | PKY183233266 | | Purdue Produced Document | Single Document | | | |
| P-15637 | 011272 | PKY183233267 | PKY183233274 | 6/15/1998 | Prescription Insert | Single Document | | | |
| P-15638 | 011273 | PKY183233275 | PKY183233279 | | Purdue Produced Document | Single Document | | | |
| P-15639 | 011274 | PKY183233280 | PKY183233297 | | Purdue Produced Document | Single Document | | | |
| P-15640 | 011275 | PKY183233298 | PKY183233307 | | Opioid-Related Disorders | Single Document | | | |
| P-15641 | 011276 | PKY183233308 | PKY183233310 | 11/21/2005 | Substance Dependence article | Single Document | | | |
| P-15642 | 011277 | PKY183233311 | PKY183233311 | | Purdue Produced Document | Single Document | | | |
| P-15643 | 011278 | PKY183233312 | PKY183233316 | 11/21/2005 | SUBSTANCE RELATED DISORDERS | Single Document | | | |
| P-15644 | 011279 | PKY183233317 | PKY183233321 | | Purdue Produced Document | Single Document | | | |
| P-15645 | 011280 | PKY183233322 | PKY183233323 | | Purdue Produced Document | Single Document | | | |
| P-15646 | 011281 | PKY183233324 | PKY183233332 | | Purdue Produced Document | Single Document | | | |
| P-15647 | 011282 | PKY183233333 | PKY183233335 | | Purdue Produced Document | Single Document | | | |
| P-15648 | 011283 | PKY183233336 | PKY183233336 | 5/26/2007 | News in Brief | Single Document | | | |
| P-15649 | 011284 | PKY183233337 | PKY183233337 | 10/27/2008 | Purdue Produced Document | Single Document | | | |
| P-15650 | 011285 | PKY183233338 | PKY183233339 | | Purdue Produced Document | Single Document | | | |
| P-15651 | 011286 | PKY183233340 | PKY183233341 | | Purdue Produced Document | Single Document | | | |
| P-15652 | 011287 | PKY183233342 | PKY183233343 | 10/27/2008 | FDA Announces Results of Investigation Into Illegal Promotion of OxyContin by the Purdue Frederick Company, Inc. | Single Document | | | |
| P-15653 | 011288 | PKY183233344 | PKY183233351 | | Purdue Produced Document | Single Document | | | |
| P-15654 | 011289 | PKY183233352 | PKY183233357 | | Purdue Produced Document | Single Document | | | |
| P-15655 | 011290 | PKY183233358 | PKY183233360 | | Purdue Produced Document | Single Document | | | |
| P-15656 | 011291 | PKY183233361 | PKY183233362 | | Purdue Produced Document | Single Document | | | |
| P-15657 | 011292 | PKY183233363 | PKY183233372 | | Purdue Produced Document | Single Document | | | |
| P-15658 | 011293 | PKY183233373 | PKY183233386 | | Purdue Produced Document | Single Document | | | |
| P-15659 | 011294 | PKY183233387 | PKY183233390 | | Purdue Produced Document | Single Document | | | |
| P-15660 | 011295 | PKY183233391 | PKY183233392 | | Purdue Produced Document | Single Document | | | |
| P-15661 | 011296 | PKY183233393 | PKY183233401 | | Purdue Produced Document | Single Document | | | |
| P-15662 | 011297 | PKY183233402 | PKY183233405 | | Purdue Produced Document | Single Document | | | |
| P-15663 | 011298 | PKY183233406 | PKY183233408 | | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15664 | 011299 | PKY183233409 | PKY183233414 | | Purdue Produced Document | Single Document | | | |
| P-15665 | 011300 | PKY183233415 | PKY183233418 | | Purdue Produced Document | Single Document | | | |
| P-15666 | 011301 | PKY183233419 | PKY183233420 | | Purdue Produced Document | Single Document | | | |
| P-15667 | 011302 | PKY183233421 | PKY183233421 | | Purdue Produced Document | Single Document | | | |
| P-15668 | 011303 | PKY183233422 | PKY183233422 | | Not Included: Exhibit No. 25 Tintinalli's Emergency Medicine Textbook | Single Document | | | |
| P-15669 | 011304 | PKY183233423 | PKY183233434 | | Purdue Produced Document | Single Document | | | |
| P-15670 | 011305 | PKY183233435 | PKY183233447 | | Purdue Produced Document | Single Document | | | |
| P-15671 | 011306 | PKY183233448 | PKY183233465 | | Purdue Produced Document | Single Document | | | |
| P-15672 | 011307 | PKY183233466 | PKY183233469 | | Purdue Produced Document | Single Document | | | |
| P-15673 | 011308 | PKY183233470 | PKY183233482 | | Purdue Produced Document | Single Document | | | |
| P-15674 | 011309 | PKY183233483 | PKY183233483 | | Purdue Produced Document | Single Document | | | |
| P-15675 | 011310 | PKY183233484 | PKY183233499 | | Purdue Produced Document | Single Document | | | |
| P-15676 | 011311 | PKY183233500 | PKY183233505 | 12/7/2005 | Notice of Videotaped Deposition of Norman S. Miller | Single Document | | | |
| P-15677 | 011312 | PKY183233506 | PKY183233535 | 6/1/2005 | Curriculum Vitae  Norman Stanley Miller | Single Document | | | |
| P-15678 | 011313 | PKY183233536 | PKY183233545 | | Purdue Produced Document | Single Document | | | |
| P-15679 | 011314 | PKY183233546 | PKY183233562 | 10/28/1999 | Medical Records | Single Document | | | |
| P-15680 | 011315 | PKY183233563 | PKY183233564 | | Purdue Produced Document | Single Document | | | |
| P-15681 | 011316 | PKY183233565 | PKY183233565 | | Purdue Produced Document | Single Document | | | |
| P-15682 | 011317 | PKY183233566 | PKY183233566 | | Purdue Produced Document | Single Document | | | |
| P-15683 | 011318 | PKY183233567 | PKY183233568 | | Purdue Produced Document | Single Document | | | |
| P-15684 | 011319 | PKY183233569 | PKY183233920 | 12/7/2005 | Purdue Produced Document | Single Document | | | |
| P-15685 | 011320 | PKY183233921 | PKY183234044 | | Legal file | Single Document | | | |
| P-15686 | 011321 | PKY183234045 | PKY183234060 | 9/29/1946 | Curriculum Vitae  Dr. Eljorn Nelson | Single Document | | | |
| P-15687 | 011322 | PKY183234061 | PKY183234068 | | Purdue Produced Document | Single Document | | | |
| P-15688 | 011323 | PKY183234069 | PKY183234134 | 4/8/2004 | EXPERT WITNESS DR. E. DON NELSON DEPOSITION-CAMPBELL V PURDUE CASE | Single Document | | | |
| P-15689 | 011324 | PKY183234135 | PKY183234147 | | Purdue Produced Document | Single Document | | | |
| P-15690 | 011325 | PKY183234148 | PKY183234155 | | Purdue Produced Document | Single Document | | | |
| P-15691 | 011326 | PKY183234156 | PKY183234160 | | Purdue Produced Document | Single Document | | | |
| P-15692 | 011327 | PKY183234161 | PKY183234165 | 5/11/2000 | NDA 20-553 Oxycontin (oxycodone Hydrochloride Controlled-Release) Tablets MAcMIS ID | Single Document | | | |
| P-15693 | 011328 | PKY183234166 | PKY183234171 | | Purdue Produced Document | Single Document | | | |
| P-15694 | 011329 | PKY183234172 | PKY183234186 | 2/12/2002 | Dr. Paul Goldnheim's testimony to Congress regarding OxyContin. | Single Document | | | |
| P-15695 | 011330 | PKY183234187 | PKY183234293 | | Defendants' Exhibit | Single Document | | | |
| P-15696 | 011331 | PKY183234294 | PKY183234295 | | Purdue Produced Document | Single Document | | | |
| P-15697 | 011332 | PKY183234296 | PKY183234600 | | Defendant's Exhibit | Single Document | | | |
| P-15698 | 011333 | PKY183234601 | PKY183234965 | | Defendant's Exhibit | Single Document | | | |
| P-15699 | 011334 | PKY183234966 | PKY183235888 | | Defendant's Exhibit | Single Document | | | |
| P-15700 | 011335 | PKY183235889 | PKY183235906 | | Purdue Produced Document | Single Document | | | |
| P-15701 | 011336 | PKY183235907 | PKY183235922 | | Purdue Produced Document | Single Document | | | |
| P-15702 | 011337 | PKY183235923 | PKY183236227 | | Purdue Produced Document | Single Document | | | |
| P-15703 | 011338 | PKY183236228 | PKY183236592 | | Purdue Produced Document | Single Document | | | |
| P-15704 | 011339 | PKY183236593 | PKY183237515 | | Purdue Produced Document | Single Document | | | |
| P-15705 | 011340 | PKY183237516 | PKY183237529 | | Exhibit 1 | Single Document | | | |
| P-15706 | 011341 | PKY183237530 | PKY183237532 | | Purdue Produced Document | Single Document | | | |
| P-15707 | 011342 | PKY183237533 | PKY183237539 | 5/12/2004 | MD's Report | Single Document | | | |
| P-15708 | 011343 | PKY183237540 | PKY183237542 | 1/22/2004 | Affidavit | Single Document | | | |
| P-15709 | 011344 | PKY183237543 | PKY183237545 | 12/31/2000 | CURRICULUM VITAE C. BRENT MEADOR MD. | Single Document | | | |
| P-15710 | 011345 | PKY183237546 | PKY183237550 | 5/27/2008 | Exhibit 6: Statement of Dr Carroll Brent Meador | Single Document | | | |
| P-15711 | 011346 | PKY183237551 | PKY183237551 | 5/5/2008 | btram family doctors invoice | Single Document | | | |
| P-15712 | 011347 | PKY183237552 | PKY183237554 | | Purdue Produced Document | Single Document | | | |
| P-15713 | 011348 | PKY183237555 | PKY183237557 | 2/19/2008 | Purdue Produced Document | Single Document | | | |
| P-15714 | 011349 | PKY183237913 | PKY183237932 | | Purdue Produced Document | Single Document | | | |
| P-15715 | 011350 | PKY183237933 | PKY183237935 | | Purdue Produced Document | Single Document | | | |
| P-15716 | 011351 | PKY183237936 | PKY183237938 | 9/19/2008 | Resume | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15717 | 011352 | PKY183237939 | PKY183238008 | 9/19/2008 | Expert Report and Summary of Testimony of Dr. Peter Rost, M.D. | Single Document | | | |
| P-15718 | 011353 | PKY183238009 | PKY183238016 | | Purdue Produced Document | Single Document | | | |
| P-15719 | 011354 | PKY183238017 | PKY183238035 | 9/19/2008 | Purdue Produced Document | Single Document | | | |
| P-15720 | 011355 | PKY183238036 | PKY183238043 | 9/19/2008 | OXYCONTIN PUBLICATION | Single Document | | | |
| P-15721 | 011356 | PKY183238044 | PKY183238046 | 11/24/2008 | NOTICE OF DEPOSITION TO DR PETER ROST | Single Document | | | |
| P-15722 | 011357 | PKY183238047 | PKY183238049 | 10/28/2008 | Purdue Produced Document | Single Document | | | |
| P-15723 | 011358 | PKY183238050 | PKY183238051 | 11/5/2008 | Purdue Produced Document | Single Document | | | |
| P-15724 | 011359 | PKY183238052 | PKY183238059 | 11/5/2008 | MEMO TO STEVE OCHU | Single Document | | | |
| P-15725 | 011360 | PKY183238060 | PKY183238062 | 11/5/2008 | Purdue Produced Document | Single Document | | | |
| P-15726 | 011361 | PKY183238063 | PKY183238075 | 11/5/2008 | Oxy Document for Dr. Rost | Single Document | | | |
| P-15727 | 011362 | PKY183238076 | PKY183238104 | 9/24/2008 | Purdue Produced Document | Single Document | | | |
| P-15728 | 011363 | PKY183238105 | PKY183238114 | | Purdue Produced Document | Single Document | | | |
| P-15729 | 011364 | PKY183238115 | PKY183238142 | 5/23/2008 | EXPERT REPORT ROBERT BUCKMAN OPINIONS SUMMARY- KISER VS PURDUE CASE | Single Document | | | |
| P-15730 | 011365 | PKY183238143 | PKY183238150 | | Purdue Produced Document | Single Document | | | |
| P-15731 | 011366 | PKY183238151 | PKY183238158 | | Oxycontin | Single Document | | | |
| P-15732 | 011367 | PKY183238159 | PKY183238165 | 7/31/1998 | Purdue Produced Document | Single Document | | | |
| P-15733 | 011368 | PKY183238166 | PKY183238167 | 8/17/2008 | Purdue Produced Document | Single Document | | | |
| P-15734 | 011369 | PKY183238168 | PKY183238169 | 11/1/1999 | ENDO PHARMACEUTICALS - PRODUCT INFORMATION | Single Document | | | |
| P-15735 | 011370 | PKY183238170 | PKY183238241 | | Expert Report from Dr. Rost | Single Document | | | |
| P-15736 | 011371 | PKY183238242 | PKY183238273 | 3/27/2008 | Purdue Produced Document | Single Document | | | |
| P-15737 | 011372 | PKY183238274 | PKY183238297 | 9/16/2008 | Transcript of Sales Rep Philip W. Thomas | Single Document | | | |
| P-15738 | 011373 | PKY183238298 | PKY183238334 | 8/31/1999 | Purdue Produced Document | Single Document | | | |
| P-15739 | 011374 | PKY183238335 | PKY183238358 | | Purdue Produced Document | Single Document | | | |
| P-15740 | 011375 | PKY183238359 | PKY183238428 | 9/30/2006 | Various documents | Single Document | | | |
| P-15741 | 011376 | PKY183238429 | PKY183238477 | 5/9/2003 | NOTICE OF DEPOSITION TO ALL COUNSEL OF RECORD EXPERTS REGARDING POSTON V PURDUE CASE | Single Document | | | |
| P-15742 | 011377 | PKY183238478 | PKY183239856 | 12/2/2002 | Expert review materials and expert report for Dr. Gregory Collins | Single Document | | | |
| P-15743 | 011378 | PKY183239857 | PKY183239871 | | Purdue Produced Document | Single Document | | | |
| P-15744 | 011379 | PKY183239872 | PKY183239886 | 6/5/2003 | Purdue Produced Document | Single Document | | | |
| P-15745 | 011380 | PKY183239887 | PKY183239890 | | Definitions Related to the Use of Opioids for the Treatment of Pain | Single Document | | | |
| P-15746 | 011381 | PKY183239891 | PKY183239908 | | Purdue Produced Document | Single Document | | | |
| P-15747 | 011382 | PKY183239909 | PKY183239916 | 6/5/2003 | Purdue Produced Document | Single Document | | | |
| P-15748 | 011383 | PKY183239917 | PKY183239925 | 6/5/2003 | Deposition Exhibit: Article: Topics IN REVIEW 1 Use of opioids to treat chronic, noncancer pain | Single Document | | | |
| P-15749 | 011384 | PKY183239926 | PKY183239934 | | Purdue Produced Document | Single Document | | | |
| P-15750 | 011385 | PKY183239935 | PKY183239940 | 6/5/2003 | Purdue Produced Document | Single Document | | | |
| P-15751 | 011386 | PKY183239941 | PKY183239953 | | Purdue Produced Document | Single Document | | | |
| P-15752 | 011387 | PKY183239954 | PKY183239963 | 5/13/2003 | Terri Lynn Poston v. Purdue, L.P., ET AL. | Single Document | | | |
| P-15753 | 011388 | PKY183239964 | PKY183239975 | 5/13/2002 | Purdue Produced Document | Single Document | | | |
| P-15754 | 011389 | PKY183239976 | PKY183240018 | 5/15/2003 | Purdue Produced Document | Single Document | | | |
| P-15755 | 011390 | PKY183240019 | PKY183240019 | 5/23/2003 | Exhibit: Tern Lynne Poston, Patient Summary | Single Document | | | |
| P-15756 | 011391 | PKY183240020 | PKY183240041 | 5/23/2003 | Purdue Produced Document | Single Document | | | |
| P-15757 | 011392 | PKY183240042 | PKY183240042 | 3/27/2003 | Pharmaconsultant, Inc.Dr. James O'Donnell | Single Document | | | |
| P-15758 | 011393 | PKY183240043 | PKY183240054 | 10/2/2002 | CLINICAL PHARMACOLOGY OF OXYCONTIN PRESENTATION | Single Document | | | |
| P-15759 | 011394 | PKY183240055 | PKY183240062 | 5/23/2003 | Purdue Produced Document | Single Document | | | |
| P-15760 | 011395 | PKY183240063 | PKY183240079 | 7/25/2003 | Purdue Produced Document | Single Document | | | |
| P-15761 | 011396 | PKY183240080 | PKY183240102 | 10/22/2002 | Video Taped Deposition of Terri Lynn Poston | Single Document | | | |
| P-15762 | 011397 | PKY183240103 | PKY183240125 | 7/25/2003 | Purdue Produced Document | Single Document | | | |
| P-15763 | 011398 | PKY183240126 | PKY183240187 | | Purdue Produced Document | Single Document | | | |
| P-15764 | 011399 | PKY183240188 | PKY183240196 | | Purdue Produced Document | Single Document | | | |
| P-15765 | 011400 | PKY183240197 | PKY183240206 | 7/25/2003 | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15766 | 011401 | PKY183240207 | PKY183240212 | 4/5/2000 | TRENDS IN MEDICAL USE AND ABUSE OF OPIOD ANALGESICS PUBLICATION | Single Document | | | |
| P-15767 | 011402 | PKY183240213 | PKY183240221 | | Purdue Produced Document | Single Document | | | |
| P-15768 | 011403 | PKY183240222 | PKY183240225 | 7/25/2003 | Purdue Produced Document | Single Document | | | |
| P-15769 | 011404 | PKY183240226 | PKY183240233 | 7/25/2003 | Purdue Produced Document | Single Document | | | |
| P-15770 | 011405 | PKY183240234 | PKY183240245 | 7/25/2003 | Purdue Produced Document | Single Document | | | |
| P-15771 | 011406 | PKY183240246 | PKY183240248 | 7/16/2003 | SUPPLEMENTAL REPORT OBSERVATIONS AND OPINIONS UPON POSTON V. PURDUE PHARMA CASE REGARDING OPIOIDS | Single Document | | | |
| P-15772 | 011407 | PKY183240249 | PKY183240249 | 7/25/2003 | Purdue Produced Document | Single Document | | | |
| P-15773 | 011408 | PKY183240250 | PKY183240301 | 9/16/2002 | Terri Lynn Poston | Single Document | | | |
| P-15774 | 011409 | PKY183240302 | PKY183240303 | 7/20/2003 | Purdue Produced Document | Single Document | | | |
| P-15775 | 011410 | PKY183240304 | PKY183240324 | 7/25/2003 | Purdue Produced Document | Single Document | | | |
| P-15776 | 011411 | PKY183240325 | PKY183240345 | 7/25/2003 | Purdue Produced Document | Single Document | | | |
| P-15777 | 011412 | PKY183240346 | PKY183240347 | 6/2/2003 | Public Policy of ASAM | Single Document | | | |
| P-15778 | 011413 | PKY183240348 | PKY183240351 | | Definitions Related to the Use of Opioids for the Treatment of Pain | Single Document | | | |
| P-15779 | 011414 | PKY183240352 | PKY183240362 | 7/25/2003 | Purdue Produced Document | Single Document | | | |
| P-15780 | 011415 | PKY183240363 | PKY183240364 | | Purdue Produced Document | Single Document | | | |
| P-15781 | 011416 | PKY183240365 | PKY183240369 | | OxyCodone sheet | Single Document | | | |
| P-15782 | 011417 | PKY183240370 | PKY183240377 | 11/8/2005 | Purdue Produced Document | Single Document | | | |
| P-15783 | 011418 | PKY183240378 | PKY183240385 | 11/30/2005 | Purdue Produced Document | Single Document | | | |
| P-15784 | 011419 | PKY183240386 | PKY183240414 | 10/21/2005 | Letter: medical document review | Single Document | | | |
| P-15785 | 011420 | PKY183240415 | PKY183240422 | 5/13/1996 | Prescription Insert | Single Document | | | |
| P-15786 | 011421 | PKY183240423 | PKY183240440 | 7/18/2001 | Prescription Info | Single Document | | | |
| P-15787 | 011422 | PKY183240441 | PKY183240468 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15788 | 011423 | PKY183240469 | PKY183240494 | 6/6/2005 | EXPERT DISCLOSURE OF EUGENE KOLASSA-MCNIGHT V PURDUE PHARMA CASE | Single Document | | | |
| P-15789 | 011424 | PKY183240495 | PKY183240522 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15790 | 011425 | PKY183240523 | PKY183240523 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15791 | 011426 | PKY183240524 | PKY183240524 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15792 | 011427 | PKY183240525 | PKY183240525 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15793 | 011428 | PKY183240526 | PKY183240526 | 10/4/2005 | Purdue Produced Document | Single Document | | | |
| P-15794 | 011429 | PKY183240527 | PKY183240527 | 9/7/2005 | Purdue Produced Document | Single Document | | | |
| P-15795 | 011430 | PKY183240528 | PKY183240528 | 6/7/2005 | Purdue Produced Document | Single Document | | | |
| P-15796 | 011431 | PKY183240529 | PKY183240663 | 1/9/2006 | EMAIL AND OVERNIGHT DELIVERY OF MATERIALS REGARDING EXPERT DR. KOLASSA DEPOSITION GENERAL OPINIONS | Single Document | | | |
| P-15797 | 011432 | PKY183240664 | PKY183240667 | | Purdue Produced Document | Single Document | | | |
| P-15798 | 011433 | PKY183240668 | PKY183240671 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15799 | 011434 | PKY183240672 | PKY183240862 | 1/11/2006 | case materials review | Single Document | | | |
| P-15800 | 011435 | PKY183240863 | PKY183240892 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15801 | 011436 | PKY183240893 | PKY183241047 | 1/13/2006 | Attachment to Koenig v. Purdue Pharma Co. | Single Document | | | |
| P-15802 | 011437 | PKY183241048 | PKY183241048 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15803 | 011438 | PKY183241049 | PKY183241064 | 10/18/2006 | resume of E.M. Kilassa, Ph.D | Single Document | | | |
| P-15804 | 011439 | PKY183241065 | PKY183241095 | 1/13/2006 | OPIOIDS SALES STATISTICS AND ADOPTION FIGURES | Single Document | | | |
| P-15805 | 011440 | PKY183241096 | PKY183241101 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15806 | 011441 | PKY183241102 | PKY183241122 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15807 | 011442 | PKY183241123 | PKY183241142 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15808 | 011443 | PKY183241143 | PKY183241166 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15809 | 011444 | PKY183241167 | PKY183241186 | 1/13/2006 | OXYCONTIN PUBLICATION USED IN EXPERT DR. KOLASSA DEPOSITION | Single Document | | | |
| P-15810 | 011445 | PKY183241187 | PKY183241209 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15811 | 011446 | PKY183241210 | PKY183241230 | 1/13/2006 | Prescription data | Single Document | | | |
| P-15812 | 011447 | PKY183241231 | PKY183241235 | 1/13/2006 | DEPOSITION EXHIBIT: Janssen Pharmaceutica, Inc.WARNING LETTER to RE NDA # 19-813 Duragesic (fentanyl transdermal system) CII MACMIS # 12386 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15813 | 011448 | PKY183241236 | PKY183241243 | 3/30/2000 | FDA letter re: Janssen misleading promotional materials regarding Duragesic | Single Document | | | |
| P-15814 | 011449 | PKY183241244 | PKY183241246 | 1/13/2006 | Exhibit 28 to the testimony of Dr. Kolassa: Letter from DHHS regarding misleading promotional materials from Janssen. | Single Document | | | |
| P-15815 | 011450 | PKY183241247 | PKY183241249 | 5/27/1998 | FDA letter | Single Document | | | |
| P-15816 | 011451 | PKY183241250 | PKY183241280 | 11/1/2005 | MD opinion letter | Single Document | | | |
| P-15817 | 011452 | PKY183241281 | PKY183241286 | 1/13/2006 | Purdue Produced Document | Single Document | | | |
| P-15818 | 011453 | PKY183241287 | PKY183241287 | 1/1/2003 | CASE KOENIG V PURDUE PHARMA TRIALS AND DEPOSITIONS SCHEDULE | Single Document | | | |
| P-15819 | 011454 | PKY183241288 | PKY183241295 | | Chemical Dependency and Psychiatric Evaluation | Single Document | | | |
| P-15820 | 011455 | PKY183241296 | PKY183241303 | 11/10/2005 | Purdue Produced Document | Single Document | | | |
| P-15821 | 011456 | PKY183241304 | PKY183241304 | | CV attachment | Single Document | | | |
| P-15822 | 011457 | PKY183241305 | PKY183241305 | 5/13/1996 | Precription Info | Single Document | | | |
| P-15823 | 011458 | PKY183241313 | PKY183241317 | 11/23/2005 | Purdue Produced Document | Single Document | | | |
| P-15824 | 011459 | PKY183241318 | PKY183241332 | 8/23/2005 | Purdue Produced Document | Single Document | | | |
| P-15825 | 011460 | PKY183241333 | PKY183241335 | 2/10/1997 | Purdue Produced Document | Single Document | | | |
| P-15826 | 011461 | PKY183241336 | PKY183241337 | 12/2/1996 | Purdue Produced Document | Single Document | | | |
| P-15827 | 011462 | PKY183241338 | PKY183241340 | 6/19/2001 | Purdue Produced Document | Single Document | | | |
| P-15828 | 011463 | PKY183241341 | PKY183241350 | 3/17/2002 | Purdue Produced Document | Single Document | | | |
| P-15829 | 011464 | PKY183241351 | PKY183241351 | 11/18/2002 | HEALSOUTH CITYVIEW REHAH HOSPITAL OFFICE VISIT WORKSHEET QUESTIONNAIRE | Single Document | | | |
| P-15830 | 011465 | PKY183241352 | PKY183241362 | | Purdue Produced Document | Single Document | | | |
| P-15831 | 011466 | PKY183241363 | PKY183241364 | 2/22/2001 | Purdue Produced Document | Single Document | | | |
| P-15832 | 011467 | PKY183241365 | PKY183241366 | 7/3/2001 | Purdue Produced Document | Single Document | | | |
| P-15833 | 011468 | PKY183241367 | PKY183241367 | 4/1/2002 | Purdue Produced Document | Single Document | | | |
| P-15834 | 011469 | PKY183241368 | PKY183241369 | 6/17/2002 | PAIN MANAGEMENT CENTER REEVALUATION ON KOENING REGARDING HIS OXYCONTIN TOLERANCE | Single Document | | | |
| P-15835 | 011470 | PKY183241370 | PKY183241373 | 8/30/2002 | Purdue Produced Document | Single Document | | | |
| P-15836 | 011471 | PKY183241374 | PKY183241520 | 11/29/2005 | Purdue Produced Document | Single Document | | | |
| P-15837 | 011472 | PKY183241521 | PKY183241599 | 11/23/2005 | Spreadsheet Re: Exhibit 15; Medical Chronology; Koenig, Eric | Single Document | | | |
| P-15838 | 011473 | PKY183241600 | PKY183242659 | 11/23/2005 | Letter providing discover from attorney Simmons, Esq. Re: Eric J. Koenig v. Purdue Pharma Company et al. 04-1590; Northern District of Texas | Single Document | | | |
| P-15839 | 011474 | PKY183242660 | PKY183242662 | 3/13/2003 | Purdue Produced Document | Single Document | | | |
| P-15840 | 011475 | PKY183242663 | PKY183242666 | 3/13/2003 | EXPERT DR. BERMAN COVER LETTER CURRICULUM VITAE AND FEES | Single Document | | | |
| P-15841 | 011476 | PKY183242667 | PKY183242670 | 3/10/2003 | Purdue Produced Document | Single Document | | | |
| P-15842 | 011477 | PKY183242671 | PKY183242671 | 3/13/2003 | Purdue Produced Document | Single Document | | | |
| P-15843 | 011478 | PKY183242672 | PKY183242673 | 2/6/2003 | Defendants Exhibit: Letter From Dr Bruce H. Berman, MD | Single Document | | | |
| P-15844 | 011479 | PKY183242674 | PKY183242679 | 3/13/2003 | Purdue Produced Document | Single Document | | | |
| P-15845 | 011480 | PKY183242680 | PKY183242686 | 2/9/2003 | report and CV | Single Document | | | |
| P-15846 | 011481 | PKY183242687 | PKY183242689 | 7/15/2001 | Exhibit: DEA Brochure: Working to Prevent the Diversion and Abuse of OxyContin | Single Document | | | |
| P-15847 | 011482 | PKY183242690 | PKY183242706 | 1/29/2003 | Resume | Single Document | | | |
| P-15848 | 011483 | PKY183242707 | PKY183242708 | 3/6/2003 | Purdue Produced Document | Single Document | | | |
| P-15849 | 011484 | PKY183242709 | PKY183242818 | 7/15/2002 | Purdue Produced Document | Single Document | | | |
| P-15850 | 011485 | PKY183242819 | PKY183242830 | | FDA regulations | Single Document | | | |
| P-15851 | 011486 | PKY183242831 | PKY183242837 | 1/13/2006 | DR JOSEPH SHURMAN NOTICE OF VIDEOTAPED DEPOSITION | Single Document | | | |
| P-15852 | 011487 | PKY183242838 | PKY183242861 | 11/1/2005 | DEPONENT DR SHURMAN CV, QUALIFICATIONS, MATERIALS REVIEWED REGARDING MARCUM VS PURDUE PHARMA CASE | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15853 | 011488 | PKY183242862 | PKY183242867 | 1/27/2006 | CV | Single Document | | | |
| P-15854 | 011489 | PKY183242868 | PKY183242886 | 1/27/2006 | Purdue Produced Document | Single Document | | | |
| P-15855 | 011490 | PKY183242887 | PKY183242894 | 1/27/2006 | Purdue Produced Document | Single Document | | | |
| P-15856 | 011491 | PKY183242895 | PKY183242895 | | Purdue Produced Document | Single Document | | | |
| P-15857 | 011492 | PKY183242896 | PKY183242931 | 11/16/2004 | Palladone | Single Document | | | |
| P-15858 | 011493 | PKY183242932 | PKY183242941 | 2/2/2006 | NOTICE OF VIDEOTAPED DEPOSITION - DR. REESE JONES REGARDING MARCUS V PURDUE PHARMA CASE | Single Document | | | |
| P-15859 | 011494 | PKY183242942 | PKY183242942 | | Purdue Produced Document | Single Document | | | |
| P-15860 | 011495 | PKY183242943 | PKY183242958 | 2/6/2006 | Plaintiff's Exhibit: CURRICULUM VITAE REESE T. JONES, M. D | Single Document | | | |
| P-15861 | 011496 | PKY183242959 | PKY183242975 | 2/6/2006 | PAIN REDUCTION WITH OPIOID ELIMINATION PRESENTATION | Single Document | | | |
| P-15862 | 011497 | PKY183242976 | PKY183242988 | 11/11/2006 | Purdue Produced Document | Single Document | | | |
| P-15863 | 011498 | PKY183242989 | PKY183243001 | | Purdue Produced Document | Single Document | | | |
| P-15864 | 011499 | PKY183243002 | PKY183243009 | | OxyContin 10, 20, 40 mg Tablets | Single Document | | | |
| P-15865 | 011500 | PKY183243010 | PKY183243010 | 11/11/2005 | Plaintiffs Exhibit: Notes: Frank Marcum | Single Document | | | |
| P-15866 | 011501 | PKY183243011 | PKY183243014 | 1/24/2006 | Purdue Produced Document | Single Document | | | |
| P-15867 | 011502 | PKY183243015 | PKY183243019 | 1/24/2006 | Purdue Produced Document | Single Document | | | |
| P-15868 | 011503 | PKY183243020 | PKY183243035 | 1/24/2006 | Purdue Produced Document | Single Document | | | |
| P-15869 | 011504 | PKY183243036 | PKY183243049 | 1/24/2006 | Purdue Produced Document | Single Document | | | |
| P-15870 | 011505 | PKY183243050 | PKY183243051 | 1/24/2006 | Purdue Produced Document | Single Document | | | |
| P-15871 | 011506 | PKY183243052 | PKY183243052 | 6/19/2007 | Purdue Produced Document | Single Document | | | |
| P-15872 | 011507 | PKY183243053 | PKY183243059 | 1/24/2006 | Purdue Produced Document | Single Document | | | |
| P-15873 | 011508 | PKY183243060 | PKY183243065 | 1/24/2006 | Purdue Produced Document | Single Document | | | |
| P-15874 | 011509 | PKY183243066 | PKY183243066 | 10/1/2001 | Progress Note | Single Document | | | |
| P-15875 | 011510 | PKY183243067 | PKY183243067 | 9/24/2001 | Purdue Produced Document | Single Document | | | |
| P-15876 | 011511 | PKY183243068 | PKY183243068 | 8/18/2005 | Purdue Produced Document | Single Document | | | |
| P-15877 | 011512 | PKY183243069 | PKY183243090 | | Purdue Produced Document | Single Document | | | |
| P-15878 | 011513 | PKY183243091 | PKY183243564 | 8/11/2005 | Medical Records | Single Document | | | |
| P-15879 | 011514 | PKY183243565 | PKY183243575 | 1/22/2006 | Purdue Produced Document | Single Document | | | |
| P-15880 | 011515 | PKY183243576 | PKY183243585 | 1/12/2006 | Notice of Deposition | Single Document | | | |
| P-15881 | 011516 | PKY183243586 | PKY183243596 | 1/12/2006 | Plaintiffs Exhibit: Expert Witness' Qualifications: David A. Fishbain, M.D., F.A.P.A. | Single Document | | | |
| P-15882 | 011517 | PKY183243597 | PKY183243641 | 1/12/2006 | Purdue Produced Document | Single Document | | | |
| P-15883 | 011518 | PKY183243642 | PKY183243649 | 1/12/2006 | Purdue Produced Document | Single Document | | | |
| P-15884 | 011519 | PKY183243650 | PKY183243658 | 1/12/2006 | Purdue Produced Document | Single Document | | | |
| P-15885 | 011520 | PKY183243659 | PKY183243675 | 1/12/2006 | Purdue Produced Document | Single Document | | | |
| P-15886 | 011521 | PKY183243676 | PKY183243680 | 1/12/2006 | Purdue Produced Document | Single Document | | | |
| P-15887 | 011522 | PKY183243681 | PKY183243703 | 1/12/2006 | Purdue Produced Document | Single Document | | | |
| P-15888 | 011523 | PKY183243704 | PKY183243704 | 1/12/2006 | Purdue Produced Document | Single Document | | | |
| P-15889 | 011524 | PKY183243705 | PKY183243803 | 1/12/2006 | Purdue Produced Document | Single Document | | | |
| P-15890 | 011525 | PKY183243804 | PKY183243981 | 1/12/2006 | Purdue Produced Document | Single Document | | | |
| P-15891 | 011526 | PKY183243982 | PKY183243991 | 1/25/2006 | Purdue Produced Document | Single Document | | | |
| P-15892 | 011527 | PKY183243992 | PKY183244008 | | Purdue Produced Document | Single Document | | | |
| P-15893 | 011528 | PKY183244009 | PKY183244016 | 8/8/2005 | EXPERT DR. GLEN HANSON STATEMENT OF OPINION, BASIS ANS REASONS REGARDING OTHER EXPERTS DEPONENTS | Single Document | | | |
| P-15894 | 011529 | PKY183244017 | PKY183244031 | 6/27/2006 | Purdue Produced Document | Single Document | | | |
| P-15895 | 011530 | PKY183244032 | PKY183244038 | 12/5/2005 | NOTICE OF VIDEOTAPED DEPOSITION- DR MICHAEL CLARK | Single Document | | | |
| P-15896 | 011531 | PKY183244039 | PKY183244040 | 1/16/2006 | Purdue Produced Document | Single Document | | | |
| P-15897 | 011532 | PKY183244041 | PKY183244051 | | Purdue Produced Document | Single Document | | | |
| P-15898 | 011533 | PKY183244052 | PKY183244055 | 11/29/2005 | Purdue Produced Document | Single Document | | | |
| P-15899 | 011534 | PKY183244056 | PKY183244066 | 1/10/2006 | JACK MARKUM OPIOID HISTORY TABLE CHART- MARKUM V PURDUE PHARMA | Single Document | | | |
| P-15900 | 011535 | PKY183244067 | PKY183244103 | 10/31/1997 | Medical History | Single Document | | | |
| P-15901 | 011536 | PKY183244104 | PKY183244104 | | INTENTIONALLY LEFT BLANK DOCUMENT | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15902 | 011537 | PKY183244105 | PKY183244111 | 11/15/2005 | Purdue Produced Document | Single Document | | | |
| P-15903 | 011538 | PKY183244112 | PKY183244152 | 10/16/2005 | Purdue Produced Document | Single Document | | | |
| P-15904 | 011539 | PKY183244153 | PKY183244164 | 12/10/2002 | Client Pharmacy Report  Marcum, Jack P. Walgreens | Single Document | | | |
| P-15905 | 011540 | PKY183244165 | PKY183244172 | 6/27/2005 | Purdue Produced Document | Single Document | | | |
| P-15906 | 011541 | PKY183244173 | PKY183244203 | 5/10/2004 | Purdue Produced Document | Single Document | | | |
| P-15907 | 011542 | PKY183244204 | PKY183244206 | | Purdue Produced Document | Single Document | | | |
| P-15908 | 011543 | PKY183244207 | PKY183244212 | | Purdue Produced Document | Single Document | | | |
| P-15909 | 011544 | PKY183244213 | PKY183244214 | 1/25/2002 | Purdue Produced Document | Single Document | | | |
| P-15910 | 011545 | PKY183244215 | PKY183244416 | 6/27/2001 | Letter Re: Statement of  Dr Kendall E Hansen, MD | Single Document | | | |
| P-15911 | 011546 | PKY183244417 | PKY183244457 | 1/31/2001 | Medical Expenses | Single Document | | | |
| P-15912 | 011547 | PKY183244458 | PKY183244459 | 11/4/2005 | Purdue Produced Document | Single Document | | | |
| P-15913 | 011548 | PKY183244460 | PKY183244497 | 6/27/2005 | Expert Disclosure of Norman Miller | Single Document | | | |
| P-15914 | 011549 | PKY183244498 | PKY183244654 | 11/10/2005 | Deposition of Jack Marcum | Single Document | | | |
| P-15915 | 011550 | PKY183244655 | PKY183244670 | | Depressive Disorders | Single Document | | | |
| P-15916 | 011551 | PKY183244671 | PKY183244673 | | Purdue Produced Document | Single Document | | | |
| P-15917 | 011552 | PKY183244674 | PKY183244681 | 8/7/2003 | Medical Record | Single Document | | | |
| P-15918 | 011553 | PKY183244682 | PKY183244686 | 2/2/1999 | Purdue Produced Document | Single Document | | | |
| P-15919 | 011554 | PKY183244687 | PKY183244692 | 7/1/2005 | Purdue Produced Document | Single Document | | | |
| P-15920 | 011555 | PKY183244693 | PKY183244718 | 3/8/2001 | Plaintiff's Exhibit 19 Letter Re: Statement of  Dr Kendall E Hansen, MD | Single Document | | | |
| P-15921 | 011556 | PKY183244719 | PKY183244722 | 9/14/2005 | Purdue Produced Document | Single Document | | | |
| P-15922 | 011557 | PKY183244723 | PKY183244760 | | Expert Disclosure of Norman S. Miller, MD | Single Document | | | |
| P-15923 | 011558 | PKY183244761 | PKY183244800 | 5/23/2005 | Expert Disclosure | Single Document | | | |
| P-15924 | 011559 | PKY183244801 | PKY183244843 | | Expert Disclosure of Dr. Norman Miller | Single Document | | | |
| P-15925 | 011560 | PKY183244844 | PKY183244852 | | Expert Disclosure of Dr. Norman Miller | Single Document | | | |
| P-15926 | 011561 | PKY183244853 | PKY183244860 | | Purdue Produced Document | Single Document | | | |
| P-15927 | 011562 | PKY183244861 | PKY183244866 | | Purdue Produced Document | Single Document | | | |
| P-15928 | 011563 | PKY183244867 | PKY183244872 | | Purdue Produced Document | Single Document | | | |
| P-15929 | 011564 | PKY183244873 | PKY183244898 | 3/8/2001 | Plaintiff's Exhibit 19 (later Ex. 28) Letter Re: Statement of  Dr Kendall E Hansen, MD | Single Document | | | |
| P-15930 | 011565 | PKY183244899 | PKY183244904 | 11/17/2005 | Purdue Produced Document | Single Document | | | |
| P-15931 | 011566 | PKY183244905 | PKY183244910 | 11/17/2005 | Purdue Produced Document | Single Document | | | |
| P-15932 | 011567 | PKY183244911 | PKY183244919 | 5/13/2005 | Expert Disclosure of Dr. Stefan Kruszewski | Single Document | | | |
| P-15933 | 011568 | PKY183244920 | PKY183244947 | 6/3/2005 | Document Re: EXPERT DISCLOSURE OF STEFAN P. KRUSZEWSKI M.D. | Single Document | | | |
| P-15934 | 011569 | PKY183244948 | PKY183244949 | | Purdue Produced Document | Single Document | | | |
| P-15935 | 011570 | PKY183244950 | PKY183244951 | | Purdue Produced Document | Single Document | | | |
| P-15936 | 011571 | PKY183244952 | PKY183244955 | | Definitions Related to the Use of Opioids for the Treatment of Pain | Single Document | | | |
| P-15937 | 011572 | PKY183244956 | PKY183244959 | 2/13/2001 | Purdue Produced Document | Single Document | | | |
| P-15938 | 011573 | PKY183244960 | PKY183244966 | 6/15/1998 | OXYCONTIN PRODUCT INFORMATION ADVERTISING  MATERIAL | Single Document | | | |
| P-15939 | 011574 | PKY183244967 | PKY183244967 | | Purdue Produced Document | Single Document | | | |
| P-15940 | 011575 | PKY183244968 | PKY183244968 | | Purdue Produced Document | Single Document | | | |
| P-15941 | 011576 | PKY183244969 | PKY183244969 | | OPIOIDS ANNOTATIONS REGARDING SIDE EFFECTS | Single Document | | | |
| P-15942 | 011577 | PKY183244970 | PKY183244970 | | Purdue Produced Document | Single Document | | | |
| P-15943 | 011578 | PKY183244971 | PKY183244983 | | Purdue Produced Document | Single Document | | | |
| P-15944 | 011579 | PKY183244984 | PKY183244990 | | Purdue Produced Document | Single Document | | | |
| P-15945 | 011580 | PKY183244991 | PKY183244991 | | Purdue Produced Document | Single Document | | | |
| P-15946 | 011581 | PKY183244992 | PKY183244993 | | Purdue Produced Document | Single Document | | | |
| P-15947 | 011582 | PKY183244994 | PKY183245012 | | Purdue Produced Document | Single Document | | | |
| P-15948 | 011583 | PKY183245013 | PKY183245028 | | Purdue Produced Document | Single Document | | | |
| P-15949 | 011584 | PKY183245029 | PKY183245030 | | Purdue Produced Document | Single Document | | | |
| P-15950 | 011585 | PKY183245031 | PKY183245039 | 8/16/2005 | EXPERT OPINIONS  DISCLOSURE OF DR. TERRENCE GUTGSELL- MARCUM  V PURDUE PHARMA | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15951 | 011586 | PKY183245040 | PKY183245047 | | Purdue Produced Document | Single Document | | | |
| P-15952 | 011587 | PKY183245048 | PKY183245055 | | Curriculum Vitae | Single Document | | | |
| P-15953 | 011588 | PKY183245056 | PKY183245095 | 8/15/2005 | AFFIDAVIT AND EMAIL OPINIONS OF EXPERT DR. TERENCE L GUTGSELL - REGARDING OXYCONTIN ADDICTION | Single Document | | | |
| P-15954 | 011589 | PKY183245096 | PKY183245098 | | Purdue Produced Document | Single Document | | | |
| P-15955 | 011590 | PKY183245099 | PKY183245099 | 8/28/2003 | EXPERT REPORT OF ED SMITH- QUALIFICATIONS, OPINIONS, HOURLY FEES AND LIST OF MATERIALS | Single Document | | | |
| P-15956 | 011591 | PKY183245100 | PKY183245102 | | Definitions Related tothe Use of Opioids for the Treatment of Pain | Single Document | | | |
| P-15957 | 011592 | PKY183245103 | PKY183245122 | | Purdue Produced Document | Single Document | | | |
| P-15958 | 011593 | PKY183245123 | PKY183245135 | 9/1/2004 | USDC for Northern District of GA, Cynthia Mathis v. Purdue et al. Plaintiff's Expert Disclosures. | Single Document | | | |
| P-15959 | 011594 | PKY183245136 | PKY183245140 | 10/28/2003 | NOTICE OF DEPOSITION TO DR. JAMES W BARTLING | Single Document | | | |
| P-15960 | 011595 | PKY183245141 | PKY183245677 | 11/6/2005 | USDC for Northern District of GA, Cynthia Mathis v. Purdue et al. Plaintiff's Expert Disclosures. | Single Document | | | |
| P-15961 | 011596 | PKY183245678 | PKY183245977 | 12/31/2000 | CYNTHIA D MATHIS MEDICAL RECORDS | Single Document | | | |
| P-15962 | 011597 | PKY183245978 | PKY183246027 | 10/8/2003 | deposition transcript | Single Document | | | |
| P-15963 | 011598 | PKY183246028 | PKY183246081 | 10/16/2003 | Deposition Transcript - Paul Goldenheim (approx. half of depo is missing) | Single Document | | | |
| P-15964 | 011599 | PKY183246082 | PKY183246088 | | Purdue Produced Document | Single Document | | | |
| P-15965 | 011600 | PKY183246089 | PKY183246098 | | Purdue Produced Document | Single Document | | | |
| P-15966 | 011601 | PKY183246099 | PKY183246114 | | Purdue Produced Document | Single Document | | | |
| P-15967 | 011602 | PKY183246115 | PKY183246136 | | Purdue Produced Document | Single Document | | | |
| P-15968 | 011603 | PKY183246137 | PKY183246139 | 9/12/2003 | Expert Witness Testimony - J. Bartling (Disclosure of cases in which witness has testified) | Single Document | | | |
| P-15969 | 011604 | PKY183246140 | PKY183246153 | | Purdue Produced Document | Single Document | | | |
| P-15970 | 011605 | PKY183246154 | PKY183246168 | 11/4/2003 | Purdue Produced Document | Single Document | | | |
| P-15971 | 011606 | PKY183246169 | PKY183246174 | | Oxycontin Product Information | Single Document | | | |
| P-15972 | 011607 | PKY183246175 | PKY183246365 | 3/24/2003 | Butorphanol product information monograph | Single Document | | | |
| P-15973 | 011608 | PKY183246366 | PKY183246368 | | Purdue Produced Document | Single Document | | | |
| P-15974 | 011609 | PKY183246369 | PKY183246369 | 9/4/2003 | Purdue Produced Document | Single Document | | | |
| P-15975 | 011610 | PKY183246370 | PKY183246370 | | Deposition Exhibit 1 | Single Document | | | |
| P-15976 | 011611 | PKY183246371 | PKY183246383 | 6/2/2004 | STATEMENT FOR CONSULTATION TIME ON OXYCONTIN RELATED CASES | Single Document | | | |
| P-15977 | 011612 | PKY183246384 | PKY183246387 | | Purdue Produced Document | Single Document | | | |
| P-15978 | 011613 | PKY183246388 | PKY183246401 | 12/5/2003 | expert medical opinion supporting the petition | Single Document | | | |
| P-15979 | 011614 | PKY183246402 | PKY183246457 | 1/7/2004 | Petition to Require Purdue Pharma LP to Revise the Labeling of OxyContin Tablets to Strengthen Warnings of the Greater Potential for Developing Side Effects and Adverse Drug Reactions Due to Prescribing Dosing Frequencies in Excess of Recommended Guidelines | Single Document | | | |
| P-15980 | 011615 | PKY183246458 | PKY183246514 | | Purdue Produced Document | Single Document | | | |
| P-15981 | 011616 | PKY183246515 | PKY183246967 | | Purdue Produced Document | Single Document | | | |
| P-15982 | 011617 | PKY183246968 | PKY183246974 | 4/27/2004 | SECOND AMENDED NOTICE OF VIDEOTAPED DEPOSITION OF DELBERT D KONNER | Single Document | | | |
| P-15983 | 011618 | PKY183246975 | PKY183246976 | | Purdue Produced Document | Single Document | | | |
| P-15984 | 011619 | PKY183246977 | PKY183246982 | | Purdue Produced Document | Single Document | | | |
| P-15985 | 011620 | PKY183246983 | PKY183246983 | 6/20/2003 | NOTES REGARDING PURDUE PHARMA | Single Document | | | |
| P-15986 | 011621 | PKY183246984 | PKY183247442 | 5/5/2004 | Assorted Documents | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-15987 | 011622 | PKY183247443 | PKY183247455 | 2/12/2002 | STATEMENT BY DR JENKINS FDA NEW DRUGS CENTER DIRECTOR REGARDING THE OXYCONTIN HEARING | Single Document | | | |
| P-15988 | 011623 | PKY183247456 | PKY183247458 | | Purdue Produced Document | Single Document | | | |
| P-15989 | 011624 | PKY183247459 | PKY183247465 | | Purdue Produced Document | Single Document | | | |
| P-15990 | 011625 | PKY183247466 | PKY183247467 | | Purdue Produced Document | Single Document | | | |
| P-15991 | 011626 | PKY183247468 | PKY183247478 | | Purdue Produced Document | Single Document | | | |
| P-15992 | 011627 | PKY183247479 | PKY183247479 | | Purdue Produced Document | Single Document | | | |
| P-15993 | 011628 | PKY183247480 | PKY183247737 | | Compilation of Documents | Single Document | | | |
| P-15994 | 011629 | PKY183247738 | PKY183247757 | | Purdue Produced Document | Single Document | | | |
| P-15995 | 011630 | PKY183247758 | PKY183247775 | | Purdue Produced Document | Single Document | | | |
| P-15996 | 011631 | PKY183247776 | PKY183247776 | | Purdue Produced Document | Single Document | | | |
| P-15997 | 011632 | PKY183247777 | PKY183247792 | | Purdue Produced Document | Single Document | | | |
| P-15998 | 011633 | PKY183247793 | PKY183247793 | | Purdue Produced Document | Single Document | | | |
| P-15999 | 011634 | PKY183247794 | PKY183247795 | | NOTES- TOPIC LIST | Single Document | | | |
| P-16000 | 011635 | PKY183247796 | PKY183247805 | 7/29/2004 | Affidavit of E. Don Nelson, Pharm D. (expert witness) | Single Document | | | |
| P-16001 | 011636 | PKY183247806 | PKY183247806 | | Purdue Produced Document | Single Document | | | |
| P-16002 | 011637 | PKY183247807 | PKY183247813 | 7/29/2004 | Opinions Exhibit to Affidavit of E. Don Nelson, Pharm D. (expert witness) | Single Document | | | |
| P-16003 | 011638 | PKY183247814 | PKY183247831 | | Purdue Produced Document | Single Document | | | |
| P-16004 | 011639 | PKY183247832 | PKY183247835 | | Purdue Produced Document | Single Document | | | |
| P-16005 | 011640 | PKY183247836 | PKY183247843 | 12/31/1998 | EFFECTS OF BLOCKING CYP2D6 OF OXYCODONE PUBLICATION | Single Document | | | |
| P-16006 | 011641 | PKY183247844 | PKY183247873 | 12/31/2001 | SYSTEMIC OPIOID ANALGESICS  PUBLICATION | Single Document | | | |
| P-16007 | 011642 | PKY183247874 | PKY183247875 | | Purdue Produced Document | Single Document | | | |
| P-16008 | 011643 | PKY183247876 | PKY183247878 | 12/31/2001 | WV - McCallister Case - part of 4th Amended Complaint | Single Document | | | |
| P-16009 | 011644 | PKY183247879 | PKY183247879 | | Purdue Produced Document | Single Document | | | |
| P-16010 | 011645 | PKY183247880 | PKY183247881 | | Purdue Produced Document | Single Document | | | |
| P-16011 | 011646 | PKY183247882 | PKY183247887 | | Purdue Produced Document | Single Document | | | |
| P-16012 | 011647 | PKY183247888 | PKY183247888 | 8/26/2004 | Plaintiffs Exhibit: Email Re: McCallister-materials discussed | Single Document | | | |
| P-16013 | 011648 | PKY183247889 | PKY183247915 | | Purdue Produced Document | Single Document | | | |
| P-16014 | 011649 | PKY183247916 | PKY183247924 | 5/13/2004 | SUBSTANCE RELATED DISORDERS PUBLICATION | Single Document | | | |
| P-16015 | 011650 | PKY183247925 | PKY183248175 | 6/5/2005 | Deposition of Gregory P. Collins | Single Document | | | |
| P-16016 | 011651 | PKY183248176 | PKY183248190 | 5/13/2004 | Expert Report of Gregory B. Collins MD | Single Document | | | |
| P-16017 | 011652 | PKY183248191 | PKY183248192 | | Purdue Produced Document | Single Document | | | |
| P-16018 | 011653 | PKY183248193 | PKY183248196 | | Purdue Produced Document | Single Document | | | |
| P-16019 | 011654 | PKY183248197 | PKY183248199 | 5/13/2004 | Deposition Exhibit: McCallister, et al. v. Purdue Pharma, et al:In response to your request, the following is a list of some of the readings, in addition to the references listed in Dr. Collins report, which he has done in preparation for this case | Single Document | | | |
| P-16020 | 011655 | PKY183248200 | PKY183248237 | | Purdue Produced Document | Single Document | | | |
| P-16021 | 011656 | PKY183248238 | PKY183248268 | 12/23/2003 | Rule 26(b) Disclosures | Single Document | | | |
| P-16022 | 011657 | PKY183248269 | PKY183248286 | 5/19/2004 | College On Problems Of Drug Dependence C. Sannerud | Single Document | | | |
| P-16023 | 011658 | PKY183248287 | PKY183248299 | | Purdue Produced Document | Single Document | | | |
| P-16024 | 011659 | PKY183248300 | PKY183248303 | | Purdue Produced Document | Single Document | | | |
| P-16025 | 011660 | PKY183248304 | PKY183248311 | | Purdue Produced Document | Single Document | | | |
| P-16026 | 011661 | PKY183248312 | PKY183248320 | | Purdue Produced Document | Single Document | | | |
| P-16027 | 011662 | PKY183248321 | PKY183248324 | | Purdue Produced Document | Single Document | | | |
| P-16028 | 011663 | PKY183248325 | PKY183248327 | 5/16/2004 | Purdue Produced Document | Single Document | | | |
| P-16029 | 011664 | PKY183248328 | PKY183248337 | | Purdue Produced Document | Single Document | | | |
| P-16030 | 011665 | PKY183248338 | PKY183248387 | | Purdue Produced Document | Single Document | | | |
| P-16031 | 011666 | PKY183248388 | PKY183248452 | | Depo Ex. (GAO Report to Congress) OxyContin Abuse and Diversion and Efforts to Address the Problem | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16032 | 011667 | PKY183248453 | PKY183248454 | | Purdue Produced Document | Single Document | | | |
| P-16033 | 011668 | PKY183248455 | PKY183248517 | 5/13/2004 | Results from the 2002 National Survey on Drug Use and Health: National Findings | Single Document | | | |
| P-16034 | 011669 | PKY183248518 | PKY183248555 | | Figure 6.3 Annual Numbers of new Nonmedical users of Psychotherapeutic: 1965-2001 | Single Document | | | |
| P-16035 | 011670 | PKY183248556 | PKY183248556 | | Purdue Produced Document | Single Document | | | |
| P-16036 | 011671 | PKY183248557 | PKY183248558 | | Purdue Produced Document | Single Document | | | |
| P-16037 | 011672 | PKY183248559 | PKY183248581 | | Purdue Produced Document | Single Document | | | |
| P-16038 | 011673 | PKY183248582 | PKY183248582 | | Purdue Produced Document | Single Document | | | |
| P-16039 | 011674 | PKY183248583 | PKY183248584 | | Purdue Produced Document | Single Document | | | |
| P-16040 | 011675 | PKY183248585 | PKY183248588 | 2/13/2001 | Purdue Produced Document | Single Document | | | |
| P-16041 | 011676 | PKY183248589 | PKY183248589 | 12/31/2002 | OXYCONTIN SALES AND PRESCRIPTIONS FOR 1996 THROUGH 2002 | Single Document | | | |
| P-16042 | 011677 | PKY183248590 | PKY183248590 | | GAO article on OxyContin Abuse and Diversion | Single Document | | | |
| P-16043 | 011678 | PKY183248591 | PKY183248591 | | Purdue Produced Document | Single Document | | | |
| P-16044 | 011679 | PKY183248592 | PKY183248612 | | GAO OxyContin Abue and Diversion | Single Document | | | |
| P-16045 | 011680 | PKY183248613 | PKY183248676 | 12/31/2003 | GAO Highlights - OxyContine Abuse and Diversion and Efforts to Address the Problem | Single Document | | | |
| P-16046 | 011681 | PKY183248677 | PKY183248687 | 2/18/1997 | Weekly Prescription Reports | Single Document | | | |
| P-16047 | 011682 | PKY183248688 | PKY183248688 | | Purdue Produced Document | Single Document | | | |
| P-16048 | 011683 | PKY183248689 | PKY183248689 | | Purdue Produced Document | Single Document | | | |
| P-16049 | 011684 | PKY183248690 | PKY183248691 | | Purdue Produced Document | Single Document | | | |
| P-16050 | 011685 | PKY183248692 | PKY183248692 | | Purdue Produced Document | Single Document | | | |
| P-16051 | 011686 | PKY183248693 | PKY183248720 | 12/23/2003 | Rule 26(b) Disclosures | Single Document | | | |
| P-16052 | 011687 | PKY183248721 | PKY183248728 | | Purdue Produced Document | Single Document | | | |
| P-16053 | 011688 | PKY183248729 | PKY183248731 | 2/11/2004 | Public Policy of ASAM: Rights and Responsibilities of Physicians in the use of Opioids for the Treatment of Pain | Single Document | | | |
| P-16054 | 011689 | PKY183248732 | PKY183248741 | | Purdue Produced Document | Single Document | | | |
| P-16055 | 011690 | PKY183248742 | PKY183248743 | 5/19/2003 | AMERICAN PAIN SOCIETY (APS)- THE USE OF OPIOIDS FOR THE TREATMENT OF CHRONIC PAIN WEB ARTICLE | Single Document | | | |
| P-16056 | 011691 | PKY183248744 | PKY183248764 | 1/5/2004 | case - patent claim | Single Document | | | |
| P-16057 | 011692 | PKY183248765 | PKY183248768 | | Purdue Produced Document | Single Document | | | |
| P-16058 | 011693 | PKY183248769 | PKY183248774 | | Purdue Produced Document | Single Document | | | |
| P-16059 | 011694 | PKY183248775 | PKY183248783 | | Purdue Produced Document | Single Document | | | |
| P-16060 | 011695 | PKY183248784 | PKY183248813 | | Partners Against Pain - A Guide to Your New Pain Medicine and how to become A Partner Against Pain | Single Document | | | |
| P-16061 | 011696 | PKY183248814 | PKY183250259 | 6/7/2004 | Deposition Transcript of Video Deposition of James Toothian | Single Document | | | |
| P-16062 | 011697 | PKY183250260 | PKY183250365 | | Purdue Produced Document | Single Document | | | |
| P-16063 | 011698 | PKY183250366 | PKY183250377 | 8/18/2004 | Affidavit of Jeffrey Harlow, Ph.D | Single Document | | | |
| P-16064 | 011699 | PKY183250378 | PKY183250425 | 8/20/2004 | Purdue Produced Document | Single Document | | | |
| P-16065 | 011700 | PKY183250426 | PKY183250431 | | Purdue Produced Document | Single Document | | | |
| P-16066 | 011701 | PKY183250432 | PKY183250434 | | Purdue Produced Document | Single Document | | | |
| P-16067 | 011702 | PKY183250435 | PKY183250449 | | Purdue Produced Document | Single Document | | | |
| P-16068 | 011703 | PKY183250450 | PKY183250453 | | Purdue Produced Document | Single Document | | | |
| P-16069 | 011704 | PKY183250454 | PKY183250457 | 7/1/2004 | Exhibit 1 :SECOND AMENDED NOTICE OF VIDEOTAPED DEPOSITION OF JEFFREY HARLOW, Ph.D. | Single Document | | | |
| P-16070 | 011705 | PKY183250458 | PKY183250465 | 6/15/1998 | Prescription Information | Single Document | | | |
| P-16071 | 011706 | PKY183250466 | PKY183250473 | 8/2/1999 | Prescription Info | Single Document | | | |
| P-16072 | 011707 | PKY183250474 | PKY183250481 | 3/17/2000 | Prescription Info | Single Document | | | |
| P-16073 | 011708 | PKY183250482 | PKY183250483 | | Purdue Produced Document | Single Document | | | |
| P-16074 | 011709 | PKY183250484 | PKY183250484 | 4/20/2004 | HANDWRITTEN PROGRESS NOTE- JONES SUICIDE ATTEMPT AND OXYCODONE USAGE | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16075 | 011710 | PKY183250485 | PKY183250486 | 12/31/2004 | HANDWRITTEN NOTES MC CALLISTER OXYCODONE USAGE | Single Document | | | |
| P-16076 | 011711 | PKY183250487 | PKY183250487 | | Purdue Produced Document | Single Document | | | |
| P-16077 | 011712 | PKY183250488 | PKY183250489 | 7/1/2004 | Exhibit 9: Page 28 and 29 of court documents | Single Document | | | |
| P-16078 | 011713 | PKY183250490 | PKY183250495 | | Purdue Produced Document | Single Document | | | |
| P-16079 | 011714 | PKY183250496 | PKY183250502 | | Purdue Produced Document | Single Document | | | |
| P-16080 | 011715 | PKY183250503 | PKY183250503 | | Purdue Produced Document | Single Document | | | |
| P-16081 | 011716 | PKY183250504 | PKY183250506 | | Purdue Produced Document | Single Document | | | |
| P-16082 | 011717 | PKY183250507 | PKY183250507 | | Purdue Produced Document | Single Document | | | |
| P-16083 | 011718 | PKY183250508 | PKY183250508 | | Purdue Produced Document | Single Document | | | |
| P-16084 | 011719 | PKY183250509 | PKY183250512 | 2/13/2001 | Purdue Produced Document | Single Document | | | |
| P-16085 | 011720 | PKY183250513 | PKY183250516 | | Purdue Produced Document | Single Document | | | |
| P-16086 | 011721 | PKY183250517 | PKY183250518 | | Purdue Produced Document | Single Document | | | |
| P-16087 | 011722 | PKY183250519 | PKY183250519 | | Purdue Produced Document | Single Document | | | |
| P-16088 | 011723 | PKY183250520 | PKY183250529 | | Purdue Produced Document | Single Document | | | |
| P-16089 | 011724 | PKY183250530 | PKY183250544 | 10/28/1985 | Chronic Use of Opioid Analgesics in Non-Malignant Pain: Report of 38 Cases, Russell K. Portenoy and Kathleen M. Foley | Single Document | | | |
| P-16090 | 011725 | PKY183250545 | PKY183250551 | | Nelson Opinions | Single Document | | | |
| P-16091 | 011726 | PKY183250552 | PKY183250597 | | Purdue Produced Document | Single Document | | | |
| P-16092 | 011727 | PKY183250598 | PKY183250604 | 3/20/2004 | Exhibit 1; AMENDED NOTICE OF VIDEOTAPED DEPOSITION OF MICHAEL RICHARD HAMRELL, Ph.D. | Single Document | | | |
| P-16093 | 011728 | PKY183250605 | PKY183250605 | | Purdue Produced Document | Single Document | | | |
| P-16094 | 011729 | PKY183250606 | PKY183250606 | | Purdue Produced Document | Single Document | | | |
| P-16095 | 011730 | PKY183250607 | PKY183250607 | | Purdue Produced Document | Single Document | | | |
| P-16096 | 011731 | PKY183250608 | PKY183250621 | 3/24/2004 | EXPERT AFFIDAVIT REPORT DR. MICHAEL HAMRELL REGARDING SUMMARY OF OPINIONS ON PURDUE MINIZATION RISK OF OXYCONTIN USE | Single Document | | | |
| P-16097 | 011732 | PKY183250622 | PKY183250659 | 1/23/2004 | IN THE CIRCUIT COURT OF PUTNAM COUNTY WEST VIRGINIA | Single Document | | | |
| P-16098 | 011733 | PKY183250660 | PKY183250772 | | Purdue Produced Document | Single Document | | | |
| P-16099 | 011734 | PKY183250773 | PKY183250773 | 6/2/1997 | Meeting minutes | Single Document | | | |
| P-16100 | 011735 | PKY183250774 | PKY183250779 | 4/23/2001 | OxyContin Meeting (Purdue, FDA) | Single Document | | | |
| P-16101 | 011736 | PKY183250780 | PKY183250780 | 6/30/1998 | PURDUE SALES REP UNPERSONALIZED LETTER TO PRESCRIBERS REGARDING THEIR FEAR OF OPIOIDS RISK ADDICTION IN CLINICAL CARE | Single Document | | | |
| P-16102 | 011737 | PKY183250781 | PKY183250818 | 1/17/2003 | OxyContin Marketing Warning Letter | Single Document | | | |
| P-16103 | 011738 | PKY183250819 | PKY183250823 | 5/11/2000 | Letter from DDMAC re: advertisement in violation of federal law | Single Document | | | |
| P-16104 | 011739 | PKY183250824 | PKY183250827 | 11/20/1996 | Warning Letter from FDA to Sackler | Single Document | | | |
| P-16105 | 011740 | PKY183250828 | PKY183250830 | 2/2/2004 | Exhibit 14 Pages 5,6,7 of Court Documents | Single Document | | | |
| P-16106 | 011741 | PKY183250831 | PKY183250940 | 4/10/1995 | Controlled-Release Oxycodone Hydrochloride Investigator's Brochure | Single Document | | | |
| P-16107 | 011742 | PKY183250941 | PKY183251122 | 2/27/1996 | RE: NDA#20-553 (OxyContin) | Single Document | | | |
| P-16108 | 011743 | PKY183251123 | PKY183251142 | 4/10/1996 | Artwork No. A4847 OxyContin Tablets NDA #20-553 | Single Document | | | |
| P-16109 | 011744 | PKY183251143 | PKY183251249 | | Package Inserts (multiple versions) | Single Document | | | |
| P-16110 | 011745 | PKY183251250 | PKY183251290 | 3/3/1933 | Exhibit 19Booklet: CONTROLLED-RELEASE OXYCODONE HYDROCHLORIDE INVESTIGATOR'S BROCHURE THE PURDUE FREDERICK COMPANY | Single Document | | | |
| P-16111 | 011746 | PKY183251291 | PKY183251295 | | Purdue Produced Document | Single Document | | | |
| P-16112 | 011747 | PKY183251296 | PKY183251303 | | Purdue Produced Document | Single Document | | | |
| P-16113 | 011748 | PKY183251304 | PKY183251367 | 12/23/2003 | GAO Report - OxyContin Abuse and Diversion and Efforts to Address the Problem | Single Document | | | |
| P-16114 | 011749 | PKY183251368 | PKY183251376 | | Purdue Produced Document | Single Document | | | |
| P-16115 | 011750 | PKY183251377 | PKY183251377 | | Purdue Produced Document | Single Document | | | |
| P-16116 | 011751 | PKY183251378 | PKY183251378 | | INTENTIONALLY LEFT BLANK DOCUMENT | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16117 | 011752 | PKY183251379 | PKY183251488 | 2/12/2002 | HEARING ON OXYCONTIN: BALANCING THE RISKS AND BENEFITS COMMITTEE ON HEALTH, EDUCATION, LABOR, AND PENSIONS | Single Document | | | |
| P-16118 | 011753 | PKY183251489 | PKY183251490 | 7/25/2000 | Sales rep - doctor visit note | Single Document | | | |
| P-16119 | 011754 | PKY183251491 | PKY183251503 | | Purdue Produced Document | Single Document | | | |
| P-16120 | 011755 | PKY183251504 | PKY183251532 | 12/5/2003 | Purdue Produced Document | Single Document | | | |
| P-16121 | 011756 | PKY183251533 | PKY183251533 | | Purdue Produced Document | Single Document | | | |
| P-16122 | 011757 | PKY183251534 | PKY183251540 | | Purdue Produced Document | Single Document | | | |
| P-16123 | 011758 | PKY183251541 | PKY183251555 | 12/8/2003 | Purdue Produced Document | Single Document | | | |
| P-16124 | 011759 | PKY183251556 | PKY183251574 | | Purdue Produced Document | Single Document | | | |
| P-16125 | 011760 | PKY183251575 | PKY183251581 | | Purdue Produced Document | Single Document | | | |
| P-16126 | 011761 | PKY183251582 | PKY183251595 | | Purdue Produced Document | Single Document | | | |
| P-16127 | 011762 | PKY183251596 | PKY183251599 | | Defendant's Exhibit 9-Marks | Single Document | | | |
| P-16128 | 011763 | PKY183251600 | PKY183251604 | 2/6/2004 | Defendants Exhibit: MODEL GUIDELINES FOR THE USE OF CONTROLLED SUBSTANCES FOR THE TREATMENT OF PAIN THE FEDERATION OF STATE MEDICAL BOARDS OF THE UNITED STATES, INC. | Single Document | | | |
| P-16129 | 011764 | PKY183251605 | PKY183251611 | 3/4/2003 | EXTANT MEDICAL LEGAL CONSULTING INVOICE BILL CASE FEE AND EXPENSES - OXYCONTIN PROJECT | Single Document | | | |
| P-16130 | 011765 | PKY183251612 | PKY183251619 | | Purdue Produced Document | Single Document | | | |
| P-16131 | 011766 | PKY183251620 | PKY183251622 | | Purdue Produced Document | Single Document | | | |
| P-16132 | 011767 | PKY183251623 | PKY183251623 | | Oxy Study Data - NDA 20-553 | Single Document | | | |
| P-16133 | 011768 | PKY183251624 | PKY183251624 | | Purdue Produced Document | Single Document | | | |
| P-16134 | 011769 | PKY183251625 | PKY183251625 | | Defendant's Exhibit 15-Marks | Single Document | | | |
| P-16135 | 011770 | PKY183251626 | PKY183251626 | | Purdue Produced Document | Single Document | | | |
| P-16136 | 011771 | PKY183251627 | PKY183251647 | | Purdue Produced Document | Single Document | | | |
| P-16137 | 011772 | PKY183251648 | PKY183251658 | 3/13/2003 | Defense Expert Dr. Marc A. Swanson, MD. | Single Document | | | |
| P-16138 | 011773 | PKY183251659 | PKY183251664 | | Purdue Produced Document | Single Document | | | |
| P-16139 | 011774 | PKY183251665 | PKY183251672 | 1/2/2006 | medical document review and opinion | Single Document | | | |
| P-16140 | 011775 | PKY183251673 | PKY183252116 | | Purdue Produced Document | Single Document | | | |
| P-16141 | 011776 | PKY183252117 | PKY183252324 | | Purdue Produced Document | Single Document | | | |
| P-16142 | 011777 | PKY183252325 | PKY183252700 | 12/23/2005 | records review | Single Document | | | |
| P-16143 | 011778 | PKY183252701 | PKY183252728 | | Purdue Produced Document | Single Document | | | |
| P-16144 | 011779 | PKY183252729 | PKY183252754 | 1/13/2006 | CYNTHIA A. MCKNIGHT VS. PURDUE PHARMA | Single Document | | | |
| P-16145 | 011780 | PKY183252755 | PKY183252782 | 8/29/2005 | DISCLOSURE OPINIONS AND CV OF EXPERT DR. EUGENE M. KOLASSA - REGARDING OXYCONTIN, PURDUE MARKETING | Single Document | | | |
| P-16146 | 011781 | PKY183252783 | PKY183252783 | | Purdue Produced Document | Single Document | | | |
| P-16147 | 011782 | PKY183252784 | PKY183252784 | | DOCUMENTS PROVIDED TO EXPERT DR EUGENE KOLASSA FOR DEPOSITION REGARDING McKNIGHT V PURDUE PHARMA | Single Document | | | |
| P-16148 | 011783 | PKY183252785 | PKY183252785 | | Purdue Produced Document | Single Document | | | |
| P-16149 | 011784 | PKY183252786 | PKY183252786 | | Purdue Produced Document | Single Document | | | |
| P-16150 | 011785 | PKY183252787 | PKY183252787 | 9/7/2005 | Purdue Produced Document | Single Document | | | |
| P-16151 | 011786 | PKY183252788 | PKY183252788 | 6/7/2005 | Purdue Produced Document | Single Document | | | |
| P-16152 | 011787 | PKY183252789 | PKY183252925 | 1/9/2006 | CASE MATERIALS SENT TO EXPERT DR. KOLASSA REGARDING KOENIG CASE | Single Document | | | |
| P-16153 | 011788 | PKY183252926 | PKY183252929 | 1/13/2006 | ALL PRODUCTS RATIO PROMOTIONAL SALES - USED EXPERT KOLASSA DEPOSITION | Single Document | | | |
| P-16154 | 011789 | PKY183252930 | PKY183252933 | | Purdue Produced Document | Single Document | | | |
| P-16155 | 011790 | PKY183252934 | PKY183253124 | | Purdue Produced Document | Single Document | | | |
| P-16156 | 011791 | PKY183253125 | PKY183253154 | 10/23/2001 | PRESCRIBER ACCOUNT DATA- DR DANIEL THEESFELD | Single Document | | | |
| P-16157 | 011792 | PKY183253155 | PKY183253309 | | Exhibit 15 | Single Document | | | |
| P-16158 | 011793 | PKY183253310 | PKY183253310 | | Purdue Produced Document | Single Document | | | |
| P-16159 | 011794 | PKY183253311 | PKY183253326 | | Purdue Produced Document | Single Document | | | |
| P-16160 | 011795 | PKY183253327 | PKY183253357 | | Product Adoption Process | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16161 | 011796 | PKY183253358 | PKY183253363 | | Purdue Produced Document | Single Document | | | |
| P-16162 | 011797 | PKY183253364 | PKY183253384 | | Purdue Produced Document | Single Document | | | |
| P-16163 | 011798 | PKY183253385 | PKY183253404 | | Oxycondone advertisement literature | Single Document | | | |
| P-16164 | 011799 | PKY183253405 | PKY183253428 | 1/13/2006 | Exhibit 22: Pamphlet:24 Hours Of Pain Control THE HARD WAY or THE EASY WAY; copyright 2/9/1999 | Single Document | | | |
| P-16165 | 011800 | PKY183253429 | PKY183253448 | 1/13/2006 | OXYCONTIN PRODUCT INFORMATION ADVERTISING MATERIAL | Single Document | | | |
| P-16166 | 011801 | PKY183253449 | PKY183253471 | 1/13/2006 | For Patients with Persistent Pain | Single Document | | | |
| P-16167 | 011802 | PKY183253472 | PKY183253492 | 7/31/2004 | Total script prescribing tables | Single Document | | | |
| P-16168 | 011803 | PKY183253493 | PKY183253497 | 1/13/2006 | Exhibit 26 HHS - FDA Warning Letter to Janssen Pharmaceutica, Inc RE NDA # 19-813 Duragesic® (fentanyl transdermal system) CII MACMIS # 12386 | Single Document | | | |
| P-16169 | 011804 | PKY183253498 | PKY183253505 | 1/13/2006 | Department of Health & Human Services Re: NDA 19-813 Duragesic | Single Document | | | |
| P-16170 | 011805 | PKY183253506 | PKY183253508 | 3/5/1998 | FDA letter | Single Document | | | |
| P-16171 | 011806 | PKY183253509 | PKY183253511 | 5/27/1998 | FDA letter | Single Document | | | |
| P-16172 | 011807 | PKY183253512 | PKY183253516 | | Purdue Produced Document | Single Document | | | |
| P-16173 | 011808 | PKY183253517 | PKY183253546 | | Purdue Produced Document | Single Document | | | |
| P-16174 | 011809 | PKY183253547 | PKY183253557 | | Purdue Produced Document | Single Document | | | |
| P-16175 | 011810 | PKY183253558 | PKY183253559 | | Purdue Produced Document | Single Document | | | |
| P-16176 | 011811 | PKY183253560 | PKY183253561 | 11/4/1999 | Progress Note | Single Document | | | |
| P-16177 | 011812 | PKY183253562 | PKY183253562 | | Purdue Produced Document | Single Document | | | |
| P-16178 | 011813 | PKY183253563 | PKY183253564 | 2/8/2000 | Patient progress note from pain management specialist physician | Single Document | | | |
| P-16179 | 011814 | PKY183253565 | PKY183253565 | | Purdue Produced Document | Single Document | | | |
| P-16180 | 011815 | PKY183253566 | PKY183253566 | | Purdue Produced Document | Single Document | | | |
| P-16181 | 011816 | PKY183253567 | PKY183253568 | 12/11/2000 | Progress Note | Single Document | | | |
| P-16182 | 011817 | PKY183253569 | PKY183253569 | | Purdue Produced Document | Single Document | | | |
| P-16183 | 011818 | PKY183253570 | PKY183253570 | | Purdue Produced Document | Single Document | | | |
| P-16184 | 011819 | PKY183253571 | PKY183253572 | 4/17/2001 | Progress Note | Single Document | | | |
| P-16185 | 011820 | PKY183253573 | PKY183253575 | | Purdue Produced Document | Single Document | | | |
| P-16186 | 011821 | PKY183253576 | PKY183253579 | 1/5/2002 | Exhibit 15 Nurses Notes on Patient Cynthia Mc Knight | Single Document | | | |
| P-16187 | 011822 | PKY183253580 | PKY183254607 | | Purdue Produced Document | Single Document | | | |
| P-16188 | 011823 | PKY183254608 | PKY183254830 | | Purdue Produced Document | Single Document | | | |
| P-16189 | 011824 | PKY183254831 | PKY183254832 | | Purdue Produced Document | Single Document | | | |
| P-16190 | 011825 | PKY183254833 | PKY183254838 | 4/23/2009 | Deposition Notice | Single Document | | | |
| P-16191 | 011826 | PKY183254839 | PKY183254844 | | Purdue Produced Document | Single Document | | | |
| P-16192 | 011827 | PKY183254845 | PKY183254854 | | Purdue Produced Document | Single Document | | | |
| P-16193 | 011828 | PKY183254855 | PKY183254860 | 12/31/2005 | Commentary Article: The controversy surrounding OxyContin abuse:issues and solutions | Single Document | | | |
| P-16194 | 011829 | PKY183254861 | PKY183254863 | | Purdue Produced Document | Single Document | | | |
| P-16195 | 011830 | PKY183254864 | PKY183254877 | 1/31/2003 | DEFENDANT'S EXHIBIT: EXPERT REPORT OF DONALD MARKS MD | Single Document | | | |
| P-16196 | 011831 | PKY183254878 | PKY183254879 | | Purdue Produced Document | Single Document | | | |
| P-16197 | 011832 | PKY183254880 | PKY183254885 | 2/24/2009 | medical record review | Single Document | | | |
| P-16198 | 011833 | PKY183254886 | PKY183254888 | 7/18/2001 | Important Drug Warning | Single Document | | | |
| P-16199 | 011834 | PKY183254889 | PKY183254900 | | Purdue Produced Document | Single Document | | | |
| P-16200 | 011835 | PKY183254901 | PKY183254903 | | Purdue Produced Document | Single Document | | | |
| P-16201 | 011836 | PKY183254904 | PKY183254914 | 10/22/2008 | Medical Treatment Chronology of a patient | Single Document | | | |
| P-16202 | 011837 | PKY183254915 | PKY183255484 | | Purdue Produced Document | Single Document | | | |
| P-16203 | 011838 | PKY183255485 | PKY183255515 | 11/5/2007 | OcyContin Package Insert information | Single Document | | | |
| P-16204 | 011839 | PKY183255516 | PKY183255767 | 4/29/2009 | Letter from Morgan & Morgan to Expert Witness with documents for review attached. | Single Document | | | |
| P-16205 | 011840 | PKY183255768 | PKY183255953 | 5/10/2007 | Plea Agreement : USA v The Purdue Frederick Company, Inc.. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16206 | 011841 | PKY183255954 | PKY183255960 | | Purdue Produced Document | Single Document | | | |
| P-16207 | 011842 | PKY183255961 | PKY183255965 | 5/13/2009 | Purdue Produced Document | Single Document | | | |
| P-16208 | 011843 | PKY183255966 | PKY183255966 | | Purdue Produced Document | Single Document | | | |
| P-16209 | 011844 | PKY183255967 | PKY183255972 | | Purdue Produced Document | Single Document | | | |
| P-16210 | 011845 | PKY183255973 | PKY183256001 | | Purdue Produced Document | Single Document | | | |
| P-16211 | 011846 | PKY183256002 | PKY183256009 | | Purdue Produced Document | Single Document | | | |
| P-16212 | 011847 | PKY183256010 | PKY183256218 | | Purdue PharmaMedical Education Resource Catalog JAN. 2009 | Single Document | | | |
| P-16213 | 011848 | PKY183256219 | PKY183256311 | 2/22/2008 | Purdue Produced Document | Single Document | | | |
| P-16214 | 011849 | PKY183256312 | PKY183256317 | | Purdue Produced Document | Single Document | | | |
| P-16215 | 011850 | PKY183256318 | PKY183256344 | 1/11/2009 | DEFENDANT'S EXHIBIT 2  Curriculum Vitae: Paul L. Doering MD | Single Document | | | |
| P-16216 | 011851 | PKY183256345 | PKY183257211 | | Purdue Produced Document | Single Document | | | |
| P-16217 | 011852 | PKY183257212 | PKY183257497 | | Purdue Produced Document | Single Document | | | |
| P-16218 | 011853 | PKY183257498 | PKY183257682 | 5/9/2017 | Guilty Plea USA v Purdue Frederick Company | Single Document | | | |
| P-16219 | 011854 | PKY183257683 | PKY183257686 | | Purdue Produced Document | Single Document | | | |
| P-16220 | 011855 | PKY183257687 | PKY183257827 | 7/6/2004 | Depo Transcript - W. Gergely | Single Document | | | |
| P-16221 | 011856 | PKY183257828 | PKY183257835 | 3/30/2005 | Purdue Produced Document | Single Document | | | |
| P-16222 | 011857 | PKY183257836 | PKY183257841 | | Purdue Produced Document | Single Document | | | |
| P-16223 | 011858 | PKY183257842 | PKY183257894 | 3/30/2005 | Document Re: IN THE CIRCUIT COURT OF MINGO COUNTY, WEST VIRGINIA; AMENDED COMPLAINT | Single Document | | | |
| P-16224 | 011859 | PKY183257895 | PKY183258185 | 3/30/2005 | Various Defendant's Exhibits | Single Document | | | |
| P-16225 | 011860 | PKY183258186 | PKY183258196 | | Purdue Produced Document | Single Document | | | |
| P-16226 | 011861 | PKY183258197 | PKY183258207 | 3/30/2005 | Purdue Produced Document | Single Document | | | |
| P-16227 | 011862 | PKY183258208 | PKY183258208 | 3/30/2005 | Purdue Produced Document | Single Document | | | |
| P-16228 | 011863 | PKY183258209 | PKY183258219 | 3/30/2005 | Purdue Produced Document | Single Document | | | |
| P-16229 | 011864 | PKY183258220 | PKY183258237 | 3/30/2005 | Purdue Produced Document | Single Document | | | |
| P-16230 | 011865 | PKY183258238 | PKY183258278 | 2/12/2002 | Hearing before US Congress - OxyContin: Balancing Risks and Benefits | Single Document | | | |
| P-16231 | 011866 | PKY183258279 | PKY183258341 | 3/30/2005 | OxyContin Abuse and Diversion and Efforts to Address the Problem | Single Document | | | |
| P-16232 | 011867 | PKY183258342 | PKY183258342 | 3/30/2005 | Purdue Produced Document | Single Document | | | |
| P-16233 | 011868 | PKY183258343 | PKY183258343 | 3/30/2005 | Purdue Produced Document | Single Document | | | |
| P-16234 | 011869 | PKY183258344 | PKY183258346 | 3/30/2005 | Purdue Produced Document | Single Document | | | |
| P-16235 | 011870 | PKY183258347 | PKY183258352 | 7/29/2003 | Food and Drug Series: Enforcement Databases Record Detail - Sales rep allegedly minimized important risk information | Single Document | | | |
| P-16236 | 011871 | PKY183258353 | PKY183258357 | 3/30/2005 | Purdue Produced Document | Single Document | | | |
| P-16237 | 011872 | PKY183258358 | PKY183258399 | 3/30/2005 | Purdue Produced Document | Single Document | | | |
| P-16238 | 011873 | PKY183258400 | PKY183258425 | 3/30/2005 | Purdue Produced Document | Single Document | | | |
| P-16239 | 011874 | PKY183258426 | PKY183258427 | 3/30/2005 | Literature Review form. | Single Document | | | |
| P-16240 | 011875 | PKY183258428 | PKY183258546 | 3/30/2005 | Purdue Produced Document | Single Document | | | |
| P-16241 | 011876 | PKY183258547 | PKY183258566 | 2/7/2011 | Call notes | Single Document | | | |
| P-16242 | 011877 | PKY183258567 | PKY183258569 | 6/7/2005 | Purdue Produced Document | Single Document | | | |
| P-16243 | 011878 | PKY183258570 | PKY183258597 | 6/7/2005 | Purdue Produced Document | Single Document | | | |
| P-16244 | 011879 | PKY183258598 | PKY183258607 | 6/7/2205 | Tabnotes, third (new) binder | Single Document | | | |
| P-16245 | 011880 | PKY183258608 | PKY183258609 | 7/23/2004 | Purdue Produced Document | Single Document | | | |
| P-16246 | 011881 | PKY183258610 | PKY183258636 | 7/6/2004 | Expert Report of L. Schifrin | Single Document | | | |
| P-16247 | 011882 | PKY183258637 | PKY183258671 | 6/7/2005 | Expert Report of Leonard G. Schifrin, Ph.D. | Single Document | | | |
| P-16248 | 011883 | PKY183258672 | PKY183258673 | 6/13/2004 | Purdue Produced Document | Single Document | | | |
| P-16249 | 011884 | PKY183258674 | PKY183258674 | 1/18/2005 | Defendant Exhibits: Depositions West Virginia Detailer call reports List | Single Document | | | |
| P-16250 | 011885 | PKY183258675 | PKY183258676 | 1/18/2005 | Purdue Produced Document | Single Document | | | |
| P-16251 | 011886 | PKY183258677 | PKY183258680 | 6/7/2005 | Purdue Produced Document | Single Document | | | |
| P-16252 | 011887 | PKY183258681 | PKY183258686 | 5/28/1997 | Email from M. Friedman to Dr. Kalko, Dr. Goldenheim, Dr. Reder, Dr. Sackler, M. Allonse re: oxygblms | Single Document | | | |
| P-16253 | 011888 | PKY183258687 | PKY183259156 | 7/6/2004 | Expert Report and Exhibits compiled by Dr. Leonard Schifrin, Ph.D. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16254 | 011889 | PKY183259157 | PKY183259164 | 1/7/2004 | Purdue Produced Document | Single Document | | | |
| P-16255 | 011890 | PKY183259165 | PKY183259303 | 7/10/2001 | Purdue Produced Document | Single Document | | | |
| P-16256 | 011891 | PKY183259304 | PKY183259308 | | Purdue Produced Document | Single Document | | | |
| P-16257 | 011892 | PKY183259309 | PKY183259311 | 6/3/2005 | Purdue Produced Document | Single Document | | | |
| P-16258 | 011893 | PKY183259312 | PKY183259363 | 12/12/2003 | Purdue Produced Document | Single Document | | | |
| P-16259 | 011894 | PKY183259364 | PKY183259374 | 5/31/1998 | Purdue Produced Document | Single Document | | | |
| P-16260 | 011895 | PKY183259375 | PKY183259380 | 10/27/2004 | Purdue Produced Document | Single Document | | | |
| P-16261 | 011896 | PKY183259381 | PKY183259385 | 5/24/2003 | Lawsuit Notice of Claim Pruitt v Saldanha, M.D. | Single Document | | | |
| P-16262 | 011897 | PKY183259386 | PKY183259398 | 8/16/2001 | Purdue Produced Document | Single Document | | | |
| P-16263 | 011898 | PKY183259399 | PKY183259400 | 5/11/2005 | Purdue Produced Document | Single Document | | | |
| P-16264 | 011899 | PKY183259400 | PKY183259401 | | Purdue Produced Document | Single Document | | | |
| P-16265 | 011900 | PKY183259402 | PKY183259406 | 6/3/2005 | Purdue Produced Document | Single Document | | | |
| P-16266 | 011901 | PKY183259407 | PKY183259407 | 3/15/2000 | Handwritten graph, 12 hours on horizontal axis | Single Document | | | |
| P-16267 | 011902 | PKY183259408 | PKY183259417 | 3/15/2006 | Purdue Produced Document | Single Document | | | |
| P-16268 | 011903 | PKY183259418 | PKY183259425 | 3/15/2006 | Purdue Produced Document | Single Document | | | |
| P-16269 | 011904 | PKY183259426 | PKY183259430 | 11/18/2005 | Purdue Produced Document | Single Document | | | |
| P-16270 | 011905 | PKY183259431 | PKY183259433 | 9/19/2005 | Plaintiff's Disclosure of Expert Witnesses (Savant v Purdue) | Single Document | | | |
| P-16271 | 011906 | PKY183259434 | PKY183259477 | 8/25/2005 | Expert Disclosure | Single Document | | | |
| P-16272 | 011907 | PKY183259478 | PKY183259479 | 1/18/2005 | Purdue Produced Document | Single Document | | | |
| P-16273 | 011908 | PKY183259480 | PKY183259481 | 5/22/2003 | Purdue Produced Document | Single Document | | | |
| P-16274 | 011909 | PKY183259482 | PKY183259484 | 12/4/2003 | Purdue Produced Document | Single Document | | | |
| P-16275 | 011910 | PKY183259485 | PKY183259485 | 11/18/1995 | MD notes | Single Document | | | |
| P-16276 | 011911 | PKY183259486 | PKY183259486 | 12/18/2005 | Purdue Produced Document | Single Document | | | |
| P-16277 | 011912 | PKY183259487 | PKY183259487 | 1/23/1995 | Purdue Produced Document | Single Document | | | |
| P-16278 | 011913 | PKY183259488 | PKY183259489 | 1/14/1997 | Patient notes - Robert Savant | Single Document | | | |
| P-16279 | 011914 | PKY183259490 | PKY183259491 | 5/7/2002 | Exhbiit Kruszewski 11 | Single Document | | | |
| P-16280 | 011915 | PKY183259492 | PKY183259492 | | Purdue Produced Document | Single Document | | | |
| P-16281 | 011916 | PKY183259493 | PKY183259497 | 11/18/2005 | Purdue Produced Document | Single Document | | | |
| P-16282 | 011917 | PKY183259498 | PKY183259646 | 11/22/2005 | Purdue Produced Document | Single Document | | | |
| P-16283 | 011918 | PKY183259647 | PKY183259650 | 3/20/2006 | Purdue Produced Document | Single Document | | | |
| P-16284 | 011919 | PKY183259651 | PKY183259659 | 3/20/2006 | Purdue Produced Document | Single Document | | | |
| P-16285 | 011920 | PKY183259660 | PKY183259686 | 3/20/2006 | Purdue Produced Document | Single Document | | | |
| P-16286 | 011921 | PKY183259687 | PKY183259690 | 3/20/2006 | Purdue Produced Document | Single Document | | | |
| P-16287 | 011922 | PKY183259691 | PKY183259691 | 9/3/2002 | Affidavit of Charles Chabal, M.D. Pursuant to O.C.G.A. 9-11-9.1 | Single Document | | | |
| P-16288 | 011923 | PKY183259692 | PKY183259694 | 1/26/2006 | Purdue Produced Document | Single Document | | | |
| P-16289 | 011924 | PKY183259695 | PKY183259724 | 12/26/2002 | Harris v Purdue Affidavit of physician with specialty in pain | Single Document | | | |
| P-16290 | 011925 | PKY183259725 | PKY183259725 | 10/28/2005 | Letter from Charles Chabal to Mr. McNamara | Single Document | | | |
| P-16291 | 011926 | PKY183259726 | PKY183259726 | 3/20/2006 | Purdue Produced Document | Single Document | | | |
| P-16292 | 011927 | PKY183259727 | PKY183259732 | 3/20/2006 | Purdue Produced Document | Single Document | | | |
| P-16293 | 011928 | PKY183259733 | PKY183259733 | 3/20/2006 | Purdue Produced Document | Single Document | | | |
| P-16294 | 011929 | PKY183259734 | PKY183259739 | 4/12/2006 | Purdue Produced Document | Single Document | | | |
| P-16295 | 011930 | PKY183259740 | PKY183259741 | 4/12/2006 | Purdue Produced Document | Single Document | | | |
| P-16296 | 011931 | PKY183259742 | PKY183259744 | 4/12/2006 | Purdue Produced Document | Single Document | | | |
| P-16297 | 011932 | PKY183259745 | PKY183259746 | 4/12/2006 | Purdue Produced Document | Single Document | | | |
| P-16298 | 011933 | PKY183259747 | PKY183259756 | 4/12/2006 | Purdue Produced Document | Single Document | | | |
| P-16299 | 011934 | PKY183259757 | PKY183259757 | 4/12/2006 | Purdue Produced Document | Single Document | | | |
| P-16300 | 011935 | PKY183259758 | PKY183259758 | 4/12/2006 | Fees for Consulting Services fee structure | Single Document | | | |
| P-16301 | 011936 | PKY183259759 | PKY183259759 | 4/12/2006 | Purdue Produced Document | Single Document | | | |
| P-16302 | 011937 | PKY183259760 | PKY183259869 | 3/16/2006 | Medical expense summary for Michael Sowell (Sowell v Purdue) | Single Document | | | |
| P-16303 | 011938 | PKY183259870 | PKY183259872 | 4/12/2006 | Purdue Produced Document | Single Document | | | |
| P-16304 | 011939 | PKY183259873 | PKY183259874 | 12/28/2005 | Letter Re: Michael Soweil and Christy Soweli v. Purdue Pharma, et al., Case No.:02-VS-038514H | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16305 | 011940 | PKY183259875 | PKY183259914 | 4/12/2006 | Purdue Produced Document | Single Document | | | |
| P-16306 | 011941 | PKY183259915 | PKY183259924 | 4/12/2006 | Purdue Produced Document | Single Document | | | |
| P-16307 | 011942 | PKY183259925 | PKY183259997 | 9/7/2001 | Purdue Produced Document | Single Document | | | |
| P-16308 | 011943 | PKY183259998 | PKY183259999 | 9/1/2004 | Letter from Social Security Administration with Sowell's benefits | Single Document | | | |
| P-16309 | 011944 | PKY183260000 | PKY183260001 | 4/12/2006 | Purdue Produced Document | Single Document | | | |
| P-16310 | 011945 | PKY183260002 | PKY183260040 | 3/20/1997 | Purdue Produced Document | Single Document | | | |
| P-16311 | 011946 | PKY183260041 | PKY183260046 | 7/29/2004 | Purdue Produced Document | Single Document | | | |
| P-16312 | 011947 | PKY183260047 | PKY183260054 | 7/29/2004 | Exhibit 2:Document Re: 8 Call Reports | Single Document | | | |
| P-16313 | 011948 | PKY183260229 | PKY183260432 | 12/23/2003 | GAO Report OxyContin Abuse and Diversion and Efforts to Address the Problem | Single Document | | | |
| P-16314 | 011949 | PKY183260433 | PKY183260536 | | Purdue Produced Document | Single Document | | | |
| P-16315 | 011950 | PKY183260537 | PKY183260556 | 5/31/2005 | Purdue Produced Document | Single Document | | | |
| P-16316 | 011951 | PKY183260557 | PKY183260562 | 7/29/2004 | Purdue Produced Document | Single Document | | | |
| P-16317 | 011952 | PKY183260563 | PKY183260564 | 9/1/2000 | Purdue Produced Document | Single Document | | | |
| P-16318 | 011953 | PKY183260565 | PKY183260572 | 3/17/2000 | Prescription Insert | Single Document | | | |
| P-16319 | 011954 | PKY183260573 | PKY183260588 | 2/28/1993 | Physical Medicine and Rehabilitation Clinics of North America Brochure with Articles | Single Document | | | |
| P-16320 | 011955 | PKY183260589 | PKY183260590 | 7/29/2004 | Speaker Confirmation and Follow-up Form | Single Document | | | |
| P-16321 | 011956 | PKY183260591 | PKY183260596 | 12/31/1997 | Prescription Opiate Abuse in Chronic Pain Patients: Clinical Criteria, Incidence, and Predictors - The Clinical Journal of Pain | Single Document | | | |
| P-16322 | 011957 | PKY183260597 | PKY183260598 | 9/3/2002 | Affidavit of Charles Chabal, M.D. Pursuant to O.C.G.A. 9-11-9.1 | Single Document | | | |
| P-16323 | 011958 | PKY183260599 | PKY183260629 | 12/31/2001 | Bonica's Management of Pain - Third Edition | Single Document | | | |
| P-16324 | 011959 | PKY183260630 | PKY183260789 | 12/31/2001 | American Pain Society - Definitions Related to the Use of Opioids for the Treatment of Pain and Additional OxyContin Promotional Materials | Single Document | | | |
| P-16325 | 011960 | PKY183260790 | PKY183260945 | 3/21/2002 | The OxyContin Tragedy - Summary of the Case and Supporting Docs (Cohen, Milstein, Hausfeld & Toll) | Single Document | | | |
| P-16326 | 011961 | PKY183260946 | PKY183260947 | 12/31/1997 | Resume of Daniel L. Selby - Selby, Epperly & Associates, Certified Public Accountants (Expert testimony) | Single Document | | | |
| P-16327 | 011962 | PKY183260948 | PKY183260954 | 12/31/2003 | Daniel L. Selby - Trial and Deposition Testimony List | Single Document | | | |
| P-16328 | 011963 | PKY183260955 | PKY183260956 | 9/2/2004 | Exhibit 3: INDEX OF DOCUMENTS RELIED UPON BY DANIEL L. SELBY | Single Document | | | |
| P-16329 | 011964 | PKY183260957 | PKY183260962 | 8/23/2004 | Exhibit 4: Amended Notice of Videotaped Deposition of Dan Selby | Single Document | | | |
| P-16330 | 011965 | PKY183260963 | PKY183260971 | 3/1/2004 | Plaintiffs' Expert Disclosures, without reports (WV vs. Purdue, et al.) | Single Document | | | |
| P-16331 | 011966 | PKY183260972 | PKY183260987 | | Exhibit 6 Selby: Notes on Joint Venture Exhibits and Deceptive and Misleading Exhibits | Single Document | | | |
| P-16332 | 011967 | PKY183260988 | PKY183260999 | 12/31/2003 | Abbott Laboratories - Data Obtained From SEC Form 10-K Year ended December 31, 2003 | Single Document | | | |
| P-16333 | 011968 | PKY183261000 | PKY183261002 | 9/2/2004 | Exhibit 8: DHHR OxyContin Expenditures | Single Document | | | |
| P-16334 | 011969 | PKY183261003 | PKY183261004 | 9/2/2004 | Exhibit 9: Revised Tabulation of WVDHHR Expenditures | Single Document | | | |
| P-16335 | 011970 | PKY183261005 | PKY183261013 | 9/2/2004 | West Virginia Report of Narcotic Utilization Data Request - Worker's Compensation Expenditures | Single Document | | | |
| P-16336 | 011971 | PKY183261014 | PKY183261016 | | Exhibit 11: PEIA OxyContin Expenditures | Single Document | | | |
| P-16337 | 011972 | PKY183261017 | PKY183261018 | 9/2/2004 | Letter re: Oxycontin Case - WV Division of Corrections Information | Single Document | | | |
| P-16338 | 011973 | PKY183261019 | PKY183261021 | 9/2/2004 | Direct Sales of OxyContin in WV, excluding OxyFast (From Purdue's Document Production) | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16339 | 011974 | PKY183261022 | PKY183261034 | 8/19/2004 | Letter from Brumfield and Watson re: Darrell McGraw, et al. vs. Purdue Pharma | Single Document | | | |
| P-16340 | 011975 | PKY183261035 | PKY183261035 | | Exhibit 15: List of Search Terms, Number of Hits, and Number of Docs | Single Document | | | |
| P-16341 | 011976 | PKY183261036 | PKY183261062 | 8/9/1997 | Exhibit 16: Call Notes to Doctors | Single Document | | | |
| P-16342 | 011977 | PKY183261063 | PKY183261117 | 12/31/2000 | Exhibit 17: Less Euphoria - Call Notes to Doctors | Single Document | | | |
| P-16343 | 011978 | PKY183261118 | PKY183261139 | 2/15/2000 | Exhibit 18: Less Addiction - Call Notes to Doctors | Single Document | | | |
| P-16344 | 011979 | PKY183261140 | PKY183261214 | 12/31/2001 | Exhibit 19: Less Abuse - Call Notes to Doctors | Single Document | | | |
| P-16345 | 011980 | PKY183261215 | PKY183261216 | 9/2/2004 | Exhibit 20: Document Re: PURDUE PHARMA L.P. AND ABBOTT LABORATORIES JOINT VENTURE ATTRIBUTES | Single Document | | | |
| P-16346 | 011981 | PKY183261217 | PKY183261222 | 1/16/1997 | Exec/M Sackler Email: Oxy P&L for 1997 | Single Document | | | |
| P-16347 | 011982 | PKY183261223 | PKY183261281 | 6/14/2001 | CO-PROMOTION AGREEMENT BETWEEN PURDUE PHARMA LP. AND ABBOTT LABORATORIES | Single Document | | | |
| P-16348 | 011983 | PKY183261282 | PKY183261286 | 7/2/1997 | Memo from M. Friedman to Distribution | Single Document | | | |
| P-16349 | 011984 | PKY183261287 | PKY183261292 | 11/20/1995 | Abbott OxyContin Co-Promotion Proposal | Single Document | | | |
| P-16350 | 011985 | PKY183261293 | PKY183261295 | 8/15/1997 | Email and Memo re: Purdue/Abbott OxyContin surgeon program | Single Document | | | |
| P-16351 | 011986 | PKY183261296 | PKY183261298 | | Counseling Your Patients and Their Families Regarding the Use of Opioids to Relieve Pain | Single Document | | | |
| P-16352 | 011987 | PKY183261299 | PKY183261303 | 12/31/2000 | Brochure re: One-Eyed Jack Jubilation - Lottery ticket rewards for OxyContin sales | Single Document | | | |
| P-16353 | 011988 | PKY183261304 | PKY183261336 | 8/19/2004 | Letter from Forensic Consultant Gregory Collins | Single Document | | | |
| P-16354 | 011989 | PKY183261337 | PKY183261630 | 8/19/2004 | Deposition Exhibit - Collins 2 - Collection of Call Notes | Single Document | | | |
| P-16355 | 011990 | PKY183261631 | PKY183261759 | 8/19/2004 | Deposition Exhibit - Collins 3 - OxyContin Package Insert Information | Single Document | | | |
| P-16356 | 011991 | PKY183261760 | PKY183261764 | 8/19/2004 | Opinion Letter from Dr. Gregory B Collins re: Purdue Misrepresentations and Misconduct | Single Document | | | |
| P-16357 | 011992 | PKY183261765 | PKY183261778 | 8/19/2004 | Deposition Exhibit - Collins 5 - OxyContin q12h Workshop Presentation | Single Document | | | |
| P-16358 | 011993 | PKY183261779 | PKY183261786 | 1/10/2002 | Email re: OxyContin PPI and Letter to FDA re: Revision to labeling supplment for patient package insert in response to FDA's comments (OxyContin) | Single Document | | | |
| P-16359 | 011994 | PKY183261787 | PKY183261793 | 8/19/2004 | Safety and Efficacy of Controlled-Release Oxycodone: A Systematic Literature Review - Deposition Exhibit - Collins 7 | Single Document | | | |
| P-16360 | 011995 | PKY183261794 | PKY183261841 | 8/19/2004 | Prescription Pain Medications: Frequently Asked Questions and Answers for Health Care Professionals and Law Enforcement Personnel - Deposition Exhibit - Collins 8 | Single Document | | | |
| P-16361 | 011996 | PKY183261842 | PKY183261888 | 10/20/2004 | Collection of Articles and Documents re: OxyContin Abuse and Diversion | Single Document | | | |
| P-16362 | 011997 | PKY183261889 | PKY183261899 | 3/18/2004 | Handwritten Notes re: Depo of Melissa Anne Kimble, BSN | Single Document | | | |
| P-16363 | 011998 | PKY183261900 | PKY183262000 | 1/15/2003 | Oxycontin Advertisements | Single Document | | | |
| P-16364 | 011999 | PKY183262001 | PKY183262230 | 8/29/2003 | Abbott Memo re: UPDATE on the Relaunch of OxyContin Post-PCA Study and OxyContin Promotional Materials | Single Document | | | |
| P-16365 | 012000 | PKY183262231 | PKY183262377 | 8/19/2004 | Opinion of Dr. Gregory B. Collins with supporting documents Re: McGraw v. Purdue Pharma | Single Document | | | |
| P-16366 | 012001 | PKY183262378 | PKY183262383 | 8/24/2004 | Notice of Videotaped Deposition of James O'Reilly, J.D. | Single Document | | | |
| P-16367 | 012002 | PKY183262384 | PKY183262405 | 7/9/2004 | Expert Opinion of James T. O'Reilly, J.D. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16368 | 012003 | PKY183262406 | PKY183262414 | 3/1/2004 | West Virginia, et al. vs. Purdue Pharma, et al. - Plaintiff's Expert Disclosures | Single Document | | | |
| P-16369 | 012004 | PKY183262415 | PKY183262415 | | Handwritten Notes | Single Document | | | |
| P-16370 | 012005 | PKY183262416 | PKY183262417 | 6/8/2004 | Email re: Letter to potential expert witness with handwritten notes (O'Reilly) | Single Document | | | |
| P-16371 | 012006 | PKY183262418 | PKY183262426 | 5/19/1995 | Medical Officer Review of OxyContin Safety | Single Document | | | |
| P-16372 | 012007 | PKY183262427 | PKY183262427 | 10/24/2002 | Call Notes for SunScript Pharmacy Corporation | Single Document | | | |
| P-16373 | 012008 | PKY183262428 | PKY183262428 | 8/15/2002 | Call Notes for David Denning - Pvt Practice | Single Document | | | |
| P-16374 | 012009 | PKY183262429 | PKY183262429 | 10/29/1999 | Call Notes for Kmart | Single Document | | | |
| P-16375 | 012010 | PKY183262430 | PKY183262430 | 11/9/1999 | Call Notes for Rick Graves - Pvt Practice | Single Document | | | |
| P-16376 | 012011 | PKY183262431 | PKY183262431 | 11/6/2000 | Call Notes for Susann Apgar - Pvt Practice | Single Document | | | |
| P-16377 | 012012 | PKY183262432 | PKY183262432 | 3/30/1999 | Call Notes for M.C. Shah - Pvt Practice | Single Document | | | |
| P-16378 | 012013 | PKY183262433 | PKY183262433 | 6/30/1999 | Call Notes for Sushruta Family Practice | Single Document | | | |
| P-16379 | 012014 | PKY183262434 | PKY183262434 | 2/11/1999 | Call Notes for Samuel Morris - Pvt Practice | Single Document | | | |
| P-16380 | 012015 | PKY183262435 | PKY183262435 | 10/26/1998 | Call Notes for Robert Zaleski - Group Practice | Single Document | | | |
| P-16381 | 012016 | PKY183262436 | PKY183262437 | 5/11/2000 | FDA letter | Single Document | | | |
| P-16382 | 012017 | PKY183262438 | PKY183262440 | 8/10/2001 | FDA Letter to Purdue Re: Marketing Claims | Single Document | | | |
| P-16383 | 012018 | PKY183262441 | PKY183262447 | 1/17/2003 | FDA Warning Letter to Purdue | Single Document | | | |
| P-16384 | 012019 | PKY183262448 | PKY183262509 | 12/23/2003 | GAO Report on Purdue Claims - OxyContin Abuse and Diversion and Efforts to Address the Problem | Single Document | | | |
| P-16385 | 012020 | PKY183262510 | PKY183262515 | 12/11/2001 | DEA Administrator statement re: Oxycontin before the House Committee on Appropriations Subcommittee on Commerce, Justice, State, and Judiciary | Single Document | | | |
| P-16386 | 012021 | PKY183262516 | PKY183262533 | 12/31/2003 | Prescription Pain Medications - U.S. DOJ Office of Diversion Control | Single Document | | | |
| P-16387 | 012022 | PKY183262534 | PKY183262574 | 2/12/2002 | OxyContin: Balancing Risks and Benefits - Hearing of the Committee on Health, Education, Labor, and Pensions of the United States | Single Document | | | |
| P-16388 | 012023 | PKY183262575 | PKY183262577 | 11/4/1996 | Memo on Training and Development re: Planning an effective presentation | Single Document | | | |
| P-16389 | 012024 | PKY183262578 | PKY183262602 | 12/31/1987 | William and Mary Law Review - Deregulation and Private Causes of Action: Second Bites at the Apple | Single Document | | | |
| P-16390 | 012025 | PKY183262603 | PKY183262608 | 7/1/2004 | Notice of Videotaped Deposition of Leonard G. Shiffron (WVA v Purdue) | Single Document | | | |
| P-16391 | 012026 | PKY183262609 | PKY183262609 | 7/6/2004 | Cover Letter re: OxyContin report done by Dr. Schifirin in another OxyContin case | Single Document | | | |
| P-16392 | 012027 | PKY183262610 | PKY183262636 | 7/6/2004 | Expert Report of Leonard G. Schifrin, Ph.D. | Single Document | | | |
| P-16393 | 012028 | PKY183262637 | PKY183262639 | 7/6/2004 | Dr. Schifrin Report on OxyContin Case - List of bates numbers re: citation to documents used by the Defense | Single Document | | | |
| P-16394 | 012029 | PKY183262640 | PKY183262648 | 3/1/2004 | Plaintiff's Expert Disclosures (WV vs. Purdue, et al.) | Single Document | | | |
| P-16395 | 012030 | PKY183262649 | PKY183262656 | 7/8/2004 | CURRICULUM VITAE OF DEPONENT LEONARD SCHIFRIN | Single Document | | | |
| P-16396 | 012031 | PKY183262657 | PKY183262666 | 12/31/2004 | Hand annotated list of OxyContin articles | Single Document | | | |
| P-16397 | 012032 | PKY183262667 | PKY183262670 | 7/28/2004 | Invoices/Statements for Dr. Leonard G. Schifrin, Ph.D. | Single Document | | | |
| P-16398 | 012033 | PKY183262671 | PKY183262705 | 7/26/2004 | Expert Report of Leonard G. Schifrin, Ph.D | Single Document | | | |
| P-16399 | 012034 | PKY183262706 | PKY183262710 | 7/28/2004 | List of bates numbers and documents | Single Document | | | |
| P-16400 | 012035 | PKY183262711 | PKY183262712 | 7/23/2004 | Tabnotes on Documents 79-100 | Single Document | | | |
| P-16401 | 012036 | PKY183262713 | PKY183262715 | 7/28/2004 | List of Exhibits to Reder and Innaurato Depositions | Single Document | | | |
| P-16402 | 012037 | PKY183262716 | PKY183262717 | 5/11/2000 | FDA Objection Letter | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16403 | 012038 | PKY183262718 | PKY183262724 | 7/28/2004 | Letter Re: HHS FDA Warning Letter, RE: NDA 20-553 OxyContin (oxycodone HCl controlled-release) Tablets  MACMIS ID# 11400 | Single Document | | | |
| P-16404 | 012039 | PKY183262725 | PKY183262737 | 1/17/2003 | FDA Revised Warning Letter | Single Document | | | |
| P-16405 | 012040 | PKY183262738 | PKY183262739 | 5/9/1996 | FDA Letter to Purdue re: Misleading OxyContin Claims | Single Document | | | |
| P-16406 | 012041 | PKY183262740 | PKY183262741 | 1/11/1996 | Purdue Letter to FDA re: Response to Promotional Questions - Oxycodone Hydrochloride | Single Document | | | |
| P-16407 | 012042 | PKY183262742 | PKY183262752 | 5/15/2000 | FDA letter to Purdue re: Promotional Materials for OxyContin | Single Document | | | |
| P-16408 | 012043 | PKY183262753 | PKY183262754 | 8/10/2001 | Fax Cover Sheet from FDA to Purdue and Part of FDA Letter | Single Document | | | |
| P-16409 | 012044 | PKY183262755 | PKY183262765 | 5/25/2000 | Letter from FDA to Purdue re: Meeting on Abuse and Diversion and Notes | Single Document | | | |
| P-16410 | 012045 | PKY183262766 | PKY183262876 | 2/12/2002 | Hearing on OxyContin by Committe on Health, Education, Labor, and Pensions | Single Document | | | |
| P-16411 | 012046 | PKY183262877 | PKY183262884 | 7/28/2004 | Randomized, Double-Blind, Cross-Over Trial Comparing Safety and Effacacy of Oral Controlled-Release Morphine in Patients With Cancer Pain | Single Document | | | |
| P-16412 | 012047 | PKY183262885 | PKY183262894 | 7/28/2004 | Controlled-release oxycodone compared with controlled-release morphine in the treatment of cancer pain: a randomized, double-blind, parallel-group study | Single Document | | | |
| P-16413 | 012048 | PKY183262895 | PKY183262957 | 12/31/2003 | GAO Study: OxyContin Abuse and Diversion and Efforts to Address the Problem | Single Document | | | |
| P-16414 | 012049 | PKY183262958 | PKY183262960 | 7/28/2004 | VIDEO DEPOSITION TRANSCRIPTION OF DR. DAVID HADDOX REGARDING PURDUE COMPENSATION | Single Document | | | |
| P-16415 | 012050 | PKY183262961 | PKY183262967 | 8/19/2004 | Notice of Videotaped Deposition of Monte L. Scheinbaum, M.D., Ph.D. (WV vs. Purdue) | Single Document | | | |
| P-16416 | 012051 | PKY183262968 | PKY183262977 | | Plaintiff's Exhibit 7- Deposition Exhibit 2 Scheinbaum; CV, Accomplishments, and Positions for Monte L. Scheinbaum | Single Document | | | |
| P-16417 | 012052 | PKY183262978 | PKY183262996 | 8/21/2004 | Monte L. Scheinbaum Web Information and Oxycodone SR for Chronic Pain - Review of NDA 20-932 | Single Document | | | |
| P-16418 | 012053 | PKY183262997 | PKY183263000 | 9/28/1994 | Letter from FDA to Purdue re: NDA for Oxycodone and Meeting Minutes | Single Document | | | |
| P-16419 | 012054 | PKY183263001 | PKY183263001 | 7/19/1996 | Medical Office Review of an NDA Supplement Article Summary | Single Document | | | |
| P-16420 | 012055 | PKY183263002 | PKY183263005 | | Purdue Produced Document | Single Document | | | |
| P-16421 | 012056 | PKY183263006 | PKY183263007 | | Purdue Produced Document | Single Document | | | |
| P-16422 | 012057 | PKY183263008 | PKY183263071 | | Purdue Produced Document | Single Document | | | |
| P-16423 | 012058 | PKY183263072 | PKY183263090 | 12/31/2007 | draft of The Evolution of Guidelines for the Treatment of Pain with Opioids, by Monte Scheinbaum, MD; 19 pages; from Kentucky v. Purdue | Single Document | | | |
| P-16424 | 012059 | PKY183263091 | PKY183263096 | | Purdue Produced Document | Single Document | | | |
| P-16425 | 012060 | PKY183263097 | PKY183263104 | | Purdue Produced Document | Single Document | | | |
| P-16426 | 012061 | PKY183263105 | PKY183263122 | 12/12/2002 | Purdue Produced Document | Single Document | | | |
| P-16427 | 012062 | PKY183263123 | PKY183263131 | 12/31/1996 | Article: Analgesic Efficacy of Controlled-Release Oxycodone in Postoperative Pain | Single Document | | | |
| P-16428 | 012063 | PKY183263132 | PKY183263140 | 12/31/2000 | Expert Opinion statement | Single Document | | | |
| P-16429 | 012064 | PKY183263141 | PKY183263149 | 8/23/2004 | Expert Opinion statement with handwritten notes | Single Document | | | |
| P-16430 | 012065 | PKY183263150 | PKY183263153 | 5/14/1997 | Sponsor Meeting Minutes | Single Document | | | |
| P-16431 | 012066 | PKY183263154 | PKY183263155 | 2/27/2000 | Purdue Produced Document | Single Document | | | |
| P-16432 | 012067 | PKY183263156 | PKY183263158 | 11/4/1996 | Training and Development | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16433 | 012068 | PKY183263159 | PKY183263163 | | Selected sales tips for the royal crusade | Single Document | | | |
| P-16434 | 012069 | PKY183263164 | PKY183263165 | 9/15/1999 | OxyContin Niffty Fifty conference Call Summary | Single Document | | | |
| P-16435 | 012070 | PKY183263166 | PKY183263178 | 3/11/1998 | Call Report | Single Document | | | |
| P-16436 | 012071 | PKY183263179 | PKY183263184 | 8/19/2004 | Notice of Videotaped Deposition of expert witness (WVa v Purdue) | Single Document | | | |
| P-16437 | 012072 | PKY183263185 | PKY183263217 | | Purdue Produced Document | Single Document | | | |
| P-16438 | 012073 | PKY183263218 | PKY183263226 | 8/19/2002 | Purdue Produced Document | Single Document | | | |
| P-16439 | 012074 | PKY183263227 | PKY183263230 | 8/24/2004 | Abuse Potential of Oxycontin Tablets | Single Document | | | |
| P-16440 | 012075 | PKY183263231 | PKY183263238 | 8/24/2004 | Purdue Produced Document | Single Document | | | |
| P-16441 | 012076 | PKY183263239 | PKY183263251 | | Purdue Produced Document | Single Document | | | |
| P-16442 | 012077 | PKY183263252 | PKY183263261 | | Purdue Produced Document | Single Document | | | |
| P-16443 | 012078 | PKY183263262 | PKY183263263 | 8/24/2004 | Integrated Summary of Effectiveness graph | Single Document | | | |
| P-16444 | 012079 | PKY183263264 | PKY183263271 | | Purdue Produced Document | Single Document | | | |
| P-16445 | 012080 | PKY183263303 | PKY183263303 | 8/19/2004 | Expert Report of Seymour Ehrenpreis, Ph.D. | Single Document | | | |
| P-16446 | 012081 | PKY183263304 | PKY183263333 | 8/19/2004 | Expert Report of Seymour Ehrenpreis, Ph.D. | Single Document | | | |
| P-16447 | 012082 | PKY183263334 | PKY183263347 | 6/19/1995 | Purdue Produced Document | Single Document | | | |
| P-16448 | 012083 | PKY183263348 | PKY183263358 | | Purdue Produced Document | Single Document | | | |
| P-16449 | 012084 | PKY183263359 | PKY183263368 | | Purdue Produced Document | Single Document | | | |
| P-16450 | 012085 | PKY183263369 | PKY183263376 | | Purdue Produced Document | Single Document | | | |
| P-16451 | 012086 | PKY183263377 | PKY183263383 | | Purdue Produced Document | Single Document | | | |
| P-16452 | 012087 | PKY183263384 | PKY183263395 | | Purdue Produced Document | Single Document | | | |
| P-16453 | 012088 | PKY183263396 | PKY183263397 | | Purdue Produced Document | Single Document | | | |
| P-16454 | 012089 | PKY183263398 | PKY183263411 | 8/19/2004 | Oxycodone Sustained Release Analysis 1996-2002 | Single Document | | | |
| P-16455 | 012090 | PKY183263412 | PKY183263414 | | Purdue Produced Document | Single Document | | | |
| P-16456 | 012091 | PKY183263415 | PKY183263420 | 1/24/2001 | Purdue Produced Document | Single Document | | | |
| P-16457 | 012092 | PKY183263421 | PKY183263423 | | Purdue Produced Document | Single Document | | | |
| P-16458 | 012093 | PKY183263424 | PKY183263424 | 2/14/2001 | OxyContin requires prior authorization | Single Document | | | |
| P-16459 | 012094 | PKY183263425 | PKY183263432 | 1/12/2001 | Purdue Produced Document | Single Document | | | |
| P-16460 | 012095 | PKY183263433 | PKY183263436 | | Purdue Produced Document | Single Document | | | |
| P-16461 | 012096 | PKY183263437 | PKY183263438 | 2/21/2001 | Medicaid Drug Utilization Review Board Meeting Minutes | Single Document | | | |
| P-16462 | 012097 | PKY183263439 | PKY183263440 | 4/16/2001 | RDTP Prior Approval Guidelines/Procedures for Oxycodone Sustained Release (Rough Draft) | Single Document | | | |
| P-16463 | 012098 | PKY183263441 | PKY183263441 | | Oxycontin Prior Authorization Options | Single Document | | | |
| P-16464 | 012099 | PKY183263442 | PKY183263444 | | Purdue Produced Document | Single Document | | | |
| P-16465 | 012100 | PKY183263445 | PKY183263450 | | Purdue Produced Document | Single Document | | | |
| P-16466 | 012101 | PKY183263451 | PKY183263453 | | Purdue Produced Document | Single Document | | | |
| P-16467 | 012102 | PKY183263454 | PKY183263454 | | Purdue Produced Document | Single Document | | | |
| P-16468 | 012103 | PKY183263455 | PKY183263472 | 2/19/2004 | State of WVa Department of Health and Human Resources Drug Utiliation Review Board Meeting Minutes | Single Document | | | |
| P-16469 | 012104 | PKY183263473 | PKY183263478 | 5/21/2003 | Drug Utilization Review Board Meeting Minutes - May 21, 2003 | Single Document | | | |
| P-16470 | 012105 | PKY183263479 | PKY183263596 | | Purdue Produced Document | Single Document | | | |
| P-16471 | 012106 | PKY183263597 | PKY183263615 | 8/18/2004 | Prescription Pain Medications FAQ and answers for HCP and Enforcement Personnel | Single Document | | | |
| P-16472 | 012107 | PKY183263616 | PKY183263676 | 4/4/2005 | Rule 26 Disclosure of Benjamin Johnson Jr. MD | Single Document | | | |
| P-16473 | 012108 | PKY183263677 | PKY183263684 | 5/20/2005 | Purdue Produced Document | Single Document | | | |
| P-16474 | 012109 | PKY183263685 | PKY183263685 | 5/20/2005 | Hand drawn graph amount of drug in system (vertical axis), time (horizontal axis) | Single Document | | | |
| P-16475 | 012110 | PKY183263686 | PKY183263707 | 5/20/2005 | Purdue Produced Document | Single Document | | | |
| P-16476 | 012111 | PKY183263708 | PKY183263737 | 5/20/2005 | Palladone | Single Document | | | |
| P-16477 | 012112 | PKY183263738 | PKY183263755 | 5/20/2005 | Purdue Produced Document | Single Document | | | |
| P-16478 | 012113 | PKY183263756 | PKY183263806 | | Videotaped Discovery Deposition of Michael Clark, M.D. | Single Document | | | |
| P-16479 | 012114 | PKY183263807 | PKY183263813 | 5/20/2005 | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16480 | 012115 | PKY183263814 | PKY183263826 | | Purdue Produced Document | Single Document | | | |
| P-16481 | 012116 | PKY183263827 | PKY183263872 | 3/25/2005 | CV - Charles Phillip O'Brien | Single Document | | | |
| P-16482 | 012117 | PKY183263873 | PKY183263880 | 6/7/2005 | Purdue Produced Document | Single Document | | | |
| P-16483 | 012118 | PKY183263881 | PKY183263917 | 6/7/2005 | Palladone | Single Document | | | |
| P-16484 | 012119 | PKY183263918 | PKY183263919 | 6/9/2005 | Publication: Criteria for Substance Dependence | Single Document | | | |
| P-16485 | 012120 | PKY183263920 | PKY183263926 | | Purdue Produced Document | Single Document | | | |
| P-16486 | 012121 | PKY183263927 | PKY183263952 | | Purdue Produced Document | Single Document | | | |
| P-16487 | 012122 | PKY183263953 | PKY183263960 | | Purdue Produced Document | Single Document | | | |
| P-16488 | 012123 | PKY183263961 | PKY183263978 | | Purdue Produced Document | Single Document | | | |
| P-16489 | 012124 | PKY183263979 | PKY183263983 | | Purdue Produced Document | Single Document | | | |
| P-16490 | 012125 | PKY183263984 | PKY183263988 | 5/24/2005 | Purdue Produced Document | Single Document | | | |
| P-16491 | 012126 | PKY183263989 | PKY183263989 | | Purdue Produced Document | Single Document | | | |
| P-16492 | 012127 | PKY183263990 | PKY183263997 | 5/24/2005 | Purdue Produced Document | Single Document | | | |
| P-16493 | 012128 | PKY183263998 | PKY183264015 | 5/24/2005 | Purdue Produced Document | Single Document | | | |
| P-16494 | 012129 | PKY183264016 | PKY183264052 | 5/24/2005 | Palladone | Single Document | | | |
| P-16495 | 012130 | PKY183264053 | PKY183264061 | 11/18/2004 | Purdue Produced Document | Single Document | | | |
| P-16496 | 012131 | PKY183264062 | PKY183265521 | | Purdue Produced Document | Single Document | | | |
| P-16497 | 012132 | PKY183265522 | PKY183265525 | | FDA Warning Letters/Notice of Violation Letters Issued from 1990 - Present as Provided by FDA though the Freedom of Information Act | Single Document | | | |
| P-16498 | 012133 | PKY183265526 | PKY183265530 | | Purdue Produced Document | Single Document | | | |
| P-16499 | 012134 | PKY183265531 | PKY183265532 | | Purdue Produced Document | Single Document | | | |
| P-16500 | 012135 | PKY183265533 | PKY183265534 | 4/27/2004 | Email re warningletters.com database search service for FDA Warning Letters | Single Document | | | |
| P-16501 | 012136 | PKY183265535 | PKY183265571 | 1/28/2003 | Exhibit 13; FAX COVER SHEET from DIVISION OF DRUG MARKETING, ADVERTISING AND COMMUNICATIONS CENTER FOR DRUG EVALUATION AND RESEARCH FOOD AND DRUG ADMINISTRATION | Single Document | | | |
| P-16502 | 012137 | PKY183265572 | PKY183265576 | 5/24/2005 | Exhint 14;  Drug Packaging Re: Revised Drug Warning | Single Document | | | |
| P-16503 | 012138 | PKY183265577 | PKY183265606 | 1/14/2003 | Purdue push-back re 1/17/2003 DDMAC Warning Letter | Single Document | | | |
| P-16504 | 012139 | PKY183265607 | PKY183265643 | | Purdue Produced Document | Single Document | | | |
| P-16505 | 012140 | PKY183265644 | PKY183265645 | | Purdue Produced Document | Single Document | | | |
| P-16506 | 012141 | PKY183265646 | PKY183265656 | | Purdue Produced Document | Single Document | | | |
| P-16507 | 012142 | PKY183265657 | PKY183265719 | 12/1/2003 | GAO report to Congress re: OxyContin Abues and Diversion and Efforts to Address the Problem | Single Document | | | |
| P-16508 | 012143 | PKY183265720 | PKY183265725 | | Purdue Produced Document | Single Document | | | |
| P-16509 | 012144 | PKY183265726 | PKY183265729 | | Purdue Produced Document | Single Document | | | |
| P-16510 | 012145 | PKY183265730 | PKY183265731 | | Purdue Produced Document | Single Document | | | |
| P-16511 | 012146 | PKY183265732 | PKY183265747 | 12/26/2004 | medical record review and report | Single Document | | | |
| P-16512 | 012147 | PKY183265748 | PKY183265748 | 12/27/2004 | Purdue Produced Document | Single Document | | | |
| P-16513 | 012148 | PKY183265749 | PKY183265753 | | Purdue Produced Document | Single Document | | | |
| P-16514 | 012149 | PKY183265754 | PKY183265766 | 3/29/2005 | Purdue Produced Document | Single Document | | | |
| P-16515 | 012150 | PKY183265767 | PKY183265768 | | Purdue Produced Document | Single Document | | | |
| P-16516 | 012151 | PKY183265769 | PKY183265790 | 5/16/2005 | DSM-IV-TR | Single Document | | | |
| P-16517 | 012152 | PKY183265791 | PKY183265791 | 5/14/1999 | Pain management | Single Document | | | |
| P-16518 | 012153 | PKY183265792 | PKY183265792 | 1/13/2000 | pain management letter from phoebe putney memorial hospital | Single Document | | | |
| P-16519 | 012154 | PKY183265793 | PKY183265793 | 3/21/2001 | Pain Management Progress Notes patient C.Taylor | Single Document | | | |
| P-16520 | 012155 | PKY183265794 | PKY183265794 | 4/5/2001 | Medical Record | Single Document | | | |
| P-16521 | 012156 | PKY183265795 | PKY183265795 | 5/7/2001 | Pain Management Progress Notes: patient C. Taylor | Single Document | | | |
| P-16522 | 012157 | PKY183265796 | PKY183265796 | 7/27/2001 | Medical records | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16523 | 012158 | PKY183265797 | PKY183265797 | 7/17/2002 | Pain Management Progress Note Patient C. Taylor | Single Document | | | |
| P-16524 | 012159 | PKY183265798 | PKY183265803 | 5/10/2005 | Certificate of Service: Second Re-Notice of Video Deposition Location (Taylor v Purdue) | Single Document | | | |
| P-16525 | 012160 | PKY183265804 | PKY183265820 | 3/30/2005 | Taylor v Purdue Disclosure and statement of expert witness | Single Document | | | |
| P-16526 | 012161 | PKY183265821 | PKY183265827 | 4/18/2005 | Amended Notice of Videotaped Deposition | Single Document | | | |
| P-16527 | 012162 | PKY183265828 | PKY183265837 | 3/31/2005 | Purdue Produced Document | Single Document | | | |
| P-16528 | 012163 | PKY183265838 | PKY183265845 | | Purdue Produced Document | Single Document | | | |
| P-16529 | 012164 | PKY183265846 | PKY183265863 | | Purdue Produced Document | Single Document | | | |
| P-16530 | 012165 | PKY183265864 | PKY183265864 | | Purdue Produced Document | Single Document | | | |
| P-16531 | 012166 | PKY183265865 | PKY183265865 | | Purdue Produced Document | Single Document | | | |
| P-16532 | 012167 | PKY183265866 | PKY183265866 | | Purdue Produced Document | Single Document | | | |
| P-16533 | 012168 | PKY183265867 | PKY183265876 | | Purdue Produced Document | Single Document | | | |
| P-16534 | 012169 | PKY183265877 | PKY183265884 | | Purdue Produced Document | Single Document | | | |
| P-16535 | 012170 | PKY183265885 | PKY183265892 | | Purdue Produced Document | Single Document | | | |
| P-16536 | 012171 | PKY183265893 | PKY183265903 | 12/31/1998 | Article: Controlled-release oxycodone compared with controlled-release morphine in the treatment of cancer pain | Single Document | | | |
| P-16537 | 012172 | PKY183265904 | PKY183265912 | 12/31/1997 | Article: Comparative Clinical Efficacy and Safety of a Novel Controlled-Release Oxycodone Formula | Single Document | | | |
| P-16538 | 012173 | PKY183265913 | PKY183265920 | 12/31/2002 | Purdue Produced Document | Single Document | | | |
| P-16539 | 012174 | PKY183265921 | PKY183265935 | 12/31/2004 | Purdue Produced Document | Single Document | | | |
| P-16540 | 012175 | PKY183265936 | PKY183265946 | 5/31/2001 | Purdue Produced Document | Single Document | | | |
| P-16541 | 012176 | PKY183265947 | PKY183265951 | 5/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16542 | 012177 | PKY183265952 | PKY183265961 | | Purdue Produced Document | Single Document | | | |
| P-16543 | 012178 | PKY183265962 | PKY183265970 | | Purdue Produced Document | Single Document | | | |
| P-16544 | 012179 | PKY183265971 | PKY183265977 | 9/7/2005 | Purdue Produced Document | Single Document | | | |
| P-16545 | 012180 | PKY183265978 | PKY183266040 | | Purdue Produced Document | Single Document | | | |
| P-16546 | 012181 | PKY183266041 | PKY183266046 | | Purdue Produced Document | Single Document | | | |
| P-16547 | 012182 | PKY183266047 | PKY183266053 | 9/10/2003 | Purdue Produced Document | Single Document | | | |
| P-16548 | 012183 | PKY183266054 | PKY183266090 | 9/29/2004 | Palladone | Single Document | | | |
| P-16549 | 012184 | PKY183266091 | PKY183266109 | 12/31/1996 | Article: Opioid Pharmacotherapy | Single Document | | | |
| P-16550 | 012185 | PKY183266110 | PKY183266111 | 3/21/2001 | Analysis of zip codes | Single Document | | | |
| P-16551 | 012186 | PKY183266112 | PKY183266113 | 5/5/2001 | Purdue Produced Document | Single Document | | | |
| P-16552 | 012187 | PKY183266114 | PKY183266121 | | Sales Bulletin - Purdue's Pharma's Position on Abuse and Diversion of Oxycontin Tablets | Single Document | | | |
| P-16553 | 012188 | PKY183266122 | PKY183266130 | | Counseling Your Patients and Their Families Regarding The Use of Opioids to Relieve Pain | Single Document | | | |
| P-16554 | 012189 | PKY183266131 | PKY183266203 | | Purdue Produced Document | Single Document | | | |
| P-16555 | 012190 | PKY183266204 | PKY183266210 | 9/20/2005 | Purdue Produced Document | Single Document | | | |
| P-16556 | 012191 | PKY183266211 | PKY183266219 | 9/20/2005 | Purdue Produced Document | Single Document | | | |
| P-16557 | 012192 | PKY183266220 | PKY183266228 | 9/20/2005 | Purdue Produced Document | Single Document | | | |
| P-16558 | 012193 | PKY183266229 | PKY183266229 | 9/17/2005 | Purdue Produced Document | Single Document | | | |
| P-16559 | 012194 | PKY183266230 | PKY183266230 | 8/25/2005 | Expert witness invoice | Single Document | | | |
| P-16560 | 012195 | PKY183266231 | PKY183266300 | 9/20/2005 | Purdue Produced Document | Single Document | | | |
| P-16561 | 012196 | PKY183266301 | PKY183266324 | 9/20/2005 | Oxycontin Package Insert | Single Document | | | |
| P-16562 | 012197 | PKY183266325 | PKY183266332 | 12/31/2002 | Information re OxyContin: There can be life with relief | Single Document | | | |
| P-16563 | 012198 | PKY183266333 | PKY183266340 | 1/17/2003 | FDA Warning Letter to Purdue | Single Document | | | |
| P-16564 | 012199 | PKY183266342 | PKY183266342 | 5/11/2000 | FDA Letter Regarding Marketing of OxyContin for Arthritis Pain | Single Document | | | |
| P-16565 | 012200 | PKY183266343 | PKY183266349 | 12/31/1999 | Purdue Produced Document | Single Document | | | |
| P-16566 | 012201 | PKY183266350 | PKY183266351 | | Purdue Produced Document | Single Document | | | |
| P-16567 | 012202 | PKY183266352 | PKY183266364 | | Purdue Produced Document | Single Document | | | |
| P-16568 | 012203 | PKY183266365 | PKY183266368 | 1/27/1996 | Purdue Produced Document | Single Document | | | |
| P-16569 | 012204 | PKY183266369 | PKY183266378 | 1/29/1996 | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16570 | 012205 | PKY183266379 | PKY183266385 | 12/31/2007 | Drug Dependence, a Chronic Medical Illness: Implications for Treatment, Insurance, and Outcomes Evaluation, by T. McLellan, D. Lewis, C. O'Brien and H. Kleber; 7 pages; from Kentucky v. Purdue | Single Document | | | |
| P-16571 | 012206 | PKY183266386 | PKY183266402 | 9/20/2005 | Pain Reduction with Opioid Elimination presentation | Single Document | | | |
| P-16572 | 012207 | PKY183266403 | PKY183266420 | 7/18/2001 | Purdue Produced Document | Single Document | | | |
| P-16573 | 012208 | PKY183266421 | PKY183266429 | | Purdue Produced Document | Single Document | | | |
| P-16574 | 012209 | PKY183266430 | PKY183266434 | 9/20/2005 | Purdue Produced Document | Single Document | | | |
| P-16575 | 012210 | PKY183266435 | PKY183266441 | 9/7/2005 | Purdue Produced Document | Single Document | | | |
| P-16576 | 012211 | PKY183266442 | PKY183266494 | 9/22/2003 | Purdue Produced Document | Single Document | | | |
| P-16577 | 012212 | PKY183266495 | PKY183266550 | 5/9/2005 | Purdue Produced Document | Single Document | | | |
| P-16578 | 012213 | PKY183266551 | PKY183266573 | | Chronic Pain and Addiction | Single Document | | | |
| P-16579 | 012214 | PKY183266574 | PKY183266575 | 10/11/2000 | Purdue Produced Document | Single Document | | | |
| P-16580 | 012215 | PKY183266576 | PKY183266595 | | Purdue Produced Document | Single Document | | | |
| P-16581 | 012216 | PKY183266596 | PKY183266604 | 9/22/2005 | Purdue Produced Document | Single Document | | | |
| P-16582 | 012217 | PKY183266605 | PKY183266618 | 9/30/1999 | Purdue Produced Document | Single Document | | | |
| P-16583 | 012218 | PKY183266619 | PKY183266622 | | Definitions Related to the Use of Opioids for the treatment | Single Document | | | |
| P-16584 | 012219 | PKY183266623 | PKY183266659 | 9/21/2005 | Palladone | Single Document | | | |
| P-16585 | 012220 | PKY183266660 | PKY183266676 | 8/22/2005 | Medical treatment chronology (Timmons) | Single Document | | | |
| P-16586 | 012221 | PKY183266677 | PKY183266682 | 9/29/2005 | Purdue Produced Document | Single Document | | | |
| P-16587 | 012222 | PKY183266683 | PKY183266696 | | Purdue Produced Document | Single Document | | | |
| P-16588 | 012223 | PKY183266697 | PKY183266699 | | Purdue Produced Document | Single Document | | | |
| P-16589 | 012224 | PKY183266700 | PKY183266700 | 9/16/2005 | Purdue Produced Document | Single Document | | | |
| P-16590 | 012225 | PKY183266701 | PKY183266702 | 3/3/2002 | Purdue Produced Document | Single Document | | | |
| P-16591 | 012226 | PKY183266703 | PKY183266704 | 9/25/2000 | Purdue Produced Document | Single Document | | | |
| P-16592 | 012227 | PKY183266705 | PKY183266724 | 9/29/2005 | Expert Witness Disclosure | Single Document | | | |
| P-16593 | 012228 | PKY183266725 | PKY183266728 | | American Pain Society, Definitions Related to the Use of Opioids for the Treatment of Pain | Single Document | | | |
| P-16594 | 012229 | PKY183266729 | PKY183266746 | 9/23/2005 | Purdue Produced Document | Single Document | | | |
| P-16595 | 012230 | PKY183266747 | PKY183266783 | 9/21/2005 | Palladone | Single Document | | | |
| P-16596 | 012231 | PKY183266784 | PKY183266791 | 9/22/2005 | Purdue Produced Document | Single Document | | | |
| P-16597 | 012232 | PKY183266792 | PKY183266793 | | Purdue Produced Document | Single Document | | | |
| P-16598 | 012233 | PKY183266794 | PKY183266819 | | Purdue Produced Document | Single Document | | | |
| P-16599 | 012234 | PKY183266820 | PKY183266882 | 12/23/2003 | GAO Report on OxyContin Abuse and Diversion and Efforts to Address the Problem | Single Document | | | |
| P-16600 | 012235 | PKY183266883 | PKY183266888 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16601 | 012236 | PKY183266889 | PKY183266894 | 10/6/2005 | Expert Disclosure of physician (Timmons v Purdue) | Single Document | | | |
| P-16602 | 012237 | PKY183266895 | PKY183266900 | | Purdue Produced Document | Single Document | | | |
| P-16603 | 012238 | PKY183266901 | PKY183266903 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16604 | 012239 | PKY183266904 | PKY183266909 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16605 | 012240 | PKY183266910 | PKY183266915 | 6/1/2005 | Purdue Produced Document | Single Document | | | |
| P-16606 | 012241 | PKY183266916 | PKY183266917 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16607 | 012242 | PKY183266918 | PKY183266919 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16608 | 012243 | PKY183266920 | PKY183266927 | | Purdue Produced Document | Single Document | | | |
| P-16609 | 012244 | PKY183266928 | PKY183266937 | 2/28/2005 | Purdue Produced Document | Single Document | | | |
| P-16610 | 012245 | PKY183266938 | PKY183266941 | 12/31/2004 | Purdue Produced Document | Single Document | | | |
| P-16611 | 012246 | PKY183266942 | PKY183266948 | 12/31/1999 | Purdue Produced Document | Single Document | | | |
| P-16612 | 012247 | PKY183266949 | PKY183266958 | 1/7/1998 | Purdue Produced Document | Single Document | | | |
| P-16613 | 012248 | PKY183266959 | PKY183266973 | 5/8/1997 | Purdue Produced Document | Single Document | | | |
| P-16614 | 012249 | PKY183266974 | PKY183266978 | 12/31/1996 | Purdue Produced Document | Single Document | | | |
| P-16615 | 012250 | PKY183266979 | PKY183266985 | 5/7/1993 | Purdue Produced Document | Single Document | | | |
| P-16616 | 012251 | PKY183266986 | PKY183266995 | 12/31/1998 | Purdue Produced Document | Single Document | | | |
| P-16617 | 012252 | PKY183266996 | PKY183267001 | 12/31/1986 | Purdue Produced Document | Single Document | | | |
| P-16618 | 012253 | PKY183267002 | PKY183267009 | 12/31/1986 | Purdue Produced Document | Single Document | | | |
| P-16619 | 012254 | PKY183267010 | PKY183267021 | 10/6/2005 | Medical Progress - the treatment of cancer pain | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16620 | 012255 | PKY183267022 | PKY183267025 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16621 | 012256 | PKY183267026 | PKY183267037 | 10/5/2005 | Purdue Produced Document | Single Document | | | |
| P-16622 | 012257 | PKY183267038 | PKY183267042 | | Purdue Produced Document | Single Document | | | |
| P-16623 | 012258 | PKY183267043 | PKY183267043 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16624 | 012259 | PKY183267044 | PKY183267055 | 8/2/2001 | Purdue Produced Document | Single Document | | | |
| P-16625 | 012260 | PKY183267056 | PKY183267065 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16626 | 012261 | PKY183267066 | PKY183267074 | 5/12/1997 | Article: Medication Misuse, Abuse and Dependence in Chronic Pain Patients | Single Document | | | |
| P-16627 | 012262 | PKY183267075 | PKY183267082 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16628 | 012263 | PKY183267083 | PKY183267090 | 12/31/2001 | Article: Prevalence of Opioid Abuse in Interventional Pain Medicine Practice Settings | Single Document | | | |
| P-16629 | 012264 | PKY183267091 | PKY183267094 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16630 | 012265 | PKY183267095 | PKY183267102 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16631 | 012266 | PKY183267103 | PKY183267105 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16632 | 012267 | PKY183267106 | PKY183267110 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16633 | 012268 | PKY183267111 | PKY183267125 | 4/4/1996 | Article: Special Section on Opioids for Nonmalignant Pain | Single Document | | | |
| P-16634 | 012269 | PKY183267126 | PKY183267131 | | Purdue Produced Document | Single Document | | | |
| P-16635 | 012270 | PKY183267132 | PKY183267137 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16636 | 012271 | PKY183267138 | PKY183267138 | 10/6/2005 | Purdue Produced Document | Single Document | | | |
| P-16637 | 012272 | PKY183267139 | PKY183267169 | 10/12/2005 | Purdue Produced Document | Single Document | | | |
| P-16638 | 012273 | PKY183267170 | PKY183267171 | | Florida Pain Center | Single Document | | | |
| P-16639 | 012274 | PKY183267172 | PKY183267174 | 10/12/2005 | Purdue Produced Document | Single Document | | | |
| P-16640 | 012275 | PKY183267175 | PKY183267175 | 10/12/2005 | Purdue Produced Document | Single Document | | | |
| P-16641 | 012276 | PKY183267176 | PKY183267176 | 1/27/2004 | Purdue Produced Document | Single Document | | | |
| P-16642 | 012277 | PKY183267177 | PKY183267182 | 6/22/2005 | TIMMONS v. PURDUE PHARMA, L.P. ET AL, RULE 26(A)(2) DISCLOSURE OF JAMES J. WORDEN M.D. | Single Document | | | |
| P-16643 | 012278 | PKY183267183 | PKY183267186 | 10/7/2005 | Definitions Related to the Use of Opioids for the Treatment of Pain | Single Document | | | |
| P-16644 | 012279 | PKY183267187 | PKY183267194 | | Purdue Produced Document | Single Document | | | |
| P-16645 | 012280 | PKY183267195 | PKY183267196 | 10/12/2005 | Purdue Produced Document | Single Document | | | |
| P-16646 | 012281 | PKY183267197 | PKY183267197 | 5/28/2003 | Purdue Produced Document | Single Document | | | |
| P-16647 | 012282 | PKY183267198 | PKY183267198 | 10/12/2005 | Purdue Produced Document | Single Document | | | |
| P-16648 | 012283 | PKY183267199 | PKY183267199 | 5/27/2003 | Memo Re: Patient called Doctor about more Oxycontin | Single Document | | | |
| P-16649 | 012284 | PKY183267200 | PKY183267217 | 9/27/2005 | Purdue Produced Document | Single Document | | | |
| P-16650 | 012285 | PKY183267218 | PKY183267220 | 12/31/2005 | Document re: List of J Paul Waymack Prior Testimonies | Single Document | | | |
| P-16651 | 012286 | PKY183267221 | PKY183267229 | 9/27/2005 | Purdue Produced Document | Single Document | | | |
| P-16652 | 012287 | PKY183267230 | PKY183267254 | 6/9/2005 | Purdue Produced Document | Single Document | | | |
| P-16653 | 012288 | PKY183267255 | PKY183267261 | 9/27/2005 | Purdue Produced Document | Single Document | | | |
| P-16654 | 012289 | PKY183267262 | PKY183267269 | | Purdue Produced Document | Single Document | | | |
| P-16655 | 012290 | PKY183267270 | PKY183267277 | 9/27/2005 | Purdue Produced Document | Single Document | | | |
| P-16656 | 012291 | PKY183267278 | PKY183267285 | 9/27/2005 | Product information OxyContin | Single Document | | | |
| P-16657 | 012292 | PKY183267286 | PKY183267293 | 9/27/2005 | Purdue Produced Document | Single Document | | | |
| P-16658 | 012293 | PKY183267294 | PKY183267301 | 9/27/2005 | Purdue Produced Document | Single Document | | | |
| P-16659 | 012294 | PKY183267302 | PKY183267309 | 9/27/2003 | Purdue Produced Document | Single Document | | | |
| P-16660 | 012295 | PKY183267310 | PKY183267327 | 9/27/2005 | Oxycontin warnings and descriptions | Single Document | | | |
| P-16661 | 012296 | PKY183267328 | PKY183267364 | 9/27/2005 | Purdue Produced Document | Single Document | | | |
| P-16662 | 012297 | PKY183267365 | PKY183267427 | 12/23/2003 | GAO Report: OxyContin Abuse adn Diversion and Efforts to Address the Problem | Single Document | | | |
| P-16663 | 012298 | PKY183267428 | PKY183267440 | 4/18/2005 | Purdue Produced Document | Single Document | | | |
| P-16664 | 012299 | PKY183267441 | PKY183267441 | 9/13/2005 | Purdue Produced Document | Single Document | | | |
| P-16665 | 012300 | PKY183267442 | PKY183267470 | 9/13/2005 | Purdue Produced Document | Single Document | | | |
| P-16666 | 012301 | PKY183267471 | PKY183267500 | 7/21/2005 | Daniel B. Timmons v. The Purdue Pharma Company | Single Document | | | |
| P-16667 | 012302 | PKY183267501 | PKY183267550 | 9/13/2005 | Video Deposition of Dr. Niaz Ausaf | Single Document | | | |
| P-16668 | 012303 | PKY183267551 | PKY183267587 | 7/20/2005 | Deposition | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16669 | 012304 | PKY183267588 | PKY183267590 | 7/8/2003 | Psychological Evaluation of Timmons | Single Document | | | |
| P-16670 | 012305 | PKY183267591 | PKY183267595 | 9/13/2005 | Purdue Produced Document | Single Document | | | |
| P-16671 | 012306 | PKY183267596 | PKY183267629 | 9/30/2005 | Purdue Produced Document | Single Document | | | |
| P-16672 | 012307 | PKY183267630 | PKY183267637 | 7/29/2002 | Purdue Produced Document | Single Document | | | |
| P-16673 | 012308 | PKY183267638 | PKY183267649 | | Purdue Produced Document | Single Document | | | |
| P-16674 | 012309 | PKY183267650 | PKY183267658 | 7/3/2002 | Patient History (Timmons) | Single Document | | | |
| P-16675 | 012310 | PKY183267659 | PKY183267667 | 2/15/2004 | Purdue Produced Document | Single Document | | | |
| P-16676 | 012311 | PKY183267668 | PKY183267701 | | Purdue Produced Document | Single Document | | | |
| P-16677 | 012312 | PKY183267702 | PKY183267714 | | Purdue Produced Document | Single Document | | | |
| P-16678 | 012313 | PKY183267715 | PKY183267819 | | Purdue Produced Document | Single Document | | | |
| P-16679 | 012314 | PKY183267820 | PKY183267820 | | Purdue Produced Document | Single Document | | | |
| P-16680 | 012315 | PKY183267821 | PKY183267827 | | Purdue Produced Document | Single Document | | | |
| P-16681 | 012316 | PKY183267828 | PKY183267906 | | Purdue Produced Document | Single Document | | | |
| P-16682 | 012317 | PKY183267907 | PKY183268049 | 9/12/2005 | Purdue Produced Document | Single Document | | | |
| P-16683 | 012318 | PKY183268050 | PKY183268062 | | Purdue Produced Document | Single Document | | | |
| P-16684 | 012319 | PKY183268063 | PKY183268064 | 9/10/2005 | Purdue Produced Document | Single Document | | | |
| P-16685 | 012320 | PKY183268065 | PKY183268107 | 9/9/2005 | Documents response to requests in letter re Cook v Purdue deposition | Single Document | | | |
| P-16686 | 012321 | PKY183268108 | PKY183268112 | 7/18/2002 | Affidavit of expert witness | Single Document | | | |
| P-16687 | 012322 | PKY183268113 | PKY183268117 | 4/5/2006 | Purdue Produced Document | Single Document | | | |
| P-16688 | 012323 | PKY183268118 | PKY183268135 | 4/5/2006 | Purdue Produced Document | Single Document | | | |
| P-16689 | 012324 | PKY183268136 | PKY183268156 | 3/22/2006 | Purdue Produced Document | Single Document | | | |
| P-16690 | 012325 | PKY183268157 | PKY183268173 | 3/26/2006 | Patient Psychiatric Report (Williams) | Single Document | | | |
| P-16691 | 012326 | PKY183268174 | PKY183268174 | 4/5/2006 | Purdue Produced Document | Single Document | | | |
| P-16692 | 012327 | PKY183268175 | PKY183268184 | 12/31/2000 | Diagnostic and Statistical Manual of Mental Disorders | Single Document | | | |
| P-16693 | 012328 | PKY183268185 | PKY183268211 | 4/5/2006 | Purdue Produced Document | Single Document | | | |
| P-16694 | 012329 | PKY183268212 | PKY183268218 | | Purdue Produced Document | Single Document | | | |
| P-16695 | 012330 | PKY183268219 | PKY183268219 | 4/5/2006 | Purdue Produced Document | Single Document | | | |
| P-16696 | 012331 | PKY183268220 | PKY183268222 | 4/5/2006 | Purdue Produced Document | Single Document | | | |
| P-16697 | 012332 | PKY183268223 | PKY183268223 | 9/30/1999 | Routine Follow Up | Single Document | | | |
| P-16698 | 012333 | PKY183268224 | PKY183268225 | 9/26/2000 | Purdue Produced Document | Single Document | | | |
| P-16699 | 012334 | PKY183268226 | PKY183268226 | 10/14/1999 | Treatment Plan and Progress Notes (Williams) | Single Document | | | |
| P-16700 | 012335 | PKY183268227 | PKY183268227 | 4/5/2006 | Purdue Produced Document | Single Document | | | |
| P-16701 | 012336 | PKY183268228 | PKY183268228 | 4/5/2006 | Purdue Produced Document | Single Document | | | |
| P-16702 | 012337 | PKY183268229 | PKY183268229 | 4/5/2006 | Purdue Produced Document | Single Document | | | |
| P-16703 | 012338 | PKY183268230 | PKY183268230 | 4/5/2006 | Purdue Produced Document | Single Document | | | |
| P-16704 | 012339 | PKY183268231 | PKY183268231 | 4/5/2006 | Purdue Produced Document | Single Document | | | |
| P-16705 | 012340 | PKY183268232 | PKY183268232 | 4/5/2006 | Purdue Produced Document | Single Document | | | |
| P-16706 | 012341 | PKY183268233 | PKY183268234 | 5/4/2004 | Purdue Produced Document | Single Document | | | |
| P-16707 | 012342 | PKY183268235 | PKY183268245 | | Purdue Produced Document | Single Document | | | |
| P-16708 | 012343 | PKY183268246 | PKY183268258 | 4/5/2006 | Purdue Produced Document | Single Document | | | |
| P-16709 | 012344 | PKY183268259 | PKY183268285 | 3/2/2006 | Deposition | Single Document | | | |
| P-16710 | 012345 | PKY183268286 | PKY183268290 | 4/5/2006 | Purdue Produced Document | Single Document | | | |
| P-16711 | 012346 | PKY183272471 | PKY183272479 | | Purdue Produced Document | Single Document | | | |
| P-16712 | 012347 | PKY183272480 | PKY183272481 | 8/19/1999 | Sales Bulletin for Hospital Specialty Sales Force | Single Document | | | |
| P-16713 | 012348 | PKY183272482 | PKY183272482 | | Purdue Produced Document | Single Document | | | |
| P-16714 | 012349 | PKY183272483 | PKY183272483 | | Purdue Produced Document | Single Document | | | |
| P-16715 | 012350 | PKY183272484 | PKY183272484 | | Purdue Produced Document | Single Document | | | |
| P-16716 | 012351 | PKY183272485 | PKY183272730 | 7/11/2001 | Document re: OxyContin Training Manual | Single Document | | | |
| P-16717 | 012352 | PKY183272731 | PKY183272732 | | Purdue Produced Document | Single Document | | | |
| P-16718 | 012353 | PKY183272733 | PKY183272735 | | Purdue Produced Document | Single Document | | | |
| P-16719 | 012354 | PKY183272736 | PKY183272736 | | Purdue Produced Document | Single Document | | | |
| P-16720 | 012355 | PKY183272737 | PKY183272756 | | Teamlink Vol 13 No. 5. Winter 98/99 | Single Document | | | |
| P-16721 | 012356 | PKY183272757 | PKY183272768 | | Purdue Produced Document | Single Document | | | |
| P-16722 | 012357 | PKY183272769 | PKY183272779 | 12/31/1998 | National Sales Meeting | Single Document | | | |
| P-16723 | 012358 | PKY183272780 | PKY183272780 | | Purdue Produced Document | Single Document | | | |
| P-16724 | 012359 | PKY183272781 | PKY183272781 | | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16725 | 012360 | PKY183272782 | PKY183272827 | 12/31/1996 | Sales meeting presentation | Single Document | | | |
| P-16726 | 012361 | PKY183272828 | PKY183272886 | 7/11/2002 | OxyContin: The U.S. Sales Experience | Single Document | | | |
| P-16727 | 012362 | PKY183272887 | PKY183272887 | | Purdue Produced Document | Single Document | | | |
| P-16728 | 012363 | PKY183272888 | PKY183272911 | | Interoffice Memoranda to Distributors including Janet Koch | Single Document | | | |
| P-16729 | 012364 | PKY183272912 | PKY183272914 | 2/27/1996 | Abbott Co-Marketing Program | Single Document | | | |
| P-16730 | 012365 | PKY183272915 | PKY183272915 | 5/14/1996 | Purdue Produced Document | Single Document | | | |
| P-16731 | 012366 | PKY183272916 | PKY183272918 | 6/11/1996 | Sales Bulletin: A Purdue / Abbott Co-promotion success | Single Document | | | |
| P-16732 | 012367 | PKY183272919 | PKY183272921 | | Purdue Produced Document | Single Document | | | |
| P-16733 | 012368 | PKY183272922 | PKY183272923 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-16734 | 012369 | PKY183272924 | PKY183272924 | 7/24/1999 | Purdue Sales Bulletin | Single Document | | | |
| P-16735 | 012370 | PKY183272925 | PKY183272927 | 1/11/1997 | Re: Merck-Medco | Single Document | | | |
| P-16736 | 012371 | PKY183272928 | PKY183272930 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-16737 | 012372 | PKY183272931 | PKY183272932 | 4/22/1997 | Re; Cal/Optima | Single Document | | | |
| P-16738 | 012373 | PKY183272933 | PKY183272933 | 6/26/1997 | Email: Independent Health has approved OxyContin | Single Document | | | |
| P-16739 | 012374 | PKY183272934 | PKY183272936 | 9/9/1998 | Memo from  Regional sales manager: OxyContin Formulary  expansion potential | Single Document | | | |
| P-16740 | 012375 | PKY183272937 | PKY183272938 | | Purdue Produced Document | Single Document | | | |
| P-16741 | 012376 | PKY183272939 | PKY183272971 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-16742 | 012377 | PKY183272972 | PKY183273032 | 8/10/2001 | Michael Friedman Deposition Transcript | Single Document | | | |
| P-16743 | 012378 | PKY183273033 | PKY183273033 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-16744 | 012379 | PKY183273034 | PKY183273083 | | Morphine to OxyContin Tablets Marketing Plan | Single Document | | | |
| P-16745 | 012380 | PKY183273084 | PKY183273110 | 4/24/2002 | The Purdue/Mundipharma Group 2000 Worldwide Capabilities Presentation | Single Document | | | |
| P-16746 | 012381 | PKY183273111 | PKY183273137 | 7/23/2002 | Presentation re: Purdue/Mundipharma Group | Single Document | | | |
| P-16747 | 012382 | PKY183273138 | PKY183273149 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-16748 | 012383 | PKY183273150 | PKY183273155 | | Why is OxyContin Successful? | Single Document | | | |
| P-16749 | 012384 | PKY183273156 | PKY183273195 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-16750 | 012385 | PKY183273196 | PKY183273256 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-16751 | 012386 | PKY183273257 | PKY183273315 | 4/24/2003 | Summary of the use of opioids for deposition. | Single Document | | | |
| P-16752 | 012387 | PKY183273316 | PKY183273318 | 5/29/1997 | Re Oxypblms.doc | Single Document | | | |
| P-16753 | 012388 | PKY183273319 | PKY183273324 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-16754 | 012389 | PKY183273325 | PKY183273332 | 8/31/1999 | Abbott OxyContin Co-Marketing Program Results from 1996 through 1Q 1999 | Single Document | | | |
| P-16755 | 012390 | PKY183273333 | PKY183273334 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-16756 | 012391 | PKY183273335 | PKY183273338 | 9/30/1966 | Deposition Exhibit E-mail re.Analgesic Plans | Single Document | | | |
| P-16757 | 012392 | PKY183273339 | PKY183273375 | 1/15/1996 | Final Report - Oxycontin - Hospital Pricing Study | Single Document | | | |
| P-16758 | 012393 | PKY183273376 | PKY183273378 | 8/26/1999 | Email conversation re proposed study | Single Document | | | |
| P-16759 | 012394 | PKY183273379 | PKY183273379 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-16760 | 012395 | PKY183273380 | PKY183273381 | 9/23/1999 | Email re Xponent Data in Quest-Single and Combination | Single Document | | | |
| P-16761 | 012396 | PKY183273382 | PKY183273482 | 9/27/1995 | OxyContin Launch Plan | Single Document | | | |
| P-16762 | 012397 | PKY183273483 | PKY183273559 | 5/13/1996 | Marketing Materials sent to Gary Gabrielson | Single Document | | | |
| P-16763 | 012398 | PKY183273560 | PKY183273564 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-16764 | 012399 | PKY183273565 | PKY183273585 | 6/9/2001 | OxyContin Assumptions 2002 | Single Document | | | |
| P-16765 | 012400 | PKY183273586 | PKY183273588 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-16766 | 012401 | PKY183273589 | PKY183273615 | 1/31/2000 | Purdue Produced Document | Single Document | | | |
| P-16767 | 012402 | PKY183273616 | PKY183273673 | 4/25/2002 | Combination/Strong Opioid - Patient Tracking Analysis Overview | Single Document | | | |
| P-16768 | 012403 | PKY183273674 | PKY183273693 | | Purdue Produced Document | Single Document | | | |
| P-16769 | 012404 | PKY183273694 | PKY183273730 | | Declaration of Michael Friedman | Single Document | | | |
| P-16770 | 012405 | PKY183273731 | PKY183273734 | 10/13/1999 | Sales/Marketing/Licensing & Business Development Quarterly Report | Single Document | | | |
| P-16771 | 012406 | PKY183273735 | PKY183273739 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16772 | 012407 | PKY183273740 | PKY183273768 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-16773 | 012408 | PKY183273769 | PKY183273769 | | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-16774 | 012409 | PKY183273770 | PKY183273774 | 1/28/1991 | Subject: Next steps in licensing oxycodone tablets | Single Document | | | |
| P-16775 | 012410 | PKY183273775 | PKY183273775 | 12/8/1997 | Depositon Exhbit DX 958 E-mail re. Shionogi-OxyContin | Single Document | | | |
| P-16776 | 012411 | PKY183273776 | PKY183273776 | 8/27/1999 | Shionogi | Single Document | | | |
| P-16777 | 012412 | PKY183273777 | PKY183273828 | 1/7/2000 | Purdue Pharma L.P., et al v. Boehringer Ingelheim, GMBH | Single Document | | | |
| P-16778 | 012413 | PKY183273829 | PKY183273845 | 12/5/1996 | Purdue Pharma L.P., and the Purdue Frederick Company v F.H. Faulding and Company, Ltd. et al, Declaration of Michael Friedman | Single Document | | | |
| P-16779 | 012414 | PKY183273846 | PKY183273914 | 6/27/2002 | 2000 Budget Meeting Book | Single Document | | | |
| P-16780 | 012415 | PKY183273915 | PKY183273920 | | Deposition Exhibit: DX 963, Speech | Single Document | | | |
| P-16781 | 012416 | PKY183273921 | PKY183274017 | 6/27/2002 | 1999 Budget | Single Document | | | |
| P-16782 | 012417 | PKY183274018 | PKY183274091 | | Budget Presentation Marketing and Sales Dept. | Single Document | | | |
| P-16783 | 012418 | PKY183274092 | PKY183274093 | 10/11/1996 | Phase IV OxyContin Tablets Team | Single Document | | | |
| P-16784 | 012419 | PKY183274094 | PKY183274095 | 10/23/1996 | Deposition Exhibit re DX967 | Single Document | | | |
| P-16785 | 012420 | PKY183274096 | PKY183274097 | 10/24/1996 | Deposition Exhibit 968 | Single Document | | | |
| P-16786 | 012421 | PKY183274098 | PKY183274105 | 6/27/2002 | Purdue Pharma L.P. et al v. Boehringer Ingelhem GmbH, Second Declaration of Michael Friedman | Single Document | | | |
| P-16787 | 012422 | PKY183274106 | PKY183274106 | 2/28/2002 | Product Family P&L for the Fiscal Year Ending, Current Period: Dec. 91 | Single Document | | | |
| P-16788 | 012423 | PKY183274107 | PKY183274118 | 4/24/2002 | Deposition Exhibit, Purdue et al v. Endo, P776910 | Single Document | | | |
| P-16789 | 012424 | PKY183274119 | PKY183274130 | | Oxycontin Relevant Market | Single Document | | | |
| P-16790 | 012425 | PKY183274131 | PKY183274142 | 5/1/2002 | The Purdue Frederick Company and Associated Companies, National Report 1 | Single Document | | | |
| P-16791 | 012426 | PKY183274143 | PKY183274170 | | Sales by Product | Single Document | | | |
| P-16792 | 012427 | PKY183274171 | PKY183274172 | 4/30/2001 | Oxy Sales data | Single Document | | | |
| P-16793 | 012428 | PKY183274173 | PKY183274183 | 3/1/1999 | Monthly Update of Competitive Price Changes All PF Markets, February 1999 | Single Document | | | |
| P-16794 | 012429 | PKY183274184 | PKY183274192 | 8/24/1995 | Memorandum Re: OxyContin Pricing | Single Document | | | |
| P-16795 | 012430 | PKY183274193 | PKY183274225 | 1/13/1998 | Re: Morphine & Dextromethorphan Focus Groups | Single Document | | | |
| P-16796 | 012431 | PKY183274226 | PKY183274282 | 1/22/1999 | War Book Sales presentation | Single Document | | | |
| P-16797 | 012432 | PKY183274283 | PKY183274283 | 12/15/1998 | Re: Pricing | Single Document | | | |
| P-16798 | 012433 | PKY183274284 | PKY183274288 | 5/7/2001 | Re: Price Recommendations | Single Document | | | |
| P-16799 | 012434 | PKY183274289 | PKY183274292 | 12/31/1998 | Transcript of Sales presentation slides | Single Document | | | |
| P-16800 | 012435 | PKY183274293 | PKY183274294 | 5/1/1997 | RE: MS Contin US Prescriptions - from Dr. Kathe Sackler | Single Document | | | |
| P-16801 | 012436 | PKY183274295 | PKY183274296 | 6/21/1997 | EM Richard Sackler re: No 5mg OxyContin available | Single Document | | | |
| P-16802 | 012437 | PKY183274297 | PKY183274297 | 10/14/1997 | Re: MS Contin Budget Plan | Single Document | | | |
| P-16803 | 012438 | PKY183274298 | PKY183274299 | 11/17/1997 | Subject: Re(4): OxyContin Sampling | Single Document | | | |
| P-16804 | 012439 | PKY183274300 | PKY183274300 | 10/3/1994 | OxyContin Launch Plan | Single Document | | | |
| P-16805 | 012440 | PKY183274301 | PKY183274301 | 5/25/1995 | Document re: OxyContin Market Research Summary | Single Document | | | |
| P-16806 | 012441 | PKY183274302 | PKY183274304 | 3/20/1995 | OxyContin Launch: Creative Work Plan (Malignant Pain Market) | Single Document | | | |
| P-16807 | 012442 | PKY183274305 | PKY183274305 | 1/20/1996 | Oxy launch - Creative Work  plan | Single Document | | | |
| P-16808 | 012443 | PKY183274306 | PKY183274511 | 6/28/2002 | Realtime and Interactive Realtime Transcript Rough Draft Disclaimer, Agreement of Parties | Single Document | | | |
| P-16809 | 012444 | PKY183274512 | PKY183274513 | 10/18/1995 | Sackler marketing memo: oxycontin tablets launch plan | Single Document | | | |
| P-16810 | 012445 | PKY183274514 | PKY183274515 | 11/1/1995 | Re: OxyContin | Single Document | | | |
| P-16811 | 012446 | PKY183274516 | PKY183274590 | 6/27/2002 | Deposition Transcript for Michael Friedman | Single Document | | | |
| P-16812 | 012447 | PKY183274591 | PKY183274658 | 6/28/2002 | Transcript of video deposition (Endo) | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16813 | 012448 | PKY183274659 | PKY183274660 | 7/15/2002 | Purdue Produced Document | Single Document | | | |
| P-16814 | 012449 | PKY183274661 | PKY183274744 | 11/2/1998 | 1999 Budget Submission | Single Document | | | |
| P-16815 | 012450 | PKY183274745 | PKY183274746 | 3/3/1997 | Deposition Transcript DX 1355 | Single Document | | | |
| P-16816 | 012451 | PKY183274747 | PKY183274748 | 4/23/1997 | Dr. Richard Sackler memo | Single Document | | | |
| P-16817 | 012452 | PKY183274749 | PKY183274752 | 5/21/1997 | Phase IV OxyContin Tablets Team | Single Document | | | |
| P-16818 | 012453 | PKY183274753 | PKY183274754 | 5/28/1997 | Duplice - Sackler Response to Friedman Memo re personality of Oxycontin | Single Document | | | |
| P-16819 | 012454 | PKY183274755 | PKY183274757 | 5/29/1997 | Duplicate of Ingbeer EM re: Friedman problems | Single Document | | | |
| P-16820 | 012455 | PKY183274758 | PKY183274759 | 5/26/1997 | Deposition Exhibit 1360 | Single Document | | | |
| P-16821 | 012456 | PKY183274760 | PKY183274762 | 5/28/1997 | Email Regarding Oxycontin Problems | Single Document | | | |
| P-16822 | 012457 | PKY183274763 | PKY183274766 | 6/16/1997 | Marketing and Sales Memo to Phase IV OxyContin Tablets Team | Single Document | | | |
| P-16823 | 012458 | PKY183274767 | PKY183274823 | 4/11/2002 | Purdue Produced Document | Single Document | | | |
| P-16824 | 012459 | PKY183274824 | PKY183274826 | 9/19/1995 | Subject: OXYIR Pricing Recommendation | Single Document | | | |
| P-16825 | 012460 | PKY183274827 | PKY183274828 | 3/24/1998 | Oxycontin Rebates | Single Document | | | |
| P-16826 | 012461 | PKY183274829 | PKY183274830 | 4/11/1991 | Subject: OxyCodone AcroContin Tablets | Single Document | | | |
| P-16827 | 012462 | PKY183274831 | PKY183274832 | 7/16/1991 | Memo re Opioid Analgesics in Research | Single Document | | | |
| P-16828 | 012463 | PKY183274833 | PKY183274838 | 9/8/1998 | Duplicate - DRAFT Memo of PPLP Drug Regulatory Affairs & Compliance Committee Mtg of Aug. 31, 1998 | Single Document | | | |
| P-16829 | 012464 | PKY183274839 | PKY183274841 | 7/23/2002 | Meeting Minutes | Single Document | | | |
| P-16830 | 012465 | PKY183274842 | PKY183274845 | 3/27/2001 | Purdue Internal Email About DEA Meeting | Single Document | | | |
| P-16831 | 012466 | PKY183274846 | PKY183274847 | 6/15/2000 | FW: ENDO - Market share | Single Document | | | |
| P-16832 | 012467 | PKY183274848 | PKY183274848 | 6/15/2000 | Subject: RE: ENDO - Market Share | Single Document | | | |
| P-16833 | 012468 | PKY183274849 | PKY183274849 | 8/7/2000 | AB Generic 15mg & 30 mg | Single Document | | | |
| P-16834 | 012469 | PKY183274850 | PKY183274850 | 8/4/1998 | Sackler/Exec Email: BC generic Strategy for Oxy (Prior Depo Exhibit) | Single Document | | | |
| P-16835 | 012470 | PKY183274851 | PKY183274855 | 9/12/1995 | Abbott Meeting Notes | Single Document | | | |
| P-16836 | 012471 | PKY183274856 | PKY183274858 | 9/18/1995 | Re: Abbott | Single Document | | | |
| P-16837 | 012472 | PKY183274859 | PKY183274859 | 2/21/1996 | Abbott | Single Document | | | |
| P-16838 | 012473 | PKY183274860 | PKY183274861 | 1/10/1997 | Deposition Transcript | Single Document | | | |
| P-16839 | 012474 | PKY183274862 | PKY183274866 | 7/2/1997 | Abbott Surgical Promotional Program | Single Document | | | |
| P-16840 | 012475 | PKY183274867 | PKY183274868 | 2/25/1998 | Subject: RE: How's This? Please comment to me | Single Document | | | |
| P-16841 | 012476 | PKY183274869 | PKY183274870 | 6/9/1999 | Promotion of OxyContin | Single Document | | | |
| P-16842 | 012477 | PKY183274871 | PKY183274872 | 7/8/1999 | Promotion of OxyContin by Abbott | Single Document | | | |
| P-16843 | 012478 | PKY183274873 | PKY183274873 | 9/8/1999 | Subject: FW: OXYCONTIN STATUS REPORT | Single Document | | | |
| P-16844 | 012479 | PKY183274874 | PKY183274875 | 7/13/1997 | Oxycontin promotional budget | Single Document | | | |
| P-16845 | 012480 | PKY183274876 | PKY183274878 | 7/7/1997 | Promotion Budget - Oxycontin | Single Document | | | |
| P-16846 | 012481 | PKY183274879 | PKY183274898 | | Purdue Produced Document | Single Document | | | |
| P-16847 | 012482 | PKY183274899 | PKY183274917 | 6/2/1999 | Purdue Letter to the National Life Insurance Company regarding a Marketing overview for Oxycontin | Single Document | | | |
| P-16848 | 012483 | PKY183274918 | PKY183274919 | 2/21/1996 | Memo re business planning | Single Document | | | |
| P-16849 | 012484 | PKY183274920 | PKY183275018 | 6/20/2002 | Document re: OxyContin Launch Plan | Single Document | | | |
| P-16850 | 012485 | PKY183275019 | PKY183275020 | 6/19/2002 | Purdue v. Endo | Single Document | | | |
| P-16851 | 012486 | PKY183275021 | PKY183275021 | 6/12/2002 | Email re Adjusment of deposition schedule and request to review OxyContin Launch Plan | Single Document | | | |
| P-16852 | 012487 | PKY183275022 | PKY183275022 | 5/16/2002 | Painkiller's Sales Far Exceeded Maker's Plan | Single Document | | | |
| P-16853 | 012488 | PKY183275023 | PKY183275049 | 6/26/1996 | Subject: OxyContin News | Single Document | | | |
| P-16854 | 012489 | PKY183275050 | PKY183275080 | 6/20/2002 | Purdue v. Endo Deposition Exhibit | Single Document | | | |
| P-16855 | 012490 | PKY183275081 | PKY183275084 | 4/2/1996 | Re: OxyContin 2nd Quarter Promotional Materials | Single Document | | | |
| P-16856 | 012491 | PKY183275085 | PKY183275138 | 1/5/1999 | Letter from Purdue to Abbott regarding potential joint promotion of OxyContin | Single Document | | | |
| P-16857 | 012492 | PKY183275139 | PKY183275213 | | Oxycontin Launch 1995 | Single Document | | | |
| P-16858 | 012493 | PKY183275214 | PKY183275217 | 8/15/1996 | Memo re Oxycontin research data and achieving positioning objectives | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16859 | 012494 | PKY183275218 | PKY183275238 | 10/17/1996 | OxyContin in the Oxycodone Market as of August 1997 | Single Document | | | |
| P-16860 | 012495 | PKY183275239 | PKY183275254 | 3/3/1994 | Oxycodone Capsules - New Product Proposal | Single Document | | | |
| P-16861 | 012496 | PKY183275255 | PKY183275271 | 7/19/1996 | Re: OxyContin | Single Document | | | |
| P-16862 | 012497 | PKY183275272 | PKY183275274 | 7/19/1996 | For Immediate Release: New hope for millions of Americans suffering from persistent pain, Long-acting OxyContin Tablets now available to relieve pain | Single Document | | | |
| P-16863 | 012498 | PKY183275275 | PKY183275284 | 5/31/1996 | NEW HOPE FOR MILLIONS OF AMERICANS SUFFERING FROM PERSISTENT BODY | Single Document | | | |
| P-16864 | 012499 | PKY183275285 | PKY183275286 | 12/11/1999 | Phase IV OxyContin Tablets Team - Minutes | Single Document | | | |
| P-16865 | 012500 | PKY183275287 | PKY183275300 | 2/21/1996 | MS Contin and Oxycontin Quarterly Situation Analysis Report | Single Document | | | |
| P-16866 | 012501 | PKY183275301 | PKY183275372 | 6/20/2002 | In the Matter of: Purdue Pharma L.P. v. Endo Pharmaceuticals, Inc. | Single Document | | | |
| P-16867 | 012502 | PKY183275373 | PKY183275392 | 1/20/1994 | Subject: OxyContin Launch Proposal Requirements | Single Document | | | |
| P-16868 | 012503 | PKY183275393 | PKY183275394 | 9/23/1994 | Subject: OxyContin FDA Meeting, September 13, 1994 | Single Document | | | |
| P-16869 | 012504 | PKY183275395 | PKY183275447 | | OxyContin | Single Document | | | |
| P-16870 | 012505 | PKY183275448 | PKY183275526 | 9/27/1994 | Sept 13, 1994 meeting draft minutes | Single Document | | | |
| P-16871 | 012506 | PKY183275527 | PKY183275531 | 11/11/1992 | Memorandum from Mike Innaurato to Jim Lang re Oxycodone Acrocontin, with proposed launch advertising claims | Single Document | | | |
| P-16872 | 012507 | PKY183275532 | PKY183275533 | 12/10/1992 | Subject: Oxycodone Acrocontin Tablet NDA Development Plan | Single Document | | | |
| P-16873 | 012508 | PKY183275534 | PKY183275536 | 4/15/1994 | Memo re OxyContin Claims | Single Document | | | |
| P-16874 | 012509 | PKY183275537 | PKY183275539 | 12/1/1993 | Memo re: Oxycontin tablets clinical program | Single Document | | | |
| P-16875 | 012510 | PKY183275540 | PKY183275927 | 2/26/2002 | USDC for SDNY, Purdue v. Boehringer Ingelheim & Roxane Labs Declaration of Paul D Goldenheim, MD. | Single Document | | | |
| P-16876 | 012511 | PKY183275928 | PKY183275929 | | Purdue Produced Document | Single Document | | | |
| P-16877 | 012512 | PKY183275930 | PKY183275931 | | Purdue Produced Document | Single Document | | | |
| P-16878 | 012513 | PKY183275932 | PKY183275938 | 12/31/1986 | Purdue Produced Document | Single Document | | | |
| P-16879 | 012514 | PKY183275939 | PKY183275961 | | Purdue Produced Document | Single Document | | | |
| P-16880 | 012515 | PKY183275962 | PKY183275978 | | Purdue Produced Document | Single Document | | | |
| P-16881 | 012516 | PKY183275979 | PKY183275981 | | Purdue Produced Document | Single Document | | | |
| P-16882 | 012517 | PKY183275982 | PKY183275984 | | Purdue Produced Document | Single Document | | | |
| P-16883 | 012518 | PKY183275985 | PKY183275991 | 3/16/1989 | Purdue Produced Document | Single Document | | | |
| P-16884 | 012519 | PKY183275992 | PKY183275992 | 8/11/1992 | Oxycodone Higher Strengths | Single Document | | | |
| P-16885 | 012520 | PKY183276024 | PKY183276176 | 10/26/1999 | Deposition of Paul David Goldenheim | Single Document | | | |
| P-16886 | 012521 | PKY183276177 | PKY183276233 | | Purdue Produced Document | Single Document | | | |
| P-16887 | 012522 | PKY183276234 | PKY183276244 | 12/11/2001 | Purdue Hearing Testimony before Capitol Hill by Dr. Paul Goldensheim on behalf of Purdue re: Dangers of Oxycontin | Single Document | | | |
| P-16888 | 012523 | PKY183276245 | PKY183276336 | | Purdue Produced Document | Single Document | | | |
| P-16889 | 012524 | PKY183276337 | PKY183276347 | 2/12/2002 | Purdue Hearing Testimony before Capitol Hill by Dr. Paul Goldensheim on behalf of Purdue re: Oxycontin Review | Single Document | | | |
| P-16890 | 012525 | PKY183276348 | PKY183276382 | 2/12/2002 | Senate Hearing Testimony before Capitol Hill re: Oxycontin | Single Document | | | |
| P-16891 | 012526 | PKY183276383 | PKY183276397 | | Purdue Produced Document | Single Document | | | |
| P-16892 | 012527 | PKY183276398 | PKY183276404 | 3/3/1993 | Memorandum from M. Chassin to Dr. Paul Goldstein re Weekly R&D Meeting Minutes, with handwritten notes forwarding same | Single Document | | | |
| P-16893 | 012528 | PKY183276405 | PKY183276405 | | Purdue Produced Document | Single Document | | | |
| P-16894 | 012529 | PKY183276406 | PKY183276406 | 3/1/1986 | Excerpt from Supportive Care, Infectious Disease, Nutrition re Pharmacokinetic Characterization of Controlled-Release Oral Codeine for Chronic Pain by R. Kalko, et al. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16895 | 012530 | PKY183276407 | PKY183276408 | 8/11/1991 | Purdue Produced Document | Single Document | | | |
| P-16896 | 012531 | PKY183276409 | PKY183276410 | 7/16/1991 | Opioid Analgesics in Research | Single Document | | | |
| P-16897 | 012532 | PKY183276411 | PKY183276412 | | Purdue Produced Document | Single Document | | | |
| P-16898 | 012533 | PKY183276413 | PKY183276414 | 3/28/1994 | Memorandum from Dr. Philip Palermo to Dr. Paul Goldenheim re Response to Shionogi Letter to Paul Goldstein (March 14, 1994), with handwritten notes | Single Document | | | |
| P-16899 | 012534 | PKY183276415 | PKY183276499 | | Purdue Produced Document | Single Document | | | |
| P-16900 | 012535 | PKY183276500 | PKY183276500 | 3/13/1987 | Purdue Produced Document | Single Document | | | |
| P-16901 | 012536 | PKY183276501 | PKY183276501 | | Purdue Produced Document | Single Document | | | |
| P-16902 | 012537 | PKY183276502 | PKY183276503 | | Purdue Produced Document | Single Document | | | |
| P-16903 | 012538 | PKY183276504 | PKY183276510 | 9/11/1998 | EM & Draft Highlights from the International Pricing and Registration Strategy meeting | Single Document | | | |
| P-16904 | 012539 | PKY183276511 | PKY183276512 | 12/13/1994 | Post-Marketing Clinical Trials Meeting - OxyContin | Single Document | | | |
| P-16905 | 012540 | PKY183276513 | PKY183276517 | 4/18/1997 | Email from Paul Goldenheim | Single Document | | | |
| P-16906 | 012541 | PKY183276518 | PKY183276520 | 1/6/1999 | Phase IV OxyContin Tablets Team Meeting Minutes - December 18, 1998 | Single Document | | | |
| P-16907 | 012542 | PKY183276521 | PKY183276524 | 6/12/1999 | Exec/Sackler Email: Oxy Protocol Considerations for Japan | Single Document | | | |
| P-16908 | 012543 | PKY183276525 | PKY183276527 | 8/26/1999 | Protocol No. 014-014 | Single Document | | | |
| P-16909 | 012544 | PKY183276528 | PKY183276529 | 7/22/1998 | OxyContin Phase 4 | Single Document | | | |
| P-16910 | 012545 | PKY183276530 | PKY183276530 | | Purdue Produced Document | Single Document | | | |
| P-16911 | 012546 | PKY183276531 | PKY183276541 | | Purdue Produced Document | Single Document | | | |
| P-16912 | 012547 | PKY183276542 | PKY183276630 | | Purdue Produced Document | Single Document | | | |
| P-16913 | 012548 | PKY183276631 | PKY183276638 | 6/16/1990 | Depo Exhibit . Memo from Robert F. Kaiko to ZPaul Golden Controlled Release Oxycodone. | Single Document | | | |
| P-16914 | 012549 | PKY183276639 | PKY183276646 | 9/28/1993 | Oxycontin advantages | Single Document | | | |
| P-16915 | 012550 | PKY183276647 | PKY183276649 | 9/24/1993 | Deposition Exhibit DX 328 Confidential memo from Paul Goldenheim to Richard Sackler re. Oxycontin Tablets Clinical Program | Single Document | | | |
| P-16916 | 012551 | PKY183276650 | PKY183276652 | 10/20/1993 | Memo regarding Oxycontin Claims (marketing) over Oral Morphine | Single Document | | | |
| P-16917 | 012552 | PKY183276653 | PKY183276659 | 5/4/1994 | OxyContin Tablets Investigator Survey - Preliminary Report | Single Document | | | |
| P-16918 | 012553 | PKY183276660 | PKY183276665 | 9/21/1994 | Memorandum from Dr. William McIntyre to Distribution re Oxycodone Project Team Minutes | Single Document | | | |
| P-16919 | 012554 | PKY183276666 | PKY183276672 | 9/1/1992 | oxycodone meeting | Single Document | | | |
| P-16920 | 012555 | PKY183276673 | PKY183276720 | 2/27/2002 | Document re: Clinical Report for OxyContin | Single Document | | | |
| P-16921 | 012556 | PKY183276721 | PKY183276721 | 2/6/1997 | Purdue Produced Document | Single Document | | | |
| P-16922 | 012557 | PKY183276722 | PKY183276812 | 7/29/1996 | Study Report re Double-Blind, Randomized, Repeated Dose, Crossover Comparison of the Pharmacokinetic and Pharmacodynamic Profiles of Controlled-Release Oxycodone and Controlled-Release Morphine in Cancer Patients with Pain | Single Document | | | |
| P-16923 | 012558 | PKY183276813 | PKY183276814 | 5/12/1997 | Kalso OxyContin Versus MS Contin Study Problem | Single Document | | | |
| P-16924 | 012559 | PKY183276815 | PKY183276816 | 5/19/1997 | Kalso OxyContin/MS Contin manuscript | Single Document | | | |
| P-16925 | 012560 | PKY183276817 | PKY183276817 | 1/13/1997 | Kalso Oxy/MSC manuscript | Single Document | | | |
| P-16926 | 012561 | PKY183276818 | PKY183276819 | 9/24/1993 | Deposition Exhibit 339 Memorandum re. Minutes-Oxycontin Tablets Publications Meeting | Single Document | | | |
| P-16927 | 012562 | PKY183276820 | PKY183276840 | 12/31/1995 | The Purdue Research Center 1995 Executive Summary re accomplishments and product pipeline | Single Document | | | |
| P-16928 | 012563 | PKY183276841 | PKY183276849 | 2/27/2002 | Purdue Produced Document | Single Document | | | |
| P-16929 | 012564 | PKY183276850 | PKY183276854 | | Purdue Produced Document | Single Document | | | |
| P-16930 | 012565 | PKY183276855 | PKY183276859 | | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16931 | 012566 | PKY183276860 | PKY183277020 | 6/23/1993 | Purdue Produced Document | Single Document | | | |
| P-16932 | 012567 | PKY183277021 | PKY183277472 | | Purdue Produced Document | Single Document | | | |
| P-16933 | 012568 | PKY183277473 | PKY183278029 | 2/2/1997 | Oxy - New Drug Applicaiton - Final Study Report | Single Document | | | |
| P-16934 | 012569 | PKY183278030 | PKY183278350 | 2/27/2002 | OxyContin NDA #20-553 Vol. 56 of 119 | Single Document | | | |
| P-16935 | 012570 | PKY183278351 | PKY183278630 | | OxyContin NDA# 20-553 | Single Document | | | |
| P-16936 | 012571 | PKY183278631 | PKY183278955 | 2/27/2002 | OxyContin NDA #20-553 Vol. 19 of 119 | Single Document | | | |
| P-16937 | 012572 | PKY183278956 | PKY183278964 | 7/25/2002 | Jim Lang - Opening 1998 National Sales Meeting | Single Document | | | |
| P-16938 | 012573 | PKY183278965 | PKY183278966 | 5/31/1999 | DX 1304 E-mail New Office | Single Document | | | |
| P-16939 | 012574 | PKY183278967 | PKY183278971 | 11/28/1999 | Emails b/t K & R Sackler re: Alternative Delivery Methods for Analgesics | Single Document | | | |
| P-16940 | 012575 | PKY183278972 | PKY183278972 | | Purdue Produced Document | Single Document | | | |
| P-16941 | 012576 | PKY183278973 | PKY183278973 | | Purdue Produced Document | Single Document | | | |
| P-16942 | 012577 | PKY183278974 | PKY183278983 | | Purdue Produced Document | Single Document | | | |
| P-16943 | 012578 | PKY183278984 | PKY183278992 | 5/20/1993 | Depo Exhibits 1309 Minutes MS Ab Generics | Single Document | | | |
| P-16944 | 012579 | PKY183278993 | PKY183278993 | 4/23/1996 | Arthur Sackler communication to other Sacklers and high level Purdue officials that OxyContin sales hit $10 million in 3 months and it took other Purdue products two years or longer to reach that level | Single Document | | | |
| P-16945 | 012580 | PKY183278994 | PKY183279004 | | Purdue Produced Document | Single Document | | | |
| P-16946 | 012581 | PKY183279005 | PKY183279008 | | OxyContin Tablets Deposition Exhibit 1312 | Single Document | | | |
| P-16947 | 012582 | PKY183279009 | PKY183279011 | | Depo Exhibit DX 1313 E-mail from Press Release or Similar Promotion | Single Document | | | |
| P-16948 | 012583 | PKY183279012 | PKY183279014 | 6/21/1997 | DX 1314 Re. No 5mg OXy Contin avukable Email from Dr. Richard Sackler | Single Document | | | |
| P-16949 | 012584 | PKY183279015 | PKY183279016 | 10/26/1996 | Deposition Exhibit 1315 Re:  Severdol 10 mg and 20 mg tabs/ Pxy and SContin Prices | Single Document | | | |
| P-16950 | 012585 | PKY183279017 | PKY183279019 | | Purdue Produced Document | Single Document | | | |
| P-16951 | 012586 | PKY183279020 | PKY183279028 | | Article: Analgesic Studies of Codeine and Oxycodone in Patients with Cancer | Single Document | | | |
| P-16952 | 012587 | PKY183279029 | PKY183279036 | 4/24/1978 | Purdue Produced Document | Single Document | | | |
| P-16953 | 012588 | PKY183279037 | PKY183279039 | | Purdue Produced Document | Single Document | | | |
| P-16954 | 012589 | PKY183279040 | PKY183279079 | | Purdue Produced Document | Single Document | | | |
| P-16955 | 012590 | PKY183279080 | PKY183279110 | | Purdue Produced Document | Single Document | | | |
| P-16956 | 012591 | PKY183279111 | PKY183279215 | | Purdue Produced Document | Single Document | | | |
| P-16957 | 012592 | PKY183279216 | PKY183279227 | 6/19/2002 | Product Information re MS Contin advertising its 12-hour bioavailability and bioequivalence to Roxanol SR in multiple-dose randomized crossover trial | Single Document | | | |
| P-16958 | 012593 | PKY183279228 | PKY183279231 | | Purdue Produced Document | Single Document | | | |
| P-16959 | 012594 | PKY183279232 | PKY183279233 | | Purdue Produced Document | Single Document | | | |
| P-16960 | 012595 | PKY183279234 | PKY183279235 | | Purdue Produced Document | Single Document | | | |
| P-16961 | 012596 | PKY183279236 | PKY183279247 | | Purdue Produced Document | Single Document | | | |
| P-16962 | 012597 | PKY183279248 | PKY183279253 | 6/19/2002 | Purdue Produced Document | Single Document | | | |
| P-16963 | 012598 | PKY183279254 | PKY183279257 | | Purdue Produced Document | Single Document | | | |
| P-16964 | 012599 | PKY183279258 | PKY183279269 | 1/27/1987 | International R&D Meeting Minutes | Single Document | | | |
| P-16965 | 012600 | PKY183279270 | PKY183279355 | 2/12/1987 | Purdue Produced Document | Single Document | | | |
| P-16966 | 012601 | PKY183279356 | PKY183279357 | | Purdue Produced Document | Single Document | | | |
| P-16967 | 012602 | PKY183279358 | PKY183279361 | | Purdue Produced Document | Single Document | | | |
| P-16968 | 012603 | PKY183279362 | PKY183279362 | 5/11/1987 | Purdue Produced Document | Single Document | | | |
| P-16969 | 012604 | PKY183279363 | PKY183279365 | 5/12/1987 | Memo: Preliminary data on Hydromorphone Contin vs Conventional oral hydromorphone | Single Document | | | |
| P-16970 | 012605 | PKY183279366 | PKY183279385 | | Purdue Produced Document | Single Document | | | |
| P-16971 | 012606 | PKY183279386 | PKY183279386 | | Purdue Produced Document | Single Document | | | |
| P-16972 | 012607 | PKY183279387 | PKY183279388 | | Purdue Produced Document | Single Document | | | |
| P-16973 | 012608 | PKY183279389 | PKY183279400 | 4/2/1991 | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-16974 | 012609 | PKY183279401 | PKY183279416 | 10/22/1987 | International R&D Meeting Minutes | Single Document | | | |
| P-16975 | 012610 | PKY183279417 | PKY183279742 | 12/31/2006 | Depo Exhibits - Purdue v Endo | Single Document | | | |
| P-16976 | 012611 | PKY183279743 | PKY183279778 | 8/12/1986 | Purdue Produced Document | Single Document | | | |
| P-16977 | 012612 | PKY183279779 | PKY183279867 | 1/7/1991 | Purdue Produced Document | Single Document | | | |
| P-16978 | 012613 | PKY183279868 | PKY183279869 | 11/30/1997 | Purdue Produced Document | Single Document | | | |
| P-16979 | 012614 | PKY183279870 | PKY183279875 | 12/31/1987 | Purdue Produced Document | Single Document | | | |
| P-16980 | 012615 | PKY183279876 | PKY183279882 | 12/31/1987 | Purdue Produced Document | Single Document | | | |
| P-16981 | 012616 | PKY183279883 | PKY183279883 | 6/25/2002 | Purdue Produced Document | Single Document | | | |
| P-16982 | 012617 | PKY183279884 | PKY183279901 | 3/21/1988 | Minutes of the International R&D Meeting January 25-26 1988 | Single Document | | | |
| P-16983 | 012618 | PKY183279902 | PKY183279903 | 5/1/1988 | Abstracts from Federation of American societies for Experimental Biology | Single Document | | | |
| P-16984 | 012619 | PKY183279904 | PKY183279904 | 7/1/1988 | Abstracts (1988) Journal of Pain and Symptom Management | Single Document | | | |
| P-16985 | 012620 | PKY183279905 | PKY183279949 | 8/22/1988 | Purdue Produced Document | Single Document | | | |
| P-16986 | 012621 | PKY183279950 | PKY183279950 | 6/25/2002 | Purdue Produced Document | Single Document | | | |
| P-16987 | 012622 | PKY183279951 | PKY183279952 | 9/9/1988 | Purdue Produced Document | Single Document | | | |
| P-16988 | 012623 | PKY183279953 | PKY183279956 | 9/15/1989 | Purdue Produced Document | Single Document | | | |
| P-16989 | 012624 | PKY183279957 | PKY183279957 | | Purdue Produced Document | Single Document | | | |
| P-16990 | 012625 | PKY183279958 | PKY183279958 | 6/25/2002 | Purdue Produced Document | Single Document | | | |
| P-16991 | 012626 | PKY183279959 | PKY183279985 | 10/26/1988 | Purdue Produced Document | Single Document | | | |
| P-16992 | 012627 | PKY183279986 | PKY183280008 | 3/16/1989 | International R & D Meeting Minutes | Single Document | | | |
| P-16993 | 012628 | PKY183280009 | PKY183280017 | 6/30/1989 | Purdue Produced Document | Single Document | | | |
| P-16994 | 012629 | PKY183280018 | PKY183280022 | 12/31/1989 | Purdue Produced Document | Single Document | | | |
| P-16995 | 012630 | PKY183280023 | PKY183280024 | 4/23/1990 | Purdue Produced Document | Single Document | | | |
| P-16996 | 012631 | PKY183280025 | PKY183280032 | 5/31/1990 | Purdue Produced Document | Single Document | | | |
| P-16997 | 012632 | PKY183280033 | PKY183280048 | 8/12/1997 | Purdue Produced Document | Single Document | | | |
| P-16998 | 012633 | PKY183280049 | PKY183280064 | 4/16/1996 | Purdue Produced Document | Single Document | | | |
| P-16999 | 012634 | PKY183280065 | PKY183280072 | 7/16/1990 | Deposition Exhibits DX 747: Controlled -Released Oxycodone | Single Document | | | |
| P-17000 | 012635 | PKY183280073 | PKY183280074 | 11/14/1990 | Purdue Produced Document | Single Document | | | |
| P-17001 | 012636 | PKY183280075 | PKY183280075 | 11/12/1990 | Memorandum from Paul Manners to Dr. R.B. Miller re interest in pursuing Oxycodone at suggestion of Dr. Twycross and offer to promote benefits over morphine to protect from generic competition to MSI, with handwritten notes | Single Document | | | |
| P-17002 | 012637 | PKY183280076 | PKY183280085 | 11/16/1990 | Purdue Produced Document | Single Document | | | |
| P-17003 | 012638 | PKY183280086 | PKY183280086 | 11/21/1990 | Purdue Produced Document | Single Document | | | |
| P-17004 | 012639 | PKY183280087 | PKY183280101 | 1/18/1991 | Purdue Produced Document | Single Document | | | |
| P-17005 | 012640 | PKY183280102 | PKY183280112 | 6/26/2002 | Purdue Produced Document | Single Document | | | |
| P-17006 | 012641 | PKY183280113 | PKY183280115 | 4/15/1991 | Purdue Produced Document | Single Document | | | |
| P-17007 | 012642 | PKY183280116 | PKY183280150 | 8/6/1991 | Purdue Produced Document | Single Document | | | |
| P-17008 | 012643 | PKY183280152 | PKY183280152 | 7/16/1991 | Deposition Exhibit : DX 756 Opioid Analgesics in Research | Single Document | | | |
| P-17009 | 012644 | PKY183280153 | PKY183280153 | 6/26/2002 | Purdue Produced Document | Single Document | | | |
| P-17010 | 012645 | PKY183280154 | PKY183280156 | 8/9/1991 | Purdue Produced Document | Single Document | | | |
| P-17011 | 012646 | PKY183280157 | PKY183280158 | 6/26/2002 | Purdue Produced Document | Single Document | | | |
| P-17012 | 012647 | PKY183280159 | PKY183280161 | 6/26/2002 | Purdue Produced Document | Single Document | | | |
| P-17013 | 012648 | PKY183280162 | PKY183280166 | 11/28/1991 | fax from Richard Sackler to team | Single Document | | | |
| P-17014 | 012649 | PKY183280167 | PKY183280265 | 6/26/2002 | Purdue Produced Document | Single Document | | | |
| P-17015 | 012650 | PKY183280266 | PKY183280594 | 6/26/2002 | Purdue Produced Document | Single Document | | | |
| P-17016 | 012651 | PKY183280595 | PKY183280670 | 6/26/2002 | Purdue Produced Document | Single Document | | | |
| P-17017 | 012652 | PKY183280671 | PKY183280677 | 6/26/2002 | Purdue Produced Document | Single Document | | | |
| P-17018 | 012653 | PKY183280678 | PKY183280686 | 5/10/1991 | Handwritten note re unofficial dissolution results | Single Document | | | |
| P-17019 | 012654 | PKY183280687 | PKY183280689 | 6/26/2002 | Purdue Produced Document | Single Document | | | |
| P-17020 | 012655 | PKY183280690 | PKY183280701 | 6/26/2002 | Minutes of Analgesics Compendium | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17021 | 012656 | PKY183280702 | PKY183280705 | 8/10/1992 | Memorandum from R. Reder re Oxycodone Project Team Meeting Minutes, August 4, 1992 | Single Document | | | |
| P-17022 | 012657 | PKY183280706 | PKY183280708 | 6/26/2002 | Oxycodone Higher Strengths | Single Document | | | |
| P-17023 | 012658 | PKY183280709 | PKY183280712 | 8/11/1992 | Memo re. 200 mg MS Contin Tablets e-mail from Robert Kaiko to Paul Goldenheim. | Single Document | | | |
| P-17024 | 012659 | PKY183280713 | PKY183280715 | 6/26/2002 | Purdue Produced Document | Single Document | | | |
| P-17025 | 012660 | PKY183280716 | PKY183280724 | 9/1/1992 | oxycodone/Dr. Kalso meeting | Single Document | | | |
| P-17026 | 012661 | PKY183280725 | PKY183280728 | | Purdue Produced Document | Single Document | | | |
| P-17027 | 012662 | PKY183280729 | PKY183280731 | 10/14/1992 | Letter re. U.S. Patent Application | Single Document | | | |
| P-17028 | 012663 | PKY183280732 | PKY183280753 | 6/26/2002 | Purdue Produced Document | Single Document | | | |
| P-17029 | 012664 | PKY183280754 | PKY183280786 | 7/10/2002 | Minutes of Oxycodone Meeting on 12/16/91 | Single Document | | | |
| P-17030 | 012665 | PKY183280787 | PKY183280788 | 7/10/2002 | Depo Exhibits - Purdue v. Endo | Single Document | | | |
| P-17031 | 012666 | PKY183280789 | PKY183280807 | 7/10/2002 | Purdue Produced Document | Single Document | | | |
| P-17032 | 012667 | PKY183280808 | PKY183280824 | 7/10/2002 | Purdue Produced Document | Single Document | | | |
| P-17033 | 012668 | PKY183280825 | PKY183280829 | 11/25/1992 | Facsimile from Robert Kaiko to Cliff Davidson re comparison of MS Contin and Morphine | Single Document | | | |
| P-17034 | 012669 | PKY183280830 | PKY183280831 | 9/28/1993 | Oxycontin Advantages | Single Document | | | |
| P-17035 | 012670 | PKY183280832 | PKY183280835 | 10/4/1993 | Memo | Single Document | | | |
| P-17036 | 012671 | PKY183280836 | PKY183280838 | 11/3/1993 | Memo from Mike Innaurato to Robert Kaiko | Single Document | | | |
| P-17037 | 012672 | PKY183280839 | PKY183280850 | | Purdue Produced Document | Single Document | | | |
| P-17038 | 012673 | PKY183280851 | PKY183280870 | 7/10/2002 | Purdue Produced Document | Single Document | | | |
| P-17039 | 012674 | PKY183280871 | PKY183280877 | 7/10/2002 | Purdue Produced Document | Single Document | | | |
| P-17040 | 012675 | PKY183280878 | PKY183280886 | 9/27/1994 | Sept 13, 1994 Pre-NDA meeting Draft Minutes without appendices | Single Document | | | |
| P-17041 | 012676 | PKY183280887 | PKY183280977 | 7/10/2002 | Purdue Produced Document | Single Document | | | |
| P-17042 | 012677 | PKY183280978 | PKY183280978 | 6/13/1996 | 1996 American pain Society Poster Abstract | Single Document | | | |
| P-17043 | 012678 | PKY183280979 | PKY183280988 | 7/10/2002 | Purdue Produced Document | Single Document | | | |
| P-17044 | 012679 | PKY183280989 | PKY183280997 | 6/3/1997 | Article re Controlled-Release Oxycodone and Morphine in Cancer Related Pain by Tarja Heiskanen, et al., Pain Publication - Concludes Oxy is useful alternative to Morphine | Single Document | | | |
| P-17045 | 012680 | PKY183280998 | PKY183281027 | 3/13/2002 | Purdue Produced Document | Single Document | | | |
| P-17046 | 012681 | PKY183281028 | PKY183281029 | 8/8/2002 | Purdue Produced Document | Single Document | | | |
| P-17047 | 012682 | PKY183281030 | PKY183281034 | 8/30/1996 | OC92-1001 clinical review | Single Document | | | |
| P-17048 | 012683 | PKY183281035 | PKY183281055 | 8/15/2002 | Purdue Produced Document | Single Document | | | |
| P-17049 | 012684 | PKY183281056 | PKY183281079 | 8/15/2002 | Purdue Produced Document | Single Document | | | |
| P-17050 | 012685 | PKY183281080 | PKY183281118 | 8/15/2002 | Purdue Produced Document | Single Document | | | |
| P-17051 | 012686 | PKY183281119 | PKY183281121 | 9/27/1997 | II CONGRESS OF THE EUROPEAN FEDERATION OF IASP CHAPTERS | Single Document | | | |
| P-17052 | 012687 | PKY183281122 | PKY183281132 | | Steady State Bioavailability of Controlled-Release Oxycodone in Normal Subjects | Single Document | | | |
| P-17053 | 012688 | PKY183281133 | PKY183281149 | 8/15/2002 | Purdue Produced Document | Single Document | | | |
| P-17054 | 012689 | PKY183281150 | PKY183281179 | 3/27/2002 | Purdue Produced Document | Single Document | | | |
| P-17055 | 012690 | PKY183281180 | PKY183281184 | 6/20/2002 | Purdue Produced Document | Single Document | | | |
| P-17056 | 012691 | PKY183281185 | PKY183281186 | 8/14/2002 | Purdue Produced Document | Single Document | | | |
| P-17057 | 012692 | PKY183281187 | PKY183281324 | 8/14/2002 | Deposition Exhibit Purdue v. Endo | Single Document | | | |
| P-17058 | 012693 | PKY183281325 | PKY183281333 | 8/14/2002 | Purdue Produced Document | Single Document | | | |
| P-17059 | 012694 | PKY183281334 | PKY183281336 | 8/14/2002 | Purdue Produced Document | Single Document | | | |
| P-17060 | 012695 | PKY183281337 | PKY183281338 | 5/28/1997 | Email from Michael Friedman addressing Oxycontin problems in reply to Dr. Richard Sacklers concerns | Single Document | | | |
| P-17061 | 012696 | PKY183281339 | PKY183281340 | 5/26/1997 | Dr. Richard Sackler email re oxyplms | Single Document | | | |
| P-17062 | 012697 | PKY183281341 | PKY183281378 | 8/14/2002 | Purdue Produced Document | Single Document | | | |
| P-17063 | 012698 | PKY183281379 | PKY183281380 | 11/12/1995 | Purdue Produced Document | Single Document | | | |
| P-17064 | 012699 | PKY183281381 | PKY183281382 | 8/14/2002 | Purdue Produced Document | Single Document | | | |
| P-17065 | 012700 | PKY183281383 | PKY183281384 | 8/14/2002 | Purdue Produced Document | Single Document | | | |
| P-17066 | 012701 | PKY183281385 | PKY183281603 | 8/14/2002 | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17067 | 012702 | PKY183281604 | PKY183281607 | 11/13/1992 | IND 29,038 Oxycodone CR 10 mg Tablet | Single Document | | | |
| P-17068 | 012703 | PKY183281608 | PKY183281821 | | Purdue Produced Document | Single Document | | | |
| P-17069 | 012704 | PKY183281822 | PKY183281882 | 8/14/2002 | Purdue Produced Document | Single Document | | | |
| P-17070 | 012705 | PKY183281883 | PKY183281907 | 12/3/1998 | Purdue Produced Document | Single Document | | | |
| P-17071 | 012706 | PKY183281908 | PKY183282035 | 1/31/1995 | Notebook | Single Document | | | |
| P-17072 | 012707 | PKY183282036 | PKY183282108 | 8/14/2002 | Purdue Produced Document | Single Document | | | |
| P-17073 | 012708 | PKY183282109 | PKY183282109 | 8/14/2002 | Purdue Produced Document | Single Document | | | |
| P-17074 | 012709 | PKY183282110 | PKY183282111 | 8/14/2002 | Purdue Produced Document | Single Document | | | |
| P-17075 | 012710 | PKY183282113 | PKY183282113 | 9/28/1993 | Oxycontin Advantages | Single Document | | | |
| P-17076 | 012711 | PKY183282114 | PKY183282115 | 9/28/1993 | Oxycontin Advangtage | Single Document | | | |
| P-17077 | 012712 | PKY183282117 | PKY183282117 | 8/16/2002 | Purdue Produced Document | Single Document | | | |
| P-17078 | 012713 | PKY183282118 | PKY183282179 | 11/16/1992 | OXYCODONE 10 MG AND 30 MG CONTROLLED-RELEASE TABLETS IND *29.038 | Single Document | | | |
| P-17079 | 012714 | PKY183282180 | PKY183282302 | 8/16/2002 | Purdue Produced Document | Single Document | | | |
| P-17080 | 012715 | PKY183282303 | PKY183282323 | | Oxycontin Tablets | Single Document | | | |
| P-17081 | 012716 | PKY183282324 | PKY183282427 | 8/16/2002 | Purdue Produced Document | Single Document | | | |
| P-17082 | 012717 | PKY183282428 | PKY183282431 | 10/4/1993 | Memo | Single Document | | | |
| P-17083 | 012718 | PKY183282432 | PKY183282435 | 10/4/1993 | Purdue Produced Document | Single Document | | | |
| P-17084 | 012719 | PKY183282436 | PKY183282494 | 8/16/2002 | Purdue Produced Document | Single Document | | | |
| P-17085 | 012720 | PKY183282495 | PKY183282503 | | Analgeisic Efficacy of Controlled-Release Oxycodone in Postoperative Pain | Single Document | | | |
| P-17086 | 012721 | PKY183282504 | PKY183282536 | 8/16/2002 | Purdue Produced Document | Single Document | | | |
| P-17087 | 012722 | PKY183282537 | PKY183282543 | | 2002 Edition of Physicians' Desk Reference, excerpt re OxyContin | Single Document | | | |
| P-17088 | 012723 | PKY183282544 | PKY183282547 | 3/25/1997 | Deposition Exhibit DX 1432 OxyContin Registration - Germany | Single Document | | | |
| P-17089 | 012724 | PKY183282548 | PKY183282561 | | Purdue Produced Document | Single Document | | | |
| P-17090 | 012725 | PKY183282562 | PKY183282564 | 8/16/2002 | Marketing strategy and future development of Oxycontin tablets | Single Document | | | |
| P-17091 | 012726 | PKY183282565 | PKY183282566 | 12/13/1994 | Purdue Produced Document | Single Document | | | |
| P-17092 | 012727 | PKY183282567 | PKY183282571 | 8/16/2002 | Purdue Produced Document | Single Document | | | |
| P-17093 | 012728 | PKY183282572 | PKY183282579 | | Purdue Produced Document | Single Document | | | |
| P-17094 | 012729 | PKY183282580 | PKY183282779 | 11/23/1994 | Purdue Produced Document | Single Document | | | |
| P-17095 | 012730 | PKY183282780 | PKY183283017 | 2/26/1993 | Purdue Protocol and Investigator's Meeting | Single Document | | | |
| P-17096 | 012731 | PKY183283018 | PKY183283156 | | Purdue Produced Document | Single Document | | | |
| P-17097 | 012732 | PKY183283157 | PKY183283531 | 12/28/1994 | Purdue Produced Document | Single Document | | | |
| P-17098 | 012733 | PKY183283532 | PKY183283586 | 1/24/1997 | Purdue Produced Document | Single Document | | | |
| P-17099 | 012734 | PKY183283587 | PKY183283632 | | Purdue Produced Document | Single Document | | | |
| P-17100 | 012735 | PKY183283633 | PKY183283775 | | Purdue Produced Document | Single Document | | | |
| P-17101 | 012736 | PKY183283776 | PKY183284014 | | Purdue Produced Document | Single Document | | | |
| P-17102 | 012737 | PKY183284015 | PKY183284058 | 3/29/1995 | Purdue Produced Document | Single Document | | | |
| P-17103 | 012738 | PKY183284059 | PKY183284075 | 9/19/2002 | Purdue Produced Document | Single Document | | | |
| P-17104 | 012739 | PKY183284076 | PKY183284106 | 9/19/2002 | Purdue Produced Document | Single Document | | | |
| P-17105 | 012740 | PKY183284107 | PKY183284129 | 1/12/1998 | Purdue Produced Document | Single Document | | | |
| P-17106 | 012741 | PKY183284130 | PKY183284175 | 9/19/2002 | Purdue Produced Document | Single Document | | | |
| P-17107 | 012742 | PKY183284176 | PKY183284233 | 5/2/2001 | Purdue Produced Document | Single Document | | | |
| P-17108 | 012743 | PKY183284234 | PKY183284359 | 1/30/1998 | Cancer and Non-Cancer Pain Attribute Grid Analysis | Single Document | | | |
| P-17109 | 012744 | PKY183284360 | PKY183284440 | 12/29/1997 | PHYSICIAN PAIN MANAGEMENT FOCUS GROUPS | Single Document | | | |
| P-17110 | 012745 | PKY183284441 | PKY183284468 | 9/19/2002 | Purdue Produced Document | Single Document | | | |
| P-17111 | 012746 | PKY183284469 | PKY183284482 | 9/19/2002 | Purdue Produced Document | Single Document | | | |
| P-17112 | 012747 | PKY183284483 | PKY183284516 | 9/19/2002 | OxyContin Patient Data - As of December 2001 (MR# 9923) | Single Document | | | |
| P-17113 | 012748 | PKY183284517 | PKY183284520 | 8/15/2002 | Deposition Exhibit 1462 E-mail re. Latest Oxycontin Weekly Prespriptions as of August 2, 2002 | Single Document | | | |
| P-17114 | 012749 | PKY183284521 | PKY183284601 | 3/11/2002 | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17115 | 012750 | PKY183284602 | PKY183284636 | 1/14/2002 | Purdue Produced Document | Single Document | | | |
| P-17116 | 012751 | PKY183284637 | PKY183284650 | 8/30/2002 | Total Weekly Prescriptions of Long Acting Opiolds in the Oryconth Relevant Opioid Market Category Weekending Jan 7, 2000 - Weekending August 30, 2002 | Single Document | | | |
| P-17117 | 012752 | PKY183284651 | PKY183284672 | 9/19/2002 | Purdue Produced Document | Single Document | | | |
| P-17118 | 012753 | PKY183284673 | PKY183284702 | 8/30/2002 | Purdue Produced Document | Single Document | | | |
| P-17119 | 012754 | PKY183284703 | PKY183284725 | 12/31/2002 | Charts Oxycontin in Overall single use entities & Combination Opioid Market-Number of RX's - Leading brands | Single Document | | | |
| P-17120 | 012755 | PKY183284726 | PKY183284774 | 9/19/2002 | Document re: OxyContin Relevant Opioid Market Trends | Single Document | | | |
| P-17121 | 012756 | PKY183284775 | PKY183284777 | 9/19/2002 | Purdue Produced Document | Single Document | | | |
| P-17122 | 012757 | PKY183284778 | PKY183284780 | 9/18/2002 | Purdue Produced Document | Single Document | | | |
| P-17123 | 012758 | PKY183284781 | PKY183284783 | 9/19/2002 | Purdue Produced Document | Single Document | | | |
| P-17124 | 012759 | PKY183284784 | PKY183284786 | 3/1/2001 | OxyContin category | Single Document | | | |
| P-17125 | 012760 | PKY183284787 | PKY183284789 | 9/19/2002 | Purdue Produced Document | Single Document | | | |
| P-17126 | 012761 | PKY183284790 | PKY183284810 | 9/19/2002 | Purdue Produced Document | Single Document | | | |
| P-17127 | 012762 | PKY183284811 | PKY183284884 | 9/19/2002 | Purdue Produced Document | Single Document | | | |
| P-17128 | 012763 | PKY183284885 | PKY183284929 | 3/20/2002 | Purdue Produced Document | Single Document | | | |
| P-17129 | 012764 | PKY183284930 | PKY183285251 | 12/31/2002 | Budget Presentation [Marketing & Sales Public Affairs] | Single Document | | | |
| P-17130 | 012765 | PKY183285252 | PKY183285645 | | Budget Presentation Marketing and Sales | Single Document | | | |
| P-17131 | 012766 | PKY183285646 | PKY183286116 | 12/31/1997 | Marketing Department 1997 Budget | Single Document | | | |
| P-17132 | 012767 | PKY183286117 | PKY183286664 | 12/31/1996 | Marketing Dept. Budget 1996 | Single Document | | | |
| P-17133 | 012768 | PKY183286665 | PKY183287066 | 12/31/1995 | 1995 Budget Presentation [Marketing and Sales Department] | Single Document | | | |
| P-17134 | 012769 | PKY183287067 | PKY183287067 | 11/14/1995 | Purdue Produced Document | Single Document | | | |
| P-17135 | 012770 | PKY183287068 | PKY183287068 | 7/24/2002 | Purdue Produced Document | Single Document | | | |
| P-17136 | 012771 | PKY183287069 | PKY183287113 | 7/24/2002 | Purdue Produced Document | Single Document | | | |
| P-17137 | 012772 | PKY183287114 | PKY183287127 | 7/24/2008 | Purdue Produced Document | Single Document | | | |
| P-17138 | 012773 | PKY183287128 | PKY183287130 | 7/24/2002 | Purdue Produced Document | Single Document | | | |
| P-17139 | 012774 | PKY183287131 | PKY183287134 | 7/24/2002 | Purdue Produced Document | Single Document | | | |
| P-17140 | 012775 | PKY183287135 | PKY183287137 | | Purdue Produced Document | Single Document | | | |
| P-17141 | 012776 | PKY183287138 | PKY183287149 | 3/16/2001 | 5% Rebate on bottles of MS Contin (morphine sulfate controlled-release) Tablets C-II | Single Document | | | |
| P-17142 | 012777 | PKY183287150 | PKY183287150 | 7/16/2002 | Purdue Produced Document | Single Document | | | |
| P-17143 | 012778 | PKY183287151 | PKY183287152 | 7/16/2002 | Purdue Produced Document | Single Document | | | |
| P-17144 | 012779 | PKY183287153 | PKY183287156 | 3/3/2000 | Purdue Produced Document | Single Document | | | |
| P-17145 | 012780 | PKY183287157 | PKY183287205 | 12/31/1998 | Charts Oxycontin Tablets comparison & Analysis of entire Opioid Market 1994-1998 | Single Document | | | |
| P-17146 | 012781 | PKY183287206 | PKY183287251 | 12/31/1999 | OxyContin Marketing Strategy | Single Document | | | |
| P-17147 | 012782 | PKY183287252 | PKY183287304 | 3/31/1998 | OxyContin Snapshot Report | Single Document | | | |
| P-17148 | 012783 | PKY183287305 | PKY183287358 | 11/30/1998 | OxyContin Snapshot Report | Single Document | | | |
| P-17149 | 012784 | PKY183287359 | PKY183287370 | 7/16/2002 | OxyContin Tablets Snapshot Report | Single Document | | | |
| P-17150 | 012785 | PKY183287371 | PKY183287419 | 10/30/2000 | OxyContin Tablets Snapshot Report | Single Document | | | |
| P-17151 | 012786 | PKY183287420 | PKY183287468 | 7/16/2002 | Purdue Produced Document | Single Document | | | |
| P-17152 | 012787 | PKY183287469 | PKY183287472 | 2/21/1998 | OxyContin Team Meeting - Minutes | Single Document | | | |
| P-17153 | 012788 | PKY183287473 | PKY183287479 | 7/16/2002 | Purdue Produced Document | Single Document | | | |
| P-17154 | 012789 | PKY183287480 | PKY183287483 | | Purdue Produced Document | Single Document | | | |
| P-17155 | 012790 | PKY183287484 | PKY183287493 | 7/16/2002 | Purdue Produced Document | Single Document | | | |
| P-17156 | 012791 | PKY183287494 | PKY183287514 | 7/16/2002 | Document re: Purdue 1998 Action Plan | Single Document | | | |
| P-17157 | 012792 | PKY183287515 | PKY183287547 | 1/30/1999 | Purdue Produced Document | Single Document | | | |
| P-17158 | 012793 | PKY183287548 | PKY183287548 | 5/27/1999 | Purdue Produced Document | Single Document | | | |
| P-17159 | 012794 | PKY183287549 | PKY183287552 | 5/28/1999 | Algos- John Lyle's presentation at Warburg Dillon Read investment conference | Single Document | | | |
| P-17160 | 012795 | PKY183287553 | PKY183287554 | 1/31/2000 | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17161 | 012796 | PKY183287555 | PKY183287562 | 4/2/2000 | Purdue Produced Document | Single Document | | | |
| P-17162 | 012797 | PKY183287563 | PKY183287601 | 10/22/1999 | Purdue Produced Document | Single Document | | | |
| P-17163 | 012798 | PKY183287602 | PKY183287603 | 10/18/1999 | Purdue Produced Document | Single Document | | | |
| P-17164 | 012799 | PKY183287604 | PKY183287632 | 10/1/1999 | Purdue Produced Document | Single Document | | | |
| P-17165 | 012800 | PKY183287633 | PKY183287639 | | Purdue Produced Document | Single Document | | | |
| P-17166 | 012801 | PKY183287640 | PKY183287641 | 11/29/1998 | Purdue Produced Document | Single Document | | | |
| P-17167 | 012802 | PKY183287642 | PKY183287643 | 2/19/1999 | OxyContin Market | Single Document | | | |
| P-17168 | 012803 | PKY183287644 | PKY183287679 | 8/13/1999 | Document re: Summary findings of qualitative research | Single Document | | | |
| P-17169 | 012804 | PKY183287680 | PKY183287688 | 8/24/1999 | Purdue Produced Document | Single Document | | | |
| P-17170 | 012805 | PKY183287689 | PKY183287719 | 4/4/1995 | 1995 April Memo to Oxycontin Launch Team | Single Document | | | |
| P-17171 | 012806 | PKY183287720 | PKY183287722 | 6/17/1996 | Purdue Produced Document | Single Document | | | |
| P-17172 | 012807 | PKY183287723 | PKY183287725 | 3/11/1996 | OxyContin hospital pricing study | Single Document | | | |
| P-17173 | 012808 | PKY183287726 | PKY183287741 | 8/6/1996 | OxyContin Prior Therapy Study | Single Document | | | |
| P-17174 | 012809 | PKY183287742 | PKY183287786 | 5/29/1997 | Purdue Produced Document | Single Document | | | |
| P-17175 | 012810 | PKY183287787 | PKY183287790 | 1/30/1997 | 1997 Memo to M. Sackler: Final 1997 P&L For Oxy | Single Document | | | |
| P-17176 | 012811 | PKY183287791 | PKY183287794 | 4/7/1999 | Purdue Produced Document | Single Document | | | |
| P-17177 | 012812 | PKY183287795 | PKY183287795 | 8/19/9099 | Purdue Produced Document | Single Document | | | |
| P-17178 | 012813 | PKY183287796 | PKY183287833 | 12/31/1995 | Oxycontin Workshop Presentation Competitive Products by Purdue Pharma | Single Document | | | |
| P-17179 | 012814 | PKY183287834 | PKY183287835 | 9/22/1999 | Roxane activity | Single Document | | | |
| P-17180 | 012815 | PKY183287836 | PKY183287865 | 4/27/1999 | Purdue Produced Document | Single Document | | | |
| P-17181 | 012816 | PKY183287866 | PKY183287873 | 8/10/2001 | Purdue Produced Document | Single Document | | | |
| P-17182 | 012817 | PKY183287874 | PKY183287875 | 8/10/2001 | Purdue Produced Document | Single Document | | | |
| P-17183 | 012818 | PKY183287876 | PKY183287880 | 9/12/1995 | Memo re Abbott Meeting Notes, September 7, 1995- Norwalk, CT, RE:  OxyContin Strategic Alliance | Single Document | | | |
| P-17184 | 012819 | PKY183287881 | PKY183287882 | 8/1/2001 | Purdue Produced Document | Single Document | | | |
| P-17185 | 012820 | PKY183287883 | PKY183287896 | 1/2/1996 | National product report | Single Document | | | |
| P-17186 | 012821 | PKY183287897 | PKY183287902 | 7/31/2001 | Letter to Dr. Sakler from  Richard Blumenthal | Single Document | | | |
| P-17187 | 012822 | PKY183287903 | PKY183287917 | 8/10/2001 | Purdue Produced Document | Single Document | | | |
| P-17188 | 012823 | PKY183287918 | PKY183287936 | 10/9/2001 | Purdue Produced Document | Single Document | | | |
| P-17189 | 012824 | PKY183287937 | PKY183287941 | 10/28/2001 | Purdue Produced Document | Single Document | | | |
| P-17190 | 012825 | PKY183287942 | PKY183287951 | | Purdue Produced Document | Single Document | | | |
| P-17191 | 012826 | PKY183287952 | PKY183287983 | | Purdue Produced Document | Single Document | | | |
| P-17192 | 012827 | PKY183287984 | PKY183288209 | 12/22/1998 | Purdue Produced Document | Single Document | | | |
| P-17193 | 012828 | PKY183288210 | PKY183288228 | 10/20/1992 | Purdue Produced Document | Single Document | | | |
| P-17194 | 012829 | PKY183288229 | PKY183288239 | | Steady-State Bioavailability of Controlled-Release Oxycodone in Normal Subjects by Drs. Reder, Kaiko and others | Single Document | | | |
| P-17195 | 012830 | PKY183288240 | PKY183288301 | | Purdue Produced Document | Single Document | | | |
| P-17196 | 012831 | PKY183288302 | PKY183288315 | 9/21/1992 | Document re: Oxycodone 10mg Development Pharmaceutics | Single Document | | | |
| P-17197 | 012832 | PKY183288316 | PKY183288316 | 9/24/1993 | Purdue Produced Document | Single Document | | | |
| P-17198 | 012833 | PKY183288317 | PKY183288318 | 9/28/1993 | Purdue Produced Document | Single Document | | | |
| P-17199 | 012834 | PKY183288319 | PKY183288322 | | Purdue Produced Document | Single Document | | | |
| P-17200 | 012835 | PKY183288323 | PKY183288325 | 10/20/1993 | Memo re OxyContin Claims | Single Document | | | |
| P-17201 | 012836 | PKY183288326 | PKY183288341 | 6/2/1989 | Purdue Produced Document | Single Document | | | |
| P-17202 | 012837 | PKY183288342 | PKY183288343 | 1/10/1997 | Purdue Produced Document | Single Document | | | |
| P-17203 | 012838 | PKY183288344 | PKY183288348 | 5/21/1997 | Purdue Produced Document | Single Document | | | |
| P-17204 | 012839 | PKY183288349 | PKY183288409 | | 1997 Budget Submission Book, 1 of 2 | Single Document | | | |
| P-17205 | 012840 | PKY183288410 | PKY183288411 | 5/8/2001 | Purdue Produced Document | Single Document | | | |
| P-17206 | 012841 | PKY183288412 | PKY183288412 | | Declaration of Paul D. Goldenheim, MD | Single Document | | | |
| P-17207 | 012842 | PKY183288413 | PKY183288415 | 11/13/1998 | FW: Roxicodone SR Tablets vs. OxyContin | Single Document | | | |
| P-17208 | 012843 | PKY183288416 | PKY183288442 | 4/6/1993 | Purdue Produced Document | Single Document | | | |
| P-17209 | 012844 | PKY183288443 | PKY183288459 | 8/27/1996 | Purdue Produced Document | Single Document | | | |
| P-17210 | 012845 | PKY183288460 | PKY183288475 | 4/16/1996 | Purdue Produced Document | Single Document | | | |
| P-17211 | 012846 | PKY183288476 | PKY183288507 | 8/12/1997 | Oxy US patent | Single Document | | | |
| P-17212 | 012847 | PKY183288508 | PKY183288514 | 11/30/1997 | Purdue Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17213 | 012848 | PKY183288515 | PKY183288520 | 2/5/1991 | Controlled release Hydromorphone composition | Single Document | | | |
| P-17214 | 012849 | PKY183288521 | PKY183288525 | 8/29/1989 | United States Patent, August 29, 1989 re Controlled Release Bases for Pharmaceuticals (deposition in prior litigation) | Single Document | | | |
| P-17215 | 012850 | PKY183288526 | PKY183288601 | 3/31/1995 | Individual Study Table | Single Document | | | |
| P-17216 | 012851 | PKY183288602 | PKY183288608 | 3/16/1989 | Purdue Produced Document | Single Document | | | |
| P-17217 | 012852 | PKY183288609 | PKY183288654 | | Deposition DX 70 Declaration of Robert F. Kaiko, PHD | Single Document | | | |
| P-17218 | 012853 | PKY183288655 | PKY183288892 | 4/10/1989 | Purdue Produced Document | Single Document | | | |
| P-17219 | 012854 | PKY183288893 | PKY183288925 | 12/16/1991 | Purdue Produced Document | Single Document | | | |
| P-17220 | 012855 | PKY183288926 | PKY183288933 | 9/28/1993 | Purdue Produced Document | Single Document | | | |
| P-17221 | 012856 | PKY183288934 | PKY183289385 | 10/25/1996 | Purdue Produced Document | Single Document | | | |
| P-17222 | 012857 | PKY183289386 | PKY183289942 | 2/20/1997 | Purdue Produced Document | Single Document | | | |
| P-17223 | 012858 | PKY183289943 | PKY183289953 | 12/31/1998 | Purdue Produced Document | Single Document | | | |
| P-17224 | 012859 | PKY183289954 | PKY183289992 | | Purdue Produced Document | Single Document | | | |
| P-17225 | 012860 | PKY183289993 | PKY183290041 | 6/23/1993 | THE PATENTED CONTIN DELIVERY SYSTEM IS A COMBINATION OF A HYDRATED CELLULOSE POLYMER WITH A HIGHER ALIPHATIC ALCOHOL | Single Document | | | |
| P-17226 | 012861 | PKY183290042 | PKY183290044 | 2/24/1978 | Quantitative GLC Determination of Oxycodone in human plasma | Single Document | | | |
| P-17227 | 012862 | PKY183290045 | PKY183290283 | | Purdue Produced Document | Single Document | | | |
| P-17228 | 012863 | PKY183290284 | PKY183290608 | | Purdue Produced Document | Single Document | | | |
| P-17229 | 012864 | PKY183290609 | PKY183290905 | 8/8/1990 | OxyContin NDA #20-553 Vol. 44 of 119 | Single Document | | | |
| P-17230 | 012865 | PKY183290906 | PKY183291177 | | Purdue Produced Document | Single Document | | | |
| P-17231 | 012866 | PKY183291178 | PKY183291459 | 11/25/1992 | New Drug Application | Single Document | | | |
| P-17232 | 012867 | PKY183291460 | PKY183291463 | | Purdue Produced Document | Single Document | | | |
| P-17233 | 012868 | PKY183291464 | PKY183291472 | 6/3/1927 | Purdue Produced Document | Single Document | | | |
| P-17234 | 012869 | PKY183291473 | PKY183291473 | 5/21/1997 | Purdue Produced Document | Single Document | | | |
| P-17235 | 012870 | PKY183291474 | PKY183291474 | 10/22/1996 | Purdue Produced Document | Single Document | | | |
| P-17236 | 012871 | PKY183291475 | PKY183291535 | | Distinguishing features of OxyContin | Single Document | | | |
| P-17237 | 012872 | PKY183291536 | PKY183291559 | | Average Daily Doses of Oral Oxycodone and Oral Morphine: A Systematic Clinical Literature Review to Evaluate Dosage Equivalency | Single Document | | | |
| P-17238 | 012873 | PKY183291560 | PKY183291560 | | COMPARATIVE REVIEW OF DAILY DOSE REQUIREMENTS OF OXYCONTIN AND MSCONTIN IN PATIENTS WITH NON-MALIGNANT AND MALIGNANT PAIN | Single Document | | | |
| P-17239 | 012874 | PKY183291561 | PKY183291561 | | Purdue Produced Document | Single Document | | | |
| P-17240 | 012875 | PKY183291562 | PKY183291562 | | Purdue Produced Document | Single Document | | | |
| P-17241 | 012876 | PKY183291563 | PKY183291563 | | Purdue Produced Document | Single Document | | | |
| P-17242 | 012877 | PKY183291564 | PKY183291597 | 8/27/1999 | Purdue Produced Document | Single Document | | | |
| P-17243 | 012878 | PKY183291598 | PKY183291608 | 12/31/9096 | Purdue Produced Document | Single Document | | | |
| P-17244 | 012879 | PKY183291609 | PKY183291611 | 8/16/2001 | Purdue Produced Document | Single Document | | | |
| P-17245 | 012880 | PKY183291612 | PKY183291616 | 8/14/2001 | Purdue Produced Document | Single Document | | | |
| P-17246 | 012881 | PKY183291617 | PKY183291625 | 10/14/1998 | Purdue Produced Document | Single Document | | | |
| P-17247 | 012882 | PKY183291626 | PKY183291635 | 5/20/1997 | Purdue Produced Document | Single Document | | | |
| P-17248 | 012883 | PKY183291636 | PKY183291636 | 9/21/1999 | Purdue Produced Document | Single Document | | | |
| P-17249 | 012884 | PKY183291637 | PKY183291638 | 1/25/1999 | Purdue Produced Document | Single Document | | | |
| P-17250 | 012885 | PKY183291639 | PKY183291641 | 2/5/1999 | Purdue Produced Document | Single Document | | | |
| P-17251 | 012886 | PKY183291642 | PKY183291644 | 9/15/1997 | Purdue Produced Document | Single Document | | | |
| P-17252 | 012887 | PKY183291645 | PKY183291674 | 6/9/1999 | The Purdue Portfolio: Lockout Strategy | Single Document | | | |
| P-17253 | 012888 | PKY183291675 | PKY183291680 | 12/31/1998 | Document re: Russ Gasdia National Meeting | Single Document | | | |
| P-17254 | 012889 | PKY183291681 | PKY183291681 | | Abbott Partnership | Single Document | | | |
| P-17255 | 012890 | PKY183291682 | PKY183291682 | 3/13/1990 | Purdue Produced Document | Single Document | | | |
| P-17256 | 012891 | PKY183291683 | PKY183291690 | 7/11/1997 | Purdue Produced Document | Single Document | | | |
| P-17257 | 012892 | PKY183307485 | PKY183307485 | | Purdue Produced Document | Single Document | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08278 | 012893 | PKY183381048 | PKY183381227 | 9/24/2015 | kathleenfoleytxt[1].txt.exe | Single Document | | | |
| P-17258 | 012894 | PKY183389474 | PKY183389540 | 1/24/2014 | Depo of Curtis Wright taken 1/15/2014 in SDNY, Purdue v. Teva and Purdue v. Amneal Pharma. | Single Document | | | |
| P-17259 | 012895 | PKY183393713 | PKY183393804 | 2/22/2013 | Deposition Transcript of Dr. Curtis Wright | Single Document | | | |
| P-02000 | 012896 | PLTF_2804_000000001 | PLTF_2804_000000051 | 5/16/2018 | 109. A Policymakers Guide to Understanding Pain Its Management. 2018.05.04 | Single Document | | | |
| P-02001 | 012897 | PLTF_2804_000000567 | PLTF_2804_000000600 | 5/16/2018 | 165. In the Matter of Endo Health Solutions INC. 2018.05.04 | Single Document | | | |
| P-02002 | 012898 | PLTF_2804_000000604 | PLTF_2804_000000634 | 5/16/2018 | 169. Fueling an Epidemic, Insys Therapeutics and the Systemic Manipulation of Prior Authorizati | Single Document | | | |
| P-02003 | 012899 | PLTF_2804_000000852 | PLTF_2804_000000875 | 5/16/2018 | 202. Attorney General of the State of New York, In the Matter of Purdue Pharma L.P., Assurance | Single Document | | | |
| P-02004 | 012900 | PLTF_2804_000002477 | PLTF_2804_000002552 | 5/22/2018 | 61 | Single Document | | | |
| P-02005 | 012901 | PLTF_2804_000003808 | PLTF_2804_000003844 | 12/14/2018 | EXTERNAL-Portenoy -- electronic copy of executed declaration | Family Range | | | |
| P-02006 | 012902 | PLTF_2804_000004486 | PLTF_2804_000004486 | 1/28/2019 | declartion2019 | Single Document | | | |
| P-02007 | 012903 | PLTF_2804_000013560 | PLTF_2804_000013560 | 6/25/2018 | Consulting Compensation Tracker.xlsx | Single Document | | | |
| P-02008 | 012904 | PLTF_2804_000013676 | PLTF_2804_000013695 | 3/1/2019 | HarperSentencingMemorandum | Single Document | | | |
| P-02009 | 012905 | PLTF_2804_000013807 | PLTF_2804_000013807 | 3/28/2019 | KY START data from Dr. Hall.xlsx | Single Document | | | |
| P-02010 | 012906 | PLTF_2804_000013808 | PLTF_2804_000013808 | 3/28/2019 | OH Slides for Report FINAL.pptx | Family Range | | | |
| P-02011 | 012907 | PLTF_2804_000013809 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet13.xlsx | Family Range | | | |
| P-02012 | 012908 | PLTF_2804_000013810 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet1.xlsx | Family Range | | | |
| P-02013 | 012909 | PLTF_2804_000013811 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet2.xlsx | Family Range | | | |
| P-02014 | 012910 | PLTF_2804_000013812 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet11.xlsx | Family Range | | | |
| P-02015 | 012911 | PLTF_2804_000013813 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet9.xlsx | Family Range | | | |
| P-02016 | 012912 | PLTF_2804_000013814 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet10.xlsx | Family Range | | | |
| P-02017 | 012913 | PLTF_2804_000013815 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet8.xlsx | Family Range | | | |
| P-02018 | 012914 | PLTF_2804_000013816 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet3.xlsx | Family Range | | | |
| P-02019 | 012915 | PLTF_2804_000013817 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet16.xlsx | Family Range | | | |
| P-02020 | 012916 | PLTF_2804_000013818 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet17.xlsx | Family Range | | | |
| P-02021 | 012917 | PLTF_2804_000013819 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet7.xlsx | Family Range | | | |
| P-02022 | 012918 | PLTF_2804_000013820 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet15.xlsx | Family Range | | | |
| P-02023 | 012919 | PLTF_2804_000013821 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet14.xlsx | Family Range | | | |
| P-02024 | 012920 | PLTF_2804_000013822 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet5.xlsx | Family Range | | | |
| P-02025 | 012921 | PLTF_2804_000013823 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet4.xlsx | Family Range | | | |
| P-02026 | 012922 | PLTF_2804_000013824 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet12.xlsx | Family Range | | | |
| P-02027 | 012923 | PLTF_2804_000013825 | PLTF_2804_000013825 | 3/28/2019 | Microsoft_Excel_Worksheet6.xlsx | Single Document | | | |
| P-02028 | 012924 | PLTF_2804_000013826 | PLTF_2804_000014118 | 3/28/2019 | SPSS Outputs FINAL.docx | Single Document | | | |
| P-17260 | 012925 | PPLP003281201 | PPLP003281406 | 3/18/2003 | 2003 Email allowing Purdue Sales Reps to attach cover letter to APS Book Guideline for the Management of Pain in Osteoarthritis, Rheumatoid Arthritis, and Juvenile Chronic Arthritis (2d ed. 2002) and book | Single Document | | | |
| P-17261 | 012926 | PPLP003288099 | PPLP003288115 | 9/1/2016 | MR-02015 - POA eCampus Questions | Single Document | | | |
| P-17262 | 012927 | PPLP003291148 | PPLP003291162 | 11/29/2010 | Practical Applications to Support Appropriate Treatment of Chronic Pain with a Long Acting Opioid | Single Document | | | |
| P-17263 | 012928 | PPLP003325237 | PPLP003325906 | 5/5/2016 | Patient Resource Guide 2010 | Family Range | | | |
| P-17264 | 012929 | PPLP003326602 | PPLP003326661 | 10/25/2016 | 002_PAP157_B7012-RVA | Single Document | | | |
| P-17265 | 012930 | PPLP003341378 | PPLP003341378 | 11/28/2016 | PAP039_E6384 | Single Document | | | |
| P-17266 | 012931 | PPLP003345370 | PPLP003345376 | 9/22/2016 | 96_08-29-2014_Authorized Generics for Oxycodone Extended-Release (ER) Q&A Guidance for Oral Discussions | Single Document | | | |
| P-17267 | 012932 | PPLP003360551 | PPLP003360576 | 2/3/2003 | Information Services Agreement | Single Document | | | |
| P-17268 | 012933 | PPLP003361253 | PPLP003361263 | 12/19/2011 | Services Agreement McKesson Specialty Arizona, Inc. Purdue Pharma LP | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17269 | 012934 | PPLP003361649 | PPLP003361658 | 1/8/2012 | First Amendment to Schedule 1A Purdue Pharma LP LoyalScript Program Agreement for Butrans | Single Document | | | |
| P-17270 | 012935 | PPLP003361918 | PPLP003361931 | 8/10/2012 | First Amendment to Schedule 3A LoyaltyScript Program Butrans Purdue Pharma | Single Document | | | |
| P-17271 | 012936 | PPLP003362005 | PPLP003362018 | 12/18/2012 | Second Amendment to Schedule 3A LoyaltyScript Program Butrans Purdue Pharma LP | Single Document | | | |
| P-17272 | 012937 | PPLP003362194 | PPLP003362197 | 5/13/2013 | Schedule 5A Pharmacy Intervention Program for Butrans to the Master Services Agreement Between McKesson Specialty Arizona Inc and Purdue Pharmacy | Single Document | | | |
| P-17273 | 012938 | PPLP003363479 | PPLP003363496 | 431218 | | Single Document | | | |
| P-17274 | 012939 | PPLP003364349 | PPLP003364349 | 12/8/2017 | Opioid Sales.xlsx | Single Document | | | |
| P-17275 | 012940 | PPLP003397245 | PPLP003397324 | 4/9/2015 | 9_FAQs - Hysingla_ER_FAQ_Commercial Sales Force v17 FINAL DA150424 v1 | Family Range | | | |
| P-17276 | 012941 | PPLP003399733 | PPLP003399913 | 3/20/2015 | Coplan AAPM Advisory Board Presentation March 21 2015 V4_FINAL.pptx | Family Range | | | |
| P-17277 | 012942 | PPLP003399771 | PPLP003399913 | 3/20/2015 | Coplan AAPM Advisory Board Presentation March 21 2015 V4_FINAL_Backup.pptx | Family Range | | | |
| P-17278 | 012943 | PPLP003400726 | PPLP003400738 | 11/7/2015 | Exec Summary_National Pain Advisory Meeting_Stamford CT_FINAL LAW 11.19.docx | Single Document | | | |
| P-17279 | 012944 | PPLP003405473 | PPLP003405550 | 1/15/2016 | Purdue Pain Management Ad Board Meeting Summary_3-10-16.pptx | Single Document | | | |
| P-17280 | 012945 | PPLP003409951 | PPLP003409994 | 12/2/2013 | OxyContin_marketing_mix_presenation_final_v2_eot.pptx | Single Document | | | |
| P-17281 | 012946 | PPLP003428932 | PPLP003428965 | 9/19/2013 | 2013 OxyContin Annual Marketing Plan | Single Document | | | |
| P-17282 | 012947 | PPLP003429997 | PPLP003430000 | 6/7/2007 | Letter from Office of the General Counsel re: Abuse and Diversion Detection | Single Document | | | |
| P-17283 | 012948 | PPLP003451464 | PPLP003451465 | 9/5/2013 | McKesson PIP 9-5-13 | Single Document | | | |
| P-17284 | 012949 | PPLP003477379 | PPLP003477382 | 12/1/2000 | Consultant Services Agreement | Single Document | | | |
| P-08144 | 012950 | PPLP003477687 | PPLP003477692 | 6/22/2004 | Purdue Consulting Agreement with KOL James N. Campbell | Single Document | | | |
| P-17285 | 012951 | PPLP003516982 | PPLP003516997 | | Purdue Produced Document | Single Document | | | |
| P-17286 | 012952 | PPLP003517021 | PPLP003517042 | | Brochure Clinical Issues in Opioid Prescribing (22pp). Considerations for the practitioner in the use of opioids in managing moderate to severe pain | Single Document | | | |
| P-17287 | 012953 | PPLP003541889 | PPLP003541933 | 10/8/2014 | OxyContin Marketing Presentation - FINAL DA144032 V3 7-11--2014.pptx | Single Document | | | |
| P-17288 | 012954 | PPLP003548234 | PPLP003548291 | 12/14/2006 | AE Reporting.PPT | Single Document | | | |
| P-17289 | 012955 | PPLP003549408 | PPLP003549471 | 1/14/2008 | Introduction to Pain Management.PPT | Single Document | | | |
| P-17290 | 012956 | PPLP003575972 | PPLP003576035 | 4/20/2012 | Guidelines on Product promotion | Single Document | | | |
| P-17291 | 012957 | PPLP003578743 | PPLP003578748 | 6/24/2015 | #35_Q2 2015 Rep Incentive Plan (1) | Single Document | | | |
| P-17292 | 012958 | PPLP003650718 | PPLP003650718 | 8/28/2012 | Coplan ISPE 2012 | Single Document | | | |
| P-17293 | 012959 | PPLP003862244 | PPLP003862284 | 8/13/2017 | Purdue 2007 Regional Training Conference Presentation Useful Facts About Pain Medications : Appropriate Use Versus Abuse, Presenter Dr. David Haddox | Single Document | | | |
| P-17294 | 012960 | PPLP003877027 | PPLP003877047 | 8/12/2008 | Scientific Communications Document Review - Second Review of Manuscript Submission | Single Document | | | |
| P-08210 | 012961 | PPLP003892671 | PPLP003892671 | 10/8/2015 | MEMO: Interesting Info relating to the guidelines | Single Document | | | |
| P-17295 | 012962 | PPLP003983624 | PPLP003983631 | 7/28/2011 | Oxycodone for Osteoarthritis evaluation | Single Document | | | |
| P-17296 | 012963 | PPLP003985888 | PPLP003985891 | 7/7/2009 | RE: Planning meeting | Single Document | | | |
| P-17297 | 012964 | PPLP003996839 | PPLP003996839 | 7/27/2016 | Document: Oxycontin Q12H versus Q8H | Single Document | | | |
| P-17298 | 012965 | PPLP003998219 | PPLP003998284 | 4/16/2012 | OxyContin FPI Oct 2011 | Family Range | | | |
| P-08212 | 012966 | PPLP004018429 | PPLP004018431 | 7/17/2012 | RE: Hydrocodone Rescheduling | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17299 | 012967 | PPLP004021796 | PPLP004021810 | 5/11/2007 | Pain Care Forum (PCF) May Meeting Documents including information on WA Guidelines | Family Range | | | |
| P-08213 | 012968 | PPLP004023440 | PPLP004023443 | 7/13/2010 | PCF email blast to members re: Follow up letter to Dr. McLellan to set up process for continued collaboration | Single Document | | | |
| P-17300 | 012969 | PPLP004024280 | PPLP004024281 | 1/29/2008 | RE: Washington State Opioid Dosing Guideline | Single Document | | | |
| P-17301 | 012970 | PPLP004025116 | PPLP004025118 | 7/19/2010 | RE: ASIPP Meeting Update | Single Document | | | |
| P-17302 | 012971 | PPLP004026832 | PPLP004027507 | 7/24/2017 | Kiser - Gasdia Deposition 6.27.08 Bates & Watermarked | Single Document | | | |
| P-17303 | 012972 | PPLP004030121 | PPLP004030129 | 7/15/1992 | Napp Research Centre, Cambridge Memorandum: Meetings of Analgesics Compendium | Single Document | | | |
| P-17304 | 012973 | PPLP004030136 | PPLP004030136 | 3/15/1997 | Email re: De-scheduling OxyContin | Single Document | | | |
| P-17305 | 012974 | PPLP004030150 | PPLP004030151 | 5/28/1997 | Sackler/Friedman email | Single Document | | | |
| P-17306 | 012975 | PPLP004030154 | PPLP004030161 | 9/2/2015 | sacklerex013 | Single Document | | | |
| P-17307 | 012976 | PPLP004030162 | PPLP004030166 | 4/23/1997 | sacklerex014 - EM thread with Michael Friedman re benefits of misperceptions of Oxycodone strength personality tied to Percocet leading to success in non-malignant market. | Single Document | | | |
| P-17308 | 012977 | PPLP004030167 | PPLP004030180 | 4/2/1993 | sacklerex015 - Minutes PFRC R&D Mtg 03221993 | Single Document | | | |
| P-17309 | 012978 | PPLP004030214 | PPLP004030222 | 9/2/2015 | sacklerex019 | Single Document | | | |
| P-17310 | 012979 | PPLP004030223 | PPLP004030228 | 6/22/1994 | OxyContin Tablets Project Team Meeting Minutes | Single Document | | | |
| P-17311 | 012980 | PPLP004030253 | PPLP004030253 | 4/4/1995 | OxyContin Launch Team Meeting Minutes | Single Document | | | |
| P-17312 | 012981 | PPLP004030366 | PPLP004030369 | 6/16/1997 | Phase IV OxyContinTablets Team Meeting Minutes | Single Document | | | |
| P-17313 | 012982 | PPLP004030873 | PPLP004031203 | 4/30/2015 | 2015.4.15 Deposition Shapiro, Howard Full Text | Single Document | | | |
| P-17314 | 012983 | PPLP004031668 | PPLP004031734 | 3/8/1995 | Purdue Focus Group Research Findings & Conclusions OxyContin For Non-Cancer Pain Management | Single Document | | | |
| P-17315 | 012984 | PPLP004032323 | PPLP004032326 | 5/28/1997 | MEMO: Exhibit 32 contain minutes from OxyContin Meeting | Single Document | | | |
| P-17316 | 012985 | PPLP004035416 | PPLP004035421 | 2/5/2016 | Law Department WPD- 2.5.16 | Single Document | | | |
| P-17317 | 012986 | PPLP004041768 | PPLP004041900 | 6/15/2010 | 2008-4356b2-01-FDA | Single Document | | | |
| P-17318 | 012987 | PPLP004043945 | PPLP004043949 | 2/24/2010 | Re: Udate on WA state issues - TEAM BOB | Single Document | | | |
| P-17319 | 012988 | PPLP004046286 | PPLP004046294 | 11/1/2007 | Media Pre-Work and Press Release Info..doc | Family Range | | | |
| P-17320 | 012989 | PPLP004048068 | PPLP004048068 | 9/9/2008 | FW: FSMB Book | Single Document | | | |
| P-17321 | 012990 | PPLP004050677 | PPLP004050678 | 10/4/2010 | RE: APF grant request for Washington Pain Alliance | Single Document | | | |
| P-17322 | 012991 | PPLP004052543 | PPLP004052548 | 2/2/2009 | 2008 APF year end report.doc | Single Document | | | |
| P-08217 | 012992 | PPLP004052907 | PPLP004052909 | 12/10/2008 | RE: PCF REMS Task Force | Single Document | | | |
| P-17323 | 012993 | PPLP004058443 | PPLP004058444 | 5/18/2006 | Re: DSM V | Single Document | | | |
| P-08219 | 012994 | PPLP004067096 | PPLP004067096 | 12/8/2008 | Pain Care Forum December 11th 2008 Agenda.doc | Single Document | | | |
| P-17324 | 012995 | PPLP004086826 | PPLP004086827 | 3/17/2008 | RE: Pain Care Forum | Single Document | | | |
| P-17325 | 012996 | PPLP004114967 | PPLP004114991 | 5/15/2015 | Clinical Issues in Opioid Prescribing | Single Document | | | |
| P-17326 | 012997 | PPLP004122415 | PPLP004122416 | 8/8/2007 | Follow up from conference call with the Federation of State Medical Boards and the Alliance of State Pain Initiatives regarding the distribution of the Scott Fishman MD book: Responsible Opioid Prescribing a Physician's Guide | Single Document | | | |
| P-17327 | 012998 | PPLP004153119 | PPLP004153135 | 8/9/2013 | Muhurietal_2013_CBHSQ | Single Document | | | |
| P-17328 | 012999 | PPLP004165746 | PPLP004165750 | 10/18/2016 | Oxydodone HA Quarterly (1) | Single Document | | | |
| P-17329 | 013000 | PPLP004192884 | PPLP004192884 | 8/10/2018 | CBK_Credits_Yearly_1995.xlsx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17330 | 013001 | PPLP004192931 | PPLP004192931 | 7/3/2018 | Indirect_Sales_Yearly_2018.xlsx | Single Document | | | |
| P-17331 | 013002 | PPLP004210521 | PPLP004210527 | 7/14/2010 | FW: Follow up letter to Dr. McLellan | Family Range | | | |
| P-08548 | 013003 | PPLP004266177 | PPLP004266178 | 12/21/2015 | Re: Pain Care Forum | Single Document | | | |
| P-08549 | 013004 | PPLP004266519 | PPLP004266521 | 9/9/2015 | Re: Intelligence on CDC Webinar coming September 16 on Guidelines | Single Document | | | |
| P-17332 | 013005 | PPLP004267403 | PPLP004267405 | 3/6/2015 | Re: Final Letter of Support for Ensuring Patient Access and Effective Drug Enforcement Act of 2015 | Single Document | | | |
| P-17333 | 013006 | PPLP004267408 | PPLP004267411 | 3/5/2015 | FW: Final Letter of Support for Ensuring Patient Access and Effective Drug Enforcement Act of 2015 | Family Range | | | |
| P-08550 | 013007 | PPLP004267618 | PPLP004267625 | 1/22/2015 | Fwd: Reintroduction of Ensuring Patient Access and Effective Drug Enforcement Act | Family Range | | | |
| P-17334 | 013008 | PPLP004267626 | PPLP004267638 | 1/20/2015 | FW: Reintroduction of Ensuring Patient Access and Effective Drug Enforcement Act | Family Range | | | |
| P-08551 | 013009 | PPLP004267695 | PPLP004267707 | 1/15/2015 | FW: Reintroduction of Ensuring Patient Access and Effective Drug Enforcement Act | Family Range | | | |
| P-17335 | 013010 | PPLP004270602 | PPLP004270603 | 7/19/2013 | RE: Follow up | Single Document | | | |
| P-08552 | 013011 | PPLP004272094 | PPLP004272108 | 1/3/2013 | FW: PAIN CARE FORUM 2013 | Family Range | | | |
| P-17336 | 013012 | PPLP004279424 | PPLP004279425 | 2/29/2012 | Re: HDMA Testimony | Single Document | | | |
| P-08553 | 013013 | PPLP004282881 | PPLP004282907 | 1/13/2012 | RE: CDC-F White Paper Comments by January 20th | Family Range | | | |
| P-17337 | 013014 | PPLP004284085 | PPLP004284087 | 12/8/2011 | Re: Pain Care Forum Meeting December 8th with Agenda attached | Single Document | | | |
| P-17338 | 013015 | PPLP004285965 | PPLP004285982 | 9/26/2011 | 7-11-11 Comment Letter to DOJ re Preliminary Plan for Retrospective Review under EO13563 JB[1] | Family Range | | | |
| P-17339 | 013016 | PPLP004285972 | PPLP004285982 | 9/26/2011 | 081011 The DEA Quota Process Proposed Enhancements.docx | Family Range | | | |
| P-17340 | 013017 | PPLP004285978 | PPLP004285982 | 9/26/2011 | email to ASAC Yrizarry.docx | Family Range | | | |
| P-08554 | 013018 | PPLP004299456 | PPLP004299462 | 4/7/2009 | IWG Face-to-Face Kick-Off Meeting 04-07-09 Final Minutes | Family Range | | | |
| P-17341 | 013019 | PPLP004300356 | PPLP004300362 | 12/10/2008 | Fw: PCF REMS Task Force | Family Range | | | |
| P-08555 | 013020 | PPLP004301234 | PPLP004301237 | 1/31/2008 | RE: DEA's probe slowing Cardinal | Family Range | | | |
| P-08556 | 013021 | PPLP004301330 | PPLP004301331 | 1/11/2008 | RE: HDMA materials for Thursday's PCF meeting | Single Document | | | |
| P-17342 | 013022 | PPLP004301436 | PPLP004301436 | 1/4/2008 | Pain Care Forum January 10th 2008 Agenda.doc | Single Document | | | |
| P-08557 | 013023 | PPLP004303706 | PPLP004303708 | 1/11/2016 | FW: PAIN CARE FORUM: January Meeting Agenda/RSVP Request | Family Range | | | |
| P-17343 | 013024 | PPLP004308925 | PPLP004308926 | 10/12/2012 | Conference Call re Opposing the Rescheduling of Hydrocodone Products | Single Document | | | |
| P-17344 | 013025 | PPLP004310425 | PPLP004310426 | 6/12/2012 | RE: Hello from out of the past! | Single Document | | | |
| P-17345 | 013026 | PPLP004318809 | PPLP004318809 | 11/16/2009 | FW: Pain Care Forum Executive Committee 2010 Planning Meeting | Single Document | | | |
| P-17346 | 013027 | PPLP004319668 | PPLP004319672 | 9/25/2009 | IWG APS Presentation Vote | Family Range | | | |
| P-08558 | 013028 | PPLP004321196 | PPLP004321198 | 2/27/2008 | RE: Pain Coalition | Family Range | | | |
| P-17347 | 013029 | PPLP004321198 | PPLP004321198 | 2/27/2008 | 2008 Pain Care Forum Invoice.doc | Single Document | | | |
| P-17348 | 013030 | PPLP004325223 | PPLP004325225 | 4/12/2016 | Fwd: S. 483 Passes the House by UC | Single Document | | | |
| P-17349 | 013031 | PPLP004333136 | PPLP004333153 | 1/23/2009 | Invitation: PCF REMS Task Force (Jan 30 12:00 PM EST) | Family Range | | | |
| P-17350 | 013032 | PPLP004345177 | PPLP004345182 | 11/10/2011 | Grant contacts: SOPrescribing Planning Committee | Family Range | | | |
| P-17351 | 013033 | PPLP004345388 | PPLP004345444 | 11/8/2011 | RE: Initial teleconference: SOPrescribing Planning Committee | Family Range | | | |
| P-17352 | 013034 | PPLP004345894 | PPLP004345895 | 5/18/2006 | RE: DSM V | Single Document | | | |
| P-17353 | 013035 | PPLP004345958 | PPLP004346021 | 1/7/2011 | Fw: Pain Medicine - Manuscript ID PME-OR-Jan-11-011 | Family Range | | | |
| P-17354 | 013036 | PPLP004349855 | PPLP004349900 | 1/19/2012 | Presentation materials: Due Feb 1 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17355 | 013037 | PPLP004349978 | PPLP004349981 | 2/16/2011 | Announcement: Establishment of the AAPM Foundation | Family Range | | | |
| P-17356 | 013038 | PPLP004351948 | PPLP004351951 | 2/16/2012 | RE: Confirmation for SOP Lecture and Workshops | Single Document | | | |
| P-17357 | 013039 | PPLP004352212 | PPLP004352216 | 10/15/2011 | RE: Safe Opioid Prescribing Curriculum | Single Document | | | |
| P-17358 | 013040 | PPLP004353080 | PPLP004353110 | 1/27/2012 | Presentation materials: Due Feb 1 | Family Range | | | |
| P-17359 | 013041 | PPLP004354027 | PPLP004354037 | 6/16/2011 | copy of online Pain Medicine Article | Family Range | | | |
| P-17360 | 013042 | PPLP004366645 | PPLP004366698 | 7/12/2007 | 2007 Report PURDUE 2Q 2007 Board Report | Single Document | | | |
| P-17361 | 013043 | PPLP004367412 | PPLP004367421 | 4/14/2006 | 1Q Purdue Report to the Board - April 15, 2006.doc | Single Document | | | |
| P-17362 | 013044 | PPLP004367526 | PPLP004367539 | 8/11/2009 | 2Q2009 BOARD REPORT - PURDUE (2) | Single Document | | | |
| P-17363 | 013045 | PPLP004367733 | PPLP004367774 | 4/13/2007 | Purdue 1Q2007 Board Report.doc | Single Document | | | |
| P-17364 | 013046 | PPLP004368538 | PPLP004368543 | | CC-SO000017_Identifying, Evaluating and Reporting Suspicious Orders-FINAL-09.25.17 | Single Document | | | |
| P-17365 | 013047 | PPLP004381010 | PPLP004381012 | 6/9/2010 | RE: H.D. Smith | Single Document | | | |
| P-17366 | 013048 | PPLP004384833 | PPLP004384837 | 6/17/2013 | Summary of Documents Collected Per Account.docx | Single Document | | | |
| P-17367 | 013049 | PPLP004385354 | PPLP004385355 | 10/20/2015 | Purdue_MCK Meeting October 20 2015.ppt | Family Range | | | |
| P-17368 | 013050 | PPLP004385464 | PPLP004385469 | 9/25/2017 | CC-SO000017_Identifying, Evaluating and Reporting Suspicious Orders-FINAL-09.25.17 | Single Document | | | |
| P-17369 | 013051 | PPLP004385528 | PPLP004385540 | 12/8/2016 | SOREG-0060v3 (2016 version) | Single Document | | | |
| P-17370 | 013052 | PPLP004390687 | PPLP004390690 | 7/31/2018 | REG-SO0034_4.0_Initial IND Submission - Regulatory Requirements | Single Document | | | |
| P-17371 | 013053 | PPLP004390691 | PPLP004390695 | 7/31/2018 | REG-SO005_4.0_NDA _ ANDA _ SNDA Regulatory Requirements-NO ID | Single Document | | | |
| P-17372 | 013054 | PPLP004393084 | PPLP004393098 | | CC-SO000018_Know Your Customer Due Diligence-FINAL.9.25.17 | Single Document | | | |
| P-17373 | 013055 | PPLP004397418 | PPLP004397418 | 10/29/2018 | 59011-Chargeback_Received_Date.1540824015_2015030 1-20181026.xlsx | Single Document | | | |
| P-17374 | 013056 | PPLP004404325 | PPLP004404329 | | REG-SO0035 | Single Document | | | |
| P-17375 | 013057 | PPLP004406095 | PPLP004406192 | 6/6/2018 | 2011-06 MID-YEAR Budget Book PPLP | Single Document | | | |
| P-17376 | 013058 | PPLP004406347 | PPLP004406508 | 6/7/2018 | 2011-07-21 U.S. Board Book | Single Document | | | |
| P-17377 | 013059 | PPLP004407765 | PPLP004407955 | 4/26/2012 | 2012-04-26 U.S. Board Book | Single Document | | | |
| P-17378 | 013060 | PPLP004417776 | PPLP004417779 | 12/9/2004 | PPNB00027542.tif | Single Document | | | |
| P-17379 | 013061 | PPLP004418086 | PPLP004418086 | 12/4/2018 | Fanelli_Richard | Single Document | | | |
| P-17380 | 013062 | PPLP004418087 | PPLP004418087 | 12/4/2018 | Riddle_Sally | Single Document | | | |
| P-17381 | 013063 | PPLP004418578 | PPLP004418578 | | 4.305.867DATA_2009-07-01-2009-07-31.txt | Single Document | | | |
| P-17382 | 013064 | PPLP004422062 | PPLP004422062 | | man_ext_Data867_CB368426-163E-2376-B66D543F8CB8B0F8_2013-01-28_c4_e6452.txt | Single Document | | | |
| P-17383 | 013065 | PPLP004422063 | PPLP004422063 | | man852_hysingla_sample_pipe.txt | Single Document | | | |
| P-17384 | 013066 | PPLP004422064 | PPLP004422064 | | manual_ext_Data867_3133C39D-163E-16C6-51BEC2FB4DD2993B_2012-10-01_c4_e2142.txt | Single Document | | | |
| P-17385 | 013067 | PPLP004436866 | PPLP004436866 | 12/4/2014 | OMS Program Presentation to Rodney Benson Corporate Security December 4 2014.ppt | Single Document | | | |
| P-09134 | 013068 | PPLP004436880 | PPLP004436880 | 10/21/2013 | Overview of Purdue OMS Program NACDS Oct 2013.ppt | Single Document | | | |
| P-17386 | 013069 | PPLP004437037 | PPLP004437046 | | Undated Settlement and Memorandum of Agreement between DOJ, DEA and Walgreen Co. | Single Document | | | |
| P-09135 | 013070 | PPLP004437208 | PPLP004437216 | 6/11/2013 | FW: Follow up call | Single Document | | | |
| P-17387 | 013071 | PPLP004437680 | PPLP004437685 | 1/26/2010 | Email Hx re: AmerisourceBergen(ABC)--HDSmith--Barnes Wholesale and St. Paul's Pharmacy (also Docs Woodward/KNEBEL/SANTIAGO/HAFLON/Brumer/S eideman) Email thread between Jack Crowley and Ed Hazewski re St.Pauls | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17388 | 013072 | PPLP004449246 | PPLP004449246 | 8/10/2016 | OMS Overview from Giselle Issa.xlsx | Single Document | | | |
| P-17389 | 013073 | PPLP004460305 | PPLP004460308 | 7/13/2010 | OMS Authorized Distributor Contacts.docx | Single Document | | | |
| P-09136 | 013074 | PPLP004460406 | PPLP004460409 | 8/28/2008 | Document Re: Valley Teleconference notes.doc | Single Document | | | |
| P-17390 | 013075 | PPLP004463304 | PPLP004463304 | 3/9/2012 | HDMA presentation 3 9 12.pptx | Single Document | | | |
| P-17391 | 013076 | PPLP004463305 | PPLP004463305 | 3/9/2012 | HDMA Presentation Updated REA and GNI.pptx Purdue's OMS System | Single Document | | | |
| P-17392 | 013077 | PPLP004464713 | PPLP004464802 | 8/15/2013 | Presentation on CFR and Order Monitoring | Single Document | | | |
| P-09137 | 013078 | PPLP004469304 | PPLP004469306 | 8/5/2013 | P0000249 | Single Document | | | |
| P-09138 | 013079 | PPLP004469394 | PPLP004469394 | 8/5/2013 | P0000339 | Single Document | | | |
| P-17393 | 013080 | PPLP004469431 | PPLP004469435 | 8/5/2013 | P0000376 | Single Document | | | |
| P-17394 | 013081 | PPLP004472274 | PPLP004472288 | 11/15/2011 | ABC Pharmacies doctors discussions | Single Document | | | |
| P-09139 | 013082 | PPLP004472303 | PPLP004472307 | 9/18/2012 | RE: OMS Mutual Support | Single Document | | | |
| P-17395 | 013083 | PPLP004472308 | PPLP004472309 | 4/19/2014 | ABC Recent visit | Single Document | | | |
| P-09140 | 013084 | PPLP004473046 | PPLP004473047 | 9/21/2010 | Follow-Up | Single Document | | | |
| P-09141 | 013085 | PPLP004473076 | PPLP004473076 | 11/26/2012 | Purdue Cardinal Meeting Agenda for November 28 2012.docx | Single Document | | | |
| P-09142 | 013086 | PPLP004473227 | PPLP004473228 | 9/15/2010 | RE: Florida DEA Intelligence Flash | Single Document | | | |
| P-09143 | 013087 | PPLP004473294 | PPLP004473300 | 10/14/2015 | Time Line on OMS Meetings.docx | Single Document | | | |
| P-09144 | 013088 | PPLP004473318 | PPLP004473320 | 3/17/2010 | McKesson Meeting Notes JDC 030910.doc | Single Document | | | |
| P-09145 | 013089 | PPLP004473400 | PPLP004473407 | 1/28/2009 | Jack Crowley Notes from Dec 4 2008 Meeting with Cardinal | Single Document | | | |
| P-17396 | 013090 | PPLP004473807 | PPLP004473812 | | PPNB00037982.tif | Single Document | | | |
| P-17397 | 013091 | PPLP004473895 | PPLP004473896 | | PPNB00038070.tif | Single Document | | | |
| P-17398 | 013092 | PPLP004474184 | PPLP004474184 | 4/24/2015 | 2015 SS Purdue lists doctors with considerations of ceasing to make sales calls for reasons including criminal charges, licensure actions, & reductions in opioid prescribing.hcp_details(1).xlsx | Single Document | | | |
| P-09174 | 013093 | PPLP004474439 | PPLP004474441 | 3/10/2010 | 2010 notes Purdue Notes MEETING BETWEEN THE MCKESSON & PURDUE PHARMA L.P. May 5, 2009 | Single Document | | | |
| P-17399 | 013094 | PPLP004474530 | PPLP004474747 | 4/11/2013 | 2014 Performance Appraisal - Maurice Mulcahy | Family Range | | | |
| P-17400 | 013095 | PPLP004487917 | PPLP004487918 | 12/18/2018 | EX 0003 Donogh McGuire 121418 | Single Document | | | |
| P-17401 | 013096 | PPLP004491016 | PPLP004491029 | 12/10/2014 | LCW00000156 Supply+Agreement (5) | Single Document | | | |
| P-17402 | 013097 | PPLP004491039 | PPLP004491042 | 1/1/2006 | LCW00000168 Amendment+to+Supply+Agreement+dated+12919 98 (2) | Single Document | | | |
| P-17403 | 013098 | PPLP004491043 | PPLP004491051 | 1/14/2002 | LCW00000169 Amendment+to+Supply+Agreement+dated+12919 98 | Single Document | | | |
| P-17404 | 013099 | PPLP004491052 | PPLP004491071 | 6/14/1999 | LCW00000170 Amendment+to+Supply+Agreement w Noramco | Single Document | | | |
| P-17405 | 013100 | PPLP004491170 | PPLP004491188 | 1/1/2008 | LCW00000306 Master+Supply+Agreement | Single Document | | | |
| P-17406 | 013101 | PPLP004491195 | PPLP004491201 | 3/27/2009 | LCW00413455 Amendment+1+to+Supply+Agreement+extends+t he+agreement w Noramco div of OrthoMcNeil | Single Document | | | |
| P-17407 | 013102 | PPLP004491202 | PPLP004491204 | 5/20/2009 | LCW00413610 Amendment+2+to+Supply+Agreement w Noramco - div of OrthoMcNeil | Single Document | | | |
| P-17408 | 013103 | PPLP004491205 | PPLP004491206 | 7/1/2009 | LCW00413995 Amendment+3+tp+Supply+Agreement w Noramco - div of OrthoMcNeil | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17409 | 013104 | PPLP004491207 | PPLP004491209 | 1/25/2010 | LCW00415412 Amendment+1+to+Supply+Agreement w Noramco - div of OrthoMcNeil | Single Document | | | |
| P-17410 | 013105 | PPLP004491281 | PPLP004491285 | 12/5/2012 | LCW00423266 Amendment+4+to+Supply+Agreement+dated+112008+-+extends+term w Noramco div of Orthomcneil | Single Document | | | |
| P-17411 | 013106 | PPLP004491310 | PPLP004491326 | 12/10/2014 | LCW00428279 Fifth+Amendment+to+Supply+Agreement+dated+112008+-+extends+term+through+12312015 (1) | Single Document | | | |
| P-17412 | 013107 | PPLP004491327 | PPLP004491328 | 12/3/2015 | lcw00430313 Sixth+Amendment+to+Supply+Agreement | Single Document | | | |
| P-17413 | 013108 | PPLP004493714 | PPLP004493719 | 1/28/2019 | EX 0005 Russell Portenoy 012419 | Single Document | | | |
| P-17414 | 013109 | PPLP004493720 | PPLP004493721 | 1/28/2019 | EX 0006 Russell Portenoy 012419 | Single Document | | | |
| P-17415 | 013110 | PPLP004493767 | PPLP004493769 | 1/28/2019 | EX 0009 Russell Portenoy 012419 | Single Document | | | |
| P-17416 | 013111 | PPLP004493770 | PPLP004493776 | 1/28/2019 | EX 0010 Russell Portenoy 012419 | Single Document | | | |
| P-17417 | 013112 | PPLP004493777 | PPLP004493786 | 1/28/2019 | EX 0011 Russell Portenoy 012419 | Single Document | | | |
| P-17418 | 013113 | PPLP004493787 | PPLP004493787 | 1/28/2019 | EX 0012 Russell Portenoy 012419 | Single Document | | | |
| P-17419 | 013114 | PPLP004493788 | PPLP004493788 | 1/28/2019 | EX 0013 Russell Portenoy 012419 | Single Document | | | |
| P-17420 | 013115 | PPLP004493789 | PPLP004493789 | 1/28/2019 | EX 0014 Russell Portenoy 012419 | Single Document | | | |
| P-17421 | 013116 | PPLP004493790 | PPLP004493831 | 1/28/2019 | EX 0015 Russell Portenoy 012419 | Single Document | | | |
| P-17422 | 013117 | PPLP004493832 | PPLP004493840 | 10/16/2006 | APS Conflict of Interest Disclosure Form for Russell Portenoy | Single Document | | | |
| P-17423 | 013118 | PPLP004493843 | PPLP004493865 | 1/28/2019 | EX 0019 Russell Portenoy 012419 | Single Document | | | |
| P-17424 | 013119 | PPLP004494002 | PPLP004494002 | 1/28/2019 | EX 0021 Russell Portenoy 012419 | Single Document | | | |
| P-17425 | 013120 | PPLP004494003 | PPLP004494004 | 1/28/2019 | EX 0022 Russell Portenoy 012419 | Single Document | | | |
| P-17426 | 013121 | PPLP004494009 | PPLP004494009 | 1/28/2019 | EX 0024 Russell Portenoy 012419 | Single Document | | | |
| P-17427 | 013122 | PPLP004494010 | PPLP004494037 | 1/28/2019 | EX 0025 Russell Portenoy 012419 | Single Document | | | |
| P-17428 | 013123 | PPLP004494038 | PPLP004494039 | 1/28/2019 | EX 0026 Russell Portenoy 012419 | Single Document | | | |
| P-17429 | 013124 | PPLP004494040 | PPLP004494041 | 1/28/2019 | EX 0027 Russell Portenoy 012419 | Single Document | | | |
| P-17430 | 013125 | PPLP004494042 | PPLP004494077 | 1/28/2019 | EX 0028 Russell Portenoy 012419 | Single Document | | | |
| P-17431 | 013126 | PPLP004494078 | PPLP004494079 | 1/28/2019 | EX 0029 Russell Portenoy 012419 | Single Document | | | |
| P-09207 | 013127 | PPLP004496559 | PPLP004496647 | 2/1/2019 | EX 0031 Donald Kyle 013019 | Single Document | | | |
| P-17432 | 013128 | PPLP004510993 | PPLP004511006 | 6/14/2019 | Purdue SOM Audit- BuzzeoPDMA | Single Document | | | |
| P-17433 | 013129 | PPLPC001000057517 | PPLPC001000057524 | 2/10/2010 | Assoc Betw NMU and Rx Usage of Opioids-DAD 2006-04-published | Single Document | | | |
| P-17434 | 013130 | PPLPC001000074386 | PPLPC001000074397 | 11/23/2010 | Richard J. Fanelli, Ph.D. Curriculum Vita | Single Document | | | |
| P-17435 | 013131 | PPLPC001000100299 | PPLPC001000100301 | 1/2/2012 | TR IR opioids | Family Range | | | |
| P-17436 | 013132 | PPLPC001000100301 | PPLPC001000100301 | 1/2/2012 | Abuse Deterrent IR Opioids -Issues to Resolve Quickly vF 21Dec11.docx | Single Document | | | |
| P-17437 | 013133 | PPLPC001000103302 | PPLPC001000103306 | 3/9/2012 | Re: OxyContin labeling... | Single Document | | | |
| P-17438 | 013134 | PPLPC001000135671 | PPLPC001000135671 | 8/5/2013 | MS Contin_Morphine Sulfate History RA_DOCUMENT-062508 (3).xls | Single Document | | | |
| P-17439 | 013135 | PPLPC001000136723 | PPLPC001000136725 | 8/27/2013 | FW: AE/PC Notice: Please review and respond* | Family Range | | | |
| P-17440 | 013136 | PPLPC001000204177 | PPLPC001000204293 | 5/2/2015 | Draft Briefing Document for OxyContin Epi Ad Comm External Mock Friday May 8th | Family Range | | | |
| P-17441 | 013137 | PPLPC001000209699 | PPLPC001000209700 | 6/23/2015 | Re: FDA Background Package and Cover Letter | Single Document | | | |
| P-17442 | 013138 | PPLPC001000221769 | PPLPC001000221773 | 12/7/2015 | RE: OxyContin Dosing | Family Range | | | |
| P-17443 | 013139 | PPLPC001000222698 | PPLPC001000222699 | 12/24/2015 | FW: Discussion of Opioid Abuse Deterrence Policy with Purdue on December 14th | Single Document | | | |
| P-17444 | 013140 | PPLPC001000236221 | PPLPC001000236222 | 7/7/2016 | Re: Pricing of addiction study if done with VA or DoD | Single Document | | | |
| P-17445 | 013141 | PPLPC001000254384 | PPLPC001000254384 | 5/5/2017 | FDA Ad Comm Playbook Dec 15 2015 v2DK Powerpoint | Single Document | | | |
| P-17446 | 013142 | PPLPC001000273792 | PPLPC001000274141 | 3/20/2018 | Document: ER/LA PMR Studies 3033-10 | Family Range | | | |
| P-17447 | 013143 | PPLPC002000066300 | PPLPC002000066301 | 12/17/2009 | RE: Providing Relief Preventing Abuse Brochure (PPXX40) | Single Document | | | |
| P-17448 | 013144 | PPLPC002000090874 | PPLPC002000090891 | 5/18/2011 | Purdue News Summary - AM Report | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17449 | 013145 | PPLPC002000136977 | PPLPC002000137235 | 5/2/1998 | MODEL GUIDELINES FOR THE USE OF CONTROLLED SUBSTANCES.doc | Family Range | | | |
| P-17450 | 013146 | PPLPC002000195011 | PPLPC002000195080 | 10/28/1985 | 5. Portenoy & Foley (1986) | Family Range | | | |
| P-17451 | 013147 | PPLPC002000219089 | PPLPC002000219089 | 6/26/2015 | Purdue's decision on OxyContin sNDA S-026 | Single Document | | | |
| P-17452 | 013148 | PPLPC002000229223 | PPLPC002000229600 | 12/22/2015 | Study 2A Final Qualitative POMAQ_Report_22Dec2015.docx | Family Range | | | |
| P-17453 | 013149 | PPLPC002000291843 | PPLPC002000292351 | 1/25/2018 | OPC_OSW_3033-7_3B_Final_Report_REVISED_2018_01_24(clean) | Family Range | | | |
| P-17454 | 013150 | PPLPC004000092270 | PPLPC004000092271 | 12/13/2006 | FW: Phase I Presentation Slides | Family Range | | | |
| P-08560 | 013151 | PPLPC004000110840 | PPLPC004000110841 | 4/25/2007 | RE: Amerisource receives DEA order to halt controlled substance shipments from their Orlando DC. | Single Document | | | |
| P-08561 | 013152 | PPLPC004000110984 | PPLPC004000110986 | 4/25/2007 | RE: More Intel... | Single Document | | | |
| P-17455 | 013153 | PPLPC004000140984 | PPLPC004000140987 | 12/10/2007 | Re: Planning 2008 | Family Range | | | |
| P-17456 | 013154 | PPLPC004000142106 | PPLPC004000142107 | 12/19/2007 | HDMA Government Affairs Working Group | Single Document | | | |
| P-17457 | 013155 | PPLPC004000142842 | PPLPC004000142843 | 12/31/2007 | FW: Follow up to Thursday meeting | Single Document | | | |
| P-17458 | 013156 | PPLPC004000145999 | PPLPC004000145999 | 1/22/2008 | ABC Proposal | Single Document | | | |
| P-17459 | 013157 | PPLPC004000146529 | PPLPC004000146531 | 1/24/2008 | RE: Purdue new items | Single Document | | | |
| P-17460 | 013158 | PPLPC004000146532 | PPLPC004000146538 | 1/24/2008 | RE: Followup on suspicious orders | Single Document | | | |
| P-17461 | 013159 | PPLPC004000147352 | PPLPC004000147354 | 1/31/2008 | Email Re: FW: DEA's probe slowing Cardinal | Single Document | | | |
| P-17462 | 013160 | PPLPC004000159109 | PPLPC004000159114 | 4/30/2008 | #61 - In-Service Module: Is it Pain | Family Range | | | |
| P-17463 | 013161 | PPLPC004000159312 | PPLPC004000159314 | 5/2/2008 | McKesson Announces Settlement with DEA | Single Document | | | |
| P-17464 | 013162 | PPLPC004000161575 | PPLPC004000161576 | 5/20/2008 | RE: Walgreens July 1 Transition | Single Document | | | |
| P-17465 | 013163 | PPLPC004000175721 | PPLPC004000175722 | 9/22/2008 | RE: Community Awareness Knox County | Single Document | | | |
| P-08565 | 013164 | PPLPC004000183430 | PPLPC004000183432 | 12/4/2008 | FW: RESPONSE REQUESTED: Pain Care Forum December/Year-End Luncheon Meeting | Single Document | | | |
| P-00148 | 013165 | PPLPC004000183479 | PPLPC004000183481 | 12/5/2008 | RE: RESPONSE REQUESTED: Pain Care Forum December/Year-End Luncheon Meeting | Single Document | | | |
| P-17466 | 013166 | PPLPC004000183541 | PPLPC004000183542 | 12/5/2008 | RE: ABC Call today | Single Document | | | |
| P-17467 | 013167 | PPLPC004000191376 | PPLPC004000191377 | 2/23/2009 | FW: Walgreens Operational Data Share program. | Single Document | | | |
| P-08566 | 013168 | PPLPC004000191543 | PPLPC004000191547 | 2/24/2009 | FW: REMS Task Force Meeting February 24th | Family Range | | | |
| P-17468 | 013169 | PPLPC004000194244 | PPLPC004000194244 | 3/31/2009 | OxyContin Savings Cards Redemption | Single Document | | | |
| P-08567 | 013170 | PPLPC004000207523 | PPLPC004000207524 | 7/13/2009 | RE: Item Exceeds Average | Single Document | | | |
| P-08568 | 013171 | PPLPC004000207529 | PPLPC004000207530 | 7/13/2009 | RE: Item Exceeds Average | Single Document | | | |
| P-08569 | 013172 | PPLPC004000208240 | PPLPC004000208241 | 7/20/2009 | FW: Item Exceeds Average | Single Document | | | |
| P-17469 | 013173 | PPLPC004000211117 | PPLPC004000211117 | 8/20/2009 | Teleconference with ABC | Single Document | | | |
| P-08570 | 013174 | PPLPC004000213649 | PPLPC004000213650 | 9/9/2009 | RE: Item On Order Exceeds Average Exception | Single Document | | | |
| P-08571 | 013175 | PPLPC004000214875 | PPLPC004000214876 | 9/24/2009 | RE: Item On Order Exceeds Average Exception | Single Document | | | |
| P-08572 | 013176 | PPLPC004000215590 | PPLPC004000215591 | 10/1/2009 | FW: Item On Order Exceeds Average Exception | Single Document | | | |
| P-08573 | 013177 | PPLPC004000218107 | PPLPC004000218108 | 10/27/2009 | FW: Item On Order Exceeds Average Exception | Single Document | | | |
| P-17470 | 013178 | PPLPC004000238177 | PPLPC004000238185 | 6/11/2010 | Data Agreement | Family Range | | | |
| P-17471 | 013179 | PPLPC004000238178 | PPLPC004000238185 | 6/11/2010 | Purdue Data Licensing Agreement 2010.doc | Single Document | | | |
| P-17472 | 013180 | PPLPC004000239032 | PPLPC004000239035 | 6/19/2010 | FW: Purdue Wholesalers | Family Range | | | |
| P-17473 | 013181 | PPLPC004000244940 | PPLPC004000244941 | 8/3/2010 | FW: Oxycontin Reformulated Q & A Sheet | Single Document | | | |
| P-00150 | 013182 | PPLPC004000245474 | PPLPC004000245475 | 8/5/2010 | Re: McKesson Connect program | Single Document | | | |
| P-17474 | 013183 | PPLPC004000246705 | PPLPC004000246708 | 8/16/2010 | FW: McKesson Connect | Family Range | | | |
| P-17475 | 013184 | PPLPC004000247118 | PPLPC004000247118 | 8/20/2010 | FW: August 11th Level 150 Slide Decks from Steve Seid | Family Range | | | |
| P-00151 | 013185 | PPLPC004000249170 | PPLPC004000249170 | 9/13/2010 | OxyContin DirectRx Ad Report 8-16-10.doc | Single Document | | | |
| P-08574 | 013186 | PPLPC004000254710 | PPLPC004000254717 | 10/21/2010 | Purdue Data Licensing Agreement 2010 (revised 062S10)OAJ REVIEW.docx | Single Document | | | |
| P-08575 | 013187 | PPLPC004000274124 | PPLPC004000274127 | 3/18/2011 | RE: HD Smith | Single Document | | | |
| P-17476 | 013188 | PPLPC004000279578 | PPLPC004000279582 | 5/3/2011 | OxyContin Highlights from the April 2011 District Meetings - #76 | Family Range | | | |
| P-17477 | 013189 | PPLPC004000292527 | PPLPC004000292528 | 8/30/2011 | RE: Walgreens Locations | Single Document | | | |
| P-17478 | 013190 | PPLPC004000310703 | PPLPC004000310707 | 2/3/2012 | RE: Cardinal will fight DEA over Lakeland Florida DC license suspension | Single Document | | | |
| P-08577 | 013191 | PPLPC004000317960 | PPLPC004000317962 | 3/29/2012 | OMS Meeting Agenda and HDMA Presentation | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08579 | 013192 | PPLPC004000317962 | PPLPC004000317962 | 3/29/2012 | HDMA presentation 3 9 12.pptx | Single Document | | | |
| P-08581 | 013193 | PPLPC004000320062 | PPLPC004000320072 | 4/18/2012 | REDLINE _Data Licensing Agmt_Purdue_04-18-12 v3.doc | Single Document | | | |
| P-17479 | 013194 | PPLPC004000325236 | PPLPC004000325241 | 6/5/2012 | RE: Opportunity for Walmart to partner with manufacturer to reduce Oxycontin abuse - no cost to Walmart - RESPONSE REQUESTED | Single Document | | | |
| P-17480 | 013195 | PPLPC004000329079 | PPLPC004000329080 | 7/11/2012 | RE: Agreement | Single Document | | | |
| P-17481 | 013196 | PPLPC004000333320 | PPLPC004000333324 | 8/29/2012 | RE: Purdue Walgreens Data Updates | Single Document | | | |
| P-17482 | 013197 | PPLPC004000341299 | PPLPC004000341300 | 11/29/2012 | Managers' Meeting Presentation | Family Range | | | |
| P-17483 | 013198 | PPLPC004000342655 | PPLPC004000342659 | 12/13/2012 | East Central Bulletin | Family Range | | | |
| P-17484 | 013199 | PPLPC004000348762 | PPLPC004000348765 | 2/28/2013 | RE: GoodStart for Butrans - Follow Up - 2 - 2:30 for Analaytics/ 2:30 - 3 for Proposal | Family Range | | | |
| P-17485 | 013200 | PPLPC004000348765 | PPLPC004000348765 | 2/28/2013 | Pleio GoodStart Presentation Butrans - 2.28.2013.pptx | Single Document | | | |
| P-17486 | 013201 | PPLPC004000354499 | PPLPC004000354500 | 4/19/2013 | Oxycontin Sale and Inventory Analysis Findings | Family Range | | | |
| P-17487 | 013202 | PPLPC004000354500 | PPLPC004000354500 | 4/19/2013 | Purdue Analysis 4-19-13.ppt | Single Document | | | |
| P-08586 | 013203 | PPLPC004000363085 | PPLPC004000363085 | 7/9/2013 | Purdue Presentation re: Update On Order Monitoring And Retailer Due Diligence CCPC Meeting | Single Document | | | |
| P-00029 | 013204 | PPLPC004000365800 | PPLPC004000365802 | 8/2/2013 | FYI - this is work in progress but a good read. Data is still being validated so is preliminary. | Family Range | | | |
| P-17488 | 013205 | PPLPC004000371161 | PPLPC004000371205 | 9/9/2013 | Purdue-McKesson Authorized Distribution Agreement | Family Range | | | |
| P-17489 | 013206 | PPLPC004000398012 | | 4/8/2014 | Purdue News Summary - PM Report | Single Document | | | |
| P-17490 | 013207 | PPLPC005000006726 | PPLPC005000006730 | 5/5/2000 | NDA 20-553 Dept. of Health & Human Srvcs. on OxyContin | Single Document | | | |
| P-17491 | 013208 | PPLPC005000012579 | PPLPC005000012579 | 9/17/2004 | Addiction vs Abuse | Single Document | | | |
| P-17492 | 013209 | PPLPC005000211721 | PPLPC005000212172 | 6/23/2015 | FDA AC on OxyContin and the FDA Briefing document | Family Range | | | |
| P-17493 | 013210 | PPLPC005000211723 | PPLPC005000212172 | 6/23/2015 | FDA Briefing Document [Joint Meeting of the Drug Safety and Risk Management Advisory Committee and the Anesthetic and Analgesic Drug Products Advisory Committee July 7th and 8th, 2015] | Single Document | | | |
| P-08597 | 013211 | PPLPC005000220230 | PPLPC005000220235 | 12/8/2015 | FW: CLAAD coalition letter to Burwell on DATA 2000 regs/CDC guidelines | Family Range | | | |
| P-08598 | 013212 | PPLPC005000220232 | PPLPC005000220235 | 12/1/2015 | CLAAD Letter to Burwell | Single Document | | | |
| P-17494 | 013213 | PPLPC005000224837 | PPLPC005000224838 | 2/26/2016 | RE: FYI...more to follow by COB but wanted to let you know Rich was approved to speak and background material has been posted. | Single Document | | | |
| P-17495 | 013214 | PPLPC005000273188 | PPLPC005000273342 | 5/4/2018 | OPC_OSW_3033-6_Final_Report_Revision2_tracked_3-5-2018scepeda.docx | Single Document | | | |
| P-17496 | 013215 | PPLPC007000008463 | PPLPC007000008463 | 6/30/2009 | FINAL - DSP Qtly Board Report 2009 - 26Jun2009.doc | Single Document | | | |
| P-17497 | 013216 | PPLPC008000000330 | PPLPC008000000330 | 8/9/1996 | RE: Daily Sales For Yesterday from Operations | Single Document | | | |
| P-17498 | 013217 | PPLPC008000000393 | PPLPC008000000393 | 8/29/1996 | RE: Daily Sales For Yesterday from Operations | Single Document | | | |
| P-17499 | 013218 | PPLPC008000001132 | PPLPC008000001132 | 4/30/1997 | Re: Daily Sales - Last day of the month | Single Document | | | |
| P-17500 | 013219 | PPLPC008000001956 | PPLPC008000001957 | 11/3/1997 | Re: Daily Sales - Last day of the month | Single Document | | | |
| P-17501 | 013220 | PPLPC008000016273 | PPLPC008000016275 | 4/28/2001 | FW: Map for the diversion area of OxyContin | Family Range | | | |
| P-17502 | 013221 | PPLPC008000018229 | PPLPC008000018229 | 7/3/2001 | Re: OxyContin investment buy | Single Document | | | |
| P-17503 | 013222 | PPLPC008000018733 | PPLPC008000018733 | 7/18/2001 | NEWHIRE01.ppt | Single Document | | | |
| P-17504 | 013223 | PPLPC008000045952 | PPLPC008000045954 | 4/26/2007 | RE: More Intel... | Single Document | | | |
| P-17505 | 013224 | PPLPC008000064579 | PPLPC008000064581 | 3/5/2013 | Suspicious Order Monitoring Session at HDMA - As an FYI | Single Document | | | |
| P-17506 | 013225 | PPLPC009000006145 | PPLPC009000006145 | 11/2/1999 | RE: APS Arthritis Guidelines | Single Document | | | |
| P-17507 | 013226 | PPLPC009000006347 | PPLPC009000006358 | 11/8/1999 | 431n.doc | Family Range | | | |
| P-17508 | 013227 | PPLPC009000007590 | PPLPC009000007591 | 12/9/1999 | RE: McKesson | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17509 | 013228 | PPLPC009000018884 | PPLPC009000018888 | 7/6/2000 | FDAOxy | Single Document | | | |
| P-17510 | 013229 | PPLPC009000019931 | PPLPC009000019931 | 7/24/2000 | MF Signature RWJ Memo.doc | Single Document | | | |
| P-17511 | 013230 | PPLPC009000022390 | PPLPC009000022412 | 8/30/2000 | FW: Part I Full Transcript | Family Range | | | |
| P-17512 | 013231 | PPLPC009000025992 | PPLPC009000026013 | 10/26/2000 | Untitled OxyContin Marketing Strategy Outline | Family Range | | | |
| P-17513 | 013232 | PPLPC009000029373 | PPLPC009000029374 | 12/21/2000 | National Sales Meeting: OxyContin Workshop I | Family Range | | | |
| P-17514 | 013233 | PPLPC009000040055 | PPLPC009000040056 | 5/14/2001 | 3rd Qtr Action Plan | Single Document | | | |
| P-17515 | 013234 | PPLPC009000043479 | PPLPC009000043485 | 6/27/2001 | FW: The Tipping-Point hypothesis of Misuse, Abuse and Diversion | Family Range | | | |
| P-17516 | 013235 | PPLPC009000068626 | PPLPC009000068627 | 6/25/2002 | RE: OxyContin Q12h Does it really last?**TIME SENSITIVE** | Single Document | | | |
| P-17517 | 013236 | PPLPC009000092514 | PPLPC009000092516 | 6/26/2003 | RE: Professional associations and the potential FDA hearing | Single Document | | | |
| P-17518 | 013237 | PPLPC010000006914 | PPLPC010000006916 | 4/19/2000 | FW: The 80/20 Rule | Single Document | | | |
| P-17519 | 013238 | PPLPC010000032929 | PPLPC010000032932 | 2/1/2007 | ACTION REQUIRED FOR UPCOMING DISTRICT MEETINGS - PLEASE READ PI Change Workshop | Family Range | | | |
| P-17520 | 013239 | PPLPC010000040527 | PPLPC010000040530 | 9/2/2009 | RE: Pain Management Pharmacy Inquiries | Single Document | | | |
| P-08608 | 013240 | PPLPC011000093411 | PPLPC011000093411 | 6/6/2016 | Draft Global Pain Strategy | Single Document | | | |
| P-17521 | 013241 | PPLPC012000014212 | PPLPC012000014213 | 5/28/2000 | RE: Street Sales | Single Document | | | |
| P-17522 | 013242 | PPLPC012000018382 | PPLPC012000018383 | 9/12/2000 | Manager's Meeting Workshop III - Handling Abuse, Addiction and Diversion Issues in a Selling Situation | Family Range | | | |
| P-17523 | 013243 | PPLPC012000018521 | PPLPC012000018523 | 9/22/2000 | FW: Workshop notes | Family Range | | | |
| P-17524 | 013244 | PPLPC012000022896 | PPLPC012000022897 | 12/29/2000 | RE: Medical Education Support | Single Document | | | |
| P-17525 | 013245 | PPLPC012000037457 | PPLPC012000037459 | 8/21/2001 | FW: CHARGE!!! | Single Document | | | |
| P-17526 | 013246 | PPLPC012000041387 | PPLPC012000041389 | 11/26/2001 | FW: MGH | Single Document | | | |
| P-17527 | 013247 | PPLPC012000041638 | PPLPC012000041644 | 12/3/2001 | FW: National Meeting - Workshop VII - The Proper Call Notes | Single Document | | | |
| P-17528 | 013248 | PPLPC012000051508 | PPLPC012000051525 | 8/23/2002 | APS OA Guideline Workshop for Oct. District Meeting | Family Range | | | |
| P-17529 | 013249 | PPLPC012000051510 | PPLPC012000051525 | 8/23/2002 | APS OA - HSD Quest Profiles.doc | Family Range | | | |
| P-08609 | 013250 | PPLPC012000065091 | PPLPC012000065116 | 10/7/2003 | FW: Any thoughts | Family Range | | | |
| P-17530 | 013251 | PPLPC012000085481 | PPLPC012000085483 | 8/9/2005 | Physician Targeting Workbook | Family Range | | | |
| P-17531 | 013252 | PPLPC012001009860 | PPLPC012001009861 | 6/28/2006 | RE: Region 0 Physicians | Single Document | | | |
| P-17532 | 013253 | PPLPC012000168240 | PPLPC012000168241 | 1/30/2008 | Deciles 9 & 10 | Family Range | | | |
| P-17533 | 013254 | PPLPC012000174202 | PPLPC012000174206 | 3/9/2008 | Fw: OxyContin Rx data with Kg graphs | Single Document | | | |
| P-17534 | 013255 | PPLPC012000180492 | PPLPC012000180588 | 5/5/2008 | FDAOxyContin2008-4356b1-01-FDA | Single Document | | | |
| P-17535 | 013256 | PPLPC012000183997 | PPLPC012000183999 | 5/22/2008 | I recommend not forwarding until we can discuss attachment in detail | Family Range | | | |
| P-17536 | 013257 | PPLPC012000195019 | PPLPC012000195024 | 8/29/2008 | RE: OxyContin Data by Dose per Day | Family Range | | | |
| P-17537 | 013258 | PPLPC012000195019 | PPLPC012000195024 | 8/29/2008 | 'S Signa Data.xls | Single Document | | | |
| P-17538 | 013259 | PPLPC012000234970 | PPLPC012000234972 | 8/12/2009 | Meetings Monday next | Family Range | | | |
| P-17539 | 013260 | PPLPC012000277832 | PPLPC012000277834 | 7/6/2010 | Re: Butrans Launch | Single Document | | | |
| P-17540 | 013261 | PPLPC012000277835 | PPLPC012000277837 | 7/6/2010 | Re: Talk with LTS About Timing of Butrans Launch Supplies | Single Document | | | |
| P-17541 | 013262 | PPLPC012000283178 | PPLPC012000283178 | 8/16/2010 | Region 0 June 2010.xls | Family Range | | | |
| P-17542 | 013263 | PPLPC012000301498 | PPLPC012000301502 | 12/8/2010 | FW: PAP Integrated 2011 Strategy | Family Range | | | |
| P-17543 | 013264 | PPLPC012000311654 | PPLPC012000311655 | 2/15/2011 | Re: Week Ending 2/4/11 - Butrans Rxs | Single Document | | | |
| P-17544 | 013265 | PPLPC012000322209 | PPLPC012000322222 | 4/28/2011 | RE: Butrans Weekly Report for the week ending April 15th | Family Range | | | |
| P-17545 | 013266 | PPLPC012000323493 | PPLPC012000323518 | 5/10/2011 | Butrans Weekly Report for the week ending April 29, 2011 | Family Range | | | |
| P-17546 | 013267 | PPLPC012000329783 | PPLPC012000329787 | 6/17/2011 | RE: NYTimes.com: Drug Is Harder to Abuse, but Users Persevere | Single Document | | | |
| P-17547 | 013268 | PPLPC012000357204 | PPLPC012000357272 | 12/21/2011 | Minutes CEAC December 20th | Family Range | | | |
| P-17548 | 013269 | PPLPC012000358983 | PPLPC012000358983 | 1/9/2012 | Re: Butrans | Single Document | | | |
| P-17549 | 013270 | PPLPC012000372584 | PPLPC012000372584 | 4/15/2012 | Re: Meeting Forward Notification: Butrans discussion with Russ Gasdia | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17550 | 013271 | PPLPC012000378036 | PPLPC012000378037 | 5/30/2012 | May 2012 Updated Purdue Committee Charters | Family Range | | | |
| P-17551 | 013272 | PPLPC012000378037 | PPLPC012000378037 | 5/30/2012 | Purdue Committees Binder May 2012.ppt | Single Document | | | |
| P-17552 | 013273 | PPLPC012000388078 | PPLPC012000388079 | 8/4/2012 | Re: FYI on OxyContin Target List | Single Document | | | |
| P-17553 | 013274 | PPLPC012000395903 | PPLPC012000395903 | 10/24/2012 | 2013 Sales and Marketing Budget Presentation.pptx | Single Document | | | |
| P-17554 | 013275 | PPLPC012000412133 | PPLPC012000412137 | 3/6/2013 | Thank You | Family Range | | | |
| P-17555 | 013276 | PPLPC012000431350 | PPLPC012000431351 | 7/8/2013 | S&M PAP RM Program.pptx - FYI | Family Range | | | |
| P-17556 | 013277 | PPLPC012000432942 | PPLPC012000432942 | 7/18/2013 | Grunenthal Intelligence | Single Document | | | |
| P-17557 | 013278 | PPLPC012000470917 | PPLPC012000470965 | 4/2/2014 | 4Q 2013 PURDUE Report to the Board.docx | Single Document | | | |
| P-17558 | 013279 | PPLPC012000482970 | PPLPC012000482981 | 6/10/2014 | RE: Express Scripts: Top 5 Percent of Opioid Prescribers Write 40 Percent of US Narcotic Prescriptions | Single Document | | | |
| P-17559 | 013280 | PPLPC013000000018 | PPLPC013000000021 | 2/22/2002 | Why OxyContin Alone? & The History of Combinations at Purdue - Kaiko Report (Draft) | Single Document | | | |
| P-17560 | 013281 | PPLPC013000014822 | PPLPC013000014832 | | CPDD SYMPOSIUM PUBLICATION.rtf | Family Range | | | |
| P-17561 | 013282 | PPLPC013000015045 | PPLPC013000015046 | 3/31/1995 | Re[3]: Study Design - Proto OC95-0103 OxyContin vs Percocet | Single Document | | | |
| P-17562 | 013283 | PPLPC013000015471 | PPLPC013000015472 | 8/7/1995 | Email: TC with Dr. Wright | Single Document | | | |
| P-17563 | 013284 | PPLPC013000015564 | PPLPC013000015564 | 8/25/1995 | Email Re: Oxycontin Package Insert Approval | Single Document | | | |
| P-17564 | 013285 | PPLPC013000017508 | PPLPC013000017508 | 9/9/1996 | University of Wisconsin - Pain Research Group | Single Document | | | |
| P-17565 | 013286 | PPLPC013000017513 | PPLPC013000017513 | 9/9/1996 | Re: University of Wisconsin - Pain Research Group | Single Document | | | |
| P-17566 | 013287 | PPLPC013000017883 | PPLPC013000017883 | 10/17/1996 | Phase IV OxyContin Team - Minutes | Family Range | | | |
| P-17567 | 013288 | PPLPC013000017917 | PPLPC013000017919 | 10/30/1996 | Re[5]: David Joranson | Single Document | | | |
| P-17568 | 013289 | PPLPC013000018370 | PPLPC013000018371 | 1/23/1997 | Re: Re[5]: Copenhagen meeting January 18 | Single Document | | | |
| P-17569 | 013290 | PPLPC013000019478 | PPLPC013000019478 | 5/28/1997 | Re: oxypblms.doc | Single Document | | | |
| P-08613 | 013291 | PPLPC013000032704 | PPLPC013000032704 | 8/21/1999 | RE: fyi | Single Document | | | |
| P-17570 | 013292 | PPLPC013000032858 | PPLPC013000032860 | 8/29/1999 | Email Re: Developing Closer Relationship with Dr. Pasternak | Single Document | | | |
| P-17571 | 013293 | PPLPC013000040607 | PPLPC013000040609 | 1/17/2000 | Email Re: Meeting with Pain Therapeutics (PTI) | Single Document | | | |
| P-17572 | 013294 | PPLPC013000052669 | PPLPC013000052672 | 7/6/2000 | RE: Oxycontin alert 06-28-00 | Single Document | | | |
| P-17573 | 013295 | PPLPC013000057412 | PPLPC013000057421 | 10/11/2000 | RE: Patient Action Pamphlet | Family Range | | | |
| P-17574 | 013296 | PPLPC013000064640 | PPLPC013000064643 | 2/14/2001 | OxyContin FDA Negotiations | Family Range | | | |
| P-17575 | 013297 | PPLPC013000067001 | PPLPC013000067002 | 3/30/2001 | Risk Management (b).ppt | Family Range | | | |
| P-17576 | 013298 | PPLPC013000068011 | PPLPC013000068011 | 4/24/2001 | Clinical Summation.ppt | Single Document | | | |
| P-17577 | 013299 | PPLPC013000069597 | PPLPC013000069611 | 5/21/2001 | April Issues Monitoring Report | Family Range | | | |
| P-17578 | 013300 | PPLPC013000083917 | PPLPC013000083917 | 6/25/2002 | OxyContin Prescriber Dosing Schedules 1998 to 2001.ppt | Single Document | | | |
| P-17579 | 013301 | PPLPC013000094578 | PPLPC013000094578 | 5/2/2003 | CW Short TALK.ppt | Single Document | | | |
| P-17580 | 013302 | PPLPC013000094750 | PPLPC013000094788 | 5/5/2003 | RE: RADARS System Report for FDA-Version 2 | Family Range | | | |
| P-17581 | 013303 | PPLPC013000096643 | PPLPC013000096670 | 6/10/2003 | ALL IN ONE | Family Range | | | |
| P-17582 | 013304 | PPLPC013000103821 | PPLPC013000103827 | 1/13/2004 | Paper: Final Report Tope 200 Project January 2004 | Single Document | | | |
| P-17583 | 013305 | PPLPC013000106089 | PPLPC013000106089 | 3/18/2004 | Data Analysis Project corrected.ppt | Single Document | | | |
| P-17584 | 013306 | PPLPC013000116251 | PPLPC013000116258 | 10/26/2004 | WRIGHT_CURT-CV-A.doc | Single Document | | | |
| P-17585 | 013307 | PPLPC013000138890 | PPLPC013000138903 | 7/19/2006 | OxyContin Studies reported in IND Annual Reports from1988 to 2005  17Jul2006 | Single Document | | | |
| P-17586 | 013308 | PPLPC013000350703 | PPLPC013000350704 | 11/6/2013 | Kaiko contribution to Purdue | Single Document | | | |
| P-17587 | 013309 | PPLPC014000098300 | PPLPC014000098300 | 10/2/2009 | Oxyontin October 2009 District Meetings | Single Document | | | |
| P-17588 | 013310 | PPLPC014000107443 | PPLPC014000107447 | 3/11/2010 | *Action Required* Emailing: SOP%201.7.1%20Abuse%20Diversion%20and%20 Detection%20(ADD)%20Program | Family Range | | | |
| P-17589 | 013311 | PPLPC014000196380 | PPLPC014000196380 | 1/23/2013 | RE: DEA National Allotment for Schedule II's | Single Document | | | |
| P-17590 | 013312 | PPLPC014000196381 | PPLPC014000196382 | 1/23/2013 | RE: DEA National Allotment for Schedule II's | Single Document | | | |
| P-17591 | 013313 | PPLPC014000211679 | PPLPC014000211681 | 6/28/2013 | Some 'Tenets' of selling in the opioid market. | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17592 | 013314 | PPLPC014000222031 | PPLPC014000222031 | 9/27/2013 | RE: BEARDEN HEALTHCARE UPDATE - NEED A LITTLE HELP | Single Document | | | |
| P-17593 | 013315 | PPLPC014000254678 | PPLPC014000254768 | 6/4/2014 | Fwd: TN Governor's Plan | Family Range | | | |
| P-17594 | 013316 | PPLPC014000281927 | PPLPC014000281929 | 10/31/2014 | Are HCPs Region Zero forever? | Family Range | | | |
| P-17595 | 013317 | PPLPC014000349421 | PPLPC014000349470 | 5/26/2016 | Competition Re-Engagement Action Plan Alignment Meeting 052616 FINAL | Single Document | | | |
| P-17596 | 013318 | PPLPC014000362724 | PPLPC014000362773 | 11/6/2017 | Walgreens University Information | Family Range | | | |
| P-17597 | 013319 | PPLPC015000006034 | PPLPC015000006034 | 7/27/2001 | CNBC News on OxyContin Last Night | Single Document | | | |
| P-17598 | 013320 | PPLPC015000024259 | PPLPC015000024262 | 3/28/2005 | FW: Mar 28 TIME | Single Document | | | |
| P-17599 | 013321 | PPLPC015000039427 | PPLPC015000039428 | 6/19/2009 | Final Slide Deck with current date for District Meetings | Family Range | | | |
| P-17600 | 013322 | PPLPC015000049329 | PPLPC015000049335 | 2/12/2010 | Fw: Campbell Brown - Pain Pills Easy Access (link/transcript) CNN | Single Document | | | |
| P-17601 | 013323 | PPLPC015000074010 | PPLPC015000074018 | 8/16/2010 | FW: Level 100 Materials - Attached Per Your Request | Family Range | | | |
| P-17602 | 013324 | PPLPC015000087895 | PPLPC015000087898 | 9/2/2010 | Comparative Claims | Family Range | | | |
| P-17603 | 013325 | PPLPC015000118529 | PPLPC015000118530 | 7/11/2011 | Can you provide me the names of those who reviewed this presentation back in August 2010? Thank you! | Family Range | | | |
| P-17604 | 013326 | PPLPC015000139623 | PPLPC015000139624 | 11/2/2012 | Use This As Level 100 Presentation | Family Range | | | |
| P-17605 | 013327 | PPLPC015000141303 | PPLPC015000141305 | 12/20/2012 | FW: Bulletin #169 - Question from VPCC member | Family Range | | | |
| P-17606 | 013328 | PPLPC015000148161 | PPLPC015000148162 | 5/24/2013 | ACTION REQUIRED: Updated Level 100 Presentation | Family Range | | | |
| P-17607 | 013329 | PPLPC015000148774 | PPLPC015000148775 | 6/10/2013 | RE: Bulletin on Guidance Surrounding Use of Non Branded Materials On Sales Calls | Family Range | | | |
| P-17608 | 013330 | PPLPC015000153344 | PPLPC015000153344 | 9/9/2013 | Re: District Meeting | Single Document | | | |
| P-17609 | 013331 | PPLPC015000153523 | PPLPC015000153528 | 9/11/2013 | Re: Opioid Indication Change CONFIDENTIAL!! | Single Document | | | |
| P-17610 | 013332 | PPLPC015000202397 | PPLPC015000202441 | 1/15/2015 | GoalReport_2015Q1_1640301 | Family Range | | | |
| P-17611 | 013333 | PPLPC015000202402 | PPLPC015000202441 | 1/15/2015 | GoalReport_2015Q1_1640302 | Family Range | | | |
| P-17612 | 013334 | PPLPC015000202407 | PPLPC015000202441 | 1/15/2015 | GoalReport_2015Q1_1640303 | Family Range | | | |
| P-17613 | 013335 | PPLPC015000202412 | PPLPC015000202441 | 1/15/2015 | GoalReport_2015Q1_1640304 | Family Range | | | |
| P-17614 | 013336 | PPLPC015000202417 | PPLPC015000202441 | 1/15/2015 | GoalReport_2015Q1_1640305 | Family Range | | | |
| P-17615 | 013337 | PPLPC015000229503 | PPLPC015000229505 | 11/2/2015 | RE: Guidelines on Product Promotion Slide Deck Status | Family Range | | | |
| P-17616 | 013338 | PPLPC015000247441 | PPLPC015000247534 | 6/8/2016 | Hello and Digital copy of Portfolio Leader Guide | Family Range | | | |
| P-17617 | 013339 | PPLPC016000001102 | PPLPC016000001104 | 6/6/2007 | RE: SOP 7.7 System to disclose suspicious orders of controlled substances.msg | Single Document | | | |
| P-17618 | 013340 | PPLPC016000006753 | PPLPC016000006770 | 12/23/2009 | 0625_001 | Single Document | | | |
| P-17619 | 013341 | PPLPC016000016240 | PPLPC016000016287 | 4/1/2010 | 2010-04-01 OxyContin REMS | Family Range | | | |
| P-17620 | 013342 | PPLPC016000029745 | PPLPC016000029777 | 6/23/2010 | OXYCONTIN APPROVAL LETTER_12DEC1995 | Family Range | | | |
| P-17621 | 013343 | PPLPC016000115515 | PPLPC016000115515 | 4/20/2012 | Spreadsheet re: 2012 Master Study List - Oxycodone.xls | Single Document | | | |
| P-17622 | 013344 | PPLPC016000127558 | PPLPC016000127586 | 7/5/2012 | 1995-12-12 - N020553 Approval Letter | Single Document | | | |
| P-17623 | 013345 | PPLPC016000255303 | PPLPC016000255303 | 9/9/2014 | 20140909 Purdue BDC CMD_v2.6.pptx | Single Document | | | |
| P-17624 | 013346 | PPLPC016000314085 | PPLPC016000314085 | 8/9/2017 | Purdue_Rhodes_BusinessUpdate_NoBack-Up_2017-08-09.pptx | Single Document | | | |
| P-17625 | 013347 | PPLPC017000000124 | PPLPC017000000128 | 1/25/2001 | Transcript from WQED-TV in Pittsburgh.msg | Single Document | | | |
| P-17626 | 013348 | PPLPC017000001951 | PPLPC017000001954 | 10/30/2001 | RE: Out of the Park.msg | Single Document | | | |
| P-17627 | 013349 | PPLPC017000062602 | PPLPC017000062857 | 1/28/2004 | In the Face of Pain | Single Document | | | |
| P-17628 | 013350 | PPLPC017000093014 | PPLPC017000093014 | 5/9/2007 | CIA | Single Document | | | |
| P-08649 | 013351 | PPLPC017000347668 | PPLPC017000347694 | 1/11/2012 | FW: CDC-PCF White Paper.msg | Family Range | | | |
| P-08650 | 013352 | PPLPC017000518587 | PPLPC017000518589 | 2/20/2014 | Re: FYI: Pharmacists, Distributors Back New House GOP Prescription Drug Abuse Bill.msg | Single Document | | | |
| P-17629 | 013353 | PPLPC017000564601 | PPLPC017000564601 | 9/10/2014 | 20140909 Purdue BDC CMD_v11 Dr Kathe.pptx | Single Document | | | |
| P-17630 | 013354 | PPLPC017000657122 | PPLPC017000657125 | 9/30/2015 | RE: Alexander: Senate Advances Bill That Would Address Tennessee's Tenfold Increase in Infants Born Addicted to Drugs.msg | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17631 | 013355 | PPLPC017000681743 | PPLPC017000681744 | 2/4/2016 | Notes from PhRMA Federal Steering Committee meeting today.msg | Single Document | | | |
| P-17632 | 013356 | PPLPC017000683105 | PPLPC017000683110 | 2/12/2016 | Fwd: EXTERNAL: FW: Brooks bill.msg | Single Document | | | |
| P-08652 | 013357 | PPLPC017000687083 | PPLPC017000687084 | 2/25/2016 | RE: VA Committee Action today.msg | Single Document | | | |
| P-08653 | 013358 | PPLPC017000701492 | PPLPC017000701493 | 4/12/2016 | Fwd: S. 483 (Ensuring Patient Access and Effective Drug Enforcement Act) .msg | Single Document | | | |
| P-17633 | 013359 | PPLPC017000704684 | PPLPC017000704688 | 4/19/2016 | 00000000556091 3CC3A0D545A8D37E7EF3B986A 184282000.MSG | Single Document | | | |
| P-08654 | 013360 | PPLPC017000798471 | PPLPC017000798476 | 11/15/2017 | Email re AG Letter calling for the repeal of the Ensuring Patient Access and Effective Drug Enforcement Act of 2016.msg | Family Range | | | |
| P-17634 | 013361 | PPLPC018000000680 | PPLPC018000000681 | 3/9/2005 | Ohio Advocacy Strategic State Plan Meeting Notes.rtf | Single Document | | | |
| P-17635 | 013362 | PPLPC018000027454 | PPLPC018000027456 | 5/20/2002 | Re: Fw: Two Postings ref OxyContin Assessment | Single Document | | | |
| P-17636 | 013363 | PPLPC018000048094 | PPLPC018000048094 | 1/15/2004 | Portenoy's views on iatrogenic addiction.doc | Single Document | | | |
| P-17637 | 013364 | PPLPC018000049757 | PPLPC018000049760 | 3/2/2004 | Plan by Quarter OXY - 2001.xls | Family Range | | | |
| P-08814 | 013365 | PPLPC018000050847 | PPLPC018000050848 | 3/24/2004 | FW: New Feature on NPEC! | Single Document | | | |
| P-17638 | 013366 | PPLPC018000137550 | PPLPC018000137553 | 4/25/2007 | FW: More Intel... | Single Document | | | |
| P-08815 | 013367 | PPLPC018000200323 | PPLPC018000200324 | 3/19/2008 | Re: DEA and Suspicious Orders | Single Document | | | |
| P-17639 | 013368 | PPLPC018000201219 | PPLPC018000201222 | 3/25/2008 | RE: | Single Document | | | |
| P-17640 | 013369 | PPLPC018000203583 | PPLPC018000203588 | 3/27/2008 | Emails Re: Sales reps under-reporting adverse events with OxyContin | Single Document | | | |
| P-08816 | 013370 | PPLPC018000239672 | PPLPC018000239674 | 9/18/2008 | RE: Pain Care Forum September 18th Luncheon and meeting | Single Document | | | |
| P-17641 | 013371 | PPLPC018000240267 | PPLPC018000240267 | 9/24/2008 | RE: Examples of accounts for discussion | Single Document | | | |
| P-17642 | 013372 | PPLPC018000252189 | PPLPC018000252191 | 11/14/2008 | RE: November 25th | Single Document | | | |
| P-17643 | 013373 | PPLPC018000271446 | PPLPC018000271483 | 3/20/2009 | Buzzeo | Single Document | | | |
| P-17644 | 013374 | PPLPC018000310388 | PPLPC018000310389 | 8/6/2009 | FW: Question | Single Document | | | |
| P-17645 | 013375 | PPLPC018000339330 | PPLPC018000339331 | 11/12/2009 | FW: Oxycontin Express | Single Document | | | |
| P-17646 | 013376 | PPLPC018000346267 | PPLPC018000346275 | 12/4/2009 | Identification of OxyContin Abuse 1.22.09.doc | Single Document | | | |
| P-17647 | 013377 | PPLPC018000397337 | PPLPC018000397343 | 6/11/2010 | FINAL Workshop 2 and 3 | Family Range | | | |
| P-17648 | 013378 | PPLPC018000419138 | PPLPC018000419139 | 8/4/2010 | Email to Edward Hazewski from Jack Crowley re: shipment milestones | Single Document | | | |
| P-17649 | 013379 | PPLPC018000419141 | PPLPC018000419141 | 8/4/2010 | FW: Shipment milestones | Single Document | | | |
| P-08817 | 013380 | PPLPC018000440751 | PPLPC018000440751 | 10/5/2010 | Re: FYI | Single Document | | | |
| P-17650 | 013381 | PPLPC018000449961 | PPLPC018000449963 | 11/3/2010 | RE: acceptable specification range | Single Document | | | |
| P-08818 | 013382 | PPLPC018000502666 | PPLPC018000502670 | 3/29/2011 | RE: Prescribing data for the last two years | Single Document | | | |
| P-17651 | 013383 | PPLPC018000540314 | PPLPC018000540318 | 6/22/2011 | NJPIG letter.docx | Single Document | | | |
| P-17652 | 013384 | PPLPC018000541806 | PPLPC018000541810 | 6/27/2011 | FW: | Family Range | | | |
| P-17653 | 013385 | PPLPC018000575854 | PPLPC018000575854 | 9/22/2011 | NRM pres.ppt | Single Document | | | |
| P-17654 | 013386 | PPLPC018000577101 | PPLPC018000577129 | 9/26/2011 | FW: DEA Quota | Family Range | | | |
| P-17655 | 013387 | PPLPC018000577104 | PPLPC018000577129 | 8/11/2011 | DEA Quota White Paper | Family Range | | | |
| P-17656 | 013388 | PPLPC018000577112 | PPLPC018000577129 | 9/26/2011 | 7-11-11 Comment Letter to DOJ re Preliminary Plan for Retrospective Review under EO13563 JB[1] | Family Range | | | |
| P-17657 | 013389 | PPLPC018000577115 | PPLPC018000577129 | 9/26/2011 | NJPIG updated letter to DEA 072011 | Family Range | | | |
| P-17658 | 013390 | PPLPC018000577125 | PPLPC018000577129 | 9/26/2011 | Letter Committee Members about Industry Concerns of New Jersey Pharmaceutical Industry Group | Family Range | | | |
| P-17659 | 013391 | PPLPC018000580057 | PPLPC018000580059 | 10/4/2011 | ACNP OxyContin Slide Deck | Family Range | | | |
| P-17660 | 013392 | PPLPC018000580119 | PPLPC018000580121 | 10/4/2011 | Fw: Teleconference October 4, 2011 @ 2:00pm | Family Range | | | |
| P-17661 | 013393 | PPLPC018000581867 | PPLPC018000581886 | 10/7/2011 | OxyContin Marketing Plan 2012.docx | Family Range | | | |
| P-17662 | 013394 | PPLPC018000581868 | PPLPC018000581886 | 10/7/2011 | OxyContin Marketing Plan 2012.docx | Single Document | | | |
| P-17663 | 013395 | PPLPC018000586765 | PPLPC018000586845 | 10/19/2011 | C7012-RVA PMK Retained VA. DRAFTpdf | Single Document | | | |
| P-08819 | 013396 | PPLPC018000617695 | PPLPC018000617720 | 1/11/2012 | PCF White Paper | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17664 | 013397 | PPLPC018000725809 | PPLPC018000725863 | 10/1/2012 | Senate Finance Committee Inquiry assignments 10 01 2012.docx | Single Document | | | |
| P-08820 | 013398 | PPLPC018000962773 | PPLPC018000962773 | 4/10/2014 | 4-15 WG agenda.docx | Single Document | | | |
| P-17665 | 013399 | PPLPC018001139508 | PPLPC018001139511 | 5/10/2007 | 2007-05-10-STATEMENT OF UNITED STATES ATTORNEY Brownlee.doc | Single Document | | | |
| P-08821 | 013400 | PPLPC018001287703 | PPLPC018001287709 | 2/5/2016 | Re: Baldwin Bill S. 1641 with CDC Guidlines Included in Omnibus Veterans Bill Passed Unanimously by Senate VA Committee | Single Document | | | |
| P-17666 | 013401 | PPLPC018001290131 | PPLPC018001290142 | 2/16/2016 | Sunshine Study-Analgesic Efficacy of CR Oxycodone in Postop Pain- | Family Range | | | |
| P-17667 | 013402 | PPLPC018001354136 | PPLPC018001354186 | 8/18/2016 | Buzzeo re Susupicious Order Monitoring | Family Range | | | |
| P-08822 | 013403 | PPLPC018001397464 | PPLPC018001397480 | 1/10/2017 | FW: Please Remove HDA | Family Range | | | |
| P-17668 | 013404 | PPLPC018001477198 | PPLPC018001477200 | 11/9/2017 | Re: Brain Storming Session | Single Document | | | |
| P-17669 | 013405 | PPLPC018001498098 | PPLPC018001498142 | 5/23/2018 | 022272s034lbl__OxyContin FPI displayed on FDA website | Single Document | | | |
| P-17670 | 013406 | PPLPC019000004304 | PPLPC019000004311 | 4/16/1999 | Buy-in Meeting Minutes 4-99.doc | Single Document | | | |
| P-17671 | 013407 | PPLPC019000138521 | PPLPC019000138522 | 4/25/2007 | FW: Amerisource receives DEA order to halt controlled substance shipments from their Orlando DC. | Single Document | | | |
| P-08709 | 013408 | PPLPC019000138530 | PPLPC019000138531 | 4/25/2007 | FW: Amerisource receives DEA order to halt controlled substance shipments from their Orlando DC. | Single Document | | | |
| P-08710 | 013409 | PPLPC019000138537 | PPLPC019000138538 | 4/25/2007 | FW: Amerisource receives DEA order to halt controlled substance shipments from their Orlando DC. | Single Document | | | |
| P-17672 | 013410 | PPLPC019000154246 | PPLPC019000154249 | 7/20/2007 | Forwarding news article to lobbyists to investigate claimed Senate judicial hearing on Purdue's criminal activities | Single Document | | | |
| P-17673 | 013411 | PPLPC019000203217 | PPLPC019000203268 | 3/14/2008 | RE: Diversion Risk for ABC - Comment | Family Range | | | |
| P-17674 | 013412 | PPLPC019000216132 | PPLPC019000216137 | 5/29/2008 | RE: SOP | Family Range | | | |
| P-08711 | 013413 | PPLPC019000221695 | PPLPC019000221695 | 7/8/2008 | July 10th Pain Care Forum Meeting and Agenda | Single Document | | | |
| P-17675 | 013414 | PPLPC019000248978 | PPLPC019000248985 | 12/9/2008 | Fw: PCF REMS Task Force | Family Range | | | |
| P-17676 | 013415 | PPLPC019000249498 | PPLPC019000249498 | 12/11/2008 | The HDMA Industry Compliance Document came up at today's PCF meeting and I thought you might like to see it. | Single Document | | | |
| P-08714 | 013416 | PPLPC019000264208 | PPLPC019000264211 | 3/6/2009 | Re: RE; REMS mtg next week... | Single Document | | | |
| P-17677 | 013417 | PPLPC019000266552 | PPLPC019000266557 | 3/19/2009 | 2009 Objectives | Family Range | | | |
| P-08715 | 013418 | PPLPC019000346516 | PPLPC019000346519 | 1/27/2010 | RE: Follow-up | Single Document | | | |
| P-17678 | 013419 | PPLPC019000364807 | PPLPC019000364818 | 4/1/2010 | RE: Visit to Tasmania | Family Range | | | |
| P-17679 | 013420 | PPLPC019000364809 | PPLPC019000364818 | 4/1/2010 | Tasmanian Alkaloids Pty Ltd.docx | Single Document | | | |
| P-17680 | 013421 | PPLPC019000568864 | PPLPC019000568864 | 10/27/2010 | Epi Ad Comm combined 10-22-10 noon.pptx | Single Document | | | |
| P-17681 | 013422 | PPLPC019000617520 | PPLPC019000617520 | 12/8/2011 | Re: | Single Document | | | |
| P-17682 | 013423 | PPLPC019000619337 | PPLPC019000619337 | 12/16/2011 | 011_16_OxyContin NSM deck.pptx | Single Document | | | |
| P-17683 | 013424 | PPLPC019000631574 | PPLPC019000631575 | 1/19/2012 | Emailing: ACAM 2012 6-17b.pptx | Family Range | | | |
| P-08716 | 013425 | PPLPC019000632314 | PPLPC019000632340 | 1/20/2012 | Email from PCF via Rosen to membership re review and revision of the white paper that will be sent to the CDC | Family Range | | | |
| P-08717 | 013426 | PPLPC019000632316 | PPLPC019000632340 | 1/20/2012 | 2012-01-11-PCF White Paper HDMA comments.docx | Single Document | | | |
| P-17684 | 013427 | PPLPC019000634035 | PPLPC019000634037 | 1/30/2012 | Email on New Requirements for Materials Presented in Sales Training Classes and National Meetings | Family Range | | | |
| P-17685 | 013428 | PPLPC019000891361 | PPLPC019000891361 | 2/14/2014 | Re: Hi | Single Document | | | |
| P-17686 | 013429 | PPLPC019000902762 | PPLPC019000902762 | 3/20/2014 | Post Wave OxyContin Report Full Report.pptx | Single Document | | | |
| P-17687 | 013430 | PPLPC019001054261 | PPLPC019001054287 | 10/9/2014 | Survey | Family Range | | | |
| P-17688 | 013431 | PPLPC019001054262 | PPLPC019001054287 | 10/9/2014 | gaosurvey | Single Document | | | |
| P-17689 | 013432 | PPLPC019001178135 | PPLPC019001178135 | 8/19/2015 | Opioid Abuse Reduction Working Group (Tennessee hearing) | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08718 | 013433 | PPLPC019001182680 | PPLPC019001182681 | 9/2/2015 | Pain Care Forum Task Force Responding to CDC Prescribing Guidelines - Topics for Friday Call | Single Document | | | |
| P-17690 | 013434 | PPLPC019001224346 | PPLPC019001224347 | 12/14/2015 | Re: Senate Finance Medicare Chronic Care Reform | Single Document | | | |
| P-08719 | 013435 | PPLPC019001239393 | PPLPC019001239395 | 2/11/2016 | RE: Today's Senate Judiciary S 524 relavance to CDC. | Single Document | | | |
| P-17691 | 013436 | PPLPC019001253034 | PPLPC019001253172 | 9/18/2015 | 2015.8.28 Deposition Sackler, Richard Minuscript | Single Document | | | |
| P-17692 | 013437 | PPLPC019001265046 | PPLPC019001265050 | 4/12/2016 | Re: S. 483 Passes the House by UC | Single Document | | | |
| P-17693 | 013438 | PPLPC019001428371 | PPLPC019001428376 | 11/15/2017 | FW: AG Letter calling for the repeal of the Ensuring Patient Access and Effective Drug Enforcement Act of 2016 | Family Range | | | |
| P-17694 | 013439 | PPLPC020000005515 | PPLPC020000005519 | 3/9/2000 | RE: Intranet;  Passamaquoddy OxyContin | Single Document | | | |
| P-17695 | 013440 | PPLPC020000014935 | PPLPC020000014937 | 8/22/2001 | J of Pain 08-2001 Article by Perry G. Fine | Family Range | | | |
| P-17696 | 013441 | PPLPC020000016305 | PPLPC020000016304 | 11/29/2001 | RE: Dr. Jane Ballantyne/MGH | Single Document | | | |
| P-17697 | 013442 | PPLPC020000057781 | PPLPC020000057800 | 1/23/2006 | FW: Cranbury DEA Applications | Family Range | | | |
| P-17698 | 013443 | PPLPC020000066690 | PPLPC020000066701 | 4/3/2006 | FW: GRC request for information:  FW: FSMB Grant Request (PDF) | Family Range | | | |
| P-17699 | 013444 | PPLPC020000125755 | PPLPC020000125757 | 4/20/2007 | Data slides | Family Range | | | |
| P-08737 | 013445 | PPLPC020000126172 | PPLPC020000126173 | 4/25/2007 | FW: Amerisource receives DEA order to halt controlled substance shipments from their Orlando DC. | Single Document | | | |
| P-17700 | 013446 | PPLPC020000148382 | PPLPC020000148393 | 9/19/2007 | 2007 Report Purdue on 13th Pharmaceutical Industry Conference Report from J. Crowley of Controlled Substance Act Compliance | Single Document | | | |
| P-17701 | 013447 | PPLPC020000149974 | PPLPC020000149978 | 9/28/2007 | RE: Reporting AEs, PCs, ROC and ADD Reports | Family Range | | | |
| P-17702 | 013448 | PPLPC020000167522 | PPLPC020000167523 | 1/10/2008 | Email from Burt Rosen re: HDMA Letter and DEA Restrictions | Single Document | | | |
| P-17703 | 013449 | PPLPC020000170514 | PPLPC020000170516 | 1/30/2008 | RE: DEA's probe slowing Cardinal | Single Document | | | |
| P-17704 | 013450 | PPLPC020000181114 | PPLPC020000181115 | 4/11/2008 | RE: NCPA letter to DEA | Single Document | | | |
| P-17705 | 013451 | PPLPC020000214079 | PPLPC020000214081 | 10/29/2008 | Fw: CVS Columbus | Single Document | | | |
| P-17706 | 013452 | PPLPC020000322243 | PPLPC020000322247 | 10/23/2009 | FW: Masters Int'l | Single Document | | | |
| P-17707 | 013453 | PPLPC020000409302 | PPLPC020000409357 | 9/10/2010 | Dist Mtg Slides | Family Range | | | |
| P-17708 | 013454 | PPLPC020000432061 | PPLPC020000432062 | 12/6/2010 | OXC1021078B_L200-400_Training_v1[1].ppt | Family Range | | | |
| P-08742 | 013455 | PPLPC020000496773 | PPLPC020000496775 | 7/7/2011 | RE: Mutual Support Request | Single Document | | | |
| P-08743 | 013456 | PPLPC020000517982 | PPLPC020000517982 | 10/14/2011 | RE: NJPIG | Single Document | | | |
| P-08744 | 013457 | PPLPC020000558069 | PPLPC020000558076 | 3/8/2012 | FW: Dr. Kabir Ahmed | Family Range | | | |
| P-17709 | 013458 | PPLPC020000577988 | PPLPC020000578007 | 5/14/2012 | IPM.Note.msg | Family Range | | | |
| P-08746 | 013459 | PPLPC020000627451 | PPLPC020000627452 | 11/3/2012 | RE: Question on the Hydrocodone Combination Public Comment Docket | Single Document | | | |
| P-17710 | 013460 | PPLPC020000692290 | PPLPC020000692293 | 6/17/2013 | CV | Family Range | | | |
| P-17711 | 013461 | PPLPC020000714150 | PPLPC020000714150 | 9/16/2013 | ongoing work activities in the next month | Single Document | | | |
| P-17712 | 013462 | PPLPC020000735777 | PPLPC020000735782 | 11/13/2013 | FW: NJ PIG Meeting Agenda (Final) | Family Range | | | |
| P-17713 | 013463 | PPLPC020000806369 | PPLPC020000806382 | 6/25/2014 | FW: FLAGGING: Embargoed JAMA articles | Family Range | | | |
| P-17714 | 013464 | PPLPC020000962696 | PPLPC020000962698 | 11/3/2015 | Re: EXTERNAL: Fwd: DEA/DOJ feedback on S. 483 | Single Document | | | |
| P-17715 | 013465 | PPLPC020001006177 | PPLPC020001006181 | 3/17/2016 | Re: Release: Hatch and Whitehouse's Ensuring Patient Access and Effective Drug Enforcement Act Passes Senate | Family Range | | | |
| P-17716 | 013466 | PPLPC020001006733 | PPLPC020001006735 | 3/18/2016 | RE: Release: Hatch and Whitehouse's Ensuring Patient Access and Effective Drug Enforcement Act Passes Senate | Single Document | | | |
| P-17717 | 013467 | PPLPC020001033358 | PPLPC020001033363 | 6/21/2016 | RE: RE: OPC | Meta-analysis Manuscript | Single Document | | | |
| P-17718 | 013468 | PPLPC020001093750 | PPLPC020001093775 | 3/8/2017 | RE: Health 131: Drugs and Society | Family Range | | | |
| P-17719 | 013469 | PPLPC021000021597 | PPLPC021000021598 | 8/5/2002 | mghrounds2002.doc | Single Document | | | |
| P-17720 | 013470 | PPLPC021000025053 | PPLPC021000025074 | 11/16/2002 | Fwd: Follow-up to our meeting | Family Range | | | |
| P-17721 | 013471 | PPLPC021000043786 | PPLPC021000043789 | 11/13/2003 | States | Family Range | | | |
| P-17722 | 013472 | PPLPC021000049319 | PPLPC021000049322 | 2/18/2004 | RE: Today's Daily Mail | Single Document | | | |
| P-17723 | 013473 | PPLPC021000069327 | PPLPC021000069333 | 12/23/2004 | ML Core vs Non-core states | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17724 | 013474 | PPLPC021000069329 | PPLPC021000069333 | 12/23/2004 | ML territory realignment memo 7-12-04 | Family Range | | | |
| P-17725 | 013475 | PPLPC021000075089 | PPLPC021000075091 | 3/15/2005 | RE: Sharon, F/U-2 weeks--New edition: MGH Handbook of Pain Management | Single Document | | | |
| P-17726 | 013476 | PPLPC021000133916 | PPLPC021000133920 | 2/16/2007 | RE: News from The J. Bolen Group | Single Document | | | |
| P-17727 | 013477 | PPLPC021000134676 | PPLPC021000134679 | 2/20/2007 | 2007 Letter Purdue to Rhodes Tech on 2007 oxycodone API Purchasing letter of intent w/ supporting docs | Single Document | | | |
| P-17728 | 013478 | PPLPC021000219123 | PPLPC021000219134 | 3/3/2009 | FW: Is this link accurate? | Family Range | | | |
| P-08745 | 013479 | PPLPC021000249399 | PPLPC021000249405 | 8/26/2009 | J & H DBA Garden Drug Due Diligence - Fort Lauderdale  DEA # BJ3675456 | Family Range | | | |
| P-17729 | 013480 | PPLPC021000268896 | PPLPC021000268899 | 1/6/2010 | Happy New Year | Single Document | | | |
| P-17730 | 013481 | PPLPC021000271115 | PPLPC021000271115 | 1/20/2010 | FW: Bloomberg news:  Prescription Opioids Painkillers Linked to Overdoses in Study | Single Document | | | |
| P-17731 | 013482 | PPLPC021000292463 | PPLPC021000292465 | 5/13/2010 | izz and sons | Single Document | | | |
| P-17732 | 013483 | PPLPC021000292908 | PPLPC021000292914 | 5/17/2010 | FW: Re: Oxycontin | Single Document | | | |
| P-17733 | 013484 | PPLPC021000465139 | PPLPC021000465150 | 5/25/2012 | Bearden Clinic Staff | Family Range | | | |
| P-17734 | 013485 | PPLPC022000020775 | PPLPC022000020776 | 9/4/2002 | FW: Oxycontin | Single Document | | | |
| P-17735 | 013486 | PPLPC022000032633 | PPLPC022000032637 | 7/9/2003 | action items 7-10-03.doc | Single Document | | | |
| P-17736 | 013487 | PPLPC022000044766 | PPLPC022000044766 | 2/6/2004 | Email from Burt Rosen to Cathy Cooley re: Propose Quarterly Meetings to Review Public Policy Issues | Single Document | | | |
| P-17737 | 013488 | PPLPC022000075789 | PPLPC022000075792 | 6/27/2005 | IPM.Note.msg | Family Range | | | |
| P-17738 | 013489 | PPLPC022000095131 | PPLPC022000095131 | 2/28/2006 | Association Strategy Team.3.1.2006.ppt | Single Document | | | |
| P-17739 | 013490 | PPLPC022000164736 | PPLPC022000164740 | 10/23/2007 | RE: Contact info | Single Document | | | |
| P-17740 | 013491 | PPLPC022000271055 | PPLPC022000271056 | 8/7/2009 | RE: Question | Single Document | | | |
| P-17741 | 013492 | PPLPC022000452464 | PPLPC022000452472 | 8/9/2011 | RE: Important Question - RE: Quota - Administrative Reviews | Family Range | | | |
| P-08749 | 013493 | PPLPC022000513320 | PPLPC022000513324 | 3/19/2012 | FW: Thank you note; Additional Cardinal court papers | Family Range | | | |
| P-17742 | 013494 | PPLPC022000538805 | PPLPC022000538806 | 6/20/2012 | Last year's ACAM 2 pres | Family Range | | | |
| P-17743 | 013495 | PPLPC022000763004 | PPLPC022000763005 | 9/15/2014 | FW: Final Security Presentation | Family Range | | | |
| P-17744 | 013496 | PPLPC022000855947 | PPLPC022000855957 | 7/10/2015 | Purdue Response Curve Approach and Assumptions_Sent_20150710 | Single Document | | | |
| P-17745 | 013497 | PPLPC022000905781 | PPLPC022000905785 | 11/19/2015 | RE: Additional question Fwd: current targeting | Single Document | | | |
| P-17746 | 013498 | PPLPC022000935566 | PPLPC022000935566 | 3/28/2016 | Purdue_Crisis Keywords_032816.pptx | Single Document | | | |
| P-17747 | 013499 | PPLPC022001014861 | PPLPC022001014861 | 10/10/2017 | OxyContin and AG OER data by strength 1996-2017 June_DF_20171010.xlsx | Single Document | | | |
| P-08740 | 013500 | PPLPC023000039492 | PPLPC023000039493 | 1/27/2004 | FW: list | Family Range | | | |
| P-08741 | 013501 | PPLPC023000039493 | PPLPC023000039493 | 1/27/2004 | Feb12 Pain Care Attendees list.doc | Single Document | | | |
| P-17748 | 013502 | PPLPC023000040965 | PPLPC023000040967 | 2/20/2004 | RE: Compassionate Care Task Force:  My recommendations for improving state law, from Dr. Eric Chevlen | Single Document | | | |
| P-17749 | 013503 | PPLPC023000090853 | PPLPC023000090854 | 4/12/2006 | May 3rd Meeting in San Antonio | Family Range | | | |
| P-17750 | 013504 | PPLPC023000164050 | PPLPC023000164052 | 3/5/2008 | Izz and Sons, Inc. DBA Robert's Drug | Family Range | | | |
| P-17751 | 013505 | PPLPC023000219575 | PPLPC023000219577 | 5/22/2009 | RE: White Paper | Single Document | | | |
| P-17752 | 013506 | PPLPC023000234301 | PPLPC023000234303 | 8/10/2009 | RE: Question | Single Document | | | |
| P-17753 | 013507 | PPLPC023000312551 | PPLPC023000312554 | 8/26/2010 | RE: | Single Document | | | |
| P-17754 | 013508 | PPLPC023000337690 | PPLPC023000337690 | 12/9/2010 | CONFIDENTIAL | Single Document | | | |
| P-17755 | 013509 | PPLPC023000371445 | PPLPC023000371445 | 5/4/2011 | Please print | Single Document | | | |
| P-17756 | 013510 | PPLPC023000386678 | PPLPC023000386681 | 7/7/2011 | RE: I'm leaving the UN Reporting and Quota Unit | Single Document | | | |
| P-17757 | 013511 | PPLPC023000395694 | PPLPC023000395697 | 8/15/2011 | Emails between Jack Crowley and Edward Hazewski re: Mutual Support Request | Single Document | | | |
| P-17758 | 013512 | PPLPC023000462175 | PPLPC023000462243 | 4/27/2012 | Purdue News Summary - PM Report | Single Document | | | |
| P-17759 | 013513 | PPLPC023000574587 | PPLPC023000574594 | 4/9/2013 | RADARS(R) System 1Q2013 Newsletter Announcement | Single Document | | | |
| P-17760 | 013514 | PPLPC023000606879 | PPLPC023000606881 | 8/12/2013 | FW: APPROVED FOR USE:  August 2013 Managers Meeting-OxyContin General Session Presentation | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17761 | 013515 | PPLPC023000784546 | PPLPC023000784557 | 5/13/2015 | Purdue Profitability Incorporation 20150513 Preread | Single Document | | | |
| P-17762 | 013516 | PPLPC023000857325 | PPLPC023000857332 | 12/9/2015 | RE: OxyContin Dosing | Single Document | | | |
| P-08766 | 013517 | PPLPC023000876706 | PPLPC023000876707 | 3/21/2016 | FW: CDC slides presented to EC | Family Range | | | |
| P-08767 | 013518 | PPLPC023000876707 | PPLPC023000876707 | 3/21/2016 | CDC Guidelines Presentation 14Feb16.pptx | Single Document | | | |
| P-17763 | 013519 | PPLPC023000879837 | PPLPC023000879841 | 4/5/2016 | Email re 2nd Quarter Quotas | Single Document | | | |
| P-17764 | 013520 | PPLPC023000971890 | PPLPC023000971919 | 1/31/2018 | CC-SO000019 - Downstream Customer Monitor and Reporting v1-FINAL-2018 | Family Range | | | |
| P-17765 | 013521 | PPLPC024000000133 | PPLPC024000000176 | 7/12/1995 | Package Insert | Family Range | | | |
| P-17766 | 013522 | PPLPC024000000134 | PPLPC024000000176 | 7/12/1995 | draft package insert | Single Document | | | |
| P-17767 | 013523 | PPLPC024000037828 | PPLPC024000037829 | 3/28/2001 | OC92-1103Memo02-13-01.doc | Single Document | | | |
| P-17768 | 013524 | PPLPC024000142048 | PPLPC024000142055 | 11/1/2005 | Re: drug diversion | Single Document | | | |
| P-17769 | 013525 | PPLPC024000600917 | PPLPC024000600918 | 1/5/2012 | FW: Pain Care Forum 2012 | Single Document | | | |
| P-17770 | 013526 | PPLPC024000616528 | PPLPC024000616530 | 3/9/2012 | HCP Portal and Relationship Marketing Announcement Bulletin #51 | Family Range | | | |
| P-17771 | 013527 | PPLPC024000689274 | PPLPC024000689274 | 12/21/2012 | ASF Q1 2013 ASF Targets Aligned TL - Field Version (2) | Single Document | | | |
| P-17772 | 013528 | PPLPC024000773162 | PPLPC024000773163 | 11/11/2013 | 2013 11 12 RD presentation _v3 - final.pptx | Family Range | | | |
| P-17773 | 013529 | PPLPC024000784808 | PPLPC024000784831 | 1/14/2014 | E2E FAQs - FINAL.docx | Single Document | | | |
| P-17774 | 013530 | PPLPC024000903520 | PPLPC024000903520 | 2/24/2015 | Strategy Planning Kickoff Meeting_final.pptx | Single Document | | | |
| P-17775 | 013531 | PPLPC025000005076 | PPLPC025000005077 | 10/18/1999 | FW: Web Pharmacy Monitoring Project | Single Document | | | |
| P-08831 | 013532 | PPLPC025000005629 | PPLPC025000005631 | 12/3/1999 | RE: The Clock is ticking, ticking, ticking ..... -Reply - Reply | Single Document | | | |
| P-17776 | 013533 | PPLPC025000009730 | PPLPC025000009730 | 4/26/2000 | Email from Richard Sackler to David Haddox re: WHO World Cancer Pain Initiative ending | Single Document | | | |
| P-17777 | 013534 | PPLPC025000018530 | PPLPC025000018542 | 1/31/2001 | RE: WV trip | Family Range | | | |
| P-17778 | 013535 | PPLPC025000020992 | PPLPC025000020992 | 3/30/2001 | Mexico | Single Document | | | |
| P-17779 | 013536 | PPLPC025000023752 | PPLPC025000023753 | 6/3/2001 | FW: FW: Internet Story | Single Document | | | |
| P-17780 | 013537 | PPLPC025000031123 | PPLPC025000031125 | 11/27/2001 | FW: Mass General Hospital Info. Needed | Family Range | | | |
| P-17781 | 013538 | PPLPC025000032758 | PPLPC025000032763 | 1/21/2002 | Shionogi Presentation | Family Range | | | |
| P-17782 | 013539 | PPLPC025000065906 | PPLPC025000065922 | 5/3/2004 | RE: INVITATION RE-SENT | Family Range | | | |
| P-17783 | 013540 | PPLPC025000067329 | PPLPC025000067332 | 6/7/2004 | Re: Number of Patients On A Geographic Basis | Single Document | | | |
| P-17784 | 013541 | PPLPC025000095562 | PPLPC025000095562 | 9/22/2006 | Product Sourcing Report.doc | Single Document | | | |
| P-17785 | 013542 | PPLPC025000145757 | PPLPC025000145757 | 8/9/2012 | OxyContin CPPC_8_6_12.pptx | Single Document | | | |
| P-17786 | 013543 | PPLPC025000147119 | PPLPC025000147119 | 8/29/2012 | 2013 OxyContin Marketing Budget Presentation_8_28_12.pptx | Single Document | | | |
| P-17787 | 013544 | PPLPC025000148523 | PPLPC025000148523 | 9/20/2012 | 2013 OxyContin Marketing Budget Presentation_9_18_12.pptx | Single Document | | | |
| P-17788 | 013545 | PPLPC026000008319 | PPLPC026000008320 | 5/13/2002 | JM Tamper Resistance for Workshop.ppt | Family Range | | | |
| P-17789 | 013546 | PPLPC026000035462 | PPLPC026000035475 | 9/19/2007 | 13th DEA Industry Conference Report - 2007 | Family Range | | | |
| P-17790 | 013547 | PPLPC026000037882 | PPLPC026000037883 | 2/6/2008 | Suspicious Order Monitoring and Reporting Meeting 020608.doc | Single Document | | | |
| P-17791 | 013548 | PPLPC026000043213 | PPLPC026000043218 | 10/1/2008 | Jack Crowley Declaration for execution.doc | Single Document | | | |
| P-17792 | 013549 | PPLPC026000046291 | PPLPC026000046292 | 3/27/2009 | FW: Grunenthal and McGinity License | Single Document | | | |
| P-17793 | 013550 | PPLPC026000064596 | PPLPC026000064599 | 5/4/2010 | FW: | Single Document | | | |
| P-17794 | 013551 | PPLPC026000064814 | PPLPC026000064817 | 5/13/2010 | RE: Follow up | Single Document | | | |
| P-17795 | 013552 | PPLPC026000071276 | PPLPC026000071278 | 10/14/2010 | FW: Re: Conversation with Ed Hazewski | Single Document | | | |
| P-08929 | 013553 | PPLPC026000087686 | PPLPC026000087686 | 7/21/2011 | Quota issues - Registration Fee Increase by DEA | Single Document | | | |
| P-17796 | 013554 | PPLPC026000112463 | PPLPC026000112469 | 11/29/2012 | SOP | Family Range | | | |
| P-17797 | 013555 | PPLPC027000016922 | PPLPC027000016923 | 9/2/2003 | potential pain management advocates | Single Document | | | |
| P-17798 | 013556 | PPLPC028000000571 | PPLPC028000000572 | 2/4/2009 | Minutes from 12309 ACT meeting.htm | Single Document | | | |
| P-17799 | 013557 | PPLPC028000057347 | PPLPC028000057359 | 4/8/2002 | Painfully Obvious Launch Plan. | Single Document | | | |
| P-17800 | 013558 | PPLPC028000099480 | PPLPC028000099488 | 11/20/2003 | PAIN PILL LEAVES DEATH TRAIL_101903.doc | Single Document | | | |
| P-17801 | 013559 | PPLPC028000117269 | PPLPC028000117271 | 7/7/2004 | RE: stock and save targets | Single Document | | | |
| P-17802 | 013560 | PPLPC028000151976 | PPLPC028000151979 | 4/20/2006 | WILSON QUALITY COUNCIL MEETING4-18-06.doc | Single Document | | | |
| P-17803 | 013561 | PPLPC028000515957 | PPLPC028000515958 | 11/5/2013 | 2013 Internal Email Btw Execs re: OxyContin Script for Reporters | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17804 | 013562 | PPLPC028000543618 | PPLPC028000543618 | 4/24/2014 | Noramco Business Review 041014.pptx | Single Document | | | |
| P-17805 | 013563 | PPLPC028000660397 | PPLPC028000660397 | 8/7/2018 | August 2018 PPLP Board Meeting - Purdue Manufacturing Site Recommendation PURDUE BOARD DECK_08062018_vPJT2_DM comments.pptx | Single Document | | | |
| P-17806 | 013564 | PPLPC029000036245 | PPLPC029000036245 | 2/27/2001 | Presentation to Senior Executives.ppt | Single Document | | | |
| P-17807 | 013565 | PPLPC029000042442 | PPLPC029000042445 | 5/17/2001 | RE: Cleveland Free Times | Family Range | | | |
| P-17808 | 013566 | PPLPC029000048298 | PPLPC029000048299 | 7/31/2001 | Document | Single Document | | | |
| P-17809 | 013567 | PPLPC029000176170 | PPLPC029000176350 | 9/25/2006 | Rhodes Business Plan | Single Document | | | |
| P-17810 | 013568 | PPLPC029000320620 | PPLPC029000320635 | 2/5/2010 | Purdue_Noramco_SupplyAgreement_Overview_02 0510.docx | Family Range | | | |
| P-17811 | 013569 | PPLPC029000651092 | PPLPC029000651098 | 10/21/2015 | Project Groundhog Teaser 09-08-2015_Final | Family Range | | | |
| P-17812 | 013570 | PPLPC029000660000 | PPLPC029000660003 | 3/17/2016 | Purdue_Advice Note_Digital Crisis Response_031716 | Single Document | | | |
| P-17813 | 013571 | PPLPC029000660623 | PPLPC029000660624 | 3/28/2016 | RE: royalty income | Single Document | | | |
| P-17814 | 013572 | PPLPC029000669781 | PPLPC029000669785 | 8/25/2016 | FW: Purdue Royalty Statement Second Quarter 2016 | Family Range | | | |
| P-17815 | 013573 | PPLPC029000669781 | PPLPC029000669785 | 8/25/2016 | Purdue Royalty Statement Second Quarter 2016 | Single Document | | | |
| P-17816 | 013574 | PPLPC030000000234 | PPLPC030000000235 | 9/12/2008 | Compliance Questions Follow Up.rtf | Single Document | | | |
| P-17817 | 013575 | PPLPC030000179742 | PPLPC030000179742 | 9/1/2004 | 2003 PPT for DEA/OD Pharmaceutical Industry Conference Risk Mgmt Panel Pharmaceutical Controlled Substances | Single Document | | | |
| P-17818 | 013576 | PPLPC030000206407 | PPLPC030000206409 | 11/10/2003 | 2003-11-10-RE OxyContin oin the news.doc | Single Document | | | |
| P-17819 | 013577 | PPLPC030000230843 | PPLPC030000230843 | 10/19/2001 | Advocacy: Giving Voice for the People with Pain | Single Document | | | |
| P-17820 | 013578 | PPLPC030000319778 | PPLPC030000319779 | 3/18/2003 | RE: I need your help and feedback | Single Document | | | |
| P-17821 | 013579 | PPLPC030000330366 | PPLPC030000330366 | 10/19/2003 | Fw: story | Single Document | | | |
| P-17822 | 013580 | PPLPC030000335751 | PPLPC030000335752 | 1/23/2004 | RE: Newscast: DEA working hard to make Hydrocodone more difficult to obtain | Single Document | | | |
| P-08985 | 013581 | PPLPC030000397963 | PPLPC030000397964 | 6/27/2007 | Controlled Substance Orders Responsibility for Knowing Our Customers | Family Range | | | |
| P-17823 | 013582 | PPLPC030000601434 | PPLPC030000601612 | 12/14/2010 | TEDS 1998 to 2008 report | Single Document | | | |
| P-17824 | 013583 | PPLPC030000784359 | PPLPC030000784359 | 7/19/2013 | July 23 Marketing Overview of OxyContin Tablets FINAL DA79801 V2 7-1-13.pptx | Single Document | | | |
| P-17825 | 013584 | PPLPC030000925322 | PPLPC030000925326 | 4/21/2015 | 2015.04.21_AttainmentReport_1640300_February 2015 | Single Document | | | |
| P-17826 | 013585 | PPLPC030000966666 | PPLPC030000966674 | 3/21/2016 | 1.1.16 PB CV.doc | Single Document | | | |
| P-17827 | 013586 | PPLPC030000988816 | PPLPC030000988819 | 1/11/2017 | MarketShareReport_2017Q1_1711022 | Single Document | | | |
| P-17828 | 013587 | PPLPC030000988832 | PPLPC030000988834 | 1/11/2017 | MarketShareReport_2017Q1_1711000 | Single Document | | | |
| P-17829 | 013588 | PPLPC030000995654 | PPLPC030000995654 | 4/21/2017 | MarketShareReport_2017Q2_1711000 (1) | Single Document | | | |
| P-17830 | 013589 | PPLPC030001011693 | PPLPC030001011696 | 11/9/2017 | Resume.Amanda Stephens Hogan.doc | Single Document | | | |
| P-17831 | 013590 | PPLPC031000049172 | PPLPC031000049177 | 2/8/2000 | VENDOR CHARGEBACK Follow-up1-5-99.doc | Single Document | | | |
| P-17832 | 013591 | PPLPC031000056878 | PPLPC031000056879 | 3/7/2001 | FW: FINAL presentation for mtg. w/ ERG Early | Family Range | | | |
| P-17833 | 013592 | PPLPC031000088879 | PPLPC031000088880 | 3/15/2002 | RE: oxy babies | Single Document | | | |
| P-17834 | 013593 | PPLPC031000107790 | PPLPC031000107793 | 10/1/2002 | PMP Final-100901 | Single Document | | | |
| P-17835 | 013594 | PPLPC031000131261 | PPLPC031000131300 | 4/29/2003 | FW: Tennessee Report on OxyContin abuse | Family Range | | | |
| P-17836 | 013595 | PPLPC031000137142 | PPLPC031000137145 | 6/17/2003 | RADARS .ppt | Family Range | | | |
| P-17837 | 013596 | PPLPC031000137299 | PPLPC031000137302 | 6/18/2003 | FW: April 2003 Hot Spot County Reports | Family Range | | | |
| P-17838 | 013597 | PPLPC031000149477 | PPLPC031000149480 | 9/26/2003 | William Hurwitz Indicted | Single Document | | | |
| P-17839 | 013598 | PPLPC031000153876 | PPLPC031000153877 | 10/17/2003 | FW: Ohio | Single Document | | | |
| P-17840 | 013599 | PPLPC031000172359 | PPLPC031000172363 | 2/3/2004 | FW: | Family Range | | | |
| P-17841 | 013600 | PPLPC031000210958 | PPLPC031000210959 | 9/21/2004 | RE: [TPPCD] Purdue: Here is your validating study | Single Document | | | |
| P-17842 | 013601 | PPLPC031000290016 | PPLPC031000290019 | 2/27/2006 | FW: Request for Landon Gibbs or another from his Dept. | Single Document | | | |
| P-17843 | 013602 | PPLPC031000389389 | PPLPC031000389400 | 9/19/2007 | 2007 Letter re: The DEA 13th Pharmaceutical Industry Conference Report | Single Document | | | |
| P-17844 | 013603 | PPLPC031000423731 | PPLPC031000423735 | 3/14/2008 | RE: Diversion Risk for ABC - Comment | Single Document | | | |
| P-17845 | 013604 | PPLPC031000425439 | PPLPC031000425458 | 3/24/2008 | RE: | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17846 | 013605 | PPLPC031000457771 | PPLPC031000457782 | 8/19/2008 | RE: Quarterly OMS Meeting | Single Document | | | |
| P-17847 | 013606 | PPLPC031000879384 | PPLPC031000879387 | 2/3/2012 | Re: Cardinal will fight DEA over Lakeland Florida DC license suspension | Single Document | | | |
| P-17848 | 013607 | PPLPC031000957565 | PPLPC031000957568 | 8/15/2012 | RE: You are invited... | Single Document | | | |
| P-17849 | 013608 | PPLPC031001277089 | PPLPC031001277125 | 12/29/2014 | Purdue-DataSharingAgrmt-Walgreens1214-1215 (R12 29 14dfs) | Family Range | | | |
| P-17850 | 013609 | PPLPC031001327927 | PPLPC031001327930 | 4/14/2015 | FW: Response to FDA 032015 ADD analysis questions | Family Range | | | |
| P-17851 | 013610 | PPLPC031001385354 | PPLPC031001385451 | 11/9/2015 | CDC 2011 | Family Range | | | |
| P-17852 | 013611 | PPLPC031001394870 | PPLPC031001394877 | 12/8/2015 | FW: OxyContin Dosing | Family Range | | | |
| P-17853 | 013612 | PPLPC031001394872 | PPLPC031001394877 | 12/8/2015 | 12 07 15 LA Times Fact Pattern.docx | Family Range | | | |
| P-17854 | 013613 | PPLPC031001561047 | PPLPC031001561070 | 3/6/2018 | REPORT-Fueling an Epidemic-Exposing the Financial Ties Between Opioid Manufacturers and Third Party Advocacy Groups | Family Range | | | |
| P-17855 | 013614 | PPLPC032000025592 | PPLPC032000025593 | 1/22/2004 | GAO report response.doc | Single Document | | | |
| P-17856 | 013615 | PPLPC032000131110 | PPLPC032000132218 | 3/17/2010 | Complete Second Annual Report | Family Range | | | |
| P-17857 | 013616 | PPLPC032000131747 | PPLPC032000132218 | 3/17/2010 | Complete First Annual Report | Single Document | | | |
| P-17858 | 013617 | PPLPC032000151036 | PPLPC032000151038 | 8/25/2010 | FW: Recommendation on Who Is Owner of ADD and Guidelines in Promotion Presentations | Family Range | | | |
| P-17859 | 013618 | PPLPC032000374808 | PPLPC032000374823 | 12/10/2015 | Channel Operations SOPs.docx | Single Document | | | |
| P-17860 | 013619 | PPLPC032000388890 | PPLPC032000388946 | 8/18/2016 | Buzzeo re Susupicious Order Monitoring | Family Range | | | |
| P-17861 | 013620 | PPLPC033000001915 | PPLPC033000001922 | 7/9/2008 | FW: Valley Wholesale, Stockton California-- Suspicious Order Process | Family Range | | | |
| P-17862 | 013621 | PPLPC033000022133 | PPLPC033000022134 | | Purdue Produced Document | Family Range | | | |
| P-17863 | 013622 | PPLPC033000022134 | PPLPC033000022134 | | Copy of Patient Access Action Plans.xlsx | Single Document | | | |
| P-17864 | 013623 | PPLPC034000215823 | PPLPC034000215825 | 2/6/2008 | FW: Follow Up | Single Document | | | |
| P-17865 | 013624 | PPLPC034000391844 | PPLPC034000391846 | 5/10/2010 | RE: New Jersey Pharmaceutical Industry Group Meeting | Single Document | | | |
| P-17866 | 013625 | PPLPC034000442009 | PPLPC034000442035 | 8/17/2010 | Family Medical 08182010.docx | Family Range | | | |
| P-17867 | 013626 | PPLPC034000442027 | PPLPC034000442035 | 8/17/2010 | Garden Drug Rept_6.30.10.docx | Family Range | | | |
| P-09064 | 013627 | PPLPC034000451465 | PPLPC034000451465 | 9/20/2010 | Addition to OMS | Single Document | | | |
| P-17868 | 013628 | PPLPC034000945665 | PPLPC034000945718 | 7/3/2014 | Overview FDA Report - Sept.doc | Single Document | | | |
| P-17869 | 013629 | PPLPC034001042114 | PPLPC034001042115 | 3/23/2015 | Amend No 1 to Data License Agmt_Purdue-WAG_3 12-15.doc | Single Document | | | |
| P-17870 | 013630 | PPLPC034001142254 | PPLPC034001142254 | 6/15/2016 | Oxy Threat Products in Development v11.pptx | Single Document | | | |
| P-17871 | 013631 | PPLPC035000069373 | PPLPC035000069379 | 7/17/2008 | FW: Valley Wholesale, Stockton California-- Suspicious Order Process | Single Document | | | |
| P-17872 | 013632 | PPLPC035000140929 | PPLPC035000140930 | 4/14/2011 | RE: Region 0 office requesting OxyContin savings cards. | Single Document | | | |
| P-17873 | 013633 | PPLPC035000183903 | PPLPC035000183905 | 2/28/2013 | RE: Situational Analysis w/Blue Fin | Single Document | | | |
| P-17874 | 013634 | PPLPC035000251260 | PPLPC035000251263 | 10/31/2015 | RE: Noramco | Single Document | | | |
| P-17875 | 013635 | PPLPC036000010734 | PPLPC036000010738 | 4/24/2002 | Action Plan.doc | Single Document | | | |
| P-17876 | 013636 | PPLPC036000099684 | PPLPC036000099715 | 8/7/2008 | Rhodes 2009 Volume Email re: Purdue Budget Issue | Family Range | | | |
| P-17877 | 013637 | PPLPC036000099685 | PPLPC036000099715 | 8/7/2008 | From_the | Single Document | | | |
| P-09101 | 013638 | PPLPC037000007677 | PPLPC037000007677 | 3/1/2001 | FW: Russ Portenoy | Single Document | | | |
| P-09102 | 013639 | PPLPC037000008901 | PPLPC037000008902 | 4/5/2001 | FW:Suggested responses to bad articles | Single Document | | | |
| P-17878 | 013640 | PPLPC037000146383 | PPLPC037000146417 | 9/27/2013 | Final 2013 Marketing plan | Family Range | | | |
| P-17879 | 013641 | PPLPC037000146384 | PPLPC037000146417 | 9/27/2013 | 2013-MktgPlan-OxyContin-FINAL 9.26.13.docx | Single Document | | | |
| P-17880 | 013642 | PPLPC039000000157 | PPLPC039000000157 | 12/23/1996 | Your vacation | Single Document | | | |
| P-17881 | 013643 | PPLPC039000161600 | PPLPC039000161846 | 7/19/2006 | Methadone Abuse-Overdose OCR Text | Single Document | | | |
| P-09120 | 013644 | PPLPC041000014663 | PPLPC041000014670 | 10/28/2010 | Report to OMS Team - V PACIFICA PHARMACY | Single Document | | | |
| P-17882 | 013645 | PPLPC041000031311 | PPLPC041000031352 | 9/13/2013 | 2013 09 12 Final Report Phase I Diagnostic.pptx Oxycontin growth opportunities Phase 1 Final Report: Diagnostic | Family Range | | | |
| P-17883 | 013646 | PPLPC042000000089 | PPLPC042000000091 | 7/12/1995 | Re[7]: Press Release | Single Document | | | |
| P-17884 | 013647 | PPLPC042000000258 | PPLPC042000000258 | 10/4/1995 | Re[3]: Oxycodone | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17885 | 013648 | PPLPC042000003385 | PPLPC042000003387 | 7/30/2001 | RE: How are you doing? | Single Document | | | |
| P-09130 | 013649 | PPLPC045000004928 | PPLPC045000004933 | 4/13/2001 | RE: mtg at aps - Meetings with pain societies | Single Document | | | |
| P-17886 | 013650 | PPLPC045000005939 | PPLPC045000005941 | 8/13/2001 | FW: Helpful L.A. Times Story | Single Document | | | |
| P-17887 | 013651 | PPLPC045000006646 | PPLPC045000006646 | 1/19/2002 | RE: News | Single Document | | | |
| P-17888 | 013652 | PPLPC045000007123 | PPLPC045000007127 | 2/7/2002 | RE: Tyco- Mallickrodt | Single Document | | | |
| P-17889 | 013653 | PPLPC045000016166 | PPLPC045000016172 | 8/8/2013 | 20130808 Addendum to Board Memo v14.docx | Single Document | | | |
| P-17890 | 013654 | PPLPC047000000353 | PPLPC047000000355 | 6/11/2001 | FW: Channel One: Reporter's Notebook OxyContin | Single Document | | | |
| P-17891 | 013655 | PPLPC048000000704 | PPLPC048000000709 | 12/15/1999 | FW: Customer P&L.msg | Single Document | | | |
| P-09163 | 013656 | PPLPC049000015432 | PPLPC049000015433 | 5/18/2006 | Re: DEA Strategy.msg | Single Document | | | |
| P-17892 | 013657 | PPLPC051000030818 | PPLPC051000030821 | 8/20/1996 | bmu52100 -APS and AAPM Consensus Statement on Opioids | Single Document | | | |
| P-17893 | 013658 | PPLPC051000054901 | PPLPC051000054904 | 3/11/2008 | Emails between Jack Crowley and Dan Colucci re: NCPA 3/7/2008 | Single Document | | | |
| P-17894 | 013659 | PPLPC051000062932 | PPLPC051000062946 | 9/18/2008 | Withheld for Privilege | Family Range | | | |
| P-17895 | 013660 | PPLPC051000062933 | PPLPC051000062946 | 9/18/2008 | Document xx Agenda for Pain Care Forum along with handwritten notes (apparently by Jack Crowley) | Single Document | | | |
| P-17896 | 013661 | PPLPC051000063087 | PPLPC051000063088 | 9/26/2008 | Email re suspicious pharmacy behavior xx Eamil RE: Monday Meeting Follow Up | Single Document | | | |
| P-09170 | 013662 | PPLPC051000064232 | PPLPC051000064232 | 9/27/2007 | 070927 fdaaa PL110-85 | Single Document | | | |
| P-17897 | 013663 | PPLPC051000105943 | PPLPC051000105945 | 12/2/2010 | Crowley says he and Euson visited Consumers Savings Center, Town Drug of Hollywood, 1st Choice Pharmacy, Southeast Florida Pain Management | Single Document | | | |
| P-09171 | 013664 | PPLPC051000161341 | PPLPC051000161347 | 11/8/2012 | 11/12 Email Re: Mutual Support | Single Document | | | |
| P-17898 | 013665 | PPLPC051000272272 | PPLPC051000272367 | 10/1/2015 | 151103 Noramco Mgt. Presentation | Single Document | | | |
| P-17899 | 013666 | PPLPC051000283406 | PPLPC051000283414 | 6/2/2009 | FW: Lam's Pharmacy 2009 Email about Lam's Pharmacy | Family Range | | | |
| P-17900 | 013667 | PPLPC051000283409 | PPLPC051000283414 | 6/2/2009 | Letter to Michael J. Lewis 2009 Letter to the DEA about an Order Monitoring System developed by Purdue | Family Range | | | |
| P-17901 | 013668 | PPLPC051000291176 | PPLPC051000291176 | 7/14/2016 | CafePharma Recap - July 14 2016.pptx | Single Document | | | |
| P-17902 | 013669 | PPLPC051000308650 | PPLPC051000308651 | 8/26/2003 | OxyContin Rx's and Units in The 100 Counties Program Area.xls | Family Range | | | |
| P-17903 | 013670 | PPLPC052000005107 | PPLPC052000005109 | 9/29/2009 | RE: IWG APS Presentation Vote | Family Range | | | |
| P-17904 | 013671 | PPLPC052000008943 | PPLPC052000008948 | 2/14/2014 | Re: Thoughts? | Single Document | | | |
| P-17905 | 013672 | PPLPC053000000019 | PPLPC053000000026 | 10/3/2007 | PPNB00012805.tif Follow-up on Suspicious Order Reporting | Single Document | | | |
| P-17906 | 013673 | PPLPC053000016176 | PPLPC053000016180 | 10/26/2005 | FW: Noramco Talking Points | Family Range | | | |
| P-17907 | 013674 | PPLPC053000016179 | PPLPC053000016180 | 10/26/2005 | NoramcoPreMeeting102505 .doc | Single Document | | | |
| P-09168 | 013675 | PPLPC053000021264 | PPLPC053000021264 | 10/12/2007 | FW: Follow-up on Suspicious Order Reporting | Single Document | | | |
| P-17908 | 013676 | PPLPC053000027066 | PPLPC053000027069 | 9/3/2008 | Email Chain Purdue  FW: Doctor Referral SOM | Single Document | | | |
| P-09169 | 013677 | PPLPC053000039688 | PPLPC053000039727 | 2/26/2010 | Florida | Family Range | | | |
| P-17909 | 013678 | PPLPC053000054415 | PPLPC053000054417 | 7/20/2011 | FW: Agenda Item - VII. Status of Quota Letter to DEA | Single Document | | | |
| P-17910 | 013679 | PPLPC053000115129 | PPLPC053000115133 | 7/10/2016 | Re: Lam's Pharmacy | Single Document | | | |
| P-17911 | 013680 | PPLPC053000122522 | PPLPC053000122774 | 9/21/2017 | Distribution briefing DEA #RP0364137 Aug. 2017 | Family Range | | | |
| P-17912 | 013681 | PPLPC054000025093 | PPLPC054000025120 | 11/5/2007 | FW: Bk Flash Report Email re: Project Updates | Single Document | | | |
| P-17913 | 013682 | PPLPC057000002245 | PPLPC057000002251 | 9/12/2002 | August 2002 Detailed Commentary.doc Finance Memorandum re: August 2002 Financial Overview | Family Range | | | |
| P-17914 | 013683 | PPLPC057000002273 | PPLPC057000002278 | 10/24/2002 | Sept. 2002 Commentary.doc Finance Memorandum re: September 2002 Financial Overview | Family Range | | | |
| P-17915 | 013684 | PPLPC062000001559 | PPLPC062000001560 | 4/13/2002 | RE: 50 Year Anniversary Booklet -URGENT | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17916 | 013685 | PPLPC063000002464 | PPLPC063000002465 | 12/15/1998 | ksackler0686 | Single Document | | | |
| P-17917 | 013686 | PPLPC063000002482 | PPLPC063000002485 | 8/28/1995 | ksackler0705 | Single Document | | | |
| P-17918 | 013687 | PPLPC063000002490 | PPLPC063000002492 | 5/17/1995 | ksackler0714 | Single Document | | | |
| P-17919 | 013688 | PPLPC063000015803 | PPLPC063000015806 | 9/29/1997 | Letter from Dr. Philip Robbins to Kathe Sackler and faxed by Kathe to Ilene Sackler Lefcourt | Single Document | | | |
| P-17920 | 013689 | PPLPC063000019351 | PPLPC063000019436 | 10/12/2006 | COMP2_BOX02_2760.tif | Single Document | | | |
| P-17921 | 013690 | PPLPC063000022175 | PPLPC063000022177 | 9/5/2000 | Email re: Dr. Frances with Silver Hill Hospital is interested in having one of the Purdue staff participate on the Board of Trustees. | Single Document | | | |
| P-17922 | 013691 | PPLPC065000000804 | PPLPC065000000806 | 7/8/2013 | Internal Memo from Giselle Issa to Robin Abrams re: McKesson Pharmaceutical | Single Document | | | |
| P-17923 | 013692 | PPLPC065000000833 | PPLPC065000000836 | 11/28/2014 | Re: Cardinal Meeting on Nov 28, 2012 with Purdue | Single Document | | | |
| P-17924 | 013693 | PPLPMDL0030001884 | PPLPMDL0030001884 | 5/10/2012 | Dr. Thomas Craig from OH | Single Document | | | |
| P-17925 | 013694 | PPLPMDL0030002346 | PPLPMDL0030002346 | 5/24/2011 | Cease call email to sales rep.htm | Single Document | | | |
| P-17926 | 013695 | PPLPMDL0030005508 | PPLPMDL0030005508 | 4/17/2008 | 23504 | Single Document | | | |
| P-17927 | 013696 | PPLPMDL0030008294 | PPLPMDL0030008294 | 8/3/2004 | Call History for Dr. Jorge A Martinez | Single Document | | | |
| P-17928 | 013697 | PPLPMDL0030008507 | PPLPMDL0030008513 | 8/15/2003 | Call history for Dr. Terrence McCoy Cincinnati, OH | Single Document | | | |
| P-17929 | 013698 | PPLPMDL0030011819 | PPLPMDL0030011821 | 5/12/2018 | Call History Dr. Timothy Smith | Single Document | | | |
| P-17930 | 013699 | PPLPR003000075567 | PPLPR003000075594 | 10/20/2004 | PDF-Purdue Report to the Board | Single Document | | | |
| P-17931 | 013700 | PQP00004162 | PQP00004177 | 10/2/2014 | ABPM Media Plan 10.2.14 Steering Committee.pptx | Single Document | | | |
| P-17932 | 013701 | PSI_MDL_000000007 | PSI_MDL_000000007 | 5/7/2013 | Employee Evaluations - Fourth Revision | Single Document | | | |
| P-17933 | 013702 | PSI_MDL_000000274 | PSI_MDL_000000274 | | 2001-9 Sep SOM | Single Document | | | |
| P-17934 | 013703 | PSI_MDL_000000280 | PSI_MDL_000000280 | | 2002-3 Mar SOM | Single Document | | | |
| P-17935 | 013704 | PURCHI-000000454 | PURCHI-000000562 | 1/1/2010 | January 2010 Purdue Organizational Chart | Single Document | | | |
| P-17936 | 013705 | PURCHI-000221679 | PURCHI-000221679 | 6/4/2012 | 2009-11-25-letter-rhodes-data-thebaine-starting-mat | Single Document | | | |
| P-17937 | 013706 | PURCHI-000241786 | PURCHI-000241786 | 5/28/2013 | chabal1997 | Single Document | | | |
| P-17938 | 013707 | PURCHI-000247468 | PURCHI-000247476 | 10/30/2013 | coplan-2013 | Single Document | | | |
| P-17939 | 013708 | PURCHI-000550536 | PURCHI-000550603 | 6/23/1999 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | Single Document | | | |
| P-17940 | 013709 | PURCHI-000551125 | PURCHI-000551133 | 5/30/2002 | DID0002500 | Single Document | | | |
| P-17941 | 013710 | PURCHI-000564151 | PURCHI-000564600 | 12/20/2002 | Vol_1_of_5 | Single Document | | | |
| P-17942 | 013711 | PURCHI-000566584 | PURCHI-000567084 | 10/10/1999 | Vol_1_of_4 | Single Document | | | |
| P-17943 | 013712 | PURCHI-000572404 | PURCHI-000572777 | 5/26/1999 | Vol001 App Summ and TOC | Single Document | | | |
| P-17944 | 013713 | PURCHI-000587719 | PURCHI-000588144 | 6/15/1999 | Vol046 OC91-0402A | Single Document | | | |
| P-17945 | 013714 | PURCHI-000591935 | PURCHI-000592253 | 6/16/1999 | Vol056 OC91-0402B | Single Document | | | |
| P-17946 | 013715 | PURCHI-000621046 | PURCHI-000621121 | 4/18/1995 | DID0004735 | Single Document | | | |
| P-17947 | 013716 | PURCHI-000621753 | PURCHI-000621801 | 12/19/1995 | Letter from Purdue to DDMAC re Oxycodone Hydrochloride NDA #20-553 | Single Document | | | |
| P-17948 | 013717 | PURCHI-000622714 | PURCHI-000622956 | 10/12/1995 | Initial Promotional Campaign | Single Document | | | |
| P-17949 | 013718 | PURCHI-000622957 | PURCHI-000622971 | 12/20/1995 | NDA #20-553 Oxycontin MACMIS ID #3673 | Single Document | | | |
| P-17950 | 013719 | PURCHI-000623100 | PURCHI-000623102 | 1/31/1996 | Re: NDA#20-553 Oxycontin MACMIS ID #3673 | Single Document | | | |
| P-17951 | 013720 | PURCHI-000623112 | PURCHI-000623167 | 2/9/1996 | Response to Promotional Questions | Single Document | | | |
| P-17952 | 013721 | PURCHI-000623168 | PURCHI-000623172 | 2/27/1996 | NDA #20-553 Oxycontin MACMIS ID #3673 | Single Document | | | |
| P-17953 | 013722 | PURCHI-000623233 | PURCHI-000623234 | 2/29/1996 | Regulatory Agency Contact Report | Single Document | | | |
| P-17954 | 013723 | PURCHI-000627156 | PURCHI-000627581 | 10/29/2001 | Protocol No.: OC96-0204 | Single Document | | | |
| P-17955 | 013724 | PURCHI-000667209 | PURCHI-000667538 | 11/22/2011 | DID0007391 | Single Document | | | |
| P-17956 | 013725 | PURCHI-000672849 | PURCHI-000672924 | 1/25/2001 | DID0007882 | Single Document | | | |
| P-17957 | 013726 | PURCHI-000674082 | PURCHI-000674124 | 3/20/2001 | DID0008385 | Single Document | | | |
| P-17958 | 013727 | PURCHI-000679976 | PURCHI-000679987 | 5/29/2001 | Letter attaching minutes from April 23, 2001 Meeting with FDA | Single Document | | | |
| P-17959 | 013728 | PURCHI-000701440 | PURCHI-000701488 | 11/5/2002 | DID0013256 | Single Document | | | |
| P-17960 | 013729 | PURCHI-000723096 | PURCHI-000723119 | 7/11/1996 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-17961 | 013730 | PURCHI-000723253 | PURCHI-000723351 | 12/2/1996 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | Single Document | | | |
| P-17962 | 013731 | PURCHI-000723352 | PURCHI-000723424 | 3/3/1997 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | Single Document | | | |
| P-17963 | 013732 | PURCHI-000723681 | PURCHI-000723730 | 5/3/2005 | DID0016393 | Single Document | | | |
| P-17964 | 013733 | PURCHI-000723829 | PURCHI-000723865 | 4/21/2009 | DID0016396 | Single Document | | | |
| P-17965 | 013734 | PURCHI-000723966 | PURCHI-000724062 | 10/22/2003 | 10/17/03 Labeling Materials DUPLICATE | Single Document | | | |
| P-17966 | 013735 | PURCHI-000724367 | PURCHI-000724426 | 10/27/2003 | DUPLICATE | Single Document | | | |
| P-17967 | 013736 | PURCHI-000763440 | PURCHI-000763551 | 7/28/2004 | DID0019530 | Single Document | | | |
| P-17968 | 013737 | PURCHI-000801113 | PURCHI-000802900 | 2/9/2006 | Oxycontin NDA Annual Report 28-Se04 to 12-Dec-05 | Single Document | | | |
| P-17969 | 013738 | PURCHI-000813598 | PURCHI-000813615 | 10/20/2006 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | Single Document | | | |
| P-17970 | 013739 | PURCHI-000830011 | PURCHI-000830208 | 4/1/2008 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | Single Document | | | |
| P-17971 | 013740 | PURCHI-001547793 | PURCHI-001547863 | 4/24/2014 | NAVIPPRO Surveillance Report 1-1-2013 - 3-31-2013 | Single Document | | | |
| P-17972 | 013741 | PURCHI-003290143 | PURCHI-003290219 | 1/1/2007 | January 2007 Purdue Organizational Chart | Single Document | | | |
| P-17973 | 013742 | PURCHI-003290806 | PURCHI-003290837 | 8/1/2004 | August 2004 Purdue Organization Chart | Single Document | | | |
| P-17974 | 013744 | Rite_Aid_OMDL_0003108 | Rite_Aid_OMDL_000310 | 3/5/2012 | Rite Aid - Email - Re: Cage Access | Single Document | | | |
| P-17975 | 013745 | Rite_Aid_OMDL_0003562 | Rite_Aid_OMDL_000356 3 | 11/11/2010 | Rite-Aid - Email - Re: Store 2760 Shortage Claim - 2 Hydrocod/ap 10/500 | Single Document | | | |
| P-17976 | 013746 | Rite_Aid_OMDL_0003635 | Rite_Aid_OMDL_000379 | 12/31/2012 | Controlled Drug Adjustment Record | Family Range | | | |
| P-17977 | 013747 | Rite_Aid_OMDL_0003641 | Rite_Aid_OMDL_000379 | 12/22/2012 | Controlled Drug Adjustment Record | Family Range | | | |
| P-17978 | 013748 | Rite_Aid_OMDL_0009868 | Rite_Aid_OMDL_000987 | 3/16/2010 | FW: Cage trash procedure | Family Range | | | |
| P-17979 | 013749 | Rite_Aid_OMDL_0010116 | Rite_Aid_OMDL_001011 | 5/5/2010 | Email - Re: Late CD Receipts | Single Document | | | |
| P-17980 | 013750 | Rite_Aid_OMDL_0010795 | Rite_Aid_OMDL_001079 | 6/27/2011 | RE: Controlled Cage Access | Single Document | | | |
| P-17981 | 013751 | Rite_Aid_OMDL_0010825 | Rite_Aid_OMDL_001082 | 2/20/2012 | FW: Cage Access | Single Document | | | |
| P-17982 | 013752 | Rite_Aid_OMDL_0011115 | Rite_Aid_OMDL_001111 | 2/20/2012 | RE: Cage Access | Single Document | | | |
| P-17983 | 013753 | Rite_Aid_OMDL_0011927 | Rite_Aid_OMDL_001192 8 | 6/30/2010 | RE: Cage Access | Single Document | | | |
| P-17984 | 013754 | Rite_Aid_OMDL_0012020 | Rite_Aid_OMDL_001202 | 3/21/2011 | FW: Cage and Vault Not Armed | Single Document | | | |
| P-17985 | 013755 | Rite_Aid_OMDL_0012113 | Rite_Aid_OMDL_001211 | 1/18/2011 | FW: Drug Diversion.docx | Single Document | | | |
| P-17986 | 013756 | Rite_Aid_OMDL_0012500 | Rite_Aid_OMDL_001250 | 8/27/2013 | Threshold Exceptions | Family Range | | | |
| P-08589 | 013757 | Rite_Aid_OMDL_0012503 | Rite_Aid_OMDL_001250 | 4/18/2011 | RE: Threshold Exception list | Family Range | | | |
| P-17987 | 013758 | Rite_Aid_OMDL_0012519 | Rite_Aid_OMDL_001252 | 11/12/2009 | Threshold Limits | Family Range | | | |
| P-17988 | 013759 | Rite_Aid_OMDL_0012547 | Rite_Aid_OMDL_001254 | 7/11/2012 | Please review 'DEA Audit July 11' | Family Range | | | |
| P-17989 | 013760 | Rite_Aid_OMDL_0013068 | Rite_Aid_OMDL_001307 5 | 2/6/2012 | 2012 Email Rite Aid FW: 1936- Suboxone Ordering and SOM supply restrictions. | Family Range | | | |
| P-17990 | 013761 | Rite_Aid_OMDL_0013106 | Rite_Aid_OMDL_001310 | 5/3/2011 | Above Threshold | Family Range | | | |
| P-17991 | 013762 | Rite_Aid_OMDL_0013110 | Rite_Aid_OMDL_001311 | 3/13/2012 | RE: DC Thresholds/ Above Average reports | Family Range | | | |
| P-17992 | 013763 | Rite_Aid_OMDL_0013111 | Rite_Aid_OMDL_001311 | 3/13/2012 | Threshold Log. 2012.xls | Single Document | | | |
| P-17993 | 013764 | Rite_Aid_OMDL_0013134 | Rite_Aid_OMDL_001313 | 2/1/2011 | FW: Store 3511 | Single Document | | | |
| P-17994 | 013765 | Rite_Aid_OMDL_0013210 | Rite_Aid_OMDL_001323 0 | 5/20/2011 | FW: Quarterly Narrative Sign Offs - Quarter 4, FY 2011-review and approve process described | Family Range | | | |
| P-17995 | 013766 | Rite_Aid_OMDL_0013234 | Rite_Aid_OMDL_001324 | 1/22/2013 | FW: CSA - Checklist | Family Range | | | |
| P-17996 | 013767 | Rite_Aid_OMDL_0013244 | Rite_Aid_OMDL_001324 | 2/4/2013 | RE: EXCEPTION REPORTS | Single Document | | | |
| P-17997 | 013768 | Rite_Aid_OMDL_0013855 | Rite_Aid_OMDL_001385 | 3/31/2011 | FW: DEA Compliance | Family Range | | | |
| P-17998 | 013769 | Rite_Aid_OMDL_0013911 | Rite_Aid_OMDL_001391 | 7/15/2010 | RE: Cage Product In Trash | Family Range | | | |
| P-17999 | 013770 | Rite_Aid_OMDL_0013963 | Rite_Aid_OMDL_001396 | 6/25/2010 | FW: DEA CFRs Employers/Employees | Family Range | | | |
| P-18000 | 013771 | Rite_Aid_OMDL_0014017 | Rite_Aid_OMDL_001401 | 10/11/2012 | Threshold Exceptions.htm | Single Document | | | |
| P-18001 | 013772 | Rite_Aid_OMDL_0014023 | Rite_Aid_OMDL_001402 | 1/5/2012 | RE: Threshold exceptions | Single Document | | | |
| P-08591 | 013773 | Rite_Aid_OMDL_0014035 | Rite_Aid_OMDL_001403 | 8/6/2012 | Above Threshold JULY 2012 | Family Range | | | |
| P-18002 | 013774 | Rite_Aid_OMDL_0014288 | Rite_Aid_OMDL_001428 | 9/20/2018 | OHIOLS_ALLITEMS_YR2000_LSOHSTRS.XLSX | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18003 | 013775 | Rite_Aid_OMDL_0014379 | Rite_Aid_OMDL_0014452 | 12/4/2012 | Emailing: DC Pharmacy Controlled Drug SOP's - 2007.doc | Family Range | | | |
| P-18004 | 013776 | Rite_Aid_OMDL_0014487 | Rite_Aid_OMDL_0014491 | 4/25/2012 | Cegedim Compliance SOM solutions | Family Range | | | |
| P-18005 | 013777 | Rite_Aid_OMDL_0014727 | Rite_Aid_OMDL_0014780 | 9/27/2013 | RE: Report Binding | Family Range | | | |
| P-08600 | 013778 | Rite_Aid_OMDL_0014804 | Rite_Aid_OMDL_0014487 | 10/15/2013 | DC Pharmacy Controlled Drug SOP's 9-13 | Single Document | | | |
| P-18006 | 013779 | Rite_Aid_OMDL_0014948 | Rite_Aid_OMDL_0014995 | 10/2/2013 | RE: Suspicious Order Monitoring PI | Single Document | | | |
| P-08601 | 013780 | Rite_Aid_OMDL_0015077 | Rite_Aid_OMDL_0015508 | 2/22/2010 | RE: excessive order monitoring procedure | Family Range | | | |
| P-08602 | 013781 | Rite_Aid_OMDL_0015079 | Rite_Aid_OMDL_0015081 | 2/22/2010 | Procedures- Above average order monitoring procedure 2.10.doc | Single Document | | | |
| P-18007 | 013782 | Rite_Aid_OMDL_0015219 | Rite_Aid_OMDL_0015221 | 2/20/2012 | FW: Threshold exceptions | Single Document | | | |
| P-18008 | 013783 | Rite_Aid_OMDL_0015454 | Rite_Aid_OMDL_0015550 | 6/30/2013 | SOPs | Single Document | | | |
| P-18009 | 013784 | Rite_Aid_OMDL_0015596 | Rite_Aid_OMDL_0015617 | 3/3/2014 | RE: P&P REVIEW REPORT REACCREDITATION Rite Aid Mid-Atlantic Customer Support Center, Aberdeen, MD - 1st P&P Review Report | Family Range | | | |
| P-08603 | 013785 | Rite_Aid_OMDL_0015830 | Rite_Aid_OMDL_0015831 | 3/31/2014 | Re: MD Wholesaler bill TPs | Single Document | | | |
| P-18010 | 013786 | Rite_Aid_OMDL_0016204 | Rite_Aid_OMDL_0016225 | 10/10/2007 | FW: Control Cage Procedures | Family Range | | | |
| P-18011 | 013787 | Rite_Aid_OMDL_0016230 | Rite_Aid_OMDL_0016235 | 10/10/2007 | Procedures- Drug Diversion.doc | Family Range | | | |
| P-18012 | 013788 | Rite_Aid_OMDL_0016253 | Rite_Aid_OMDL_0016255 | 10/10/2007 | Procedures- Above average order monitoring procedure.doc | Single Document | | | |
| P-18013 | 013789 | Rite_Aid_OMDL_0016297 | Rite_Aid_OMDL_0016330 | 12/13/2007 | Emailing: Procedures- Above average order monitoring procedure | Family Range | | | |
| P-18014 | 013790 | Rite_Aid_OMDL_0016495 | Rite_Aid_OMDL_0016649 | 8/15/2007 | Emailing: CONTROL CAGE CLERK | Family Range | | | |
| P-18015 | 013791 | Rite_Aid_OMDL_0016717 | Rite_Aid_OMDL_0016732 | 6/28/2006 | Procedures- Above average order monitoring procedure.doc | Family Range | | | |
| P-18016 | 013792 | Rite_Aid_OMDL_0016954 | Rite_Aid_OMDL_0016955 | 1/28/2008 | Information Needed | Single Document | | | |
| P-18017 | 013793 | Rite_Aid_OMDL_0016955 | Rite_Aid_OMDL_0016955 | 1/28/2008 | FW: Information Needed | Single Document | | | |
| P-18018 | 013794 | Rite_Aid_OMDL_0017238 | Rite_Aid_OMDL_0017242 | 11/1/2011 | 2011 Emails Rite Aid on Hydrocodone/APAP 10/500mg bottle counts | Single Document | | | |
| P-18019 | 013795 | Rite_Aid_OMDL_0017279 | Rite_Aid_OMDL_0017729 | 9/14/2012 | FW: Audit Revisions | Family Range | | | |
| P-18020 | 013796 | Rite_Aid_OMDL_0017321 | Rite_Aid_OMDL_0017329 | 8/2/2010 | Emailing: Supply Chain Audit Training.ppt | Family Range | | | |
| P-18021 | 013797 | Rite_Aid_OMDL_0017328 | Rite_Aid_OMDL_0017329 | 3/8/2013 | FY14 Goals and Objectives - Chris Belli.xlsx | Single Document | | | |
| P-18022 | 013798 | Rite_Aid_OMDL_0017445 | Rite_Aid_OMDL_0017444 | 10/16/2013 | RE: Perryman CSA Result | Family Range | | | |
| P-18023 | 013799 | Rite_Aid_OMDL_0020284 | Rite_Aid_OMDL_0020301 | 9/19/2011 | DOC | Single Document | | | |
| P-18024 | 013800 | Rite_Aid_OMDL_0020381 | Rite_Aid_OMDL_0020385 | 12/10/2010 | Bi-Weekly Update Format 12-10-10 Kevin.doc | Family Range | | | |
| P-18025 | 013801 | Rite_Aid_OMDL_0020388 | Rite_Aid_OMDL_0020390 | 7/31/2009 | RE: Register Now for the 7th Annual Controlled Substances Conference | Single Document | | | |
| P-18026 | 013802 | Rite_Aid_OMDL_0020412 | Rite_Aid_OMDL_0020413 | 11/9/2009 | RE: Week of 11/9 | Single Document | | | |
| P-18027 | 013803 | Rite_Aid_OMDL_0020535 | Rite_Aid_OMDL_0020537 | 4/1/2011 | A.08 Regulatory Checklist (08.02.10).xls | Family Range | | | |
| P-18028 | 013804 | Rite_Aid_OMDL_0020541 | Rite_Aid_OMDL_0020545 | 1/21/2011 | Bi-Weekly Update Format 1-21-11 Kevin.doc | Family Range | | | |
| P-18029 | 013805 | Rite_Aid_OMDL_0020703 | Rite_Aid_OMDL_0020775 | 9/22/2009 | DC Pharmacy Controlled Drug SOP's -2007.doc | Single Document | | | |
| P-18030 | 013806 | Rite_Aid_OMDL_0021167 | Rite_Aid_OMDL_0021169 | 12/13/2013 | Re: Loss regulations | Single Document | | | |
| P-18031 | 013807 | Rite_Aid_OMDL_0021174 | Rite_Aid_OMDL_0021177 | 3/13/2012 | DOC | Single Document | | | |
| P-18032 | 013808 | Rite_Aid_OMDL_0021461 | Rite_Aid_OMDL_0021463 | 10/28/2009 | RE: Rx CONTROL CAGE | Single Document | | | |
| P-18033 | 013809 | Rite_Aid_OMDL_0021630 | Rite_Aid_OMDL_0021634 | 6/19/2011 | REGULATORY INSPECTIONS | Single Document | | | |
| P-18034 | 013810 | Rite_Aid_OMDL_0021819 | Rite_Aid_OMDL_0021826 | 8/27/2012 | PO 5608533 8.21.12 | Family Range | | | |
| P-18035 | 013811 | Rite_Aid_OMDL_0023217 | Rite_Aid_OMDL_0023221 | 3/30/2010 | RE: Cage access | Single Document | | | |
| P-18036 | 013812 | Rite_Aid_OMDL_0023287 | Rite_Aid_OMDL_0023289 | 6/4/2010 | RE: CAGE ACCESS | Single Document | | | |
| P-18037 | 013813 | Rite_Aid_OMDL_0023456 | Rite_Aid_OMDL_0023459 | 3/31/2010 | RE: Dea Compliance | Single Document | | | |
| P-18038 | 013814 | Rite_Aid_OMDL_0023655 | Rite_Aid_OMDL_0023655 | 11/12/2010 | Fwd: Store 3151 over threshold orders | Family Range | | | |
| P-18039 | 013815 | Rite_Aid_OMDL_0023658 | Rite_Aid_OMDL_0023665 | 11/24/2010 | Pharmacy Replenishment System Drug Detail | Family Range | | | |
| P-18040 | 013816 | Rite_Aid_OMDL_0024599 | Rite_Aid_OMDL_0024601 | 8/7/2013 | FW: 5046 Suspicious Order Monitoring IS Research Request | Family Range | | | |
| P-18041 | 013817 | Rite_Aid_OMDL_0024619 | Rite_Aid_OMDL_0024622 | 10/4/2013 | FW: Suspicious Order Monitoring PI | Family Range | | | |
| P-18042 | 013818 | Rite_Aid_OMDL_0024623 | Rite_Aid_OMDL_0024623 | 10/4/2013 | Suspicious Order Monitoring PI.docx | Single Document | | | |
| P-18043 | 013819 | Rite_Aid_OMDL_0027316 | Rite_Aid_OMDL_0027318 | 8/4/2008 | RE: GENERIC VICODIN REPLENISHMENT | Single Document | | | |
| P-18044 | 013820 | Rite_Aid_OMDL_0027551 | Rite_Aid_OMDL_0027555 | 3/17/2011 | CD Claims in WV | Single Document | | | |
| P-18045 | 013821 | Rite_Aid_OMDL_0029175 | Rite_Aid_OMDL_0029177 | 5/30/2012 | RE: Compliance Violation | Single Document | | | |
| P-18046 | 013822 | Rite_Aid_OMDL_0029789 | Rite_Aid_OMDL_0029795 | 10/15/2012 | DEA-AP Presentation Print.pptx | Single Document | | | |
| P-18047 | 013823 | Rite_Aid_OMDL_0030479 | Rite_Aid_OMDL_0030481 | 8/27/2014 | RE: Threshold Increase | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18048 | 013824 | Rite_Aid_OMDL_0032421 | Rite_Aid_OMDL_003242 | 12/16/2011 | weekly case track.xls | Family Range | | | |
| P-18049 | 013825 | Rite_Aid_OMDL_0032422 | Rite_Aid_OMDL_003242 | 12/16/2011 | weekly case track.xls | Single Document | | | |
| P-18050 | 013826 | Rite_Aid_OMDL_0032621 | Rite_Aid_OMDL_003262 | 7/10/2012 | no Title | Single Document | | | |
| P-18051 | 013827 | Rite_Aid_OMDL_0032890 | Rite_Aid_OMDL_003312 | 10/7/2010 | Div 2 Regulatory Mtg_110510.ppt | Family Range | | | |
| P-18052 | 013828 | Rite_Aid_OMDL_0034210 | Rite_Aid_OMDL_003426 | 11/14/2016 | Revised Stakeholder Slide Deck 08Nov16.pptx | Family Range | | | |
| P-18053 | 013829 | Rite_Aid_OMDL_0037355 | Rite_Aid_OMDL_0037371 | 1/25/2012 | FW: Controlled Substance Purchasing Limits.pptx | Family Range | | | |
| P-18054 | 013830 | Rite_Aid_OMDL_0037816 | Rite_Aid_OMDL_003788 | 5/26/2009 | Anatomy of a Pharmacy Casets.ppt | Family Range | | | |
| P-18055 | 013831 | Rite_Aid_OMDL_0038075 | Rite_Aid_OMDL_0038077 | 6/17/2013 | FW: 5046 - Suspicious Order Monitoring Project | Single Document | | | |
| P-08972 | 013832 | Rite_Aid_OMDL_0040183 | Rite_Aid_OMDL_004019 | 10/9/2013 | Suspicious Order Monitoring PI (2)-rev.docx | Family Range | | | |
| P-08973 | 013833 | Rite_Aid_OMDL_0040184 | Rite_Aid_OMDL_004019 | 10/9/2013 | Suspicious Order Monitoring PI (2)-rev.docx | Single Document | | | |
| P-18056 | 013834 | Rite_Aid_OMDL_0044539 | Rite_Aid_OMDL_004453 | 10/10/2018 | Org Chart-LP1_January_26_2011 | Single Document | | | |
| P-18057 | 013835 | Rite_Aid_OMDL_0044732 | Rite_Aid_OMDL_004473 | 11/1/2018 | F.02.01_AP_Roles_Jan2014_LP1A-B | Single Document | | | |
| P-18058 | 013836 | Rite_Aid_OMDL_0045358 | Rite_Aid_OMDL_004536 | 10/29/2010 | FW: Store 3143 | Family Range | | | |
| P-18059 | 013837 | Rite_Aid_OMDL_0045873 | Rite_Aid_OMDL_004588 | 2/28/2017 | 2017 Settlement Agreement | Single Document | | | |
| P-18060 | 013838 | Rite_Aid_OMDL_0045882 | Rite_Aid_OMDL_004592 | 1/8/2009 | Memorandum of Agreement | Single Document | | | |
| P-18061 | 013839 | Rite_Aid_OMDL_0046065 | Rite_Aid_OMDL_004606 | 12/14/2010 | no Title | Single Document | | | |
| P-18062 | 013840 | Rite_Aid_OMDL_0046066 | Rite_Aid_OMDL_004606 | 11/23/2010 | no Title | Single Document | | | |
| P-18063 | 013841 | Rite_Aid_OMDL_0046067 | Rite_Aid_OMDL_004607 | | no Title | Single Document | | | |
| P-18064 | 013842 | Rite_Aid_OMDL_0046564 | Rite_Aid_OMDL_004656 | 6/25/2010 | Pharmacy Compliance Conference Call | Family Range | | | |
| P-18065 | 013843 | Rite_Aid_OMDL_0046566 | Rite_Aid_OMDL_0046567 | 6/25/2010 | pdmclinicprotocol compliance call agenda 062810.doc | Family Range | | | |
| P-18066 | 013844 | Rite_Aid_OMDL_0046568 | Rite_Aid_OMDL_004656 | 12/3/2010 | FW: Threshold Cutbacks | Family Range | | | |
| P-18067 | 013845 | Rite_Aid_OMDL_0046583 | Rite_Aid_OMDL_004659 | 2/8/2013 | RA 4594 | Family Range | | | |
| P-18068 | 013846 | Rite_Aid_OMDL_0046772 | Rite_Aid_OMDL_004677 | 9/30/2009 | FW: DEA Audit | Single Document | | | |
| P-18069 | 013847 | Rite_Aid_OMDL_0047171 | Rite_Aid_OMDL_004717 | 9/22/2005 | RE: DEA Audit - Perryman Distribution Center | Single Document | | | |
| P-18070 | 013848 | Rite_Aid_OMDL_0049967 | Rite_Aid_OMDL_004996 | 12/13/2018 | OHIO_ALLSTR_ADDRINFO.xlsx | Single Document | | | |
| P-18071 | 013849 | Rite_Aid_OMDL_0049982 | Rite_Aid_OMDL_004999 | 12/26/2018 | 4336_001 | Single Document | | | |
| P-18072 | 013850 | Rite_Aid_OMDL_0049994 | Rite_Aid_OMDL_005003 | 12/26/2018 | 4338_001 | Single Document | | | |
| P-18073 | 013851 | Rite_Aid_OMDL_0050596 | Rite_Aid_OMDL_005062 | 1/9/2019 | Frost Personnel File | Single Document | | | |
| P-18074 | 013852 | Rite_Aid_OMDL_0050628 | Rite_Aid_OMDL_005063 | 4/11/2011 | FW: Suspicious Order Monitoring | Single Document | | | |
| P-18075 | 013853 | Rite_Aid_OMDL_0050632 | Rite_Aid_OMDL_005063 | 11/16/2010 | RE: PSE in California | Single Document | | | |
| P-18076 | 013854 | Rite_Aid_OMDL_0050633 | Rite_Aid_OMDL_005063 | 1/17/2011 | RE: Suspicious Monitoring | Single Document | | | |
| P-18077 | 013855 | Rite_Aid_OMDL_0050634 | Rite_Aid_OMDL_005063 | 6/3/2011 | Som | Single Document | | | |
| P-18078 | 013856 | RU0001403 | RU0001407 | 12/10/2013 | PurduePROPEngagementStrategy.doc | Single Document | | | |
| P-18079 | 013857 | RU0001702 | RU0001710 | 1/8/2013 | messaging doc.. | Family Range | | | |
| P-18080 | 013858 | RU0002055 | RU0002075 | 1/22/2014 | FW: Rubenstein Associates, Inc. - Purdue Pharma L.P. (28020) | Family Range | | | |
| P-18081 | 013859 | SCGHD_000001035 | SCGHD_000001042 | 5/22/2018 | drug overdoses data brief february 2018 | Single Document | | | |
| P-18082 | 013860 | SCGHD_000001051 | SCGHD_000001057 | 5/22/2018 | drug overdoses data brief november 2017 | Single Document | | | |
| P-08386 | 013861 | SFC00000001 | SFC00000001 | 6/8/2012 | Summary of Payments by Name and Year (1997 - May 8, 2012) | Single Document | | | |
| P-18083 | 013862 | SFC00000020 | SFC00000020 | 6/8/2012 | Purdue Payment listing details | Single Document | | | |
| P-18084 | 013863 | SFC00005694 | SFC00005798 | 12/31/2009 | EXIT WOUNDS: A Survival Guide to Pain Management for Returning Veterans and their Families by Derek McGinnis and Stephen Braun | Single Document | | | |
| P-18085 | 013864 | SFC00013064 | SFC00013066 | 11/7/2008 | Re: Next Week Advisory Committee Hearings | Single Document | | | |
| P-18086 | 013865 | SFC00013344 | SFC00013348 | 7/28/2008 | Incident Report - Editing of Scott Fishman Pain Book (by Dr. David Haddox) | Single Document | | | |
| SU-0698 | 013891 | SUMMIT_000000207 | SUMMIT_000001198 | 5/15/2018 | 2013OperatingBudget | Single Document | | | |
| SU-0699 | 013892 | SUMMIT_000001199 | SUMMIT_000001328 | 5/15/2018 | MISC | Single Document | | | |
| SU-00700 | 013893 | SUMMIT_000001329 | SUMMIT_000001460 | 5/15/2018 | AKRON-#1821072-v1-Annaul_Information_Statement_8-31-12_Filing | Single Document | | | |
| SU-00701 | 013894 | SUMMIT_000001461 | SUMMIT_000001604 | 5/15/2018 | MISC | Single Document | | | |
| SU-00702 | 013895 | SUMMIT_000001605 | SUMMIT_000001727 | 5/15/2018 | Annual Information Statement 8-31-11 | Single Document | | | |
| SU-00703 | 013896 | SUMMIT_000001728 | SUMMIT_000002309 | 5/15/2018 | County of Summit 2010 Operating Budget(4-10) | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00704 | 013897 | SUMMIT_000002310 | SUMMIT_000002921 | 5/15/2018 | County of Summit 2011 Operating Budget | Single Document | | | |
| SU-00705 | 013898 | SUMMIT_000002922 | SUMMIT_000003809 | 5/15/2018 | CountyofSummit2012OperatingBudget | Single Document | | | |
| SU-00706 | 013899 | SUMMIT_000003930 | SUMMIT_000003941 | 5/17/2018 | 2018.05.04 Summit County Children Services Annual Report [2014] | Single Document | | | |
| SU-00707 | 013900 | SUMMIT_000003942 | SUMMIT_000003953 | 5/17/2018 | 2018.05.04 Summit County Children Services Annual Report [2015] | Single Document | | | |
| SU-00708 | 013901 | SUMMIT_000003954 | SUMMIT_000003957 | 5/17/2018 | 2018.05.04 Summit County Children Services Annual Report [2016] | Single Document | | | |
| SU-00709 | 013902 | SUMMIT_000003958 | SUMMIT_000004013 | 5/17/2018 | 2018.05.04 Summit County Court of Common Pleas Annual Report [2010] | Single Document | | | |
| SU-00710 | 013903 | SUMMIT_000004014 | SUMMIT_000004069 | 5/17/2018 | 2018.05.04 Summit County Court of Common Pleas Annual Report [2011] | Single Document | | | |
| SU-00711 | 013904 | SUMMIT_000004070 | SUMMIT_000004125 | 5/17/2018 | 2018.05.04 Summit County Court of Common Pleas Annual Report [2012] | Single Document | | | |
| SU-00712 | 013905 | SUMMIT_000004126 | SUMMIT_000004181 | 5/17/2018 | 2018.05.04 Summit County Court of Common Pleas Annual Report [2013] | Single Document | | | |
| SU-00713 | 013906 | SUMMIT_000004182 | SUMMIT_000004233 | 5/17/2018 | 2018.05.04 Summit County Court of Common Pleas Annual Report [2014] | Single Document | | | |
| SU-00714 | 013907 | SUMMIT_000004234 | SUMMIT_000004285 | 5/17/2018 | 2018.05.04 Summit County Court of Common Pleas Annual Report [2015] | Single Document | | | |
| SU-00715 | 013908 | SUMMIT_000004286 | SUMMIT_000004337 | 5/17/2018 | 2018.05.04 Summit County Court of Common Pleas Annual Report [2016] | Single Document | | | |
| SU-00716 | 013909 | SUMMIT_000004353 | SUMMIT_000004508 | 5/17/2018 | 2018.05.09 Summit County 2014 Annual Informational Statement | Single Document | | | |
| SU-00717 | 013910 | SUMMIT_000004576 | SUMMIT_000005544 | 5/17/2018 | 2018.05.09 Summit County 2014 Operating Budget | Single Document | | | |
| SU-00718 | 013911 | SUMMIT_000005545 | SUMMIT_000005635 | 5/17/2018 | 2018.05.09 Summit County 2015 Annual Informational Statement | Single Document | | | |
| SU-00719 | 013912 | SUMMIT_000005697 | SUMMIT_000006501 | 5/17/2018 | 2018.05.09 Summit County 2015 Operating Budget | Single Document | | | |
| SU-00720 | 013913 | SUMMIT_000006502 | SUMMIT_000006592 | 5/17/2018 | 2018.05.09 Summit County 2016 Annual Informational Statement | Single Document | | | |
| SU-00721 | 013914 | SUMMIT_000006663 | SUMMIT_000007481 | 5/17/2018 | 2018.05.09 Summit County 2016 Operating Budget | Single Document | | | |
| SU-00722 | 013915 | SUMMIT_000007551 | SUMMIT_000008340 | 5/17/2018 | 2018.05.09 Summit County 2017 Operating Budget | Single Document | | | |
| SU-00723 | 013916 | SUMMIT_000008414 | SUMMIT_000009212 | 5/17/2018 | 2018.05.09 Summit County 2018 Operating Budget | Single Document | | | |
| SU-00724 | 013917 | SUMMIT_000009742 | SUMMIT_000010323 | 5/17/2018 | 2018.05.10 County of Summit 2010 Operating Budget(4-10) | Single Document | | | |
| SU-00725 | 013918 | SUMMIT_000010324 | SUMMIT_000010935 | 5/17/2018 | 2018.05.10 County of Summit 2011 Operating Budget | Single Document | | | |
| SU-00726 | 013919 | SUMMIT_000010936 | SUMMIT_000011823 | 5/17/2018 | 2018.05.10 County of Summit 2012 Operating Budget | Single Document | | | |
| SU-00727 | 013920 | SUMMIT_000011824 | SUMMIT_000012815 | 5/17/2018 | 2018.05.10 Summit County 2013 Operating Budget | Single Document | | | |
| SU-00728 | 013921 | SUMMIT_000012888 | SUMMIT_000012893 | 5/18/2018 | Oriana House Inc.   County of Summit Facility Governing Board | Single Document | | | |
| SU-00729 | 013922 | SUMMIT_000012894 | SUMMIT_000012900 | 5/18/2018 | Oriana House Inc. .106537 | Single Document | | | |
| SU-00730 | 013923 | SUMMIT_000012901 | SUMMIT_000012906 | 5/18/2018 | Oriana House Inc. .111916 | Single Document | | | |
| SU-00731 | 013924 | SUMMIT_000012907 | SUMMIT_000012911 | 5/18/2018 | Oriana House Inc. .112886 | Single Document | | | |
| SU-00732 | 013925 | SUMMIT_000012912 | SUMMIT_000012940 | 5/18/2018 | Oriana House Inc. .113964 | Single Document | | | |
| SU-00733 | 013926 | SUMMIT_000012941 | SUMMIT_000012942 | 5/18/2018 | Oriana House Inc. .174798 | Single Document | | | |
| SU-00734 | 013927 | SUMMIT_000012943 | SUMMIT_000012947 | 5/18/2018 | Oriana House Inc. .179635 | Single Document | | | |
| SU-00735 | 013928 | SUMMIT_000012948 | SUMMIT_000012953 | 5/18/2018 | Oriana House Inc. .180861 | Single Document | | | |
| SU-00736 | 013929 | SUMMIT_000012954 | SUMMIT_000012977 | 5/18/2018 | Oriana House Inc. .36712 | Single Document | | | |
| SU-00737 | 013930 | SUMMIT_000012978 | SUMMIT_000013001 | 5/18/2018 | Oriana House Inc. .59856 | Single Document | | | |
| SU-00738 | 013931 | SUMMIT_000013002 | SUMMIT_000013021 | 5/18/2018 | Oriana House Inc. .79424 | Single Document | | | |
| SU-00739 | 013932 | SUMMIT_000013022 | SUMMIT_000013025 | 5/18/2018 | Oriana House Inc. .92961 | Single Document | | | |
| SU-00740 | 013933 | SUMMIT_000013026 | SUMMIT_000013051 | 5/18/2018 | Oriana House Inc. .98502 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00741 | 013934 | SUMMIT_000013055 | SUMMIT_000013060 | 5/18/2018 | Oriana House Inc..111918 | Single Document | | | |
| SU-00742 | 013935 | SUMMIT_000013061 | SUMMIT_000013074 | 5/18/2018 | Oriana House Inc..14671 | Single Document | | | |
| SU-00743 | 013936 | SUMMIT_000013075 | SUMMIT_000013080 | 5/18/2018 | Oriana House Inc..14678 | Single Document | | | |
| SU-00744 | 013937 | SUMMIT_000013081 | SUMMIT_000013086 | 5/18/2018 | Oriana House Inc..16660 | Single Document | | | |
| SU-00745 | 013938 | SUMMIT_000013087 | SUMMIT_000013090 | 5/18/2018 | Oriana House Inc..18228 | Single Document | | | |
| SU-00746 | 013939 | SUMMIT_000013095 | SUMMIT_000013114 | 5/18/2018 | Oriana House Inc..208985 | Single Document | | | |
| SU-00747 | 013940 | SUMMIT_000013115 | SUMMIT_000013118 | 5/18/2018 | Oriana House Inc..33000 | Single Document | | | |
| SU-00748 | 013941 | SUMMIT_000013123 | SUMMIT_000013127 | 5/18/2018 | Oriana House Inc..51785 | Single Document | | | |
| SU-00749 | 013942 | SUMMIT_000013128 | SUMMIT_000013134 | 5/18/2018 | Oriana House Inc..620 | Single Document | | | |
| SU-00750 | 013943 | SUMMIT_000013135 | SUMMIT_000013141 | 5/18/2018 | Oriana House Inc. | Single Document | | | |
| SU-00751 | 013944 | SUMMIT_000013142 | SUMMIT_000013161 | 5/18/2018 | Oriana House Inc | Single Document | | | |
| SU-00752 | 013945 | SUMMIT_000013440 | SUMMIT_000013444 | 5/18/2018 | Oriana House.5304 | Single Document | | | |
| SU-00753 | 013946 | SUMMIT_000013551 | SUMMIT_000013566 | 5/18/2018 | Oriana House.6393 | Single Document | | | |
| SU-00754 | 013947 | SUMMIT_000013575 | SUMMIT_000013583 | 5/18/2018 | SKM_C554e18041913530 | Single Document | | | |
| SU-00755 | 013948 | SUMMIT_000013699 | SUMMIT_000013818 | 5/24/2018 | CPY Document Subject | Single Document | | | |
| SU-00756 | 013949 | SUMMIT_000013877 | SUMMIT_000014001 | 5/24/2018 | 2008 Summit_County_AIS | Single Document | | | |
| SU-00757 | 013950 | SUMMIT_000014002 | SUMMIT_000014051 | 5/24/2018 | 2009 Capital Improvement Program | Single Document | | | |
| SU-00758 | 013951 | SUMMIT_000014151 | SUMMIT_000014771 | 5/24/2018 | County of Summit 2006 Budget | Single Document | | | |
| SU-00759 | 013952 | SUMMIT_000014772 | SUMMIT_000015384 | 5/24/2018 | County of Summit 2007 Budget | Single Document | | | |
| SU-00760 | 013953 | SUMMIT_000015385 | SUMMIT_000015989 | 5/24/2018 | County of Summit 2008 Operating Budget | Single Document | | | |
| SU-00761 | 013954 | SUMMIT_000015990 | SUMMIT_000016566 | 5/24/2018 | County of Summit 2009 Operating Budget | Single Document | | | |
| SU-00762 | 013955 | SUMMIT_000016568 | SUMMIT_000016568 | 5/23/2018 | 2016 Contract Services GF.xlsx | Single Document | | | |
| SU-00763 | 013956 | SUMMIT_000016569 | SUMMIT_000016569 | 5/23/2018 | 2017 Contract Services GF.xlsx | Single Document | | | |
| SU-00764 | 013957 | SUMMIT_000016570 | SUMMIT_000016802 | 5/23/2018 | All OD | Single Document | | | |
| SU-00765 | 013958 | SUMMIT_000017088 | SUMMIT_000017088 | 11/18/2014 | Paramedic inservice 2014.pptx | Single Document | | | |
| SU-00766 | 013959 | SUMMIT_000017089 | SUMMIT_000017089 | 11/17/2014 | Paramedic inservice.pptx | Single Document | | | |
| SU-00767 | 013960 | SUMMIT_000017090 | SUMMIT_000017090 | 5/28/2014 | Trends in Accidental Overdose.pptx | Single Document | | | |
| SU-00768 | 013961 | SUMMIT_000017107 | SUMMIT_000017107 | 9/16/2015 | Forensic Death Investigation.pptx | Single Document | | | |
| SU-00769 | 013962 | SUMMIT_000017123 | SUMMIT_000017123 | 9/27/2017 | Citizens Academy fall 2017.pptx | Single Document | | | |
| SU-00770 | 013963 | SUMMIT_000017130 | SUMMIT_000017130 | 2/24/2016 | STVM forensics.pptx | Single Document | | | |
| SU-00771 | 013964 | SUMMIT_000017131 | SUMMIT_000017131 | 2/24/2016 | Walsh forensics.pptx | Single Document | | | |
| SU-00772 | 013965 | SUMMIT_000017896 | SUMMIT_000017902 | 5/23/2018 | 2013AnnualReport | Single Document | | | |
| SU-00773 | 013966 | SUMMIT_000017903 | SUMMIT_000018429 | 5/22/2018 | 2013_YRBS_Report | Single Document | | | |
| SU-00774 | 013967 | SUMMIT_000018430 | SUMMIT_000018439 | 5/23/2018 | 2014AR-final | Single Document | | | |
| SU-00775 | 013968 | SUMMIT_000018440 | SUMMIT_000018450 | 5/23/2018 | 2015AnnualReport | Single Document | | | |
| SU-00776 | 013969 | SUMMIT_000018601 | SUMMIT_000018613 | 5/23/2018 | 2016AnnualReport | Single Document | | | |
| SU-00778 | 013970 | SUMMIT_000018676 | SUMMIT_000018681 | 5/23/2018 | AR2011forweb | Single Document | | | |
| SU-00781 | 013971 | SUMMIT_000018966 | SUMMIT_000019111 | 5/28/2018 | 2007 SUMMIT ADM SSAB Annual Budget Rev | Single Document | | | |
| SU-00782 | 013972 | SUMMIT_000019112 | SUMMIT_000019257 | 5/28/2018 | 2008 SUMMIT ADM SSAB Annual Budget Rev | Single Document | | | |
| SU-00783 | 013973 | SUMMIT_000019258 | SUMMIT_000019387 | 5/28/2018 | 2009 SUMMIT ADM SSAB Annual Budget Rev | Single Document | | | |
| SU-00784 | 013974 | SUMMIT_000019388 | SUMMIT_000019489 | 5/28/2018 | 2010 SUMMIT ADM SSAB Annual Budget Rev | Single Document | | | |
| SU-00785 | 013975 | SUMMIT_000019490 | SUMMIT_000019579 | 5/28/2018 | 2015 SUMMIT ADM SSAB Annual Budget Rev | Single Document | | | |
| SU-00786 | 013976 | SUMMIT_000019580 | SUMMIT_000019667 | 5/28/2018 | 2016 SUMMIT ADM SSAB Annual Budget Rev | Single Document | | | |
| SU-00787 | 013977 | SUMMIT_000019668 | SUMMIT_000019743 | 5/28/2018 | 2017 SUMMIT ADM SSAB Annual Budget Rev | Single Document | | | |
| SU-00788 | 013978 | SUMMIT_000019780 | SUMMIT_000019791 | 5/30/2018 | AgencyGoals2017Q4 | Single Document | | | |
| SU-00789 | 013979 | SUMMIT_000019813 | SUMMIT_000019814 | 5/30/2018 | STARS Program Brochure 3_2015 | Single Document | | | |
| SU-00790 | 013980 | SUMMIT_000019854 | SUMMIT_000019854 | | 201612v1-docdollars-product_payments_Clean - Copy.xlsx | Single Document | | | |
| SU-00791 | 013981 | SUMMIT_000019855 | SUMMIT_000019855 | 1/13/2014 | Summit 3rd Qtr 2013.xls | Single Document | | | |
| SU-00792 | 013982 | SUMMIT_000019856 | SUMMIT_000019856 | 1/23/2014 | Summit 4th Qtr 2013.xls | Single Document | | | |
| SU-00793 | 013983 | SUMMIT_000019857 | SUMMIT_000019857 | 7/12/2013 | Summit_1st Qtr 2013.xls | Single Document | | | |
| SU-00794 | 013984 | SUMMIT_000019858 | SUMMIT_000019858 | 9/24/2013 | Summmit 2nd Qtr 2013.xls | Single Document | | | |
| SU-00795 | 013985 | SUMMIT_000022439 | SUMMIT_000022509 | 5/29/2018 | 2017 Stats | Single Document | | | |
| SU-00796 | 013986 | SUMMIT_000022510 | SUMMIT_000022582 | 4/9/2013 | Annual Report 2012 | Single Document | | | |
| SU-00797 | 013987 | SUMMIT_000022583 | SUMMIT_000022655 | 4/3/2014 | Annual Report 2013 | Single Document | | | |
| SU-00798 | 013988 | SUMMIT_000022656 | SUMMIT_000022729 | 3/18/2015 | Annual Report 2014 | Single Document | | | |
| SU-00799 | 013989 | SUMMIT_000022730 | SUMMIT_000022802 | 4/1/2016 | Annual Report 2015 | Single Document | | | |
| SU-00800 | 013990 | SUMMIT_000022803 | SUMMIT_000022876 | 12/10/2008 | AnnualStats2006 | Single Document | | | |
| SU-00801 | 013991 | SUMMIT_000022877 | SUMMIT_000022950 | 12/5/2008 | AnnualStats2007 | Single Document | | | |
| SU-00802 | 013992 | SUMMIT_000022951 | SUMMIT_000023022 | 5/26/2009 | AnnualStats2008 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00803 | 013993 | SUMMIT_000023023 | SUMMIT_000023095 | 5/28/2010 | AnnualStats2009 | Single Document | | | |
| SU-00804 | 013994 | SUMMIT_000023096 | SUMMIT_000023167 | 5/25/2011 | AnnualStats2010 | Single Document | | | |
| SU-00805 | 013995 | SUMMIT_000023168 | SUMMIT_000023239 | 4/17/2012 | AnnualStats2011 | Single Document | | | |
| SU-00806 | 013996 | SUMMIT_000023567 | SUMMIT_000023648 | | Summit County Produced Document | Single Document | | | |
| SU-00807 | 013997 | SUMMIT_000023798 | SUMMIT_000023805 | | Summit County Produced Document | Single Document | | | |
| SU-00808 | 013998 | SUMMIT_000026654 | SUMMIT_000026539 | 5/30/2017 | DOC | Single Document | | | |
| SU-00810 | 013999 | SUMMIT_000027084 | SUMMIT_000027092 | 5/11/2018 | drug overdoses data brief april 2018 | Single Document | | | |
| SU-00812 | 014000 | SUMMIT_000028305 | SUMMIT_000028308 | 7/19/2017 | Budget Information.docx | Single Document | | | |
| SU-00813 | 014001 | SUMMIT_000030960 | SUMMIT_000031028 | 5/7/2014 | 2012 Ohio drug overdose deaths | Family Range | | | |
| SU-00814 | 014002 | SUMMIT_000030965 | SUMMIT_000031028 | 5/7/2014 | Ohio Prescription Drug Overdose Epidemic 2014 epidemiology contributing factors and ongoing prevention efforts | Single Document | | | |
| SU-00815 | 014003 | SUMMIT_000031148 | SUMMIT_000031148 | 9/12/2017 | Carfentanil and Current Opioid Trends in Summit County.docx | Single Document | | | |
| SU-00816 | 014004 | SUMMIT_000035871 | SUMMIT_000035874 | 9/8/2017 | OTF Stakeholders Mtg Notes 06142017 | Single Document | | | |
| SU-00817 | 014005 | SUMMIT_000037338 | SUMMIT_000037343 | 12/9/2016 | drug overdoses data brief November 2016 | Single Document | | | |
| SU-00818 | 014006 | SUMMIT_000037459 | SUMMIT_000037468 | 8/1/2017 | commission-interim-report | Single Document | | | |
| SU-00819 | 014007 | SUMMIT_000037637 | SUMMIT_000037645 | 4/17/2015 | Heroin - Mexican OxyContin3 | Family Range | | | |
| SU-00820 | 014008 | SUMMIT_000042884 | SUMMIT_000042967 | 6/13/2018 | 2014 SUMMIT ADM SSAB Annual Budget Rev | Single Document | | | |
| SU-00822 | 014009 | SUMMIT_000042993 | SUMMIT_000042999 | 6/18/2018 | summit-OTF-plan | Single Document | | | |
| SU-00823 | 014010 | SUMMIT_000043050 | SUMMIT_000043053 | 6/18/2018 | 2016 Annual Report Layout FINAL | Single Document | | | |
| SU-00824 | 014011 | SUMMIT_000043099 | SUMMIT_000043099 | 6/15/2018 | ListofDistinctCaseNums_fortheCourt.xlsx | Single Document | | | |
| SU-00825 | 014012 | SUMMIT_000043108 | SUMMIT_000043108 | 6/19/2018 | OD calls Sheriff's Only 2006 to 06 19 18 for Fu.xlsx | Single Document | | | |
| SU-00826 | 014013 | SUMMIT_000043110 | SUMMIT_000043123 | 6/18/2018 | Orman_Hall_-_Opiate_Conference_7-1-14 | Single Document | | | |
| SU-00827 | 014014 | SUMMIT_000047401 | SUMMIT_000047402 | 10/24/2016 | RE: Carfentanil and acetyl fentanyl | Single Document | | | |
| SU-00828 | 014015 | SUMMIT_000047405 | SUMMIT_000047408 | 10/11/2016 | FW: Heroin epidemic meeting at 3pm on 8th floor conflict | Family Range | | | |
| SU-00829 | 014016 | SUMMIT_000047408 | SUMMIT_000047408 | 10/11/2016 | OD 5 year trends SCME.xlsx | Single Document | | | |
| SU-00832 | 014017 | SUMMIT_000059321 | SUMMIT_000059411 | | Summit County Produced Document | Family Range | | | |
| SU-00833 | 014018 | SUMMIT_000059413 | SUMMIT_000059457 | | Summit County Produced Document | Family Range | | | |
| SU-00835 | 014019 | SUMMIT_000066045 | SUMMIT_000066046 | 6/7/2017 | DFSP ee training fentanyl SUMMIT final-Employee.pptx | Family Range | | | |
| SU-00836 | 014020 | SUMMIT_000070610 | SUMMIT_000070670 | 5/25/2016 | 2014 annual report | Family Range | | | |
| SU-00837 | 014021 | SUMMIT_000071564 | SUMMIT_000071564 | 4/8/2016 | Drug Take Back Flyer 4-30-2016 | Single Document | | | |
| SU-00838 | 014022 | SUMMIT_000071712 | SUMMIT_000071713 | 9/18/2014 | How long did it take to put the Summit Drug Unit together.docx | Single Document | | | |
| SU-00839 | 014023 | SUMMIT_000072095 | SUMMIT_000072095 | 8/25/2009 | DUMP DRUGS press release.docx | Single Document | | | |
| SU-00840 | 014024 | SUMMIT_000072191 | SUMMIT_000072191 | 2/7/2017 | CRO NTBI Participant Information 20170429.doc | Single Document | | | |
| SU-00841 | 014025 | SUMMIT_000073361 | SUMMIT_000073362 | 10/18/2013 | DEA-MIA-BUL-002-14 Seizure of Heroin Pills First Notes Appearance in Florida | Single Document | | | |
| SU-00842 | 014026 | SUMMIT_000073905 | SUMMIT_000074078 | 2/12/2015 | JanuaryJune2014-OSAM-Report | Family Range | | | |
| SU-00843 | 014027 | SUMMIT_000074566 | SUMMIT_000074573 | 2/21/2017 | 02.2017 OTFCA Intel Bulletin | Single Document | | | |
| SU-00844 | 014028 | SUMMIT_000074741 | SUMMIT_000074750 | 3/15/2017 | 03.2017 OTFCA Intel Bulletin | Single Document | | | |
| SU-00845 | 014029 | SUMMIT_000074839 | SUMMIT_000074848 | 4/6/2017 | April OTFCA Intel Bulletin (5Apr17 v3) | Family Range | | | |
| SU-00846 | 014030 | SUMMIT_000075877 | SUMMIT_000075881 | 4/27/2017 | April 2017 Flyer Drug Takeback Day | Family Range | | | |
| SU-00847 | 014031 | SUMMIT_000076552 | SUMMIT_000076552 | 10/19/2017 | Poster-National Prescription Drug Take Back Day-8.5x11 | Single Document | | | |
| SU-00848 | 014032 | SUMMIT_000081474 | SUMMIT_000081497 | 1/22/2018 | Summit County FY18 HIV CBI Continuation Application | Single Document | | | |
| SU-00849 | 014033 | SUMMIT_000082706 | SUMMIT_000082754 | 4/25/2016 | PDO Bidders Conference PPT | Single Document | | | |
| SU-00850 | 014034 | SUMMIT_000083246 | SUMMIT_000083345 | 9/27/2017 | Prescription Drugs Monitoring | Single Document | | | |
| SU-00851 | 014035 | SUMMIT_000083959 | SUMMIT_000083968 | 5/24/2016 | 2014 Ohio Final Overdose Report | Single Document | | | |
| SU-00852 | 014036 | SUMMIT_000083975 | SUMMIT_000084038 | 5/24/2016 | Drug poisoning Oct 2014 | Single Document | | | |
| SU-00853 | 014037 | SUMMIT_000085139 | SUMMIT_000085202 | 8/31/2016 | Drug poisoning report Oct 2014 | Single Document | | | |
| SU-00854 | 014038 | SUMMIT_000085253 | SUMMIT_000085305 | 8/25/2016 | Ohio PDO EpiAid Trip Report_Final Draft_3_18_2016 | Single Document | | | |
| SU-00855 | 014039 | SUMMIT_000085306 | SUMMIT_000085307 | 10/25/2016 | PCSAOOpiateEpidemicChildProtectionBrief2016 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00856 | 014040 | SUMMIT_000085344 | SUMMIT_000085351 | 8/25/2016 | National Forensic Laboratory Information System (NFLIS); opiates; opioids; drug reports; drug analyses; Federal, State, and local forensic laboratories | Single Document | | | |
| SU-00857 | 014041 | SUMMIT_000087384 | SUMMIT_000087385 | 6/20/2018 | otf-one-pager-august-2017 | Single Document | | | |
| SU-00858 | 014042 | SUMMIT_000087427 | SUMMIT_000087427 | 6/19/2018 | Qry_OpioidLawsuit-Alldeaths2.xlsx | Single Document | | | |
| SU-00859 | 014043 | SUMMIT_000087479 | SUMMIT_000087510 | 6/30/2017 | SummitCounty#82157-AnnRep16 | Single Document | | | |
| SU-00860 | 014044 | SUMMIT_000092230 | SUMMIT_000092232 | 10/24/2017 | You may have already seen this   DEA releases 2017 National Drug Threat Assessment | Single Document | | | |
| SU-00861 | 014045 | SUMMIT_000092566 | SUMMIT_000092568 | 4/13/2017 | Drug Take Back Day Social Media Posts | Family Range | | | |
| SU-00862 | 014046 | SUMMIT_000092568 | SUMMIT_000092568 | 4/13/2017 | April 2017 Flyer Drug Takeback Day | Single Document | | | |
| SU-00863 | 014047 | SUMMIT_000094582 | SUMMIT_000094583 | 6/28/2017 | May be of interest   DEA Releases 2017 Drugs of Abuse Resource Guide | Single Document | | | |
| SU-00864 | 014048 | SUMMIT_000102181 | SUMMIT_000102182 | 9/8/2015 | Drug Take Back Flyer 9-26-2015.docx | Family Range | | | |
| SU-00865 | 014049 | SUMMIT_000102517 | SUMMIT_000102518 | 10/13/2016 | Up To The Minute News October 13, 2016 | Single Document | | | |
| SU-00866 | 014050 | SUMMIT_000105180 | SUMMIT_000105219 | 12/6/2016 | 1607NGAOpioidRoadMap | Single Document | | | |
| SU-00867 | 014051 | SUMMIT_000105430 | SUMMIT_000105453 | 4/16/2018 | FINAL_OSAM_Akron-Canton-January-June 2017 | Single Document | | | |
| SU-00868 | 014052 | SUMMIT_000105464 | SUMMIT_000105647 | 11/29/2017 | national threat assessment 2017 | Single Document | | | |
| SU-00869 | 014053 | SUMMIT_000105844 | SUMMIT_000105855 | 10/25/2016 | OpiateImpactReportState092016 | Single Document | | | |
| SU-00870 | 014054 | SUMMIT_000105860 | SUMMIT_000105883 | 12/20/2017 | OSAM-Akron-Canton-June-2016-January2017 (1) | Single Document | | | |
| SU-00871 | 014055 | SUMMIT_000105908 | SUMMIT_000106320 | 1/17/2017 | The Report reviews what we know about substance use and health and how we can use that knowledge to address substance misuse and related health consequences. | Single Document | | | |
| SU-00872 | 014056 | SUMMIT_000106623 | SUMMIT_000106623 | 5/3/2018 | OSAM jan17-june17 summary table.xlsx | Single Document | | | |
| SU-00873 | 014057 | SUMMIT_000108287 | SUMMIT_000108287 | | Summit County Produced Document | Single Document | | | |
| SU-00874 | 014058 | SUMMIT_000108727 | SUMMIT_000108727 | | Summit County Produced Document | Single Document | | | |
| SU-00875 | 014059 | SUMMIT_000110968 | SUMMIT_000110970 | | Summit County Produced Document | Family Range | | | |
| SU-00876 | 014060 | SUMMIT_000111056 | SUMMIT_000111105 | | Summit County Produced Document | Single Document | | | |
| SU-00877 | 014061 | SUMMIT_000111080 | SUMMIT_000111105 | | Summit County Produced Document | Family Range | | | |
| SU-00878 | 014062 | SUMMIT_000111088 | SUMMIT_000111105 | | Summit County Produced Document | Family Range | | | |
| SU-00879 | 014063 | SUMMIT_000111100 | SUMMIT_000111105 | | Summit County Produced Document | Single Document | | | |
| SU-00880 | 014064 | SUMMIT_000111332 | SUMMIT_000111363 | 6/27/2018 | 2006 Annual Report Summit County Common Pleas Court | Single Document | | | |
| SU-00881 | 014065 | SUMMIT_000111364 | SUMMIT_000111416 | 6/27/2018 | 2007 Annual Report Summit County Common Pleas Court | Single Document | | | |
| SU-00882 | 014066 | SUMMIT_000111417 | SUMMIT_000111474 | 6/27/2018 | 2008 ANNUAL REPORT Summit County Common Pleas Court | Single Document | | | |
| SU-00883 | 014067 | SUMMIT_000111475 | SUMMIT_000111532 | 6/27/2018 | 2009 ANNUAL REPORT Summit County Common Pleas Court | Single Document | | | |
| SU-00884 | 014068 | SUMMIT_000111562 | SUMMIT_000111582 | 6/26/2018 | TURNING POINT_HANDBOOK_TRACK_2_rev 10_17_14 | Single Document | | | |
| SU-00885 | 014069 | SUMMIT_000111583 | SUMMIT_000111603 | 6/26/2018 | TURNING_POINT_HANDBOOK_TRACK_1_rev_10_15_2014 | Single Document | | | |
| SU-00886 | 014070 | SUMMIT_000111606 | SUMMIT_000111606 | 6/28/2018 | ADM | Single Document | | | |
| SU-00887 | 014071 | SUMMIT_000111607 | SUMMIT_000111607 | 6/28/2018 | Common Pleas Court | Single Document | | | |
| SU-00888 | 014072 | SUMMIT_000111608 | SUMMIT_000111608 | 6/28/2018 | CSB | Single Document | | | |
| SU-00889 | 014073 | SUMMIT_000111609 | SUMMIT_000111609 | 6/28/2018 | Executive HRD | Single Document | | | |
| SU-00890 | 014074 | SUMMIT_000111610 | SUMMIT_000111610 | 6/28/2018 | JFS | Single Document | | | |
| SU-00891 | 014075 | SUMMIT_000111611 | SUMMIT_000111611 | 6/28/2018 | Medical Examiner Lab Fund | Single Document | | | |
| SU-00892 | 014076 | SUMMIT_000111612 | SUMMIT_000111612 | 6/28/2018 | Medical Examiner | Single Document | | | |
| SU-00893 | 014077 | SUMMIT_000111613 | SUMMIT_000111613 | 6/28/2018 | Prosecutor | Single Document | | | |
| SU-00894 | 014078 | SUMMIT_000111614 | SUMMIT_000111614 | 6/28/2018 | Sheriff | Single Document | | | |
| SU-00895 | 014079 | SUMMIT_000111615 | SUMMIT_000111615 | 6/28/2018 | VSC | Single Document | | | |
| SU-00896 | 014080 | SUMMIT_000115686 | SUMMIT_000115699 | 2/1/2018 | OpioidBriefingSlidesUpdated12-17 | Single Document | | | |
| SU-00898 | 014081 | SUMMIT_000119903 | SUMMIT_000119903 | 9/5/2014 | Drug Take Back Flyer 9-27-2014 | Single Document | | | |
| SU-00899 | 014082 | SUMMIT_000119907 | SUMMIT_000119907 | 9/5/2014 | Drug Take Back Flyer 9-27-2014 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00900 | 014083 | SUMMIT_000122618 | SUMMIT_000122618 | 9/5/2014 | Drug Take Back Flyer 9-27-2014 | Single Document | | | |
| SU-00901 | 014084 | SUMMIT_000127035 | SUMMIT_000127057 | 5/1/2015 | DrugOverdoseSummary 043015 | Family Range | | | |
| SU-00902 | 014085 | SUMMIT_000127649 | SUMMIT_000127696 | 5/18/2017 | NGA_Opioid Roadmap | Family Range | | | |
| SU-00903 | 014086 | SUMMIT_000130660 | SUMMIT_000130679 | 6/4/2018 | KHN Morning Briefing: June 4, 2018 | Single Document | | | |
| SU-00905 | 014087 | SUMMIT_000132471 | SUMMIT_000132651 | 7/17/2013 | Drugs-Akron-Canton Jan 2013 updated | Family Range | | | |
| SU-00906 | 014088 | SUMMIT_000132487 | SUMMIT_000132651 | 7/17/2013 | Drugs-OSAM o Gram Jan 2013 | Family Range | | | |
| SU-00908 | 014089 | SUMMIT_000133756 | SUMMIT_000133820 | 1/23/2017 | Project DAWN Toolkit 1.0 | Family Range | | | |
| SU-00909 | 014090 | SUMMIT_000134224 | SUMMIT_000134286 | 6/27/2018 | Project DAWN Toolkit 1.0 | Family Range | | | |
| SU-00910 | 014091 | SUMMIT_000134288 | SUMMIT_000134350 | 1/20/2017 | Project DAWN Toolkit 1.0 | Family Range | | | |
| SU-00911 | 014092 | SUMMIT_000134352 | SUMMIT_000134414 | 1/20/2017 | Project DAWN Toolkit 1.0 | Family Range | | | |
| SU-00912 | 014093 | SUMMIT_000134417 | SUMMIT_000134481 | 1/23/2017 | Project DAWN Toolkit 1.0 | Family Range | | | |
| SU-00913 | 014094 | SUMMIT_000134483 | SUMMIT_000134547 | 1/23/2017 | Project DAWN Toolkit 1.0 | Family Range | | | |
| SU-00914 | 014095 | SUMMIT_000134579 | SUMMIT_000134643 | 1/23/2017 | Project DAWN Toolkit 1.0 | Family Range | | | |
| SU-00915 | 014096 | SUMMIT_000134712 | SUMMIT_000134776 | 1/23/2017 | Project DAWN Toolkit 1.0 | Family Range | | | |
| SU-00916 | 014097 | SUMMIT_000135024 | | 9/8/2016 | The Opiate Epidemic.pptx | Single Document | | | |
| SU-00917 | 014098 | SUMMIT_000137160 | SUMMIT_000137162 | 2/6/2018 | Ep. 163 ? New Government Anti-Drug Efforts With DEA360 Program: Sean Fearns, Chief of Community Outreach | Single Document | | | |
| SU-00918 | 014099 | SUMMIT_000142951 | SUMMIT_000142951 | 4/9/2018 | United States Public Health 101 | Single Document | | | |
| SU-00919 | 014100 | SUMMIT_000146657 | SUMMIT_000146679 | 7/7/2017 | FW: OPHA This Week's Notes 7-7-17 | Family Range | | | |
| SU-00920 | 014101 | SUMMIT_000148446 | SUMMIT_000148485 | 7/6/2017 | FACT SHEET_VS_July_PDO_Final_Web2 | Family Range | | | |
| SU-00921 | 014102 | SUMMIT_000152782 | SUMMIT_000152873 | 8/4/2016 | SAP (1) | Single Document | | | |
| SU-00922 | 014103 | SUMMIT_000153786 | SUMMIT_000153787 | 10/5/2016 | RE: Another interesting drug development... | Single Document | | | |
| SU-00923 | 014104 | SUMMIT_000155729 | SUMMIT_000155781 | 8/25/2016 | Ohio PDO EpiAid Trip Report_Final Draft_3_18_2016 | Single Document | | | |
| SU-00924 | 014105 | SUMMIT_000156013 | SUMMIT_000156013 | 4/24/2017 | ADM April 2017 Harm reductions.pptx | Single Document | | | |
| SU-00925 | 014106 | SUMMIT_000156129 | SUMMIT_000156181 | 8/26/2016 | Ohio PDO EpiAid Trip Report_Final Draft_3_18_2016 | Single Document | | | |
| SU-00926 | 014107 | SUMMIT_000172103 | SUMMIT_000172120 | 2/21/2017 | OTF Priorities Survey Results 02152017 | Family Range | | | |
| SU-00927 | 014108 | SUMMIT_000172832 | SUMMIT_000172832 | 2/13/2017 | importance of opiate data for donna 0210.pptx | Single Document | | | |
| SU-00928 | 014109 | SUMMIT_000182167 | SUMMIT_000182185 | 8/11/2015 | 2016 Budget ADM 072815 | Family Range | | | |
| SU-00929 | 014110 | SUMMIT_000230473 | SUMMIT_000230491 | 2/27/2018 | KHN Morning Briefing: February 27, 2018 | Single Document | | | |
| SU-00930 | 014111 | SUMMIT_000231453 | SUMMIT_000231682 | 1/17/2018 | January_Full_Report_FINAL | Family Range | | | |
| SU-00931 | 014112 | SUMMIT_000243935 | SUMMIT_000243942 | 2/15/2018 | 17 Dead in FL HS - What We Know, SlimLane & MorphoWave, DFWPD Trials Axon, DEA ARCOS Tool | Single Document | | | |
| SU-00933 | 014113 | SUMMIT_000265802 | SUMMIT_000266214 | 1/17/2017 | The Report reviews what we know about substance use and health and how we can use that knowledge to address substance misuse and related health consequences. | Single Document | | | |
| SU-00934 | 014114 | SUMMIT_000279729 | SUMMIT_000279729 | 4/5/2018 | Drugs_Cut_With_Fentanyl_March_2018_FINAL_Sandy_version | Single Document | | | |
| SU-00935 | 014115 | SUMMIT_000281442 | SUMMIT_000281456 | 5/3/2018 | TRI community professional's questions | Family Range | | | |
| SU-00936 | 014116 | SUMMIT_000283085 | SUMMIT_000283123 | 5/24/2018 | PDAAG May 4 OIPP | Family Range | | | |
| SU-00937 | 014117 | SUMMIT_000288855 | SUMMIT_000288860 | | Summit County Produced Document | Single Document | | | |
| SU-00938 | 014118 | SUMMIT_000289405 | SUMMIT_000289425 | 4/9/2015 | Summit County Produced Document | Single Document | | | |
| SU-00939 | 014119 | SUMMIT_000289577 | SUMMIT_000289630 | | Summit County Produced Document | Single Document | | | |
| SU-00940 | 014120 | SUMMIT_000289799 | SUMMIT_000289807 | | Summit County Produced Document | Single Document | | | |
| SU-00941 | 014121 | SUMMIT_000290130 | SUMMIT_000290130 | 7/5/2018 | ADM.xlsx | Single Document | | | |
| SU-00942 | 014122 | SUMMIT_000290152 | SUMMIT_000290152 | 6/12/2017 | OACBHA Conference PP 6.12.17.pptx | Single Document | | | |
| SU-00943 | 014123 | SUMMIT_000292002 | SUMMIT_000292014 | 6/26/2018 | QRT educational flip chart materials.pptx | Family Range | | | |
| SU-00944 | 014124 | SUMMIT_000292011 | SUMMIT_000292014 | 6/26/2018 | SCPH QRT naloxone dispensing training 09122017.pptx | Family Range | | | |
| SU-00948 | 014125 | SUMMIT_000295444 | SUMMIT_000295498 | 1/18/2017 | 2016 SCPH AOD grant FINAL.docx | Family Range | | | |
| SU-00949 | 014126 | SUMMIT_000299677 | SUMMIT_000299678 | 6/28/2017 | RE: Drug overdose report | Single Document | | | |
| SU-00950 | 014127 | SUMMIT_000301861 | SUMMIT_000301861 | 4/11/2017 | SEP 2016 Erme.pptx | Single Document | | | |
| SU-00951 | 014128 | SUMMIT_000303256 | SUMMIT_000303256 | 8/18/2017 | Presentation1.pptx | Single Document | | | |
| SU-00953 | 014129 | SUMMIT_000311454 | SUMMIT_000311473 | 9/30/2015 | Ohio Preliminary Drug Overdose Report 2014DATA | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00954 | 014130 | SUMMIT_000323039 | SUMMIT_000323086 | 8/29/2016 | 2017 HIVSTD Program Updates Region 3.docx | Family Range | | | |
| SU-00955 | 014131 | SUMMIT_000327201 | SUMMIT_000327220 | 9/30/2015 | Ohio Preliminary Drug Overdose Report 2014DATA | Single Document | | | |
| SU-00956 | 014132 | SUMMIT_000328151 | SUMMIT_000328219 | 3/20/2018 | SSRN-id3135264 | Family Range | | | |
| SU-00957 | 014133 | SUMMIT_000328772 | SUMMIT_000328795 | 4/16/2018 | FINAL_OSAM_Akron-Canton-January-June 2017 | Single Document | | | |
| SU-00958 | 014134 | SUMMIT_000328822 | SUMMIT_000329005 | 11/29/2017 | national threat assessment 2017 | Single Document | | | |
| SU-00959 | 014135 | SUMMIT_000330261 | SUMMIT_000330268 | 8/26/2016 | National Forensic Laboratory Information System (NFLIS); opiates; opioids; drug reports; drug analyses; Federal, State, and local forensic laboratories | Single Document | | | |
| SU-00960 | 014136 | SUMMIT_000339288 | SUMMIT_000339288 | 4/5/2018 | Drugs_Cut_With_Fentanyl_March_2018_FINAL_Sandy_version | Single Document | | | |
| SU-00961 | 014137 | SUMMIT_000339289 | SUMMIT_000339316 | 2/28/2018 | OSAM Jan 2018 | Single Document | | | |
| SU-00962 | 014138 | SUMMIT_000341077 | SUMMIT_000341077 | 3/31/2015 | Summit County Produced Document | Single Document | | | |
| SU-00963 | 014139 | SUMMIT_000341315 | SUMMIT_000341341 | 10/31/2017 | Summit County Produced Document | Single Document | | | |
| SU-00964 | 014140 | SUMMIT_000341540 | SUMMIT_000341694 | | Summit County Produced Document | Family Range | | | |
| SU-00965 | 014141 | SUMMIT_000341660 | SUMMIT_000341694 | | Summit County Produced Document | Family Range | | | |
| SU-00966 | 014142 | SUMMIT_000341825 | SUMMIT_000341907 | | Summit County Produced Document | Family Range | | | |
| SU-00967 | 014143 | SUMMIT_000341940 | SUMMIT_000341940 | 7/10/2018 | Est 2017 CoC cost for drug cases.xlsx | Single Document | | | |
| SU-00968 | 014144 | SUMMIT_000341980 | SUMMIT_000341980 | 7/9/2018 | Summit Opiod and Drug Charges run 7-9-18.xlsx | Single Document | | | |
| SU-00969 | 014145 | SUMMIT_000342492 | SUMMIT_000342492 | 7/10/2018 | Copy of Spreadsheet used to pull reports | Single Document | | | |
| SU-00970 | 014146 | SUMMIT_000349556 | SUMMIT_000349583 | 2/22/2017 | Summit County SIM Report FINAL 8 26 16 | Single Document | | | |
| SU-00971 | 014147 | SUMMIT_000351383 | SUMMIT_000351413 | 6/9/2016 | NOTICE OF AVAILABLE FUNDS for HIVPP 2016 Grant Year.docx | Single Document | | | |
| SU-00972 | 014148 | SUMMIT_000356152 | SUMMIT_000356564 | 1/17/2017 | The Report reviews what we know about substance use and health and how we can use that knowledge to address substance misuse and related health consequences. | Single Document | | | |
| SU-00973 | 014149 | SUMMIT_000361983 | SUMMIT_000361983 | 10/2/2017 | Live Stories Presentation.pptx | Single Document | | | |
| SU-00974 | 014150 | SUMMIT_000820659 | SUMMIT_000820663 | 4/22/2014 | 1finalCB_2012_Bullets for reporters on drug related poisoning | Single Document | | | |
| SU-00975 | 014151 | SUMMIT_000820664 | SUMMIT_000820668 | 5/1/2014 | 2012 Ohio drug overdose deaths | Single Document | | | |
| SU-00976 | 014152 | SUMMIT_000820693 | SUMMIT_000820699 | 7/6/2015 | 2013OhioDrugOverdoseSummary | Single Document | | | |
| SU-00977 | 014153 | SUMMIT_000820936 | SUMMIT_000820972 | 12/17/2015 | AOAAM-Scope-of-Pain-PPT-Slides-Module-1 (2) | Single Document | | | |
| SU-00978 | 014154 | SUMMIT_000821271 | SUMMIT_000821277 | 2/21/2014 | Background Document - Naloxone FINAL UPDATED | Single Document | | | |
| SU-00979 | 014155 | SUMMIT_000822287 | SUMMIT_000822346 | 5/31/2014 | Delos-Reyes_REVISED MD Role in Rx Drug Abuse 5.31.14 | Single Document | | | |
| SU-00980 | 014156 | SUMMIT_000822377 | SUMMIT_000822417 | 1/15/2014 | DHHS Rules revised for buprenorpine take-home | Single Document | | | |
| SU-00981 | 014157 | SUMMIT_000822425 | SUMMIT_000822428 | 11/28/2016 | Dreamland | Single Document | | | |
| SU-00982 | 014158 | SUMMIT_000822680 | SUMMIT_000822681 | 7/1/2014 | Fentanyl Osamogram June 2014 | Single Document | | | |
| SU-00983 | 014159 | SUMMIT_000822683 | SUMMIT_000822684 | 3/21/2017 | Fentanyl-Carfentanil-OSAM-O-Gram_March2017 | Single Document | | | |
| SU-00984 | 014160 | SUMMIT_000823054 | SUMMIT_000823104 | 3/15/2017 | Implementing-Prescribing-Guidelines-in-the-Emergency-Department | Single Document | | | |
| SU-00985 | 014161 | SUMMIT_000823122 | SUMMIT_000823299 | 1/29/2016 | June2015-FullReport | Single Document | | | |
| SU-00986 | 014162 | SUMMIT_000823562 | SUMMIT_000823597 | 12/23/2013 | MAT EBOOK 6 20 | Single Document | | | |
| SU-00987 | 014163 | SUMMIT_000823598 | SUMMIT_000823598 | 3/15/2017 | MD Role in Rx Drug Abuse 5.31.14.pptx | Single Document | | | |
| SU-00988 | 014164 | SUMMIT_000823619 | SUMMIT_000823623 | 7/11/2016 | Methadone | Single Document | | | |
| SU-00989 | 014165 | SUMMIT_000824191 | SUMMIT_000824276 | 5/9/2012 | ODH-Drug Overdose Epidemic | Single Document | | | |
| SU-00990 | 014166 | SUMMIT_000824376 | SUMMIT_000824385 | 9/30/2015 | Ohio Preliminary Drug Overdose Report 2014DATA | Single Document | | | |
| SU-00991 | 014167 | SUMMIT_000824386 | SUMMIT_000824449 | 5/1/2014 | Ohio Prescription Drug Overdose Epidemic 2014 epidemiology contributing factors and ongoing prevention efforts | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00993 | 014168 | SUMMIT_000824450 | SUMMIT_000824451 | 2/27/2017 | Ohio Substance Abuse Monitoring Network Report | Single Document | | | |
| SU-00994 | 014169 | SUMMIT_000824482 | SUMMIT_000824482 | 10/3/2014 | Ohio-Opiate-Epidemic-2014 | Single Document | | | |
| SU-00995 | 014170 | SUMMIT_000824517 | SUMMIT_000824521 | 2/21/2014 | OhioDrugOverdoseData | Single Document | | | |
| SU-00997 | 014171 | SUMMIT_000824550 | SUMMIT_000824553 | 5/18/2016 | Opiate Epidemic Overview 1.pptx | Single Document | | | |
| SU-00998 | 014172 | SUMMIT_000824553 | SUMMIT_000824553 | 5/18/2016 | Opiates-OCCSA-handout-102014.ppt | Single Document | | | |
| SU-00999 | 014173 | SUMMIT_000824669 | SUMMIT_000824669 | 9/15/2015 | Opiate Epidemic OSMA.pptx | Single Document | | | |
| SU-01000 | 014174 | SUMMIT_000824670 | SUMMIT_000824670 | 8/3/2015 | Opiate Epidemic Overview 1.pptx | Single Document | | | |
| SU-01001 | 014175 | SUMMIT_000825363 | SUMMIT_000825363 | 5/27/2014 | Kohler-Trends in Accidental Overdose.pptx | Single Document | | | |
| SU-01002 | 014176 | SUMMIT_000825365 | SUMMIT_000825365 | 5/27/2014 | MD Role in Rx Drug Abuse 5.31.14.pptx | Single Document | | | |
| SU-01003 | 014177 | SUMMIT_000826139 | SUMMIT_000826146 | 7/13/2016 | Opiates in females | Single Document | | | |
| SU-01004 | 014178 | SUMMIT_000826292 | SUMMIT_000826292 | 4/9/2015 | Opiates-041615.ppt | Single Document | | | |
| SU-01005 | 014179 | SUMMIT_000826389 | SUMMIT_000826389 | 7/20/2015 | Opiates-OCCSA-handout-102014.ppt | Single Document | | | |
| SU-01006 | 014180 | SUMMIT_000826390 | SUMMIT_000826390 | 10/9/2014 | Opiates-OCCSSA-102014.ppt | Single Document | | | |
| SU-01007 | 014181 | SUMMIT_000826524 | SUMMIT_000826541 | 1/29/2016 | OpiatesCuyahoga | Single Document | | | |
| SU-01008 | 014182 | SUMMIT_000826728 | SUMMIT_000826767 | 7/14/2016 | OpioidRoadMap | Single Document | | | |
| SU-01009 | 014183 | SUMMIT_000827055 | SUMMIT_000827078 | 9/23/2014 | Opioid Overdose Toolkit | Single Document | | | |
| SU-01010 | 014184 | SUMMIT_000827156 | SUMMIT_000827184 | 8/9/2012 | PainAddiction | Single Document | | | |
| SU-01011 | 014185 | SUMMIT_000827476 | SUMMIT_000827477 | 8/2/2012 | SFY 2012 Opiate Accomplishments | Single Document | | | |
| SU-01012 | 014186 | SUMMIT_000827652 | SUMMIT_000827652 | 2/28/2014 | Summit County NIATx Presentation March 2014 - AjD.pptx | Single Document | | | |
| SU-01013 | 014187 | SUMMIT_000827719 | SUMMIT_000827724 | 5/17/2012 | Extracted Pages | Single Document | | | |
| SU-01014 | 014188 | SUMMIT_000827736 | SUMMIT_000827806 | 4/21/2014 | TESTIMONY-FROMEXECUTIVECOMMITTEE-RESPONDINGTOTHEPRESCRIPTIONDRUGEPIDEMIC-STRATEGIESFORREDUCI | Single Document | | | |
| SU-01015 | 014189 | SUMMIT_000828201 | SUMMIT_000828224 | 6/27/2016 | WORLD_DRUG_REPORT_2016_web | Single Document | | | |
| SU-01016 | 014190 | SUMMIT_000830330 | SUMMIT_000830330 | 7/20/2018 | EpiCenter data Overdoses 2016-2018.xlsx | Single Document | | | |
| SU-01017 | 014191 | SUMMIT_000837505 | SUMMIT_000837514 | 7/6/2015 | 2013OhioDrugOverdoseSummary | Family Range | | | |
| SU-01018 | 014192 | SUMMIT_000838107 | SUMMIT_000838107 | 7/20/2015 | Opiates-OCCSA-handout-102014.ppt | Single Document | | | |
| SU-01019 | 014193 | SUMMIT_000838945 | SUMMIT_000838945 | 8/3/2015 | Opiate Epidemic Overview 1.pptx | Single Document | | | |
| SU-01020 | 014194 | SUMMIT_000841324 | SUMMIT_000841324 | 9/16/2015 | Opiate Epidemic OSMA-handout.pptx | Single Document | | | |
| SU-01021 | 014195 | SUMMIT_000841462 | SUMMIT_000841462 | 9/18/2015 | Opiate Epidemic OSMA.pptx | Single Document | | | |
| SU-01022 | 014196 | SUMMIT_000842214 | SUMMIT_000842214 | 9/30/2015 | Ohio Preliminary Drug Overdose Report 2014DATA | Family Range | | | |
| SU-01023 | 014197 | SUMMIT_000842236 | SUMMIT_000842255 | 9/30/2015 | Ohio Preliminary Drug Overdose Report 2014DATA | Family Range | | | |
| SU-01024 | 014198 | SUMMIT_000843927 | SUMMIT_000843936 | 11/6/2015 | N Engl J Med 2012.367:146-155 | Single Document | | | |
| SU-01025 | 014199 | SUMMIT_000844121 | SUMMIT_000844122 | 11/13/2015 | Opiate Epidemic OSMA.pptx | Family Range | | | |
| SU-01027 | 014200 | SUMMIT_000854171 | SUMMIT_000854229 | 5/9/2016 | Hoffer_Task Force_2016 | Family Range | | | |
| SU-01028 | 014201 | SUMMIT_000855941 | SUMMIT_000855958 | 6/8/2016 | Recovery Housing Providers-final | Family Range | | | |
| SU-01029 | 014202 | SUMMIT_000858563 | SUMMIT_000858587 | 7/13/2016 | Braun-Gabelman hand outs 7.15.16 | Family Range | | | |
| SU-01032 | 014203 | SUMMIT_000880281 | SUMMIT_000880321 | 1/15/2014 | DHHS Rules revised for buprenorpine take-home | Single Document | | | |
| SU-01033 | 014204 | SUMMIT_000888819 | SUMMIT_000888823 | 3/16/2017 | Ohio Substance Abuse Monitoring Network Report | Family Range | | | |
| SU-01034 | 014205 | SUMMIT_000889136 | SUMMIT_000889137 | 3/21/2017 | Fentanyl-Carfentanil-OSAM-O-Gram_March2017 | Single Document | | | |
| SU-01036 | 014206 | SUMMIT_000900444 | SUMMIT_000900444 | 6/29/2017 | IBH CURES Expansion ltr | Single Document | | | |
| SU-01037 | 014207 | SUMMIT_000902116 | SUMMIT_000902117 | 8/9/2017 | Overdose_Danger_in_Combining_Benzodiazapines_with_Opiates | Single Document | | | |
| SU-01038 | 014208 | SUMMIT_000919544 | SUMMIT_000919546 | 2/19/2018 | '$1 trillion problem: Opioid crisis costs soar | Single Document | | | |
| SU-01039 | 014209 | SUMMIT_000923037 | SUMMIT_000923148 | 4/3/2018 | Certification | Family Range | | | |
| SU-01040 | 014210 | SUMMIT_000929754 | SUMMIT_000929791 | 4/22/2014 | 1finalCB_2012_Bullets for reporters on drug related poisoning | Family Range | | | |
| SU-01041 | 014211 | SUMMIT_000929799 | SUMMIT_000929836 | 4/22/2014 | 1finalCB_2012_Bullets for reporters on drug related poisoning | Family Range | | | |
| SU-01042 | 014212 | SUMMIT_000929881 | SUMMIT_000929918 | 4/23/2014 | 1finalCB_2012_Bullets for reporters on drug related poisoning | Family Range | | | |
| SU-01043 | 014213 | SUMMIT_000930965 | SUMMIT_000931033 | 5/7/2014 | 2012 Ohio drug overdose deaths | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-01044 | 014214 | SUMMIT_000930970 | SUMMIT_000931033 | 5/7/2014 | Ohio Prescription Drug Overdose Epidemic 2014 epidemiology contributing factors and ongoing prevention efforts | Single Document | | | |
| SU-01045 | 014215 | SUMMIT_000931870 | SUMMIT_000931870 | 5/27/2014 | Kohler-Trends in Accidental Overdose.pptx | Single Document | | | |
| SU-01046 | 014216 | SUMMIT_000931907 | SUMMIT_000931908 | 5/27/2014 | FW: Akron Police Naloxone Pilot Project | Single Document | | | |
| SU-01047 | 014217 | SUMMIT_000932352 | SUMMIT_000932411 | 5/31/2014 | Delos-Reyes_REVISED MD Role in Rx Drug Abuse 5.31.14 | Single Document | | | |
| SU-01048 | 014218 | SUMMIT_000932492 | SUMMIT_000932552 | 5/31/2014 | Delos-Reyes_REVISED MD Role in Rx Drug Abuse 5.31.14 | Family Range | | | |
| SU-01049 | 014219 | SUMMIT_000933564 | SUMMIT_000933566 | 7/1/2014 | Fentanyl Osamogram June 2014 | Family Range | | | |
| SU-01050 | 014220 | SUMMIT_000936411 | SUMMIT_000936470 | 9/3/2014 | Delos-Reyes_REVISED MD Role in Rx Drug Abuse 5.31.14 | Single Document | | | |
| SU-01051 | 014221 | SUMMIT_000937747 | SUMMIT_000937749 | 10/3/2014 | MD Role in Rx Drug Abuse 5.31.14.pptx | Family Range | | | |
| SU-01052 | 014222 | SUMMIT_000937749 | SUMMIT_000937749 | 10/3/2014 | OTF-Breakfast.ppt | Single Document | | | |
| SU-01053 | 014223 | SUMMIT_000937751 | SUMMIT_000937751 | 10/3/2014 | OTF-Breakfast.ppt | Single Document | | | |
| SU-01054 | 014224 | SUMMIT_000937768 | SUMMIT_000937768 | 10/5/2014 | OTF-Breakfast.ppt | Single Document | | | |
| SU-01055 | 014225 | SUMMIT_000937923 | SUMMIT_000937923 | 10/9/2014 | Opiates-ExxonMobil.ppt | Single Document | | | |
| SU-01056 | 014226 | SUMMIT_000938139 | SUMMIT_000938139 | 10/15/2014 | Opiates-OCCSA-handout-102014.ppt | Single Document | | | |
| SU-01057 | 014227 | SUMMIT_000938141 | SUMMIT_000938142 | 10/15/2014 | Opiates-OCCSA-handout-102014.ppt | Single Document | | | |
| SU-01058 | 014228 | SUMMIT_000938147 | SUMMIT_000938148 | 10/15/2014 | Opiates-OCCSA-handout-102014.ppt | Family Range | | | |
| SU-01059 | 014229 | SUMMIT_000945127 | SUMMIT_000945127 | 4/15/2015 | Opiates-041615.ppt | Single Document | | | |
| SU-01060 | 014230 | SUMMIT_000956565 | SUMMIT_000956565 | 6/15/2017 | DRAFT SFY 2018 Recovery Housing Provider Budget | Single Document | | | |
| SU-01061 | 014231 | SUMMIT_000958009 | SUMMIT_000958058 | 7/6/2017 | Program Description Barberton Drug Court 2017 | Family Range | | | |
| SU-01062 | 014232 | SUMMIT_000958040 | SUMMIT_000958058 | 7/6/2017 | PARTICIPANT HANDBOOK FINAL 2.0TM.docx | Single Document | | | |
| SU-01063 | 014233 | SUMMIT_000967024 | SUMMIT_000967029 | 3/8/2018 | Programs.docx | Single Document | | | |
| SU-01064 | 014234 | SUMMIT_000973134 | SUMMIT_000973140 | 4/20/2018 | Levy Document | Family Range | | | |
| SU-01065 | 014235 | SUMMIT_000973135 | SUMMIT_000973135 | 4/20/2018 | SCCS Levy Renewal with Increase 042018 | Single Document | | | |
| SU-01066 | 014236 | SUMMIT_000975456 | SUMMIT_000975465 | 11/6/2017 | ACF Founders Coalition.docx | Single Document | | | |
| SU-01067 | 014237 | SUMMIT_000975705 | SUMMIT_000975709 | 10/24/2017 | Success Group Talking Points.docx | Single Document | | | |
| SU-01068 | 014238 | SUMMIT_000982337 | SUMMIT_000982350 | 10/26/2016 | revised county info.docx | Single Document | | | |
| SU-01070 | 014239 | SUMMIT_000982362 | SUMMIT_000982362 | 10/18/2016 | Cash Budget 2017 Projection 2009-2020_Self Recommended Carryover | Single Document | | | |
| SU-01071 | 014240 | SUMMIT_000982774 | SUMMIT_000982976 | 8/2/2016 | County of Summit CAFR 2015 | Single Document | | | |
| SU-01072 | 014241 | SUMMIT_000984715 | SUMMIT_000984909 | 6/25/2015 | County of Summit CAFR 2014-DRAFT-20150625 | Single Document | | | |
| SU-01073 | 014242 | SUMMIT_000986297 | SUMMIT_000986331 | 9/15/2014 | GFOA v7.pptx | Family Range | | | |
| SU-01074 | 014243 | SUMMIT_000986454 | SUMMIT_000986476 | 8/12/2014 | 2014-08_mfr | Single Document | | | |
| SU-01075 | 014244 | SUMMIT_000990286 | SUMMIT_000990351 | 10/27/2017 | Complete SCCS 2018 Budget Packet | Family Range | | | |
| SU-01076 | 014245 | SUMMIT_000990383 | SUMMIT_000990593 | 8/30/2017 | SummitCountyOhio_2016 CAFR | Single Document | | | |
| SU-01077 | 014246 | SUMMIT_000999699 | SUMMIT_000999715 | 4/4/2014 | State of the County 2014.docx | Single Document | | | |
| SU-01078 | 014247 | SUMMIT_000999788 | SUMMIT_000999820 | 4/1/2014 | Emerging-drugs-2014 | Single Document | | | |
| SU-01079 | 014248 | SUMMIT_001001784 | SUMMIT_001001784 | 10/4/2017 | Opioids vs Stimulants.pptx | Single Document | | | |
| SU-01080 | 014249 | SUMMIT_001002006 | SUMMIT_001002012 | 4/2/2010 | 10-040 Bulletin | Single Document | | | |
| SU-01081 | 014250 | SUMMIT_001003017 | SUMMIT_001003018 | 4/3/2018 | Flyer | Family Range | | | |
| SU-01082 | 014251 | SUMMIT_001004750 | SUMMIT_001004823 | 12/11/2015 | Heroin final | Family Range | | | |
| SU-01083 | 014252 | SUMMIT_001007719 | SUMMIT_001007721 | 6/8/2016 | Update/time slip | Family Range | | | |
| SU-01084 | 014253 | SUMMIT_001009696 | SUMMIT_001009697 | 11/1/2010 | Re: Heroin Epidemic in Akron Oh | Single Document | | | |
| SU-01085 | 014254 | SUMMIT_001010116 | SUMMIT_001010143 | 8/22/2011 | OSAM Akron-Canton Regional Report, EDITED FINAL, August 22 | Single Document | | | |
| SU-01086 | 014255 | SUMMIT_001010527 | SUMMIT_001010529 | 2/17/2011 | Akron/Summit Co Drug Task Force - Interview Notes Coordination | Single Document | | | |
| SU-01088 | 014256 | SUMMIT_001012794 | SUMMIT_001012799 | | Summit County Produced Document | Single Document | | | |
| SU-01089 | 014257 | SUMMIT_001014962 | SUMMIT_001014963 | 9/21/2017 | Summit County Produced Document | Single Document | | | |
| SU-01090 | 014258 | SUMMIT_001020273 | SUMMIT_001020275 | 5/18/2015 | OTF 050415 meeting - handouts | Single Document | | | |
| SU-01091 | 014259 | SUMMIT_001021669 | SUMMIT_001021670 | 6/4/2015 | Up To The Minute News June 4, 2015 | Single Document | | | |
| SU-01092 | 014260 | SUMMIT_001026964 | SUMMIT_001026968 | 9/3/2015 | 2014 annual report draft | Single Document | | | |
| SU-01093 | 014261 | SUMMIT_001027495 | SUMMIT_001027495 | 9/15/2015 | SCHD 2015 AOD Budget Parameters 091515 | Single Document | | | |
| SU-01094 | 014262 | SUMMIT_001032194 | SUMMIT_001032224 | 12/3/2015 | 2016 SCPH Budget Summary Final | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-01095 | 014263 | SUMMIT_001033231 | SUMMIT_001033232 | 12/9/2015 | BH: University at Buffalo: Fighting Prescription Painkiller Abuse among Baby Boomers | Single Document | | | |
| SU-01097 | 014264 | SUMMIT_001052962 | SUMMIT_001052962 | 10/11/2016 | (WITHINTRO)EAP Future of PH Research - CHOSEWOOD webinar.pptx | Single Document | | | |
| SU-01098 | 014265 | SUMMIT_001054045 | SUMMIT_001054054 | 10/30/2016 | [No Subject] | Single Document | | | |
| SU-01099 | 014266 | SUMMIT_001054571 | SUMMIT_001054578 | 11/8/2016 | 2015 Annual Report Draft 11-8-16 | Single Document | | | |
| SU-01100 | 014267 | SUMMIT_001059347 | SUMMIT_001059362 | 12/5/2013 | Akron-Canton Jan 2013 updated OSAM | Single Document | | | |
| SU-01101 | 014268 | SUMMIT_001062799 | SUMMIT_001062802 | 12/19/2016 | RE: PSA Red Carpet Event | Single Document | | | |
| SU-01102 | 014269 | SUMMIT_001084697 | SUMMIT_001084706 | 8/22/2017 | 2016 Annual Report 11 | Single Document | | | |
| SU-01103 | 014270 | SUMMIT_001090233 | SUMMIT_001090234 | 2/5/2014 | 2014 Opiate Task Force Invitation | Family Range | | | |
| SU-01104 | 014271 | SUMMIT_001091654 | SUMMIT_001091817 | 3/6/2014 | OSAM Jan to June 2013 Full Report | Single Document | | | |
| SU-01105 | 014272 | SUMMIT_001103655 | SUMMIT_001103655 | 4/17/2018 | Cash Balance Forecast Summary_ 2017 Actual & 2018 | Single Document | | | |
| SU-01106 | 014273 | SUMMIT_001106127 | SUMMIT_001106128 | 5/30/2018 | May 9 Opiate Litigatoin Article.docx | Single Document | | | |
| SU-01107 | 014274 | SUMMIT_001109516 | SUMMIT_001109584 | 5/7/2014 | 2012 Ohio drug overdose deaths | Family Range | | | |
| SU-01108 | 014275 | SUMMIT_001109521 | SUMMIT_001109584 | 5/7/2014 | Ohio Prescription Drug Overdose Epidemic 2014 epidemiology contributing factors and ongoing prevention efforts | Single Document | | | |
| SU-01109 | 014276 | SUMMIT_001110746 | SUMMIT_001110760 | 6/5/2014 | Draft save the date card Pills to Dope 6.2.14.docx | Single Document | | | |
| SU-01110 | 014277 | SUMMIT_001116786 | SUMMIT_001116790 | 9/11/2014 | 2012 Ohio drug overdose deaths | Single Document | | | |
| SU-01111 | 014278 | SUMMIT_001118217 | SUMMIT_001118217 | 10/23/2014 | Pills to Dope A Slippery Slope Keynote 10 30 14 | Single Document | | | |
| SU-01112 | 014279 | SUMMIT_001128330 | SUMMIT_001128380 | 8/6/2016 | Complete SSAB 2017 Budget Notebook (SCCS) | Single Document | | | |
| SU-01113 | 014280 | SUMMIT_001146952 | SUMMIT_001146952 | 7/12/2018 | ClaimsOpiateLawsuitExport.txt | Single Document | | | |
| SU-01114 | 014281 | SUMMIT_001149043 | SUMMIT_001149048 | 2/12/2013 | BOD Minutes 9-25-12 as app 10-23-12 | Single Document | | | |
| SU-01115 | 014282 | SUMMIT_001152344 | SUMMIT_001152517 | 4/22/2014 | 2014 ADM Agency Budgets | Single Document | | | |
| SU-01116 | 014283 | SUMMIT_001152525 | SUMMIT_001152677 | 2/13/2015 | 2015 AGENCY BUDGET W INDEX | Single Document | | | |
| SU-01117 | 014284 | SUMMIT_001153235 | SUMMIT_001153443 | 5/21/2018 | FINAL-Combined SFY2018 Funding Summaries.docx | Single Document | | | |
| SU-01118 | 014285 | SUMMIT_001160585 | SUMMIT_001160617 | 7/17/2012 | SCCommunityPlanSFY2013 | Single Document | | | |
| SU-01119 | 014286 | SUMMIT_001160929 | SUMMIT_001160988 | 6/2/2014 | Delos-Reyes_REVISED_MD_Role_in_Rx_Drug_Abuse_5.3 1.14 | Single Document | | | |
| SU-01120 | 014287 | SUMMIT_001161138 | SUMMIT_001161138 | 10/28/2014 | KEYNOTE Pills to Dope A Slippery Slope 10 30 14.pptx | Single Document | | | |
| SU-01121 | 014288 | SUMMIT_001161168 | SUMMIT_001161188 | 10/31/2014 | KEYNOTE 10 30 14 - DelosReyes | Single Document | | | |
| SU-01123 | 014289 | SUMMIT_001170856 | SUMMIT_001170856 | 2/25/2013 | Client rights stats 2011 (2) | Single Document | | | |
| SU-01124 | 014290 | SUMMIT_001189196 | SUMMIT_001189196 | 4/8/2011 | Illicit Prescription Drugs 2011 rev 4-07.ppt | Single Document | | | |
| SU-01125 | 014291 | SUMMIT_001190918 | SUMMIT_001190922 | 4/29/2014 | 1finalCB_2012_Bullets for reporters on drug related poisoning | Single Document | | | |
| SU-01126 | 014292 | SUMMIT_001191264 | SUMMIT_001191285 | 10/6/2014 | OTF-BreakfastPresentation- DAS | Single Document | | | |
| SU-01127 | 014293 | SUMMIT_001191320 | SUMMIT_001191351 | 10/22/2014 | Pills to Dope A Slippery Slope Keynote 10 30 14 - 2 slides | Single Document | | | |
| SU-01128 | 014294 | SUMMIT_001191352 | SUMMIT_001191414 | 10/22/2014 | Pills to Dope A Slippery Slope Keynote 10 30 14-Notes | Single Document | | | |
| SU-01129 | 014295 | SUMMIT_001191415 | SUMMIT_001191435 | 10/22/2014 | Pills to Dope A Slippery Slope Keynote 10 30 14 | Single Document | | | |
| SU-01130 | 014296 | SUMMIT_001191436 | SUMMIT_001191436 | 10/8/2014 | Pills to Dope A Slippery Slope Keynote 10 30 14.pptx | Single Document | | | |
| SU-01131 | 014297 | SUMMIT_001192033 | SUMMIT_001192037 | 5/8/2014 | 2012 Ohio drug overdose deaths | Single Document | | | |
| SU-01133 | 014298 | SUMMIT_001192058 | SUMMIT_001192059 | 6/30/2014 | Fentanyl Osamogram June 2014 | Single Document | | | |
| SU-01134 | 014299 | SUMMIT_001192078 | SUMMIT_001192246 | 6/30/2014 | Full OSAM Report June 2013-January 2014 | Single Document | | | |
| SU-01135 | 014300 | SUMMIT_001192341 | SUMMIT_001192404 | 5/8/2014 | Ohio Prescription Drug Overdose Epidemic 2014 epidemiology contributing factors and ongoing prevention efforts | Single Document | | | |
| SU-01136 | 014301 | SUMMIT_001192406 | SUMMIT_001192406 | 6/30/2014 | OSAM-O-Gram Drug Trends June 2013-January 2014 | Single Document | | | |
| SU-01137 | 014302 | SUMMIT_001192418 | SUMMIT_001192626 | 8/3/2017 | RoleofPhysician-RxDrugAbuse-05312014 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-01138 | 014303 | SUMMIT_001192679 | SUMMIT_001192710 | 1/30/2015 | KEYNOTE Pills to Dope A Slippery Slope10 30 14 | Single Document | | | |
| SU-01139 | 014304 | SUMMIT_001193598 | SUMMIT_001193602 | 4/20/2012 | recovery housing narrative ADM.docx | Single Document | | | |
| SU-01141 | 014305 | SUMMIT_001203521 | SUMMIT_001203541 | 7/13/2016 | Akron-Canton-Jan2016 | Single Document | | | |
| SU-01142 | 014306 | SUMMIT_001206920 | SUMMIT_001206936 | 10/3/2011 | E__Uploads_ODADASWebsite_Statistics_Osam_Reports_Drug_Trends_June_2011_OSAM_Akron-Canton_Region[1] | Single Document | | | |
| SU-01143 | 014307 | SUMMIT_001208303 | SUMMIT_001208303 | 3/23/2012 | E__Uploads_ODADASWebsite_Osam_OSAMOGrams_OSAM-O-Gram_January_2012[1] | Single Document | | | |
| SU-01144 | 014308 | SUMMIT_001208304 | SUMMIT_001208321 | 4/24/2012 | E__Uploads_ODADASWebsite_Statistics_TRIs_OSAM_Youth_TRI[1] | Single Document | | | |
| SU-01145 | 014309 | SUMMIT_001208703 | SUMMIT_001208703 | 4/5/2012 | OSAM-O-Gram_January_2012[1] | Single Document | | | |
| SU-01146 | 014310 | SUMMIT_001210310 | SUMMIT_001210325 | 12/5/2013 | Akron-Canton Jan 2013 updated OSAM | Single Document | | | |
| SU-01147 | 014311 | SUMMIT_001210504 | SUMMIT_001210505 | 9/10/2013 | 2013-Heroin-Abuse-Continues | Single Document | | | |
| SU-01148 | 014312 | SUMMIT_001212421 | SUMMIT_001212421 | 10/6/2014 | OTF-Breakfast.ppt | Single Document | | | |
| SU-01149 | 014313 | SUMMIT_001213611 | SUMMIT_001213612 | 6/22/2015 | AUL Urban Issues Presentation 6.24.15.docx | Single Document | | | |
| SU-01150 | 014314 | SUMMIT_001218406 | SUMMIT_001218833 | 11/30/2016 | surgeon-generals-report | Single Document | | | |
| SU-01151 | 014315 | SUMMIT_001219346 | SUMMIT_001219347 | 5/15/2018 | May 9 Opiate Litigatoin Article.docx | Single Document | | | |
| SU-01152 | 014316 | SUMMIT_001219657 | SUMMIT_001219689 | 6/24/2010 | OverdoseDeathsinOhio-AnEffectiveResponseprintversion.docx | Single Document | | | |
| SU-01153 | 014317 | SUMMIT_001222234 | SUMMIT_001222337 | 6/20/2016 | Evidence_-_Based_Treatment_Practices_for_Substance_Use_Disorders | Single Document | | | |
| SU-01154 | 014318 | SUMMIT_001228020 | SUMMIT_001228052 | 6/23/2010 | OverdoseDeathsinOhio-AnEffectiveResponseprintversion.docx | Single Document | | | |
| SU-01155 | 014319 | SUMMIT_001233898 | SUMMIT_001233898 | 8/14/2018 | autopsytable.xlsx | Single Document | | | |
| SU-01156 | 014320 | SUMMIT_001257289 | SUMMIT_001257289 | 1/30/2018 | OperationResolve.long.1.18.ppt | Single Document | | | |
| SU-01157 | 014321 | SUMMIT_001260146 | SUMMIT_001260146 | 5/27/2014 | MD Role in Rx Drug Abuse 5.31.14.pptx | Single Document | | | |
| SU-01158 | 014322 | SUMMIT_001264075 | SUMMIT_001264082 | 8/4/2017 | 8.4.17.doc | Single Document | | | |
| SU-01159 | 014323 | SUMMIT_001264472 | SUMMIT_001264486 | 6/4/2018 | 2016 State of the County | Single Document | | | |
| SU-01161 | 014324 | SUMMIT_001264662 | SUMMIT_001264662 | 4/6/2018 | Leadership Hudson.pptx | Single Document | | | |
| SU-01162 | 014325 | SUMMIT_001265186 | SUMMIT_001265195 | 12/8/2017 | 12.8.17.docx | Single Document | | | |
| SU-01163 | 014326 | SUMMIT_001265535 | SUMMIT_001265542 | 9/18/2017 | ACF Founders Coalition.docx | Single Document | | | |
| SU-01164 | 014327 | SUMMIT_001265555 | SUMMIT_001265558 | 9/13/2017 | Barberton Kiwanis.docx | Single Document | | | |
| SU-01165 | 014328 | SUMMIT_001265565 | SUMMIT_001265571 | 9/8/2017 | 9.8.17.doc | Single Document | | | |
| SU-01166 | 014329 | SUMMIT_001265647 | SUMMIT_001265647 | 7/4/2017 | MCO Sales Tax Letter.docx | Single Document | | | |
| SU-01167 | 014330 | SUMMIT_001265994 | SUMMIT_001266023 | 5/31/2018 | Community Development Overview and Opioid Epidemic  For Distribution | Single Document | | | |
| SU-01168 | 014331 | SUMMIT_001266117 | SUMMIT_001266256 | 3/14/2018 | CV-2017-12-5235 | Single Document | | | |
| SU-01169 | 014332 | SUMMIT_001266515 | SUMMIT_001266517 | 11/1/2017 | Emergency Proclamation (signed) | Single Document | | | |
| SU-01170 | 014333 | SUMMIT_001283213 | SUMMIT_001283253 | 3/13/2013 | DHHS Rule Modification 2012-opiates MAT | Single Document | | | |
| SU-01171 | 014334 | SUMMIT_001284658 | SUMMIT_001284743 | 5/22/2012 | ODH-Drug Overdose Epidemic | Single Document | | | |
| SU-01172 | 014335 | SUMMIT_001285496 | SUMMIT_001285557 | 4/23/2017 | 0038a082-6e02-4e47-9baf-fbfbb82b78cb_Case_Studies_in_Collaboration_Public_Safety_Public_Health_and_Community_Leaders | Single Document | | | |
| SU-01173 | 014336 | SUMMIT_001289922 | SUMMIT_001289923 | 6/4/2015 | Up To The Minute News June 4, 2015 | Single Document | | | |
| SU-01174 | 014337 | SUMMIT_001291015 | SUMMIT_001291016 | 6/30/2015 | SC Opiate TF P A Committee 6.9.15 meeting notes.docx | Single Document | | | |
| SU-01175 | 014338 | SUMMIT_001316143 | SUMMIT_001316149 | 1/27/2017 | ADM Board Enews Update | Single Document | | | |
| SU-01177 | 014339 | SUMMIT_001343340 | SUMMIT_001343342 | 10/8/2014 | Pills to Dope A Slippery Slope Keynote 10.30.14.pptx | Family Range | | | |
| SU-01178 | 014340 | SUMMIT_001343578 | SUMMIT_001343600 | 10/22/2014 | Pills to Dope A Slippery Slope Keynote 10 30 14 | Family Range | | | |
| SU-01179 | 014341 | SUMMIT_001346116 | SUMMIT_001346162 | 2/4/2015 | KEYNOTE Pills to Dope A Slippery Slope10 30 14 | Family Range | | | |
| SU-01180 | 014342 | SUMMIT_001349057 | SUMMIT_001349057 | 4/17/2015 | Hudson Heroin Initiave 4-22-15 | Single Document | | | |
| SU-01181 | 014343 | SUMMIT_001353570 | SUMMIT_001353591 | 12/11/2013 | 2013 November Articles | Single Document | | | |
| SU-01182 | 014344 | SUMMIT_001354423 | SUMMIT_001354488 | 2/7/2014 | Health Dept. Opiate epidemic slide show.ashx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-01183 | 014345 | SUMMIT_001354694 | SUMMIT_001354714 | 10/23/2014 | Pills to Dope A Slippery Slope Keynote 10 30 14 | Single Document | | | |
| SU-01184 | 014346 | SUMMIT_001355035 | SUMMIT_001355447 | 7/6/2017 | The Report reviews what we know about substance use and health and how we can use that knowledge to address substance misuse and related health consequences. | Single Document | | | |
| SU-01185 | 014347 | SUMMIT_001355749 | SUMMIT_001356161 | 12/15/2016 | The Report reviews what we know about substance use and health and how we can use that knowledge to address substance misuse and related health consequences. | Single Document | | | |
| SU-01186 | 014348 | SUMMIT_001361121 | SUMMIT_001361123 | 6/4/2015 | Up To The Minute News June 4, 2015 | Single Document | | | |
| SU-01187 | 014349 | SUMMIT_001361122 | SUMMIT_001361123 | 6/4/2015 | Up To The Minute News June 4, 2015 | Single Document | | | |
| SU-01188 | 014350 | SUMMIT_001409620 | SUMMIT_001409620 | 4/3/2018 | Certification | Single Document | | | |
| SU-01189 | 014351 | SUMMIT_001410732 | SUMMIT_001410782 | 4/18/2018 | Certification | Single Document | | | |
| SU-01190 | 014352 | SUMMIT_001414985 | SUMMIT_001415022 | 4/22/2014 | 1finalCB_2012_Bullets for reporters on drug related poisoning | Family Range | | | |
| SU-01191 | 014353 | SUMMIT_001443862 | SUMMIT_001443862 | 7/13/2018 | SummitIndigentDefHistory | Single Document | | | |
| SU-01192 | 014354 | SUMMIT_001444018 | SUMMIT_001444018 | 4/5/2017 | Re: Update cases | Single Document | | | |
| SU-01193 | 014355 | SUMMIT_001447169 | SUMMIT_001447332 | | Summit County Produced Document | Single Document | | | |
| SU-01194 | 014356 | SUMMIT_001451127 | SUMMIT_001451266 | 3/14/2018 | CV-2017-12-5235 | Single Document | | | |
| SU-01195 | 014357 | SUMMIT_001460442 | SUMMIT_001460581 | 3/14/2018 | CV-2017-12-5235 | Single Document | | | |
| SU-01196 | 014358 | SUMMIT_001470198 | SUMMIT_001470199 | | Summit County Produced Document | Single Document | | | |
| SU-01197 | 014359 | SUMMIT_001473325 | SUMMIT_001473330 | | Summit County Produced Document | Single Document | | | |
| SU-01198 | 014360 | SUMMIT_001473691 | SUMMIT_001473692 | | Summit County Produced Document | Single Document | | | |
| SU-01199 | 014361 | SUMMIT_001474382 | SUMMIT_001474387 | | Summit County Produced Document | Single Document | | | |
| SU-01200 | 014362 | SUMMIT_001520049 | SUMMIT_001520071 | 9/20/2018 | Juvenile Court Annual Report 2007 revised | Single Document | | | |
| SU-01201 | 014363 | SUMMIT_001520072 | SUMMIT_001520095 | 9/20/2018 | Juvenile Court Annual Report 2008 revised | Single Document | | | |
| SU-01202 | 014364 | SUMMIT_001520096 | SUMMIT_001520119 | 9/20/2018 | Juvenile Court Annual Report 2009 revised | Single Document | | | |
| SU-01203 | 014365 | SUMMIT_001520120 | SUMMIT_001520145 | 9/20/2018 | Juvenile Court Annual Report 2010 revised | Single Document | | | |
| SU-01204 | 014366 | SUMMIT_001520146 | SUMMIT_001520171 | 9/20/2018 | Juvenile Court Annual Report 2011 revised | Single Document | | | |
| SU-01205 | 014367 | SUMMIT_001520172 | SUMMIT_001520199 | 9/20/2018 | Juvenile Court Annual Report 2012 revised | Single Document | | | |
| SU-01206 | 014368 | SUMMIT_001520200 | SUMMIT_001520231 | 9/20/2018 | Juvenile Court Annual Report 2013 | Single Document | | | |
| SU-01207 | 014369 | SUMMIT_001520232 | SUMMIT_001520255 | 9/20/2018 | Juvenile Court Annual Report 2014 | Single Document | | | |
| SU-01208 | 014370 | SUMMIT_001520256 | SUMMIT_001520287 | 9/20/2018 | Juvenile Court Annual Report 2015 | Single Document | | | |
| SU-01209 | 014371 | SUMMIT_001520288 | SUMMIT_001520319 | 9/20/2018 | Juvenile Court Annual Report 2016 | Single Document | | | |
| SU-01210 | 014372 | SUMMIT_001547433 | SUMMIT_001547462 | | Summit County Produced Document | Single Document | | | |
| SU-01211 | 014373 | SUMMIT_001598902 | SUMMIT_001598924 | | Summit County Produced Document | Family Range | | | |
| SU-01212 | 014374 | SUMMIT_001626791 | SUMMIT_001626791 | | Summit County Produced Document | Single Document | | | |
| SU-01213 | 014375 | SUMMIT_001627091 | SUMMIT_001627091 | | Summit County Produced Document | Single Document | | | |
| SU-01214 | 014376 | SUMMIT_001627092 | SUMMIT_001627158 | | Summit County Produced Document | Single Document | | | |
| SU-01215 | 014377 | SUMMIT_001627530 | SUMMIT_001627541 | 7/9/2018 | BNF.docx | Single Document | | | |
| SU-01216 | 014378 | SUMMIT_001628781 | SUMMIT_001628818 | | Summit County Produced Document | Single Document | | | |
| SU-01217 | 014379 | SUMMIT_001631090 | SUMMIT_001631101 | 9/10/2018 | drug overdoses data brief july 2018 | Family Range | | | |
| SU-01218 | 014380 | SUMMIT_001638309 | SUMMIT_001638309 | | Summit County Produced Document | Single Document | | | |
| SU-01219 | 014381 | SUMMIT_001689433 | SUMMIT_001689433 | | Summit County Produced Document | Single Document | | | |
| SU-01220 | 014382 | SUMMIT_001702355 | SUMMIT_001702388 | | Summit County Produced Document | Family Range | | | |
| SU-01221 | 014383 | SUMMIT_001703763 | SUMMIT_001703763 | 10/3/2012 | 2013 Budget Worksheet-93621-MASTER.xlsx | Single Document | | | |
| SU-01222 | 014384 | SUMMIT_001728271 | SUMMIT_001728306 | | Summit County Produced Document | Single Document | | | |
| SU-01223 | 014385 | SUMMIT_001746004 | SUMMIT_001746008 | 11/3/2014 | Summit County Produced Document | Single Document | | | |
| SU-01225 | 014386 | SUMMIT_001773045 | SUMMIT_001773066 | 8/28/2018 | Jail Commission Full Report 827 (2018) | Single Document | | | |
| SU-01226 | 014387 | SUMMIT_001775307 | SUMMIT_001775308 | 9/7/2016 | Summit County Produced Document | Single Document | | | |
| SU-01227 | 014388 | SUMMIT_001779313 | SUMMIT_001779479 | 4/30/2014 | Summit County Produced Document | Family Range | | | |
| SU-01229 | 014389 | SUMMIT_001839815 | SUMMIT_001839819 | | Summit County Produced Document | Single Document | | | |
| SU-01230 | 014390 | SUMMIT_001843287 | SUMMIT_001843291 | | Summit County Produced Document | Single Document | | | |
| SU-01231 | 014391 | SUMMIT_001873956 | SUMMIT_001873957 | | Summit County Produced Document | Single Document | | | |
| SU-01232 | 014392 | SUMMIT_001874477 | SUMMIT_001874490 | 10/23/2018 | 2018 SCCS Budget | Single Document | | | |
| SU-01233 | 014393 | SUMMIT_001874511 | SUMMIT_001874718 | 10/23/2018 | PCSAOFactbook 12th Edition 2015-2016 | Single Document | | | |
| SU-01234 | 014394 | SUMMIT_001874719 | SUMMIT_001874720 | 10/23/2018 | PCSAOFactbook 13th edition 2017 - Summit County Pages | Single Document | | | |
| SU-01235 | 014395 | SUMMIT_001874721 | SUMMIT_001874928 | 10/23/2018 | PCSAOFactbook 13th edition 2017 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-01236 | 014396 | SUMMIT_001899670 | SUMMIT_001899693 | | Summit County Produced Document | Single Document | | | |
| SU-01237 | 014397 | SUMMIT_001922342 | SUMMIT_001922342 | 10/16/2018 | Community Medication Assisted Treatment Program.docx | Single Document | | | |
| SU-01238 | 014398 | SUMMIT_001923700 | SUMMIT_001923794 | 9/26/2018 | 4195881_Egrant | Family Range | | | |
| SU-01239 | 014399 | SUMMIT_001952975 | SUMMIT_001952975 | 10/5/2018 | Employee Count 2006 - 2018.xlsx | Single Document | | | |
| SU-01240 | 014400 | SUMMIT_001952976 | SUMMIT_001952976 | 10/1/2018 | WFServlet.xlsx | Single Document | | | |
| SU-01241 | 014401 | SUMMIT_001962906 | SUMMIT_001962909 | 6/2/2015 | 11 #10 Heroin Overdoses | Single Document | | | |
| SU-01242 | 014402 | SUMMIT_001984434 | SUMMIT_001984435 | 11/19/2018 | SACWIS Opioid Removal Data 2012-2017 (19 Nov 2018).docx | Single Document | | | |
| SU-01243 | 014403 | SUMMIT_002051829 | SUMMIT_002051834 | | Summit County Produced Document | Single Document | | | |
| SU-01244 | 014404 | SUMMIT_002052855 | SUMMIT_002052862 | 11/29/2018 | 2017 Annual Report Layout FINAL | Single Document | | | |
| SU-01245 | 014405 | SUMMIT_002053751 | SUMMIT_002053755 | 12/18/2018 | Report on Opioid Epidemic Impact_Summit County ADM Board  11 29 18.docx | Single Document | | | |
| SU-01246 | 014406 | SUMMIT_002053822 | SUMMIT_002053850 | 12/27/2018 | 121718_SummitOTF_PubQtylMeet | Single Document | | | |
| SU-01247 | 014407 | SUMMIT_002053851 | SUMMIT_002053856 | 12/17/2018 | OTF Quarterly Meeting 2018 for December 17 2018 (5).pptx | Family Range | | | |
| SU-01248 | 014408 | SUMMIT_002053857 | SUMMIT_002053884 | 12/27/2018 | SCOATF_2018_Highlights | Single Document | | | |
| SU-01249 | 014409 | SUMMIT_002053885 | SUMMIT_002053886 | 12/27/2018 | SCOATF_2019_MeetingDates_Trifold_121918 | Single Document | | | |
| SU-01251 | 014410 | SUMMIT_002058365 | SUMMIT_002058402 | | Summit County Produced Document | Single Document | | | |
| SU-01252 | 014411 | SUMMIT_002103849 | SUMMIT_002103857 | 4/10/2019 | Summit County Addiction Exec Summary FINAL 040519 | Single Document | | | |
| SU-01253 | 014412 | SUMMIT_002103858 | SUMMIT_002103950 | 4/10/2019 | Summit County Addiction Report FINAL 040519 | Single Document | | | |
| SU-01254 | 014413 | SUMMIT_002103951 | SUMMIT_002103951 | 4/17/2019 | Copy of Summit Characteristics List - Current Open Cases - 04172019 (sam....xlsx | Single Document | | | |
| SU-01255 | 014414 | SUMMIT_002103952 | SUMMIT_002103952 | 4/23/2019 | Copy of Copy of Summit Removal Reasons 2006 to 2019.xlsx | Single Document | | | |
| SU-01256 | 014415 | SUMMIT_002103953 | SUMMIT_002103953 | | Produced Document | Single Document | | | |
| P-18087 | 014416 | TEV_FE00003298 | TEV_FE00003325 | | TEVA Produced Document | Single Document | | | |
| P-18088 | 014417 | TEV_FE00023073 | TEV_FE00023127 | | TEVA Produced Document | Single Document | | | |
| P-18089 | 014418 | TEV_FE00046422 | TEV_FE00046456 | 5/1/2006 | FEBT Tactical Plan | Single Document | | | |
| P-18090 | 014419 | TEVA_CHI_00001553 | TEVA_CHI_00001554 | 11/13/2009 | Re: Urgent: 2010 Forecast | Single Document | | | |
| P-18091 | 014420 | TEVA_CHI_00001692 | TEVA_CHI_00001695 | 4/10/2008 | Regional & National Fentora CSP Analysis - CSPs Held In November 2007 | Family Range | | | |
| P-18092 | 014421 | TEVA_CHI_00001695 | TEVA_CHI_00001695 | 4/10/2008 | Regional CSP Analysis_Fentora_November2007.xls | Single Document | | | |
| P-18093 | 014422 | TEVA_CHI_00001939 | TEVA_CHI_00001983 | 3/1/2008 | FW: Fentora LMNs and Cover Letters | Family Range | | | |
| P-18094 | 014423 | TEVA_CHI_00001941 | TEVA_CHI_00001983 | 3/1/2008 | FENTORA email cover note(patient specific) 022908 FINAL.docm | Family Range | | | |
| P-18095 | 014424 | TEVA_CHI_00001955 | TEVA_CHI_00001983 | 3/1/2008 | LMN - BTP, Chronic, Noncancer.Doc | Family Range | | | |
| P-18096 | 014425 | TEVA_CHI_00001976 | TEVA_CHI_00001983 | 3/1/2008 | LMN-NC BTP, Chronic Neuropathic Pain.Doc | Single Document | | | |
| P-18097 | 014426 | TEVA_CHI_00003304 | TEVA_CHI_00003305 | 3/7/2008 | FW: Reimbursement Hotline -Letters of Medical Necessity | Single Document | | | |
| P-18098 | 014427 | TEVA_CHI_00003576 | TEVA_CHI_00003576 | 2/24/2011 | LMN Count 2010.xls | Single Document | | | |
| P-18099 | 014428 | TEVA_CHI_00003847 | TEVA_CHI_00003847 | 10/10/2011 | Voucher Report for August | Single Document | | | |
| P-18100 | 014429 | TEVA_CHI_00004368 | TEVA_CHI_00004368 | 5/7/2012 | RE: March Sales Results | Single Document | | | |
| P-18101 | 014430 | TEVA_CHI_00005027 | TEVA_CHI_00005059 | 4/15/2008 | For Review: FENTORA World Cup Briefing Booklet | Family Range | | | |
| P-18102 | 014431 | TEVA_CHI_00006141 | TEVA_CHI_00006154 | 1/18/2007 | January 18th FAST Meeting Deck | Family Range | | | |
| P-18103 | 014432 | TEVA_CHI_00006142 | TEVA_CHI_00006154 | 1/18/2007 | Final no video ver FAST MTG_1_18_07.ppt | Family Range | | | |
| P-18104 | 014433 | TEVA_CHI_00008719 | TEVA_CHI_00008719 | 7/18/2007 | FENTORA 2007 Brand Plan_Distribution_Final 3_5_07.ppt | Single Document | | | |
| P-18105 | 014434 | TEVA_CHI_00016263 | TEVA_CHI_00016263 | 8/29/2006 | Thank you - Team | Single Document | | | |
| P-18106 | 014435 | TEVA_CHI_00036903 | TEVA_CHI_00036930 | 3/13/2007 | Module 1 Final Feb2007 | Single Document | | | |
| P-18107 | 014436 | TEVA_CHI_00036956 | TEVA_CHI_00037004 | 3/13/2007 | Module 3 Final Feb2007 | Single Document | | | |
| P-18108 | 014437 | TEVA_CHI_00040576 | TEVA_CHI_00040771 | 2/11/2014 | Q3'13 FENTORA Message Recall SFE Integrated Report 02.03.14 v2.0.pptx | Family Range | | | |
| P-18109 | 014438 | TEVA_CHI_00041331 | TEVA_CHI_00041348 | 8/17/2006 | Fent Lnch Mkt Pres 8-17_ADMRev.ppt | Family Range | | | |
| P-18110 | 014439 | TEVA_CHI_00041421 | TEVA_CHI_00041423 | 10/12/2006 | PCS Q4 2006 | Single Document | | | |
| P-18111 | 014440 | TEVA_CHI_00043963 | TEVA_CHI_00043963 | | Final Franchise Planning Templates | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18112 | 014441 | TEVA_CHI_00046092 | TEVA_CHI_00046218 | | TEVA Produced Document | Single Document | | | |
| P-18113 | 014442 | TEVA_CHI_00046827 | TEVA_CHI_00046924 | | TEVA Produced Document | Single Document | | | |
| P-18114 | 014443 | TEVA_CHI_00049239 | TEVA_CHI_00049413 | 8/22/2006 | Actiq RMP 04 Nov 1998 Clean | Family Range | | | |
| P-18115 | 014444 | TEVA_CHI_00049269 | TEVA_CHI_00049413 | 8/22/2006 | Actiq RMP 09 Feb 1999 Clean | Family Range | | | |
| P-18116 | 014445 | TEVA_MDL_A_00001858 | TEVA_MDL_A_00002019 | 6/28/2011 | 2008 PDRC Fentora | Single Document | | | |
| P-18117 | 014446 | TEVA_MDL_A_00004377 | TEVA_MDL_A_00004718 | 6/29/2011 | 2006-2007 PDRC Fentora | Single Document | | | |
| P-18118 | 014447 | TEVA_MDL_A_00007006 | TEVA_MDL_A_00007319 | 5/30/2007 | Cephalon v. Watson Pharmaceutical | Single Document | | | |
| P-18119 | 014448 | TEVA_MDL_A_00010346 | TEVA_MDL_A_00010354 | 7/19/2007 | FW: FAST Team meeting | Family Range | | | |
| P-18120 | 014449 | TEVA_MDL_A_00010347 | TEVA_MDL_A_00010354 | 10/11/2007 | FAST Meeting draft ver8.ppt | Family Range | | | |
| P-18121 | 014450 | TEVA_MDL_A_00010836 | TEVA_MDL_A_00010836 | 7/21/2006 | ACTIQ LOE Plan 04-12-06.ppt | Single Document | | | |
| P-18122 | 014451 | TEVA_MDL_A_00012981 | TEVA_MDL_A_00013104 | 1/5/2010 | Cephalon 2010 Fast Start Meeting Power Point Presentation | Single Document | | | |
| P-18123 | 014452 | TEVA_MDL_A_00013847 | TEVA_MDL_A_00013855 | 7/19/2007 | Compliance_sales_meetingFAQs_July07 | Single Document | | | |
| P-18124 | 014453 | TEVA_MDL_A_00021120 | TEVA_MDL_A_00021125 | 7/23/2007 | Fentora Objections and Company Approved Responses.doc | Single Document | | | |
| P-18125 | 014454 | TEVA_MDL_A_00033507 | TEVA_MDL_A_00033508 | 2/27/2012 | FW: Kicker Contest Results | Family Range | | | |
| P-18126 | 014455 | TEVA_MDL_A_00037913 | TEVA_MDL_A_00037913 | 10/22/2007 | RiskMap Quarterly Report | Single Document | | | |
| P-18127 | 014456 | TEVA_MDL_A_00264064 | TEVA_MDL_A_00264072 | 7/23/2006 | 014portenoy_1990 | Single Document | | | |
| P-18128 | 014457 | TEVA_MDL_A_00287691 | TEVA_MDL_A_00287693 | 12/2/2016 | 080528 20747-15DAY US023362 | Single Document | | | |
| P-18129 | 014458 | TEVA_MDL_A_00338518 | TEVA_MDL_A_00338660 | 5/24/2006 | FEBT Launch Playbook | Single Document | | | |
| P-18130 | 014459 | TEVA_MDL_A_00339109 | TEVA_MDL_A_00339109 | 3/29/2008 | BrandPulseFinalReportDraft.ppt | Single Document | | | |
| P-18131 | 014460 | TEVA_MDL_A_00339163 | TEVA_MDL_A_00339163 | 11/30/2007 | RiskMAP Data Methodology.ppt | Single Document | | | |
| P-18132 | 014461 | TEVA_MDL_A_00339164 | TEVA_MDL_A_00339164 | 11/27/2007 | Updated 11-27-07 SheilaJo FormattedSLIDES SN.ppt | Single Document | | | |
| P-18133 | 014462 | TEVA_MDL_A_00349300 | TEVA_MDL_A_00349301 | 10/7/2010 | Sales Training and Development FENTORA Timeline of Events Leading up to the Rems Requirement for Opioid Analgesics | Single Document | | | |
| P-18134 | 014463 | TEVA_MDL_A_00352070 | TEVA_MDL_A_00352085 | 1/18/2011 | FENTORA_Annotated Core Visual Aid | Single Document | | | |
| P-18135 | 014464 | TEVA_MDL_A_00360982 | TEVA_MDL_A_00360982 | 9/25/2009 | FENTORA 2007 Marketing Plan | Single Document | | | |
| P-18136 | 014465 | TEVA_MDL_A_00362986 | TEVA_MDL_A_00363029 | 7/8/2009 | FENTORA 2009 Brand Plan (Final to Print , Rev. 2) | Single Document | | | |
| P-18137 | 014466 | TEVA_MDL_A_00364495 | TEVA_MDL_A_00364495 | 12/4/2006 | Final Show_12-4-06.ppt | Single Document | | | |
| P-18138 | 014467 | TEVA_MDL_A_00365382 | TEVA_MDL_A_00365382 | 5/12/2006 | Rev 6 Draft Playbook_PAP edits_5-12-06.ppt | Single Document | | | |
| P-18139 | 014468 | TEVA_MDL_A_00365390 | TEVA_MDL_A_00365390 | 5/25/2006 | Playbook_Distribution_5-25-06.ppt | Single Document | | | |
| P-18140 | 014469 | TEVA_MDL_A_00377322 | TEVA_MDL_A_00377322 | 7/21/2006 | Final FEBT Marketing Plan_PR_06 29_06 - presented to Lynne.ppt | Single Document | | | |
| P-18141 | 014470 | TEVA_MDL_A_00381966 | TEVA_MDL_A_00381966 | 4/29/2010 | CC Presentation April ITC FENTORA.ppt | Single Document | | | |
| P-18142 | 014471 | TEVA_MDL_A_00383530 | TEVA_MDL_A_00383542 | 1/24/2011 | Sales Training and Development FENTORA Frequently Asked Questions and Response | Single Document | | | |
| P-18143 | 014472 | TEVA_MDL_A_00390736 | TEVA_MDL_A_00390759 | 7/27/2007 | Handling Objections Workshop Leader Guide.doc | Single Document | | | |
| P-18144 | 014473 | TEVA_MDL_A_00398748 | TEVA_MDL_A_00398748 | 5/14/2008 | Morreale May 2008 Business Review_FINAL.ppt | Single Document | | | |
| P-18145 | 014474 | TEVA_MDL_A_00399577 | TEVA_MDL_A_00399578 | 12/13/2011 | Re: Field Contact Report Process | Single Document | | | |
| P-18146 | 014475 | TEVA_MDL_A_00401388 | TEVA_MDL_A_00401530 | 5/25/2006 | FEBT Launch Playbook | Single Document | | | |
| P-18147 | 014476 | TEVA_MDL_A_00401539 | TEVA_MDL_A_00401539 | 6/25/2007 | Cephalon Template.ppt | Single Document | | | |
| P-18148 | 014477 | TEVA_MDL_A_00402989 | TEVA_MDL_A_00402989 | 8/23/2012 | RE: Dr Gatz | Single Document | | | |
| P-18149 | 014478 | TEVA_MDL_A_00403652 | TEVA_MDL_A_00403654 | 9/14/2007 | FW: WSJ | Single Document | | | |
| P-18150 | 014479 | TEVA_MDL_A_00403881 | TEVA_MDL_A_00403881 | 11/1/2006 | FW: FENTORA launch update | Single Document | | | |
| P-18151 | 014480 | TEVA_MDL_A_00455086 | TEVA_MDL_A_00455094 | | TEVA Produced Document | Single Document | | | |
| P-18152 | 014481 | TEVA_MDL_A_00455201 | TEVA_MDL_A_00455206 | | Teva_MSAG_00000013 | Single Document | | | |
| P-18153 | 014482 | TEVA_MDL_A_00455258 | TEVA_MDL_A_00455270 | 8/27/2010 | 1-January 2010 Executive | Single Document | | | |
| P-18154 | 014483 | TEVA_MDL_A_00499645 | TEVA_MDL_A_00499822 | | TEVA Produced Document | Family Range | | | |
| P-18155 | 014484 | TEVA_MDL_A_00499646 | TEVA_MDL_A_00499822 | | TEVA Produced Document | Family Range | | | |
| P-18156 | 014485 | TEVA_MDL_A_00499668 | TEVA_MDL_A_00499822 | | Pain Advocacy Organizations Index | Family Range | | | |
| P-18157 | 014486 | TEVA_MDL_A_00500208 | TEVA_MDL_A_00500832 | | TEVA Produced Document | Family Range | | | |
| P-18158 | 014487 | TEVA_MDL_A_00502855 | TEVA_MDL_A_00503261 | 11/20/2006 | Independent Educational Program (IEP) Grant Agreement | Family Range | | | |
| P-18159 | 014488 | TEVA_MDL_A_00505305 | TEVA_MDL_A_00505491 | 10/5/2003 | TEVA Produced Document | Family Range | | | |
| P-18160 | 014489 | TEVA_MDL_A_00505308 | TEVA_MDL_A_00505491 | 10/5/2003 | TEVA Produced Document | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18161 | 014490 | TEVA_MDL_A_00505311 | TEVA_MDL_A_00505491 | 10/5/2003 | TEVA Produced Document | Family Range | | | |
| P-18162 | 014491 | TEVA_MDL_A_00550829 | TEVA_MDL_A_00550835 | 7/13/2005 | FEBT Strategic Publications Plan | Family Range | | | |
| P-18163 | 014492 | TEVA_MDL_A_00551369 | TEVA_MDL_A_00551395 | 12/31/2007 | Fentora Pain Management Prescribing Guide | Single Document | | | |
| P-18164 | 014493 | TEVA_MDL_A_00553027 | TEVA_MDL_A_00553029 | | TEVA Produced Document | Single Document | | | |
| P-18165 | 014494 | TEVA_MDL_A_00553097 | TEVA_MDL_A_00553102 | | TEVA Produced Document | Single Document | | | |
| P-18166 | 014495 | TEVA_MDL_A_00553219 | TEVA_MDL_A_00553227 | | TEVA_CHI_00000881 | Single Document | | | |
| P-18167 | 014496 | TEVA_MDL_A_00556885 | TEVA_MDL_A_00556885 | 7/13/2005 | FEBT Strategic Publications Plan | Single Document | | | |
| P-18168 | 014497 | TEVA_MDL_A_00557106 | TEVA_MDL_A_00557174 | 12/9/2010 | FENTORA 2011 Plan of Action | Single Document | | | |
| P-18169 | 014498 | TEVA_MDL_A_00560852 | TEVA_MDL_A_00561167 | | TEVA Produced Document | Single Document | | | |
| P-18170 | 014499 | TEVA_MDL_A_00561910 | TEVA_MDL_A_00562007 | | Year 1 EY Audit of Policies and Procedures as required by the CIA. | Single Document | | | |
| P-18171 | 014500 | TEVA_MDL_A_00565010 | TEVA_MDL_A_00565034 | 9/23/2008 | Pain 2008 report.doc | Single Document | | | |
| P-18172 | 014501 | TEVA_MDL_A_00575195 | TEVA_MDL_A_00575196 | 4/9/2004 | Important News:  New Tools Available | Single Document | | | |
| P-18173 | 014502 | TEVA_MDL_A_00576807 | TEVA_MDL_A_00576807 | 12/13/2006 | October bonus information | Single Document | | | |
| P-18174 | 014503 | TEVA_MDL_A_00600481 | TEVA_MDL_A_00600484 | 7/12/2011 | 2009-13-1 | Single Document | | | |
| P-18175 | 014504 | TEVA_MDL_A_00600525 | TEVA_MDL_A_00600525 | 9/29/2009 | LR4700024731.xls | Single Document | | | |
| P-18176 | 014505 | TEVA_MDL_A_00613575 | TEVA_MDL_A_00613576 | 8/25/2011 | 299998 | Single Document | | | |
| P-18177 | 014506 | TEVA_MDL_A_00633770 | TEVA_MDL_A_00633771 | | TEVA Produced Document | Single Document | | | |
| P-18178 | 014507 | TEVA_MDL_A_00646709 | TEVA_MDL_A_00646867 | 2/2/2007 | 070202 21947-PADER | Single Document | | | |
| P-18179 | 014508 | TEVA_MDL_A_00646868 | TEVA_MDL_A_00647015 | 5/1/2007 | 070430 21947-PADER | Single Document | | | |
| P-18180 | 014509 | TEVA_MDL_A_00647016 | TEVA_MDL_A_00647018 | 7/12/2007 | 070622 21947-TCR regarding RMP.doc | Single Document | | | |
| P-18181 | 014510 | TEVA_MDL_A_00647019 | TEVA_MDL_A_00647161 | 7/31/2007 | 070731 21947-PADER | Single Document | | | |
| P-18182 | 014511 | TEVA_MDL_A_00647786 | TEVA_MDL_A_00647865 | 7/29/2008 | 080729 21947-PADER No. 7 | Single Document | | | |
| P-18183 | 014512 | TEVA_MDL_A_00651161 | TEVA_MDL_A_00651168 | 6/11/2010 | 100611 21947-GEN CORR FDA REMS MTG MINS | Single Document | | | |
| P-18184 | 014513 | TEVA_MDL_A_00677503 | TEVA_MDL_A_00677503 | 8/18/2006 | Fentora Marketing Approved Responses.doc | Single Document | | | |
| P-18185 | 014514 | TEVA_MDL_A_00693803 | TEVA_MDL_A_00693807 | 1/24/2006 | GPS Actiq RMP Off-Label Prescriber Listings (Dec '05) | Family Range | | | |
| P-18186 | 014515 | TEVA_MDL_A_00693804 | TEVA_MDL_A_00693807 | 1/24/2006 | GPS Actiq RMP Repeat Off-Label Prescribers (Dec '05) .doc | Family Range | | | |
| P-18187 | 014516 | TEVA_MDL_A_00693806 | TEVA_MDL_A_00693807 | 1/24/2006 | GPS Actiq RMP INIT Off-Label List (Dec '05).doc | Single Document | | | |
| P-18188 | 014517 | TEVA_MDL_A_00694003 | TEVA_MDL_A_00694005 | 9/15/2006 | Fall_ST_Internal_invite | Family Range | | | |
| P-18189 | 014518 | TEVA_MDL_A_00694359 | TEVA_MDL_A_00694360 | 9/7/2012 | Fentora Speaker Training Program: Follow-Up Joe Haygood | Single Document | | | |
| P-18190 | 014519 | TEVA_MDL_A_00694519 | TEVA_MDL_A_00694520 | 3/21/2012 | FW: Please Do Not Reply - DNC Alert | Single Document | | | |
| P-18191 | 014520 | TEVA_MDL_A_00694677 | TEVA_MDL_A_00694679 | 7/23/2013 | RE: Policy Revision - Promotional Peer-to-Peer Speaker Programs | Single Document | | | |
| P-18192 | 014521 | TEVA_MDL_A_00694705 | TEVA_MDL_A_00694707 | 1/11/2010 | FW: IMPORTANT FENTORA DNC UPDATE - TSS ACTION REQUIRED - Atlantic Coast | Single Document | | | |
| P-18193 | 014522 | TEVA_MDL_A_00694962 | TEVA_MDL_A_00694963 | 9/16/2013 | Prescription Drug Abuse & Alliance to Prevent the Abuse of Medicines.docx | Single Document | | | |
| P-18194 | 014523 | TEVA_MDL_A_00709219 | TEVA_MDL_A_00709242 | 2/28/2013 | 2013 Great Lakes Break out NFM .pptx | Single Document | | | |
| P-18195 | 014524 | TEVA_MDL_A_00711110 | TEVA_MDL_A_00711110 | 2/25/2010 | FENTORA_NSM_Patient-HCP_Part2.wmv | Single Document | | | |
| P-18196 | 014525 | TEVA_MDL_A_00711299 | TEVA_MDL_A_00711307 | 11/24/2008 | Executive Summary.doc | Single Document | | | |
| P-18197 | 014526 | TEVA_MDL_A_00714207 | TEVA_MDL_A_00714207 | 9/23/2010 | FENTORA warehouse inventory 92110.xls | Single Document | | | |
| P-18198 | 014527 | TEVA_MDL_A_00715630 | TEVA_MDL_A_00715630 | 9/19/2006 | cooney2.wmv | Single Document | | | |
| P-18199 | 014528 | TEVA_MDL_A_00717105 | TEVA_MDL_A_00717105 | 2/2/2007 | Alex_PatientProfile.wmv | Single Document | | | |
| P-18200 | 014529 | TEVA_MDL_A_00717111 | TEVA_MDL_A_00717111 | 2/2/2007 | AZ Kara[1].CURRENT.wmv | Single Document | | | |
| P-18201 | 014530 | TEVA_MDL_A_00717114 | TEVA_MDL_A_00717114 | 2/2/2007 | Doug_PatientProfile.wmv | Single Document | | | |
| P-18202 | 014531 | TEVA_MDL_A_00717116 | TEVA_MDL_A_00717116 | 2/9/2007 | AZ Eric - 2[1].7.07 PM.wmv | Single Document | | | |
| P-18203 | 014532 | TEVA_MDL_A_00717117 | TEVA_MDL_A_00717117 | 2/9/2007 | BondOpen_NOBlackberry.wmv | Single Document | | | |
| P-18204 | 014533 | TEVA_MDL_A_00717855 | TEVA_MDL_A_00717855 | 1/11/2006 | ACTIQ_Wisdom_1_11.wmv | Single Document | | | |
| P-18205 | 014534 | TEVA_MDL_A_00728062 | TEVA_MDL_A_00728062 | 4/15/2008 | Legal Approved WLF Communication 041508 FENTORA.doc | Single Document | | | |
| P-18206 | 014535 | TEVA_MDL_A_00739357 | TEVA_MDL_A_00739357 | 4/15/2008 | WLF Policy | Single Document | | | |
| P-18207 | 014536 | TEVA_MDL_A_00763714 | TEVA_MDL_A_00763714 | | TEVA Produced Document | Single Document | | | |
| P-18208 | 014537 | TEVA_MDL_A_00765944 | TEVA_MDL_A_00766163 | 2/2/2018 | PAIN-40493 Pain Matters Phase 8 Website [Responsive] | Single Document | | | |
| P-18209 | 014538 | TEVA_MDL_A_00768796 | TEVA_MDL_A_00768796 | 10/25/2010 | Fentora 2010 YTD MIRs thru 10182010.xlsx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18210 | 014539 | TEVA_MDL_A_00772469 | TEVA_MDL_A_00772471 | 7/1/2012 | Targeting Assessment and Call Activity Policy | Single Document | | | |
| P-18211 | 014540 | TEVA_MDL_A_00773981 | TEVA_MDL_A_00774033 | 10/3/2013 | Cephalon_IRO Yr 5_DRAFT Report_ 100113 to Teva vmt comments.docx | Single Document | | | |
| P-18212 | 014541 | TEVA_MDL_A_00784389 | TEVA_MDL_A_00784493 | 12/15/2011 | Tab 6 IRO Report &Independence Cert | Single Document | | | |
| P-18213 | 014542 | TEVA_MDL_A_00786495 | TEVA_MDL_A_00786558 | 11/23/2010 | Tab 6 IRO Report Final | Single Document | | | |
| P-18214 | 014543 | TEVA_MDL_A_00823452 | TEVA_MDL_A_00823752 | | TEVA Produced Document | Family Range | | | |
| P-18215 | 014544 | TEVA_MDL_A_00823876 | TEVA_MDL_A_00824024 | | TEVA Produced Document | Family Range | | | |
| P-18216 | 014545 | TEVA_MDL_A_00835509 | TEVA_MDL_A_00835622 | | Medical Center Briefings: Managing Pain: Improving Patient Outcomes and Minimizing Risk in Opioid Therapy of Chronic Pain, a CME program supported by an educational grant from Cephalon | Family Range | | | |
| P-18217 | 014546 | TEVA_MDL_A_00844073 | TEVA_MDL_A_00844205 | | TEVA Produced Document | Single Document | | | |
| P-18218 | 014547 | TEVA_MDL_A_00852662 | TEVA_MDL_A_00852860 | | TEVA Produced Document | Family Range | | | |
| P-18219 | 014548 | TEVA_MDL_A_00861724 | TEVA_MDL_A_00861724 | 11/29/2011 | Pinnacle Hydrocodone Patient Study Final Presentation.pptx | Single Document | | | |
| P-18220 | 014549 | TEVA_MDL_A_00865754 | TEVA_MDL_A_00865760 | 3/13/2006 | Pain Bowl War Games - Thursday, March 16 | Family Range | | | |
| P-18221 | 014550 | TEVA_MDL_A_00865756 | TEVA_MDL_A_00865760 | 3/13/2006 | Pain Bowl Agenda 3 13 06_TT.doc | Family Range | | | |
| P-18222 | 014551 | TEVA_MDL_A_00865831 | TEVA_MDL_A_00865839 | 1/23/2009 | Hot: PCS Q1 2009 Bonus Plan | Family Range | | | |
| P-18223 | 014552 | TEVA_MDL_A_00865833 | TEVA_MDL_A_00865839 | 1/23/2009 | PCS Amrix Fentora Q1 2009 | Family Range | | | |
| P-18224 | 014553 | TEVA_MDL_A_00865836 | TEVA_MDL_A_00865839 | 1/23/2009 | Payment Policy | Family Range | | | |
| P-18225 | 014554 | TEVA_MDL_A_00867400 | TEVA_MDL_A_00867400 | 4/15/2008 | FENTORA Sales Force Update: WLF Reprint policy effective immediately | Single Document | | | |
| P-18226 | 014555 | TEVA_MDL_A_00871341 | TEVA_MDL_A_00871346 | 11/7/2006 | FW: Expert Opinion in Investigational Drugs | Family Range | | | |
| P-18227 | 014556 | TEVA_MDL_A_00871595 | TEVA_MDL_A_00871603 | 1/19/2010 | Thank you! | Family Range | | | |
| P-18228 | 014557 | TEVA_MDL_A_00873333 | TEVA_MDL_A_00873335 | 10/15/2007 | EMPLOYEE SELF APPRAISALbearer2007.doc | Single Document | | | |
| P-18229 | 014558 | TEVA_MDL_A_00874984 | TEVA_MDL_A_00875005 | 1/30/2014 | 2011 FENTORA Brand Plan FINAL 1 5 11.doc | Single Document | | | |
| P-18230 | 014559 | TEVA_MDL_A_00876443 | TEVA_MDL_A_00876448 | 5/14/2012 | RE: Fentora Smartlink Follow Up | Single Document | | | |
| P-18231 | 014560 | TEVA_MDL_A_00877813 | TEVA_MDL_A_00877815 | 4/30/2014 | Re: APS Pre-Con Recap and Next Steps | Single Document | | | |
| P-18232 | 014561 | TEVA_MDL_A_00886736 | TEVA_MDL_A_00886736 | 5/30/2014 | PAINWeek Marketing Activites 5-29-2014.pptx | Single Document | | | |
| P-18233 | 014562 | TEVA_MDL_A_00890841 | TEVA_MDL_A_00890889 | 10/20/2009 | DRAFT FENTORA 2010 Brand Prose Plan | Family Range | | | |
| P-18234 | 014563 | TEVA_MDL_A_00891678 | TEVA_MDL_A_00891685 | 6/21/2012 | CEP12053 1000_Promo Deck_21June12_ALM.pptx | Family Range | | | |
| P-18235 | 014564 | TEVA_MDL_A_00891861 | TEVA_MDL_A_00891862 | 10/25/2007 | RE: Marketing Feedback Requested | Single Document | | | |
| P-18236 | 014565 | TEVA_MDL_A_00892757 | TEVA_MDL_A_00892762 | 6/22/2010 | FW: Q2 2010 PCS Area Manager Bonus Plan | Family Range | | | |
| P-18237 | 014566 | TEVA_MDL_A_00893086 | TEVA_MDL_A_00893187 | 8/2/2007 | Fentora M2 no cancer | Family Range | | | |
| P-18238 | 014567 | TEVA_MDL_A_00895570 | TEVA_MDL_A_00895571 | 10/26/2007 | RE: Marketing Feedback Requested | Single Document | | | |
| P-18239 | 014568 | TEVA_MDL_A_00907192 | TEVA_MDL_A_00907192 | 1/14/2008 | Cephalon presentation Pain Revised 7-05 copy.ppt | Single Document | | | |
| P-18240 | 014569 | TEVA_MDL_A_00911134 | TEVA_MDL_A_00911135 | 2/10/2012 | RE: FENTORA Reprints | Single Document | | | |
| P-18241 | 014570 | TEVA_MDL_A_00911365 | TEVA_MDL_A_00911366 | 11/4/2008 | RE: PAINWeek and Glasgow | Single Document | | | |
| P-18242 | 014571 | TEVA_MDL_A_00916554 | TEVA_MDL_A_00916556 | 10/15/2008 | Self Appraisal | Family Range | | | |
| P-18243 | 014572 | TEVA_MDL_A_00916767 | TEVA_MDL_A_00916773 | 1/14/2010 | 2009 Year End Review | Family Range | | | |
| P-18244 | 014573 | TEVA_MDL_A_00929920 | TEVA_MDL_A_00929929 | 3/15/2007 | GPS Actiq RMP INIT Off-Label Prescribers (Feb '07) | Family Range | | | |
| P-18245 | 014574 | TEVA_MDL_A_00929943 | TEVA_MDL_A_00929944 | 2/14/2005 | RE: ACTIQ Sales Update - Medi-Cal | Single Document | | | |
| P-18246 | 014575 | TEVA_MDL_A_00944595 | TEVA_MDL_A_00944596 | 4/12/2011 | RE: Template Letters of Medical Necessity (LMNs) for FENTORA and NUVIGIL | Single Document | | | |
| P-18247 | 014576 | TEVA_MDL_A_00946278 | TEVA_MDL_A_00946323 | 8/21/2012 | Final IASP Posters | Family Range | | | |
| P-18248 | 014577 | TEVA_MDL_A_00950789 | TEVA_MDL_A_00950789 | 11/18/2009 | Q109 FENTORA Compliance Scoring Updated 11.9.09 v2.0.xls | Single Document | | | |
| P-18249 | 014578 | TEVA_MDL_A_00952076 | TEVA_MDL_A_00952077 | 1/30/2012 | Government Affairs - Frazer Meetings Jan 30 2012 - FINAL.pptx | Family Range | | | |
| P-18250 | 014579 | TEVA_MDL_A_00955322 | TEVA_MDL_A_00955339 | 6/22/2009 | Huron IRO Readiness Draft Report for Cephalon 06-15-2009 vmt.doc | Single Document | | | |
| P-18251 | 014580 | TEVA_MDL_A_00965877 | TEVA_MDL_A_00965879 | 5/1/2009 | FW: DNC Process slides | Family Range | | | |
| P-18252 | 014581 | TEVA_MDL_A_00965878 | TEVA_MDL_A_00965879 | 5/1/2009 | DNC Overview v04.30.09.ppt | Family Range | | | |
| P-18253 | 014582 | TEVA_MDL_A_00973878 | TEVA_MDL_A_00973900 | 11/4/2011 | 06 Mike Morreale.doc | Family Range | | | |
| P-18254 | 014583 | TEVA_MDL_A_00977617 | TEVA_MDL_A_00977628 | 10/19/2014 | FW: Fentora Data Jan-Sept 2012 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18255 | 014584 | TEVA_MDL_A_00977784 | TEVA_MDL_A_00977785 | 9/10/2012 | RE: Sales training numbers for Fentora/Amrix newsletter | Single Document | | | |
| P-18256 | 014585 | TEVA_MDL_A_00977888 | TEVA_MDL_A_00977889 | 10/31/2013 | FW: Over 65 Fentora Issues... | Single Document | | | |
| P-18257 | 014586 | TEVA_MDL_A_00978367 | TEVA_MDL_A_00978368 | 8/21/2013 | RE: Recap of East Tennessee and SE KY Pharmacy situation | Single Document | | | |
| P-18258 | 014587 | TEVA_MDL_A_00979785 | TEVA_MDL_A_00979786 | 2/11/2013 | FW: Please Do Not Reply - DNC Alert | Single Document | | | |
| P-18259 | 014588 | TEVA_MDL_A_00982470 | TEVA_MDL_A_00982474 | 1/28/2006 | FW: Actiq reimbursement hotline | Single Document | | | |
| P-18260 | 014589 | TEVA_MDL_A_00982526 | TEVA_MDL_A_00982529 | 10/3/2006 | RE: this is an example of what I'm talking about | Single Document | | | |
| P-18261 | 014590 | TEVA_MDL_A_00982615 | TEVA_MDL_A_00982617 | 6/30/2006 | RE: Texas Doctor Reprimanded By State Medical Board; ACTIQ Mentioned | Single Document | | | |
| P-18262 | 014591 | TEVA_MDL_A_00982780 | TEVA_MDL_A_00983015 | 12/1/2011 | For Your Review: FENTORA Promotional Materials (PDFS) for Home Study Training | Family Range | | | |
| P-18263 | 014592 | TEVA_MDL_A_00982822 | TEVA_MDL_A_00983015 | 12/1/2011 | FEN-2232_FENTORA FAQ Document_FINAL | Family Range | | | |
| P-18264 | 014593 | TEVA_MDL_A_00983646 | TEVA_MDL_A_00983663 | 11/19/2010 | Fentora Speaker List and Utilization 10-26-10 for field feedback.xls | Single Document | | | |
| P-18265 | 014594 | TEVA_MDL_A_00983660 | TEVA_MDL_A_00983663 | 12/11/2008 | 2008 PIP - Laura Sippial | Single Document | | | |
| P-18266 | 014595 | TEVA_MDL_A_00986868 | TEVA_MDL_A_00986869 | 10/6/2006 | NPF Triumph Dinner | Single Document | | | |
| P-18267 | 014596 | TEVA_MDL_A_01037227 | TEVA_MDL_A_01037235 | 3/8/2017 | RE: Actavis Controlled Substance Order Monitoring Policy | Family Range | | | |
| P-18268 | 014597 | TEVA_MDL_A_01037228 | TEVA_MDL_A_01037235 | 3/8/2017 | Controlled Substance Order Monitoring Policy | Single Document | | | |
| P-18269 | 014598 | TEVA_MDL_A_01037633 | TEVA_MDL_A_01037640 | 2/11/2013 | Letter from Actavis to ABDC re: their mutual compliance goals | Family Range | | | |
| P-18270 | 014599 | TEVA_MDL_A_01037639 | TEVA_MDL_A_01037640 | 9/30/2013 | ABC-Walgreens.docx | Single Document | | | |
| P-18271 | 014600 | TEVA_MDL_A_01039159 | TEVA_MDL_A_01039162 | 2/7/2007 | DEA Letter_Copy | Single Document | | | |
| P-18272 | 014601 | TEVA_MDL_A_01042639 | TEVA_MDL_A_01042639 | 9/9/2015 | SOMS Turnaround Time 2015.xlsx | Single Document | | | |
| P-18273 | 014602 | TEVA_MDL_A_01042641 | TEVA_MDL_A_01042641 | 7/16/2012 | Buzzeo Compliance Solutions Presentation | Single Document | | | |
| P-18274 | 014603 | TEVA_MDL_A_01042661 | TEVA_MDL_A_01042661 | 3/3/2015 | SORDS Holds 02.23.15 - 02.27.15 | Single Document | | | |
| P-18275 | 014604 | TEVA_MDL_A_01042788 | TEVA_MDL_A_01042788 | 3/29/2013 | DEA Pended Orders | Single Document | | | |
| P-18276 | 014605 | TEVA_MDL_A_01042793 | TEVA_MDL_A_01042795 | 3/14/2013 | DEA Order Holds - Releasing and Reporting Suspicious Orders | Single Document | | | |
| P-18277 | 014606 | TEVA_MDL_A_01042809 | TEVA_MDL_A_01042809 | 3/26/2013 | Teva SOM Customer Service Training FINAL | Single Document | | | |
| P-18278 | 014607 | TEVA_MDL_A_01043644 | TEVA_MDL_A_01043724 | 4/16/2018 | AmerisourceBergen_Pending Orders 03 24 2017_Approved by JJT | Family Range | | | |
| P-18279 | 014608 | TEVA_MDL_A_01044894 | TEVA_MDL_A_01044894 | 5/1/2014 | DEA Releases 2014 Master.xlsx | Single Document | | | |
| P-18280 | 014609 | TEVA_MDL_A_01046053 | TEVA_MDL_A_01046053 | 1/22/2016 | Teva Response Letter (00180592) Letterhead.docx | Single Document | | | |
| P-18281 | 014610 | TEVA_MDL_A_01046095 | TEVA_MDL_A_01046099 | 1/4/2018 | 2017-12-20 Associated Pharmacies Hydrocodone Summary.docx | Single Document | | | |
| P-18282 | 014611 | TEVA_MDL_A_01046100 | TEVA_MDL_A_01046103 | 1/17/2018 | 2018-01-04 Associated Pharmacies Oxycodone IR 15 Summary.docx | Single Document | | | |
| P-18283 | 014612 | TEVA_MDL_A_01046104 | TEVA_MDL_A_01046108 | 1/8/2018 | 2018-01-05 Associated Pharmacies Oxycodone IR 30 Summary.docx | Single Document | | | |
| P-18284 | 014613 | TEVA_MDL_A_01047432 | TEVA_MDL_A_01047438 | 8/19/2015 | 2015-08-19 Bloodworth Suspicious Order Report.docx | Family Range | | | |
| P-18285 | 014614 | TEVA_MDL_A_01049461 | TEVA_MDL_A_01049463 | 4/19/2017 | 2017-04-19 EMED Suspicious Order Report.docx | Family Range | | | |
| P-18286 | 014615 | TEVA_MDL_A_01049463 | TEVA_MDL_A_01049463 | 6/8/2017 | 2017-06-08 EMED Suspicious Order Report.docx | Single Document | | | |
| P-18287 | 014616 | TEVA_MDL_A_01050095 | TEVA_MDL_A_01050095 | 4/11/2017 | OM DEA Suspicious Order Monitoring.xls | Single Document | | | |
| P-18288 | 014617 | TEVA_MDL_A_01050190 | TEVA_MDL_A_01050228 | 9/7/2017 | RE: ShiTo 119920 - Oxycodone | Family Range | | | |
| P-18289 | 014618 | TEVA_MDL_A_01050480 | TEVA_MDL_A_01050481 | 2/25/2016 | RE: H. D. Smith - Flower Mound - Oxycodone ER Increase | Single Document | | | |
| P-18290 | 014619 | TEVA_MDL_A_01054440 | TEVA_MDL_A_01054792 | 5/10/2017 | RE_ suggested opportunity purchase for Q3 2016 | Family Range | | | |
| P-18291 | 014620 | TEVA_MDL_A_01055585 | TEVA_MDL_A_01055587 | 4/24/2015 | RE: DEA Order Holds | Action Required | Single Document | | | |
| P-18292 | 014621 | TEVA_MDL_A_01056173 | TEVA_MDL_A_01056177 | 4/18/2015 | 2015-04-18 Osborn Suspicious Order Report.docx | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18293 | 014622 | TEVA_MDL_A_01056175 | TEVA_MDL_A_01056177 | 7/31/2015 | 2015-07-31 Osborn Suspicious Order Report.docx | Family Range | | | |
| P-18294 | 014623 | TEVA_MDL_A_01056177 | TEVA_MDL_A_01056177 | 12/21/2015 | 2015-12-21 Osborn Suspicious Order Report.docx | Single Document | | | |
| P-18295 | 014624 | TEVA_MDL_A_01056179 | TEVA_MDL_A_01056179 | 10/16/2015 | 2015-10-16 Publix Quotes.txt | Single Document | | | |
| P-18296 | 014625 | TEVA_MDL_A_01056182 | TEVA_MDL_A_01056182 | 10/30/2015 | 2015-10-29 Marianne Geiger Chat.txt | Single Document | | | |
| P-08327 | 014626 | TEVA_MDL_A_01056183 | TEVA_MDL_A_01056183 | 12/3/2015 | SOM. SORDS. Problem Order. Colleen McGinn chat with Joseph Tomkiewicz | Single Document | | | |
| P-18297 | 014627 | TEVA_MDL_A_01056222 | TEVA_MDL_A_01056223 | 10/15/2015 | FW: Anda/Publix Oxy Orders | Single Document | | | |
| P-18298 | 014628 | TEVA_MDL_A_01056234 | TEVA_MDL_A_01056240 | 10/16/2015 | FW: PO# 1031374 for the OXYCODONE product. | Single Document | | | |
| P-18299 | 014629 | TEVA_MDL_A_01056272 | TEVA_MDL_A_01056278 | 10/16/2015 | Publix Halted Order OXYCODONE | Single Document | | | |
| P-18300 | 014630 | TEVA_MDL_A_01056299 | TEVA_MDL_A_01056304 | 10/16/2015 | RE: PO# 1031374 for the OXYCODONE product. | Single Document | | | |
| P-18301 | 014631 | TEVA_MDL_A_01056328 | TEVA_MDL_A_01056334 | 10/16/2015 | Publix Halted Order OXYCODONE | Single Document | | | |
| P-18302 | 014632 | TEVA_MDL_A_01056360 | TEVA_MDL_A_01056366 | 10/16/2015 | Publix Halted Order OXYCODONE | Family Range | | | |
| P-18303 | 014633 | TEVA_MDL_A_01056366 | TEVA_MDL_A_01056366 | 10/16/2015 | 2015-10-16 Christine Baeder Phone Call.txt | Single Document | | | |
| P-18304 | 014634 | TEVA_MDL_A_01056373 | TEVA_MDL_A_01056377 | 10/16/2015 | Publix Halted Order OXYCODONE | Single Document | | | |
| P-18305 | 014635 | TEVA_MDL_A_01056398 | TEVA_MDL_A_01056405 | 10/16/2015 | Publix Halted Order OXYCODONE | Single Document | | | |
| P-18306 | 014636 | TEVA_MDL_A_01057194 | TEVA_MDL_A_01057196 | 8/22/2017 | 2017-08-22 QK Healthcare Suspicious Order Report.docx | Family Range | | | |
| P-18307 | 014637 | TEVA_MDL_A_01057274 | TEVA_MDL_A_01057277 | 12/13/2017 | 2017-12-13 R&S Suspicious Order Report.docx | Family Range | | | |
| P-18308 | 014638 | TEVA_MDL_A_01057277 | TEVA_MDL_A_01057277 | 1/16/2018 | 2018-01-16 R&S Suspicious Order Report.docx | Single Document | | | |
| P-18309 | 014639 | TEVA_MDL_A_01057584 | TEVA_MDL_A_01057613 | 1/16/2018 | 2018-01-16 RDC Rochester Suspicious Order Report.docx | Family Range | | | |
| P-18310 | 014640 | TEVA_MDL_A_01057586 | TEVA_MDL_A_01057613 | 1/16/2018 | 2018-01-16 RDC Fairfield Suspicious Order Report.docx | Family Range | | | |
| P-18311 | 014641 | TEVA_MDL_A_01057589 | TEVA_MDL_A_01057613 | 1/17/2018 | 2018-01-17 RDC Rochester Suspicious Order Report.docx | Family Range | | | |
| P-18312 | 014642 | TEVA_MDL_A_01057590 | TEVA_MDL_A_01057613 | 1/17/2018 | 2018-01-17 RDC Fairfield Suspicious Order Report.docx | Family Range | | | |
| P-18313 | 014643 | TEVA_MDL_A_01057593 | TEVA_MDL_A_01057613 | 1/18/2018 | 2018-01-18 RDC Rochester Suspicious Order Report.docx | Family Range | | | |
| P-18314 | 014644 | TEVA_MDL_A_01057596 | TEVA_MDL_A_01057613 | 1/23/2018 | 2018-01-23 RDC Fairfield Suspicious Order Report.docx | Family Range | | | |
| P-18315 | 014645 | TEVA_MDL_A_01057598 | TEVA_MDL_A_01057613 | 1/23/2018 | 2018-01-23 RDC Rochester Suspicious Order Report.docx | Family Range | | | |
| P-18316 | 014646 | TEVA_MDL_A_01057601 | TEVA_MDL_A_01057613 | 2/6/2018 | 2018-02-06 RDC Fairfield Suspicious Order Report.docx | Family Range | | | |
| P-18317 | 014647 | TEVA_MDL_A_01057602 | TEVA_MDL_A_01057613 | 2/6/2018 | 2018-02-06 RDC Rochester Suspicious Order Report.docx | Family Range | | | |
| P-18318 | 014648 | TEVA_MDL_A_01057604 | TEVA_MDL_A_01057613 | 2/7/2018 | 2018-02-07 RDC Fairfield Suspicious Order Report.docx | Family Range | | | |
| P-18319 | 014649 | TEVA_MDL_A_01057606 | TEVA_MDL_A_01057613 | 2/13/2018 | 2018-02-13 RDC Rochester Suspicious Order Report.docx | Family Range | | | |
| P-18320 | 014650 | TEVA_MDL_A_01057608 | TEVA_MDL_A_01057613 | 2/15/2018 | 2018-02-15 RDC Rochester Suspicious Order Report.docx | Family Range | | | |
| P-18321 | 014651 | TEVA_MDL_A_01057610 | TEVA_MDL_A_01057613 | 2/21/2018 | 2018-02-21 RDC Fairfield Suspicious Order Report.docx | Family Range | | | |
| P-18322 | 014652 | TEVA_MDL_A_01057612 | TEVA_MDL_A_01057613 | 3/30/2018 | 2018-03-30 RDC Fairfield Suspicious Order Report.docx | Family Range | | | |
| P-18323 | 014653 | TEVA_MDL_A_01057613 | TEVA_MDL_A_01057613 | 3/30/2018 | 2018-03-30 RDC Rochester Suspicious Order Report.docx | Single Document | | | |
| P-18324 | 014654 | TEVA_MDL_A_01058098 | TEVA_MDL_A_01058099 | 1/16/2018 | 2018-01-16 RDC Fairfield Suspicious Order Report.docx | Single Document | | | |
| P-18325 | 014655 | TEVA_MDL_A_01058101 | TEVA_MDL_A_01058102 | 1/16/2018 | 2018-01-16 RDC Rochester State Suspicious Order Report.docx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18326 | 014656 | TEVA_MDL_A_01058103 | TEVA_MDL_A_01058104 | 1/16/2018 | 2018-01-16 RDC Rochester Suspicious Order Report.docx | Single Document | | | |
| P-18327 | 014657 | TEVA_MDL_A_01058228 | TEVA_MDL_A_01058229 | 1/16/2018 | 2018-01-16 RDC Rochester Suspicious Order Report.docx | Single Document | | | |
| P-18328 | 014658 | TEVA_MDL_A_01058231 | TEVA_MDL_A_01058232 | 1/16/2018 | 2018-01-16 RDC Fairfield Suspicious Order Report.docx | Single Document | | | |
| P-18329 | 014659 | TEVA_MDL_A_01058233 | TEVA_MDL_A_01058234 | 1/16/2018 | 2018-01-16 RDC Rochester State Suspicious Order Report.docx | Single Document | | | |
| P-18330 | 014660 | TEVA_MDL_A_01058930 | TEVA_MDL_A_01058938 | 1/2/2015 | TEVA COMPLIANCE | Single Document | | | |
| P-18331 | 014661 | TEVA_MDL_A_01060005 | TEVA_MDL_A_01060012 | 9/25/2012 | Cegedim TEVA SOM Review | Single Document | | | |
| P-18332 | 014662 | TEVA_MDL_A_01060850 | TEVA_MDL_A_01060855 | 10/29/2013 | Customer Due Dilagance SOP - Draft.docx | Single Document | | | |
| P-18333 | 014663 | TEVA_MDL_A_01060867 | TEVA_MDL_A_01060874 | 12/4/2013 | SOM SOP - DEA Excessive Usage Holds | Single Document | | | |
| P-18334 | 014664 | TEVA_MDL_A_01061035 | TEVA_MDL_A_01061035 | 4/19/2017 | 2017-04-19 EMED Suspicious Order Report.docx | Single Document | | | |
| P-18335 | 014665 | TEVA_MDL_A_01061036 | TEVA_MDL_A_01061037 | 12/13/2017 | 2017-12-13 R&S Suspicious Order.docx | Single Document | | | |
| P-18336 | 014666 | TEVA_MDL_A_01061038 | TEVA_MDL_A_01061038 | 1/16/2018 | 2018-01-16 R&S Suspicious Order Report.docx | Single Document | | | |
| P-18337 | 014667 | TEVA_MDL_A_01061039 | TEVA_MDL_A_01061040 | 1/16/2018 | 2018-01-16 RDC Fairfield Suspicious Order Report.docx | Single Document | | | |
| P-18338 | 014668 | TEVA_MDL_A_01061041 | TEVA_MDL_A_01061042 | 1/16/2018 | 2018-01-16 RDC Rochester Suspicious Order Report.docx | Single Document | | | |
| P-18339 | 014669 | TEVA_MDL_A_01061043 | TEVA_MDL_A_01061043 | 3/30/2018 | 2018-03-30 RDC Fairfield Suspicious Order Report.docx | Single Document | | | |
| P-18340 | 014670 | TEVA_MDL_A_01061044 | TEVA_MDL_A_01061045 | 4/18/2018 | 2018-04-18 R&S Philadelphia Suspicious Order Report.docx | Single Document | | | |
| P-18341 | 014671 | TEVA_MDL_A_01061046 | TEVA_MDL_A_01061047 | 1/16/2018 | 2018-01-16 RDC Rochester State Suspicious Order Report.docx | Single Document | | | |
| P-18342 | 014672 | TEVA_MDL_A_01061094 | TEVA_MDL_A_01061098 | 7/19/2018 | SOP 8278 | Single Document | | | |
| P-18343 | 014673 | TEVA_MDL_A_01061367 | TEVA_MDL_A_01061368 | 7/16/2008 | FYI - Fentora Hospital Program Update (SciMedica programs) 7-14-08 | Single Document | | | |
| P-18344 | 014674 | TEVA_MDL_A_01063212 | TEVA_MDL_A_01063213 | 4/8/2010 | Nurse Suggestions | Single Document | | | |
| P-18345 | 014675 | TEVA_MDL_A_01063530 | TEVA_MDL_A_01063531 | 5/25/2010 | APS Debrief | Family Range | | | |
| P-18346 | 014676 | TEVA_MDL_A_01065430 | TEVA_MDL_A_01065430 | 9/14/2007 | RE: Proposed Idea: Safety Messages on promotional material to use at AAPM and AAPM&R | Single Document | | | |
| P-18347 | 014677 | TEVA_MDL_A_01065502 | TEVA_MDL_A_01065502 | 8/29/2006 | Thank you - Team | Single Document | | | |
| P-18348 | 014678 | TEVA_MDL_A_01065540 | TEVA_MDL_A_01065541 | 3/24/2008 | FW: Fentora LMNs and Cover Letters | Single Document | | | |
| P-18349 | 014679 | TEVA_MDL_A_01065598 | TEVA_MDL_A_01065599 | 11/7/2007 | RE: REQUEST: Questions from the Field on Safety Messages, PI Changes | Single Document | | | |
| P-18350 | 014680 | TEVA_MDL_A_01071814 | TEVA_MDL_A_01071826 | 6/13/2016 | FW: CEO Leadership Forum Deck | Family Range | | | |
| P-18351 | 014681 | TEVA_MDL_A_01077432 | TEVA_MDL_A_01077449 | 8/18/2016 | FW: Request for input: CNS Field Sales Weekly Communication - WE 8-19 | Family Range | | | |
| P-18352 | 014682 | TEVA_MDL_A_01080917 | TEVA_MDL_A_01080918 | 7/12/2017 | FW: Vantrela Meeting Summary | Single Document | | | |
| P-18353 | 014683 | TEVA_MDL_A_01087806 | TEVA_MDL_A_01087808 | 8/30/2017 | Teva response to Sen. McCaskill request 08 30 17 | Single Document | | | |
| P-18354 | 014684 | TEVA_MDL_A_01089590 | TEVA_MDL_A_01090280 | | TEVA Produced Document | Family Range | | | |
| P-18355 | 014685 | TEVA_MDL_A_01089865 | TEVA_MDL_A_01090280 | | TEVA Produced Document | Family Range | | | |
| P-18356 | 014686 | TEVA_MDL_A_01090493 | TEVA_MDL_A_01090579 | 6/19/2007 | FW: APF Distributed the Treatment Options Guidebook to Soldiers and Family Members | Family Range | | | |
| P-18357 | 014687 | TEVA_MDL_A_01090496 | TEVA_MDL_A_01090579 | 6/19/2007 | APF Treatment Options - A Guide for People Living in Pain | Single Document | | | |
| P-18358 | 014688 | TEVA_MDL_A_01092529 | TEVA_MDL_A_01092544 | 10/6/2012 | login and password info.xlsx | Family Range | | | |
| P-18359 | 014689 | TEVA_MDL_A_01095974 | TEVA_MDL_A_01095982 | 10/28/2008 | 37130_MidAtlanticArea.ppt | Family Range | | | |
| P-18360 | 014690 | TEVA_MDL_A_01096655 | TEVA_MDL_A_01096658 | 9/2/2009 | FW: Reasons for growers/decliners | Single Document | | | |
| P-18361 | 014691 | TEVA_MDL_A_01102507 | TEVA_MDL_A_01102511 | 9/13/2013 | FENTORA Fall Managers Meeting DRAFT 9-13.pptx | Family Range | | | |
| P-18362 | 014692 | TEVA_MDL_A_01102813 | TEVA_MDL_A_01102814 | 6/3/2011 | RE: Top 10 Fentora | Single Document | | | |
| P-18363 | 014693 | TEVA_MDL_A_01105624 | TEVA_MDL_A_01105648 | 2/20/2007 | J.R.AMRP - Nomination Form FINAL.DOC | Family Range | | | |
| P-18364 | 014694 | TEVA_MDL_A_01108445 | TEVA_MDL_A_01108459 | 9/24/2007 | Very interesting... | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18365 | 014695 | TEVA_MDL_A_01108894 | TEVA_MDL_A_01108894 | 2/3/2011 | Fentora Speaker List 2.3.11.xls | Single Document | | | |
| P-18366 | 014696 | TEVA_MDL_A_01109867 | TEVA_MDL_A_01109874 | 5/21/2010 | Area Manager Interview | Family Range | | | |
| P-18367 | 014697 | TEVA_MDL_A_01129118 | TEVA_MDL_A_01129120 | 8/16/2006 | ACTIQ Funeral Attire | Family Range | | | |
| P-18368 | 014698 | TEVA_MDL_A_01130623 | TEVA_MDL_A_01130623 | 6/27/2018 | Veeva Catalog of Materials 6-27-2018.xlsx | Single Document | | | |
| P-18369 | 014699 | TEVA_MDL_A_01140791 | TEVA_MDL_A_01140791 | 6/27/2018 | ZINC Catalog of Materials 6-27-2018.xlsx | Single Document | | | |
| P-08358 | 014700 | TEVA_MDL_A_01158453 | TEVA_MDL_A_01158462 | 7/24/2018 | SOM Policy - DEA Order Holds | Single Document | | | |
| P-08359 | 014701 | TEVA_MDL_A_01158463 | TEVA_MDL_A_01158469 | 7/24/2018 | SOM Policy - Do Not Ship List | Single Document | | | |
| P-08360 | 014702 | TEVA_MDL_A_01158470 | TEVA_MDL_A_01158478 | 7/24/2018 | SOM Policy - Customer Due Diligence | Single Document | | | |
| P-18370 | 014703 | TEVA_MDL_A_01158479 | TEVA_MDL_A_01158490 | 7/24/2018 | SOM Policy - Customer Site Visits | Single Document | | | |
| P-18371 | 014704 | TEVA_MDL_A_01158791 | TEVA_MDL_A_01158918 | 6/17/2013 | PFYER00 Dep Tr MINI_2011_11_4 (in re Actiq) | Single Document | | | |
| P-18372 | 014705 | TEVA_MDL_A_01159082 | TEVA_MDL_A_01159142 | 3/11/2013 | Pyfer06 | Single Document | | | |
| P-18373 | 014706 | TEVA_MDL_A_01159143 | TEVA_MDL_A_01159193 | 3/11/2013 | Pyfer07 | Single Document | | | |
| P-18374 | 014707 | TEVA_MDL_A_01159194 | TEVA_MDL_A_01159262 | 3/11/2013 | Pyfer08 | Single Document | | | |
| P-18375 | 014708 | TEVA_MDL_A_01159263 | TEVA_MDL_A_01159322 | 3/11/2013 | Pyfer09 | Single Document | | | |
| P-18376 | 014709 | TEVA_MDL_A_01159323 | TEVA_MDL_A_01159406 | 3/11/2013 | Pyfer10 | Single Document | | | |
| P-18377 | 014710 | TEVA_MDL_A_01159407 | TEVA_MDL_A_01159436 | 3/11/2013 | Pyfer11 | Single Document | | | |
| P-18378 | 014711 | TEVA_MDL_A_01159437 | TEVA_MDL_A_01159459 | 3/11/2013 | Pyfer12 | Single Document | | | |
| P-18379 | 014712 | TEVA_MDL_A_01159460 | TEVA_MDL_A_01159461 | 3/11/2013 | Pyfer13 | Single Document | | | |
| P-18380 | 014713 | TEVA_MDL_A_01159462 | TEVA_MDL_A_01159462 | 3/11/2013 | Pyfer14 | Single Document | | | |
| P-18381 | 014714 | TEVA_MDL_A_01159463 | TEVA_MDL_A_01159470 | 3/11/2013 | Pyfer15 | Single Document | | | |
| P-18382 | 014715 | TEVA_MDL_A_01159471 | TEVA_MDL_A_01159524 | 7/28/2018 | Pyfer16 | Single Document | | | |
| P-18383 | 014716 | TEVA_MDL_A_01159525 | TEVA_MDL_A_01159527 | 7/30/2018 | EX.1 Brennan Dep 2006.05.06 (Brennan v. Cephalon) | Single Document | | | |
| P-18384 | 014717 | TEVA_MDL_A_01159545 | TEVA_MDL_A_01159546 | 7/30/2018 | EX. 3 Brennan Dep 2006.05.06 (Brennan v. Cephalon) | Single Document | | | |
| P-18385 | 014718 | TEVA_MDL_A_01159549 | TEVA_MDL_A_01159553 | 12/15/2003 | EX.5 Brennan Dep 2006.05.06 (Brennan v. Cephalon) | Single Document | | | |
| P-18386 | 014719 | TEVA_MDL_A_01159577 | TEVA_MDL_A_01159584 | 5/9/2006 | EX.8 Brennan Dep 2006.05.06 (Brennan v. Cephalon) | Single Document | | | |
| P-18387 | 014720 | TEVA_MDL_A_01159585 | TEVA_MDL_A_01159592 | 5/9/2006 | EX.9 Brennan Dep 2006.05.06 (Brennan v. Cephalon) | Single Document | | | |
| P-18388 | 014721 | TEVA_MDL_A_01159795 | TEVA_MDL_A_01159795 | 1/11/2005 | 2003 ACTIQ Consultant Meetings Final Attendance Report.xls | Single Document | | | |
| P-18389 | 014722 | TEVA_MDL_A_01160818 | TEVA_MDL_A_01160854 | 11/12/2002 | ACTIQ 2003 Marketing Plan.doc | Single Document | | | |
| P-18390 | 014723 | TEVA_MDL_A_01166259 | TEVA_MDL_A_01166266 | | TEVA Produced Document | Single Document | | | |
| P-18391 | 014724 | TEVA_MDL_A_01166268 | TEVA_MDL_A_01166275 | 9/17/2004 | Letter from AAPM to Cephalon requesting corporation contribution along with signed Educational Grant Draft Request; fully executed AAPM Agreement for Commercial Support of CME Activities; check in the amount of $15,000; Check request; invoice and Fed Ex label . | Single Document | | | |
| P-18392 | 014725 | TEVA_MDL_A_01166609 | TEVA_MDL_A_01166636 | | TEVA Produced Document | Family Range | | | |
| P-18393 | 014726 | TEVA_MDL_A_01169010 | TEVA_MDL_A_01169032 | | TEVA Produced Document | Single Document | | | |
| P-18394 | 014727 | TEVA_MDL_A_01171101 | TEVA_MDL_A_01171247 | | TEVA Produced Document | Family Range | | | |
| P-18395 | 014728 | TEVA_MDL_A_01171351 | TEVA_MDL_A_01171447 | | TEVA Produced Document | Family Range | | | |
| P-18396 | 014729 | TEVA_MDL_A_01172695 | TEVA_MDL_A_01173273 | 10/26/2006 | Educational Grant Approval Form - ASPMN symposium | Family Range | | | |
| P-18397 | 014730 | TEVA_MDL_A_01174148 | TEVA_MDL_A_01174543 | 12/19/2006 | Educational Grant Requests | Family Range | | | |
| P-18398 | 014731 | TEVA_MDL_A_01174864 | TEVA_MDL_A_01174892 | | TEVA Produced Document | Family Range | | | |
| P-18399 | 014732 | TEVA_MDL_A_01176224 | TEVA_MDL_A_01176275 | | TEVA Produced Document | Family Range | | | |
| P-18400 | 014733 | TEVA_MDL_A_01188841 | TEVA_MDL_A_01188853 | 6/8/2007 | Managed Care Speaker Deck 33007 - Final.ppt | Family Range | | | |
| P-18401 | 014734 | TEVA_MDL_A_01198481 | TEVA_MDL_A_01198487 | 2/13/2012 | Portenoy Reprint FEN-2227 | Family Range | | | |
| P-18402 | 014735 | TEVA_MDL_A_01207430 | TEVA_MDL_A_01207440 | 5/26/2011 | FEN-2225 2011 Edition Weinstein 2009 Clinical Trial | Family Range | | | |
| P-18403 | 014736 | TEVA_MDL_A_01208119 | TEVA_MDL_A_01208130 | 1/11/2012 | Clinical Oncology December 2011 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18404 | 014737 | TEVA_MDL_A_01211895 | TEVA_MDL_A_01211896 | 10/8/2008 | Cephalon PCS Training Report July ITC 2008.ppt | Family Range | | | |
| P-18405 | 014738 | TEVA_MDL_A_01225609 | TEVA_MDL_A_01225612 | 6/23/2004 | ACTIQ Related Lawsuit | Single Document | | | |
| P-18406 | 014739 | TEVA_MDL_A_01231361 | TEVA_MDL_A_01231363 | 8/17/2006 | FW: ACTIQ Included in Top 25 Drugs in Workers' Compensation | Single Document | | | |
| P-18407 | 014740 | TEVA_MDL_A_01251177 | TEVA_MDL_A_01251272 | 11/18/2011 | N 21-947 S-009 Master AP ltr 7-20-11 | Single Document | | | |
| P-18408 | 014741 | TEVA_MDL_A_01251323 | TEVA_MDL_A_01251323 | 3/7/2009 | Incident Log 2004-2007.xls | Single Document | | | |
| P-18409 | 014742 | TEVA_MDL_A_01261646 | TEVA_MDL_A_01261648 | 12/4/2013 | CLAD Core Team Meeting Deck_12/4 | Family Range | | | |
| P-18410 | 014743 | TEVA_MDL_A_01261647 | TEVA_MDL_A_01261648 | 12/4/2013 | AD Hydro_Core Team Meeting_120413_FINAL.pptx | Family Range | | | |
| P-18411 | 014744 | TEVA_MDL_A_01282102 | TEVA_MDL_A_01282104 | 3/18/2004 | RE: Call Activity Analysis Report | Family Range | | | |
| P-18412 | 014745 | TEVA_MDL_A_01289339 | TEVA_MDL_A_01289339 | 9/2/2015 | REMS Fentora TRx 8-23 to 8-29.xlsx | Single Document | | | |
| P-18413 | 014746 | TEVA_MDL_A_01289904 | TEVA_MDL_A_01289904 | 11/14/2014 | Re: Fentora Coverage | Single Document | | | |
| P-18414 | 014747 | TEVA_MDL_A_01289947 | TEVA_MDL_A_01289949 | 3/10/2014 | RE: Fentora Writers with No calls | Family Range | | | |
| P-18415 | 014748 | TEVA_MDL_A_01290215 | TEVA_MDL_A_01290216 | 11/5/2012 | Re: Please Do Not Reply - DNC Alert | Single Document | | | |
| P-18416 | 014749 | TEVA_MDL_A_01290356 | TEVA_MDL_A_01290356 | 2/1/2015 | Cincinnati Territory.ppt | Single Document | | | |
| P-18417 | 014750 | TEVA_MDL_A_01290736 | TEVA_MDL_A_01290738 | 12/2/2015 | Re: Meet and Greet with Fentora Team and HCP's in field | Family Range | | | |
| P-18418 | 014751 | TEVA_MDL_A_01291691 | TEVA_MDL_A_01291694 | 3/20/2013 | Gillenkirk 3-12-13 FCR 2012.doc | Single Document | | | |
| P-18419 | 014752 | TEVA_MDL_A_01311488 | TEVA_MDL_A_01311488 | 2/23/2009 | Re: Q2 Bonus Plan for FENTORA | Single Document | | | |
| P-18420 | 014753 | TEVA_MDL_A_01313899 | TEVA_MDL_A_01313901 | 9/26/2007 | FW: FDA NEWS RELEASE: FDA Warns of Potential Serious Side Effects with Breakthrough Cancer Pain Drug / Public Health Advisory Posted | Single Document | | | |
| P-18421 | 014754 | TEVA_MDL_A_01325254 | TEVA_MDL_A_01325257 | 2/24/2011 | Corinne Gillenkirk Evaluation Form - FINAL | Single Document | | | |
| P-18422 | 014755 | TEVA_MDL_A_01327080 | TEVA_MDL_A_01327082 | 5/12/2005 | Horan Spokane Segment Training Piece.doc | Single Document | | | |
| P-18423 | 014756 | TEVA_MDL_A_01329833 | TEVA_MDL_A_01329833 | 11/3/2014 | Fentora 11.2.14.xlsx | Single Document | | | |
| P-18424 | 014757 | TEVA_MDL_A_01330439 | TEVA_MDL_A_01330440 | 5/27/2015 | RE: Dr. Gatz discussion w/Lisa Tuoto | Single Document | | | |
| P-18425 | 014758 | TEVA_MDL_A_01332195 | TEVA_MDL_A_01332195 | 8/11/2014 | June sales | Single Document | | | |
| P-18426 | 014759 | TEVA_MDL_A_01333000 | TEVA_MDL_A_01333001 | 11/27/2017 | An Invitation from the Chairperson to join us at the Inaugural Opioid Management Summit | Single Document | | | |
| P-18427 | 014760 | TEVA_MDL_A_01343744 | TEVA_MDL_A_01343744 | 3/3/2014 | Year-End 2013 Bonus Payouts - TPNZ - Randy Spokane.xlsx | Single Document | | | |
| P-18428 | 014761 | TEVA_MDL_A_01344211 | TEVA_MDL_A_01344215 | 10/26/2012 | Org Chart - Pharm Ops -Mulholland.ppt | Family Range | | | |
| P-18429 | 014762 | TEVA_MDL_A_01352261 | TEVA_MDL_A_01352262 | 3/14/2012 | Intro to PhV for Regulatory Affairs (Jim Ottinger's group) - 14 March 2012.pptx | Family Range | | | |
| P-18430 | 014763 | TEVA_MDL_A_01352262 | TEVA_MDL_A_01352262 | 3/14/2012 | Intro to PhV for Regulatory Affairs (Jim Ottinger's group) - 14 March 2012.pptx | Single Document | | | |
| P-18431 | 014764 | TEVA_MDL_A_01373059 | TEVA_MDL_A_01373150 | 6/28/2004 | 2004 Org Chart | Single Document | | | |
| P-18432 | 014765 | TEVA_MDL_A_01374056 | TEVA_MDL_A_01374067 | 7/29/2011 | [Unnamed Document] | Single Document | | | |
| P-18433 | 014766 | TEVA_MDL_A_01399742 | TEVA_MDL_A_01399750 | 12/13/2006 | Do You Still Have Pain | Family Range | | | |
| P-18434 | 014767 | TEVA_MDL_A_01399761 | TEVA_MDL_A_01399761 | 4/17/2008 | February 2008 Fentora Top 300.xls | Single Document | | | |
| P-18435 | 014768 | TEVA_MDL_A_01399871 | TEVA_MDL_A_01399872 | 12/28/2006 | Fentora CSP Programs to Date | Family Range | | | |
| P-18436 | 014769 | TEVA_MDL_A_01400880 | TEVA_MDL_A_01400884 | 12/14/2006 | RE: ACPA brochure, etc | Family Range | | | |
| P-18437 | 014770 | TEVA_MDL_A_01401514 | TEVA_MDL_A_01401521 | 2/23/2006 | Pain Team - 2006 MICPs | Family Range | | | |
| P-18438 | 014771 | TEVA_MDL_A_01401599 | TEVA_MDL_A_01401602 | 4/26/2007 | Q'2 Qtrly Ordering | Family Range | | | |
| P-18439 | 014772 | TEVA_MDL_A_01402309 | TEVA_MDL_A_01402328 | 2/6/2007 | FW: PDRC SUBMISSION - BREAKTHROUGH PAIN ONLINE MARKETING CAMPAIGN - SHAREYOURPAIN.ORG | Family Range | | | |
| P-18440 | 014773 | TEVA_MDL_A_01402423 | TEVA_MDL_A_01402432 | 4/13/2004 | FW: BTP Brochure Update: 3-22-04 | Family Range | | | |
| P-18441 | 014774 | TEVA_MDL_A_01402424 | TEVA_MDL_A_01402432 | 4/13/2004 | BTPBRO-REV-32204 | Family Range | | | |
| P-18442 | 014775 | TEVA_MDL_A_01403499 | TEVA_MDL_A_01403499 | 6/24/2005 | Canceled ACTIQ Marketing Plan Session | Single Document | | | |
| P-18443 | 014776 | TEVA_MDL_A_01404279 | TEVA_MDL_A_01404280 | 3/26/2007 | Re: HCPAB | Single Document | | | |
| P-18444 | 014777 | TEVA_MDL_A_01404473 | TEVA_MDL_A_01404475 | 9/28/2006 | RE: FENTORA Celebration - Slides | Single Document | | | |
| P-18445 | 014778 | TEVA_MDL_A_01405193 | TEVA_MDL_A_01405194 | 5/3/2004 | RE: Prescribing specialties -- 15% | Single Document | | | |
| P-18446 | 014779 | TEVA_MDL_A_01405306 | TEVA_MDL_A_01405307 | 2/6/2007 | RE: PDRC SUBMISSION - BREAKTHROUGH PAIN ONLINE MARKETING CAMPAIGN - SHAREYOURPAIN.ORG | Single Document | | | |
| P-18447 | 014780 | TEVA_MDL_A_01406068 | TEVA_MDL_A_01406068 | 8/4/2006 | Talk Show.doc.ppt | Single Document | | | |
| P-18448 | 014781 | TEVA_MDL_A_01406251 | TEVA_MDL_A_01406254 | 3/19/2007 | FW: WebMD promotional drivers are live | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18449 | 014782 | TEVA_MDL_A_01410208 | TEVA_MDL_A_01410209 | 6/19/2015 | Opioid addiction awareness | Single Document | | | |
| P-18450 | 014783 | TEVA_MDL_A_01427580 | TEVA_MDL_A_01427584 | 12/8/2016 | RE: Rochester drug order management revised | Family Range | | | |
| P-18451 | 014784 | TEVA_MDL_A_01428524 | TEVA_MDL_A_01428525 | 1/25/2016 | ABC order management revised | Single Document | | | |
| P-18452 | 014785 | TEVA_MDL_A_01428583 | TEVA_MDL_A_01428584 | 5/31/2016 | ABC order management revised | Single Document | | | |
| P-18453 | 014786 | TEVA_MDL_A_01436277 | TEVA_MDL_A_01436282 | 12/8/2016 | Dakota order management revised | Family Range | | | |
| P-18454 | 014787 | TEVA_MDL_A_01439745 | TEVA_MDL_A_01439745 | 10/9/2017 | WBAD - October 2 2017 Meeting.pptx | Single Document | | | |
| P-18455 | 014788 | TEVA_MDL_A_01440629 | TEVA_MDL_A_01440629 | 2/21/2018 | Walgreens Wbad 2017 Annual Strategic Bonus Cover Letter | Single Document | | | |
| P-18456 | 014789 | TEVA_MDL_A_01453598 | TEVA_MDL_A_01453598 | 8/9/2011 | Email from jack Crowley re: Quota - Administrative Reviews | Single Document | | | |
| P-08476 | 014790 | TEVA_MDL_A_01453996 | TEVA_MDL_A_01453999 | 7/12/2012 | RE: SOM | Family Range | | | |
| P-18457 | 014791 | TEVA_MDL_A_01453998 | TEVA_MDL_A_01453999 | 7/12/2012 | ARCOS (all) reports generated by DEA.doc | Single Document | | | |
| P-18458 | 014792 | TEVA_MDL_A_01454033 | TEVA_MDL_A_01454033 | 8/27/2012 | High Risk Drugs | Single Document | | | |
| P-18459 | 014793 | TEVA_MDL_A_01454261 | TEVA_MDL_A_01454262 | 9/10/2012 | RE: Suspicious order project | Single Document | | | |
| P-18460 | 014794 | TEVA_MDL_A_01454680 | TEVA_MDL_A_01454681 | 11/13/2012 | No Subject-479.EML | Family Range | | | |
| P-18461 | 014795 | TEVA_MDL_A_01454742 | TEVA_MDL_A_01454746 | 11/29/2012 | RE: DEA Excessive Usage | Single Document | | | |
| P-18462 | 014796 | TEVA_MDL_A_01455048 | TEVA_MDL_A_01455051 | 1/8/2013 | Teva_SOM_SOP.doc | Single Document | | | |
| P-18463 | 014797 | TEVA_MDL_A_01456869 | TEVA_MDL_A_01456869 | 3/14/2013 | RE: FYI | Single Document | | | |
| P-08478 | 014798 | TEVA_MDL_A_01457292 | TEVA_MDL_A_01457296 | 6/14/2013 | RE: Benchmarking Survey | Family Range | | | |
| P-18464 | 014799 | TEVA_MDL_A_01457704 | TEVA_MDL_A_01457711 | 10/18/2013 | Teva SOM Policy SOP_DEA Excessive Usage Holds | Single Document | | | |
| P-18465 | 014800 | TEVA_MDL_A_01457867 | TEVA_MDL_A_01457868 | 12/11/2013 | RE: Monthly Report | Single Document | | | |
| P-18466 | 014801 | TEVA_MDL_A_01459227 | TEVA_MDL_A_01459228 | 8/21/2014 | RE: GAO Survey of DEA-Registered Distributors | Single Document | | | |
| P-18467 | 014802 | TEVA_MDL_A_01460257 | TEVA_MDL_A_01460260 | 2/4/2015 | Fwd: Updated View | Family Range | | | |
| P-18468 | 014803 | TEVA_MDL_A_01460883 | TEVA_MDL_A_01460887 | 3/26/2015 | RE: internal Audit | Single Document | | | |
| P-18469 | 014804 | TEVA_MDL_A_01462200 | TEVA_MDL_A_01462203 | 10/28/2015 | RE: Publix Anda weekly call | Single Document | | | |
| P-18470 | 014805 | TEVA_MDL_A_01462220 | TEVA_MDL_A_01462220 | 10/30/2015 | Another Publix Heads Up | Single Document | | | |
| P-18471 | 014806 | TEVA_MDL_A_01462248 | TEVA_MDL_A_01462251 | 11/2/2015 | Re: Publix Anda weekly call | Single Document | | | |
| P-18472 | 014807 | TEVA_MDL_A_01463467 | TEVA_MDL_A_01463467 | 2/15/2012 | RE: DEA and Cardinal Health | Single Document | | | |
| P-18473 | 014808 | TEVA_MDL_A_01463507 | TEVA_MDL_A_01463510 | 5/30/2012 | SOM Program | Family Range | | | |
| P-18474 | 014809 | TEVA_MDL_A_01463508 | TEVA_MDL_A_01463510 | 5/30/2012 | SOM Process Abbreviated.doc | Single Document | | | |
| P-18479 | 014810 | TEVA_MDL_A_01463623 | TEVA_MDL_A_01463623 | 7/31/2012 | Covidien/Mallinckrodt SOM Questionnaire | Single Document | | | |
| P-18475 | 014811 | TEVA_MDL_A_01463768 | TEVA_MDL_A_01463770 | 11/28/2012 | FW: DEA Excessive Usage | Single Document | | | |
| P-08480 | 014812 | TEVA_MDL_A_01463855 | TEVA_MDL_A_01463862 | 1/2/2013 | TEVA SOM Review | Single Document | | | |
| P-18476 | 014813 | TEVA_MDL_A_01464057 | TEVA_MDL_A_01464057 | 4/21/2013 | Re: Buprenorphine Sales | Single Document | | | |
| P-18477 | 014814 | TEVA_MDL_A_01464245 | TEVA_MDL_A_01464274 | 8/6/2013 | Buzzeo Site Audit of Cima facility 2013 | Family Range | | | |
| P-18478 | 014815 | TEVA_MDL_A_01464264 | TEVA_MDL_A_01464274 | 8/6/2013 | Buzzeo Compliance Site Audit Report for Salt Lake City | Single Document | | | |
| P-18479 | 014816 | TEVA_MDL_A_01464603 | TEVA_MDL_A_01464603 | 3/18/2014 | DEA Compliance Organization | Single Document | | | |
| P-18480 | 014817 | TEVA_MDL_A_01464911 | TEVA_MDL_A_01464920 | 7/23/2014 | RE: CSOS PO Test from Prescription Supply | Single Document | | | |
| P-18481 | 014818 | TEVA_MDL_A_01465212 | TEVA_MDL_A_01465214 | 8/25/2014 | RE: GAO Survey of DEA-Registered Distributors | Single Document | | | |
| P-18482 | 014819 | TEVA_MDL_A_01465344 | TEVA_MDL_A_01465345 | 10/16/2014 | RE: Catching up | Single Document | | | |
| P-18483 | 014820 | TEVA_MDL_A_01465907 | TEVA_MDL_A_01465909 | 6/3/2015 | Teva Global Internal Audit - Proposed Agenda | Single Document | | | |
| P-18484 | 014821 | TEVA_MDL_A_01466063 | TEVA_MDL_A_01466065 | 9/16/2015 | 2015 Email Re: Request for Face to Face Meeting | Single Document | | | |
| P-18485 | 014822 | TEVA_MDL_A_01466124 | TEVA_MDL_A_01466127 | 10/16/2015 | FW: PO# 1031374 for the OXYCODONE product. | Single Document | | | |
| P-18486 | 014823 | TEVA_MDL_A_01466128 | TEVA_MDL_A_01466132 | 10/16/2015 | FW: PO# 1031374 for the OXYCODONE product. | Single Document | | | |
| P-18487 | 014824 | TEVA_MDL_A_01466137 | TEVA_MDL_A_01466142 | 10/16/2015 | RE: PO# 1031374 for the OXYCODONE product. | Single Document | | | |
| P-18488 | 014825 | TEVA_MDL_A_01466151 | TEVA_MDL_A_01466154 | 10/29/2015 | FW: Publix SOM Issues | Single Document | | | |
| P-18489 | 014826 | TEVA_MDL_A_01466156 | TEVA_MDL_A_01466159 | 10/29/2015 | Re: Publix Oxycodone Order | Single Document | | | |
| P-18490 | 014827 | TEVA_MDL_A_01466350 | TEVA_MDL_A_01466352 | 8/7/2012 | Cephalon Corporate Policy C-132 Reporting of Adverse Events, Product Complaints, and Suspected Diversions | Single Document | | | |
| P-18491 | 014828 | TEVA_MDL_A_01466507 | TEVA_MDL_A_01466517 | 7/11/2016 | FW: Indirect Trend Analytics- Altama Pharmacy & Sugar Hill Pharmacy | Family Range | | | |
| P-18492 | 014829 | TEVA_MDL_A_01466752 | TEVA_MDL_A_01466752 | 9/22/2016 | ADIWG Follow Up | Single Document | | | |
| P-18493 | 014830 | TEVA_MDL_A_01469320 | TEVA_MDL_A_01469321 | 2/5/2018 | RE: Fentanyl Patch Supply Chain Information | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18494 | 014831 | TEVA_MDL_A_01469437 | TEVA_MDL_A_01469439 | 2/12/2018 | Re: Controlled Substance Purchases | Family Range | | | |
| P-18495 | 014832 | TEVA_MDL_A_01469664 | TEVA_MDL_A_01469675 | 7/12/2016 | FW: Indirect Trend Analytics- Altama Pharmacy & Sugar Hill Pharmacy | Family Range | | | |
| P-18496 | 014833 | TEVA_MDL_A_01469841 | TEVA_MDL_A_01469843 | 11/7/2016 | RE: New Jersey Pharmaceutical Industry Group Meeting - November 10, 2016 | Single Document | | | |
| P-18497 | 014834 | TEVA_MDL_A_01469866 | TEVA_MDL_A_01469877 | 11/22/2016 | Fwd: API Status: Vantrela - Hydrocodone, code #1582 | Family Range | | | |
| P-18498 | 014835 | TEVA_MDL_A_01470357 | TEVA_MDL_A_01470362 | 10/10/2017 | FW: Delphi Report Questions | Family Range | | | |
| P-18499 | 014836 | TEVA_MDL_A_01470384 | TEVA_MDL_A_01470384 | 10/16/2017 | RE: 60 Minutes | Single Document | | | |
| P-18500 | 014837 | TEVA_MDL_A_01470740 | TEVA_MDL_A_01470743 | 2/5/2018 | FW: Fentanyl Patch Supply Chain Information | Family Range | | | |
| P-18501 | 014838 | TEVA_MDL_A_01471221 | TEVA_MDL_A_01471221 | 5/18/2018 | 2018 Email Re: Analytics Firm | Single Document | | | |
| P-18502 | 014839 | TEVA_MDL_A_01471255 | TEVA_MDL_A_01471257 | 3/14/2018 | 2018 Email for meeting on DEA Quota Issues with outline of agenda | Family Range | | | |
| P-18503 | 014840 | TEVA_MDL_A_01471470 | TEVA_MDL_A_01471470 | 3/16/2018 | 2018 Email Teva quota issue with Hydromorphone ER Tabs | Single Document | | | |
| P-18504 | 014841 | TEVA_MDL_A_01472168 | TEVA_MDL_A_01472169 | 6/13/2012 | FW: Removing providers from call plan/sales quota numbers | Single Document | | | |
| P-18505 | 014842 | TEVA_MDL_A_01472602 | TEVA_MDL_A_01472607 | 3/31/2012 | FW: Confidential: Fentora Phase III Results | Family Range | | | |
| P-18506 | 014843 | TEVA_MDL_A_01477866 | TEVA_MDL_A_01477868 | 1/20/2006 | FW: Pain Franchise Media Coverage | Family Range | | | |
| P-18507 | 014844 | TEVA_MDL_A_01478859 | TEVA_MDL_A_01478860 | 3/25/2006 | ACTIQ Potentially Implicated in Doctor Shopping Arrest in Salt Lake City | Single Document | | | |
| P-18508 | 014845 | TEVA_MDL_A_01485059 | TEVA_MDL_A_01485065 | 8/18/2008 | GPE Actiq RMP INITIAL Off-Label Prescribers (Jul 08) | Family Range | | | |
| P-18509 | 014846 | TEVA_MDL_A_01490949 | TEVA_MDL_A_01490952 | 8/3/2006 | A Few Good Salesmen_v1_072106.doc | Single Document | | | |
| P-18510 | 014847 | TEVA_MDL_A_01500140 | TEVA_MDL_A_01500140 | 7/10/2008 | FENTORA Mktg_SMegaffin_062908_v4.ppt | Single Document | | | |
| P-18511 | 014848 | TEVA_MDL_A_01500739 | TEVA_MDL_A_01500740 | 10/21/2008 | RE: Agenda - Leadership Team Meeting | Single Document | | | |
| P-18512 | 014849 | TEVA_MDL_A_01506132 | TEVA_MDL_A_01506137 | 6/15/2016 | Re: Ex-Pharma Sales Staff Arrested on Anti-Kickback Charges and more... | Single Document | | | |
| P-18513 | 014850 | TEVA_MDL_A_01506383 | TEVA_MDL_A_01506386 | 2/10/2017 | Spokane Resume | Family Range | | | |
| P-18514 | 014851 | TEVA_MDL_A_01530309 | TEVA_MDL_A_01530321 | 7/15/2010 | Fine_2010_Pain Med_p1024 | Single Document | | | |
| P-18515 | 014852 | TEVA_MDL_A_01536499 | TEVA_MDL_A_01536506 | 5/14/2008 | Pink Sheet Coverage of the Advisory Committee Meeting | Family Range | | | |
| P-18516 | 014853 | TEVA_MDL_A_01536500 | TEVA_MDL_A_01536506 | 5/14/2008 | Fentora_The Pink Sheet 5 | Single Document | | | |
| P-18517 | 014854 | TEVA_MDL_A_01541365 | TEVA_MDL_A_01541367 | 4/24/2007 | Portenoy Low Back Pain Article | Family Range | | | |
| P-18518 | 014855 | TEVA_MDL_A_01543565 | TEVA_MDL_A_01543566 | 5/1/2008 | FENTORA-ROI-Executive Summary - Q4 07 report.ppt | Family Range | | | |
| P-18519 | 014856 | TEVA_MDL_A_01564753 | TEVA_MDL_A_01564756 | 6/9/2006 | 060608 20747-DDMAC MACMIS 14268 | Single Document | | | |
| P-18520 | 014857 | TEVA_MDL_A_01575973 | TEVA_MDL_A_01575972 | 7/12/2004 | 2004 Letter Teva to FDA 2004 Cephalon Actiq Information Package 684Pg. for FDA Office of Drug Evaluation Meeting | Single Document | | | |
| P-18521 | 014858 | TEVA_MDL_A_01575973 | TEVA_MDL_A_01575980 | 7/23/2004 | 23-Jul-2004, ACTIQ, NDA 20-747, DDMAC ACT 155 | Single Document | | | |
| P-18522 | 014859 | TEVA_MDL_A_01582302 | TEVA_MDL_A_01582303 | 6/4/2004 | Microsoft Word - working document.doc | Single Document | | | |
| P-18523 | 014860 | TEVA_MDL_A_01582360 | TEVA_MDL_A_01582377 | 6/2/2014 | 041019 20747-FDA JULY 14 MTG MINS | Single Document | | | |
| P-18524 | 014861 | TEVA_MDL_A_01584973 | TEVA_MDL_A_01584989 | 4/18/2005 | 15-APR-2005 20747 DDMAC Meeting minutes | Single Document | | | |
| P-18525 | 014862 | TEVA_MDL_A_01861562 | TEVA_MDL_A_01861572 | | 2003 Clinical Research & Regulatory Affairs | Single Document | | | |
| P-18526 | 014863 | TEVA_MDL_A_01864226 | TEVA_MDL_A_01864234 | 8/10/2007 | Pain Franchise News - Weekly Monitoring Report 8-10-07 | Single Document | | | |
| P-18527 | 014864 | TEVA_MDL_A_01868209 | TEVA_MDL_A_01868209 | 5/30/2014 | Information needed for your review | Single Document | | | |
| P-18528 | 014865 | TEVA_MDL_A_01868221 | TEVA_MDL_A_01868222 | 8/4/2013 | Re: Prescribing Opioids Guidlines | Single Document | | | |
| P-18529 | 014866 | TEVA_MDL_A_01868816 | TEVA_MDL_A_01868817 | 2/5/2013 | RE: Fentora Best Practice | Single Document | | | |
| P-18530 | 014867 | TEVA_MDL_A_01874331 | TEVA_MDL_A_01874488 | 10/23/2012 | Fw: Hydrocodone C33237/1099 and C33237/1106 protocols for your endorsement | Family Range | | | |
| P-18531 | 014868 | TEVA_MDL_A_01906932 | TEVA_MDL_A_01906933 | 2/3/2014 | RE: Presentations for the Safety Board meeting | Single Document | | | |
| P-18532 | 014869 | TEVA_MDL_A_01974314 | TEVA_MDL_A_01974316 | 5/31/2016 | RE: Sales & Marketing Compliance Audit - Additional Document Needed | Family Range | | | |
| P-18533 | 014870 | TEVA_MDL_A_01975191 | TEVA_MDL_A_01975197 | 8/13/2012 | FW: Global R&D Organization Announcement | Family Range | | | |
| P-18534 | 014871 | TEVA_MDL_A_02018545 | TEVA_MDL_A_02018553 | 12/3/2008 | oledata.mso.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18535 | 014872 | TEVA_MDL_A_02018708 | TEVA_MDL_A_02018715 | 8/26/2008 | IMS Data for FENTORA RiskMAP quarterly report | Family Range | | | |
| P-18536 | 014873 | TEVA_MDL_A_02022444 | TEVA_MDL_A_02022447 | 1/16/2007 | PR updates | Single Document | | | |
| P-18537 | 014874 | TEVA_MDL_A_02022449 | TEVA_MDL_A_02022450 | 11/17/2005 | PO's for coupons for 2006 | Family Range | | | |
| P-18538 | 014875 | TEVA_MDL_A_02024819 | TEVA_MDL_A_02024823 | 4/15/2008 | For Review: Slide Presentations for 4/21 | Family Range | | | |
| P-18539 | 014876 | TEVA_MDL_A_02024820 | TEVA_MDL_A_02024823 | 4/15/2008 | Brand Audit Exec Summary for War Games.ppt | Family Range | | | |
| P-18540 | 014877 | TEVA_MDL_A_02025746 | TEVA_MDL_A_02025751 | 3/23/2007 | agenda for HCPAB | Family Range | | | |
| P-18541 | 014878 | TEVA_MDL_A_02025846 | TEVA_MDL_A_02025847 | 8/8/2006 | ACTIQ EULOGY | Family Range | | | |
| P-18542 | 014879 | TEVA_MDL_A_02028291 | TEVA_MDL_A_02028307 | 4/5/2007 | RE: Recruitment Update & Agenda | Family Range | | | |
| P-18543 | 014880 | TEVA_MDL_A_02028357 | TEVA_MDL_A_02028357 | 2/29/2008 | 2005-2007 Speaker Trainings.xls | Single Document | | | |
| P-18544 | 014881 | TEVA_MDL_A_02029684 | TEVA_MDL_A_02029686 | 1/11/2007 | RE: Updated Web Audit Spreadsheet | Single Document | | | |
| P-18545 | 014882 | TEVA_MDL_A_02030685 | TEVA_MDL_A_02030697 | 3/23/2007 | my ppt so far | Family Range | | | |
| P-18546 | 014883 | TEVA_MDL_A_02042991 | TEVA_MDL_A_02042992 | 3/30/2006 | FEBT Steering Committee Meeting Follow-up | Family Range | | | |
| P-18547 | 014884 | TEVA_MDL_A_02043207 | TEVA_MDL_A_02043208 | 10/29/2008 | RE: Cephalon & Industry News | Single Document | | | |
| P-18548 | 014885 | TEVA_MDL_A_02048242 | TEVA_MDL_A_02048251 | 5/30/2008 | Pain Franchise News - Weekly Monitoring Report 5.30.08 | Single Document | | | |
| P-18549 | 014886 | TEVA_MDL_A_02049168 | TEVA_MDL_A_02049171 | 8/21/2007 | The Associated Press (8/20): Pain Medicine Use Has Nearly Doubled | Single Document | | | |
| P-18550 | 014887 | TEVA_MDL_A_02049666 | TEVA_MDL_A_02049677 | 2/16/2007 | Pain Franchise News - Weekly Monitoring Report 2-16-07 | Family Range | | | |
| P-18551 | 014888 | TEVA_MDL_A_02062551 | TEVA_MDL_A_02062584 | 9/29/2008 | Coverage of Final Settlement News | Family Range | | | |
| P-18552 | 014889 | TEVA_MDL_A_02063682 | TEVA_MDL_A_02063701 | 7/7/2015 | 2014-11-21 Richie Codeine Order.docx | Family Range | | | |
| P-18553 | 014890 | TEVA_MDL_A_02063701 | TEVA_MDL_A_02063701 | 7/7/2015 | 2015-06-23 Richie Suspicious Order Report.docx | Single Document | | | |
| P-18554 | 014891 | TEVA_MDL_A_02063728 | TEVA_MDL_A_02063728 | 10/16/2015 | 2015-10-16 Christine Baeder Phone Call.txt | Single Document | | | |
| P-18555 | 014892 | TEVA_MDL_A_02063729 | TEVA_MDL_A_02063733 | 10/16/2015 | RE: PO# 1031374 for the OXYCODONE product. | Single Document | | | |
| P-18556 | 014893 | TEVA_MDL_A_02063833 | TEVA_MDL_A_02063951 | 2/27/2013 | NJPIG Meeting - Information on FDA Hydrocodone Hearing | Family Range | | | |
| P-18557 | 014894 | TEVA_MDL_A_02063834 | TEVA_MDL_A_02063951 | 2/27/2013 | Hydrocodone Rescheduling Meeting Notes | Family Range | | | |
| P-18558 | 014895 | TEVA_MDL_A_02063995 | TEVA_MDL_A_02063996 | 2/8/2016 | RE: Anti-Diversion Industry Working Group | Single Document | | | |
| P-18559 | 014896 | TEVA_MDL_A_02064314 | TEVA_MDL_A_02064334 | 7/27/2017 | SO8335 Diversion Information | Family Range | | | |
| P-18560 | 014897 | TEVA_MDL_A_02071350 | TEVA_MDL_A_02071350 | 5/30/2014 | RE: Information needed | Single Document | | | |
| P-18561 | 014898 | TEVA_MDL_A_02071870 | TEVA_MDL_A_02071886 | 3/27/2014 | FW: hcpConnect Speaker Bios | Family Range | | | |
| P-18562 | 014899 | TEVA_MDL_A_02071875 | TEVA_MDL_A_02071886 | 3/27/2014 | Simon.docx | Family Range | | | |
| P-18563 | 014900 | TEVA_MDL_A_02072057 | TEVA_MDL_A_02072059 | 7/30/2012 | FW: June Prescriber Report | Family Range | | | |
| P-18564 | 014901 | TEVA_MDL_A_02072423 | TEVA_MDL_A_02072424 | 6/5/2012 | Exported Report Data | Family Range | | | |
| P-18565 | 014902 | TEVA_MDL_A_02073405 | TEVA_MDL_A_02073405 | 6/4/2007 | 702.msg | Single Document | | | |
| P-18566 | 014903 | TEVA_MDL_A_02074924 | TEVA_MDL_A_02074969 | 9/25/2006 | N 21-947 AP ltr w lblg 9-25-06 | Single Document | | | |
| P-18567 | 014904 | TEVA_MDL_A_02075305 | TEVA_MDL_A_02075309 | 11/3/2006 | 13.msg | Single Document | | | |
| P-18568 | 014905 | TEVA_MDL_A_02075563 | TEVA_MDL_A_02075569 | 1/19/2007 | 867.msg | Single Document | | | |
| P-18569 | 014906 | TEVA_MDL_A_02077435 | TEVA_MDL_A_02077436 | 3/20/2012 | RE: Effentora - Product Working Group | Single Document | | | |
| P-18570 | 014907 | TEVA_MDL_A_02161645 | TEVA_MDL_A_02161738 | 2/21/2009 | FW: Opioid Treatment Guidelines | Family Range | | | |
| P-18571 | 014908 | TEVA_MDL_A_02161650 | TEVA_MDL_A_02161738 | 2/21/2009 | Chou_NonCancerGuidelines2009 | Family Range | | | |
| P-18572 | 014909 | TEVA_MDL_A_02161690 | TEVA_MDL_A_02161738 | 2/21/2009 | Chou_NonCancerAberrantBehav2009 | Family Range | | | |
| P-18573 | 014910 | TEVA_MDL_A_02162238 | TEVA_MDL_A_02162244 | 5/11/2009 | Natixis Research | Family Range | | | |
| P-18574 | 014911 | TEVA_MDL_A_02165300 | TEVA_MDL_A_02165302 | 5/1/2007 | 4.25.07_FENTBrandPlanning_contactrpt.doc | Single Document | | | |
| P-18575 | 014912 | TEVA_MDL_A_02176111 | TEVA_MDL_A_02176114 | 1/4/2012 | Draft Meeting minutes - TIRF REMS Access/ Actiq Fentora REMS strategy meeting | Family Range | | | |
| P-18576 | 014913 | TEVA_MDL_A_02186676 | TEVA_MDL_A_02186677 | 4/10/2008 | BG #1 Fentora new indication Memo for AC final.DOC | Single Document | | | |
| P-18577 | 014914 | TEVA_MDL_A_02214252 | TEVA_MDL_A_02214252 | 8/25/2010 | Cephalon_KOL_Payments.xlsx | Single Document | | | |
| P-18578 | 014915 | TEVA_MDL_A_02217508 | TEVA_MDL_A_02217508 | 6/20/2006 | FW: Celebration of 3 Major Milestones for the US Pain Franchise | Single Document | | | |
| P-18579 | 014916 | TEVA_MDL_A_02221463 | TEVA_MDL_A_02221477 | 12/5/2008 | FW: Fentora LRP Kick Off Meeting Minutes / Assignments for December 17th Working Session | Family Range | | | |
| P-18580 | 014917 | TEVA_MDL_A_02238176 | TEVA_MDL_A_02238221 | 2/10/2011 | PDRC approved reprints for use by reps.... | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18581 | 014918 | TEVA_MDL_A_02238193 | TEVA_MDL_A_02238221 | 2/10/2011 | FEN-2226 Darwish Absolute & Relative Bioavailabilty | Family Range | | | |
| P-18582 | 014919 | TEVA_MDL_A_02241320 | TEVA_MDL_A_02241322 | 6/7/2011 | FW: Corporate Invoices - Cephalon | Family Range | | | |
| P-18583 | 014920 | TEVA_MDL_A_02248089 | TEVA_MDL_A_02248089 | 2/6/2018 | 2018-02-06 RDC Fairfield Suspicious Order Report.docx | Single Document | | | |
| P-18584 | 014921 | TEVA_MDL_A_02248090 | TEVA_MDL_A_02248090 | 2/6/2018 | 2018-02-06 RDC Rochester State Suspicious Order Report.docx | Single Document | | | |
| P-18585 | 014922 | TEVA_MDL_A_02248091 | TEVA_MDL_A_02248091 | 2/6/2018 | 2018-02-06 RDC Rochester Suspicious Order Report.docx | Single Document | | | |
| P-18586 | 014923 | TEVA_MDL_A_02248092 | TEVA_MDL_A_02248092 | 2/8/2018 | 2018-02-07 RDC Rochester State Suspicious Order Report.docx | Single Document | | | |
| P-18587 | 014924 | TEVA_MDL_A_02248093 | TEVA_MDL_A_02248093 | 2/7/2018 | 2018-02-07 RDC Rochester Suspicious Order Report.docx | Single Document | | | |
| P-18588 | 014925 | TEVA_MDL_A_02248777 | TEVA_MDL_A_02248778 | 1/16/2018 | 2018-01-16 RDC Fairfield Suspicious Order Report.docx | Single Document | | | |
| P-18589 | 014926 | TEVA_MDL_A_02248780 | TEVA_MDL_A_02248781 | 1/16/2018 | 2018-01-16 RDC Rochester State Suspicious Order Report.docx | Single Document | | | |
| P-18590 | 014927 | TEVA_MDL_A_02248782 | TEVA_MDL_A_02248783 | 1/16/2018 | 2018-01-16 RDC Rochester Suspicious Order Report.docx | Single Document | | | |
| P-18591 | 014928 | TEVA_MDL_A_02248786 | TEVA_MDL_A_02248787 | 1/17/2018 | 2018-01-17 RDC Fairfield Suspicious Order Report.docx | Single Document | | | |
| P-18592 | 014929 | TEVA_MDL_A_02248788 | TEVA_MDL_A_02248788 | 1/17/2018 | 2018-01-17 RDC Rochester Suspicious Order Report.docx | Single Document | | | |
| P-18593 | 014930 | TEVA_MDL_A_02248790 | TEVA_MDL_A_02248791 | 1/18/2018 | 2018-01-18 RDC Rochester State Suspicious Order Report.docx | Single Document | | | |
| P-18594 | 014931 | TEVA_MDL_A_02248792 | TEVA_MDL_A_02248793 | 1/18/2018 | 2018-01-18 RDC Rochester Suspicious Order Report.docx | Single Document | | | |
| P-18595 | 014932 | TEVA_MDL_A_02248796 | TEVA_MDL_A_02248797 | 1/23/2018 | 2018-01-23 RDC Fairfield Suspicious Order Report.docx | Single Document | | | |
| P-18596 | 014933 | TEVA_MDL_A_02248798 | TEVA_MDL_A_02248799 | 1/23/2018 | 2018-01-23 RDC Rochester State Suspicious Order Report.docx | Single Document | | | |
| P-18597 | 014934 | TEVA_MDL_A_02248800 | TEVA_MDL_A_02248801 | 1/23/2018 | 2018-01-23 RDC Rochester Suspicious Order Report.docx | Single Document | | | |
| P-18598 | 014935 | TEVA_MDL_A_02248803 | TEVA_MDL_A_02248803 | 2/6/2018 | 2018-02-06 RDC Fairfield Suspicious Order Report.docx | Single Document | | | |
| P-18599 | 014936 | TEVA_MDL_A_02248804 | TEVA_MDL_A_02248804 | 2/6/2018 | 2018-02-06 RDC Rochester State Suspicious Order Report.docx | Single Document | | | |
| P-18600 | 014937 | TEVA_MDL_A_02248805 | TEVA_MDL_A_02248805 | 2/6/2018 | 2018-02-06 RDC Rochester Suspicious Order Report.docx | Single Document | | | |
| P-18601 | 014938 | TEVA_MDL_A_02267690 | TEVA_MDL_A_02267693 | 1/4/2006 | FW: PO for ACTIQ coupons for 2006 & FEBT questions | Single Document | | | |
| P-18602 | 014939 | TEVA_MDL_A_02268621 | TEVA_MDL_A_02268621 | 7/18/2006 | Playbook_Distribution_5-25-06.ppt | Single Document | | | |
| P-18603 | 014940 | TEVA_MDL_A_02286352 | TEVA_MDL_A_02286352 | 10/29/2010 | OpioidMktPhyList_10272010 | Single Document | | | |
| P-18604 | 014941 | TEVA_MDL_A_02296564 | TEVA_MDL_A_02296569 | 11/12/2014 | FW: Updated Creative for Unbranded Initiative | Family Range | | | |
| P-18605 | 014942 | TEVA_MDL_A_02297223 | TEVA_MDL_A_02297223 | 1/27/2017 | ISA TEVA_Vantrela Pricing Strategy_Kickoff_01252017_v2 0.pptx | Single Document | | | |
| P-18606 | 014943 | TEVA_MDL_A_02306269 | TEVA_MDL_A_02306271 | 11/15/2016 | WBAD customer deck summary 11 16.ppt | Family Range | | | |
| P-18607 | 014944 | TEVA_MDL_A_02306270 | TEVA_MDL_A_02306271 | 11/15/2016 | WBAD Meeting 111616.pptx | Family Range | | | |
| P-18608 | 014945 | TEVA_MDL_A_02306315 | TEVA_MDL_A_02306316 | 12/5/2016 | FW: 2017 WBAD incentive program for Teva generic RX products | Family Range | | | |
| P-18609 | 014946 | TEVA_MDL_A_02306316 | TEVA_MDL_A_02306316 | 12/5/2016 | WBAD Point Program Review NDCs for WBAD 12-01-16.xlsx | Single Document | | | |
| P-18610 | 014947 | TEVA_MDL_A_02311164 | TEVA_MDL_A_02311181 | 1/3/2017 | 2017-01-02 Hope Pharmacy - California Board of Pharmacy Accusation | Single Document | | | |
| P-18611 | 014948 | TEVA_MDL_A_02311968 | TEVA_MDL_A_02311971 | 6/30/2017 | RE: WBAD formulary | Family Range | | | |
| P-18612 | 014949 | TEVA_MDL_A_02311970 | TEVA_MDL_A_02311971 | 6/30/2017 | teva_actavis_formulary June 2017.xlsm | Family Range | | | |
| P-18613 | 014950 | TEVA_MDL_A_02315384 | TEVA_MDL_A_02315384 | 5/30/2018 | Generic Weekly Tracking Report WE 5-18-18.xlsx | Single Document | | | |
| P-18614 | 014951 | TEVA_MDL_A_02324879 | TEVA_MDL_A_02324885 | 2/15/2006 | OV Tech & BTP Slide Decks | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18615 | 014952 | TEVA_MDL_A_02324880 | TEVA_MDL_A_02324885 | 2/15/2006 | Convention Training-Disease Awareness_2-16-06.ppt | Family Range | | | |
| P-18616 | 014953 | TEVA_MDL_A_02327685 | TEVA_MDL_A_02327687 | 8/4/2016 | FW: QUALITY COMPLAINT GENERIC Case # 00124615 | Single Document | | | |
| P-18617 | 014954 | TEVA_MDL_A_02331034 | TEVA_MDL_A_02331137 | 10/12/2012 | 2 - Basics of SOM R Buzzeo | Family Range | | | |
| P-08529 | 014955 | TEVA_MDL_A_02331289 | TEVA_MDL_A_02331291 | 1/14/2013 | Project Plan Revised 1.14.13.docx | Single Document | | | |
| P-18618 | 014956 | TEVA_MDL_A_02331299 | TEVA_MDL_A_02331320 | 1/29/2013 | For today's call | Family Range | | | |
| P-18619 | 014957 | TEVA_MDL_A_02331346 | TEVA_MDL_A_02331348 | 2/4/2013 | FW: Questions for Mallincrodt | Family Range | | | |
| P-08531 | 014958 | TEVA_MDL_A_02331377 | TEVA_MDL_A_02331377 | 2/14/2013 | DEA Notification Form.doc | Single Document | | | |
| P-18620 | 014959 | TEVA_MDL_A_02331426 | TEVA_MDL_A_02331428 | 3/19/2013 | RE: Customer Service Training PPT | Family Range | | | |
| P-18621 | 014960 | TEVA_MDL_A_02331428 | TEVA_MDL_A_02331428 | 3/19/2013 | Teva SOM Customer Service Training FINAL.pptx | Single Document | | | |
| P-18622 | 014961 | TEVA_MDL_A_02331567 | TEVA_MDL_A_02331568 | 6/14/2013 | SORDS Gaps 5 year order history not in SORDS. | Family Range | | | |
| P-18623 | 014962 | TEVA_MDL_A_02332291 | TEVA_MDL_A_02332320 | 1/29/2014 | Suspicious Order Monitoring - Chargeback Review | Family Range | | | |
| P-18624 | 014963 | TEVA_MDL_A_02332308 | TEVA_MDL_A_02332320 | 1/29/2014 | Suspicious Order Monitoring - DEA Order Holds | Family Range | | | |
| P-18625 | 014964 | TEVA_MDL_A_02333635 | TEVA_MDL_A_02333645 | 2/18/2015 | No Subject-2127.EML | Family Range | | | |
| P-18626 | 014965 | TEVA_MDL_A_02333636 | TEVA_MDL_A_02333645 | 2/18/2015 | Performance Management Report_Colleen McGinn | Single Document | | | |
| P-18627 | 014966 | TEVA_MDL_A_02336503 | TEVA_MDL_A_02336504 | 7/6/2012 | SOM Presentation | Family Range | | | |
| P-18628 | 014967 | TEVA_MDL_A_02336504 | TEVA_MDL_A_02336504 | 7/6/2012 | SOM Presentation 16JUL12.ppt | Single Document | | | |
| P-18629 | 014968 | TEVA_MDL_A_02336748 | TEVA_MDL_A_02336751 | 1/2/2013 | Teva Risk Factor.doc | Family Range | | | |
| P-18630 | 014969 | TEVA_MDL_A_02336759 | TEVA_MDL_A_02336759 | 1/2/2013 | SORDS Introduction - Kevin Kreutzer, Manager, Suspicious Order Monitoring | Single Document | | | |
| P-18631 | 014970 | TEVA_MDL_A_02336779 | TEVA_MDL_A_02336782 | 1/14/2013 | RE: Project Timeline | Family Range | | | |
| P-18632 | 014971 | TEVA_MDL_A_02336907 | TEVA_MDL_A_02336909 | 6/11/2013 | RE: SORDS Analysis | Family Range | | | |
| P-18633 | 014972 | TEVA_MDL_A_02336909 | TEVA_MDL_A_02336909 | 6/11/2013 | SORDS Gap File 07JUN13.xlsx | Single Document | | | |
| P-18634 | 014973 | TEVA_MDL_A_02337034 | TEVA_MDL_A_02337049 | 12/11/2013 | FW: Monthly Report | Family Range | | | |
| P-18635 | 014974 | TEVA_MDL_A_02338969 | TEVA_MDL_A_02338988 | 8/30/2016 | RE: DEA-Monitoring table-June25-2016 | Family Range | | | |
| P-18636 | 014975 | TEVA_MDL_A_02342525 | TEVA_MDL_A_02342529 | 12/1/2014 | 2014-12-01 Richie Suspicious Order Report.docx | Family Range | | | |
| P-18637 | 014976 | TEVA_MDL_A_02342526 | TEVA_MDL_A_02342529 | 6/25/2015 | 2015-06-25 Richie Suspicious Order Report.docx | Family Range | | | |
| P-18638 | 014977 | TEVA_MDL_A_02342527 | TEVA_MDL_A_02342529 | 4/19/2017 | 2017-04-19 EMED Suspicious Order Report.docx | Family Range | | | |
| P-18639 | 014978 | TEVA_MDL_A_02342528 | TEVA_MDL_A_02342529 | 6/8/2017 | 2017-06-08 EMED Suspicious Order Report.docx | Family Range | | | |
| P-18640 | 014979 | TEVA_MDL_A_02342529 | TEVA_MDL_A_02342529 | 4/19/2017 | 2017-04-19 DV Medical Suspicious Order Report.docx | Single Document | | | |
| P-18641 | 014980 | TEVA_MDL_A_02342538 | TEVA_MDL_A_02342540 | 8/10/2017 | 2017-07 - AB9244497 | Single Document | | | |
| P-18642 | 014981 | TEVA_MDL_A_02342552 | TEVA_MDL_A_02342557 | 8/25/2017 | ADIWG Materials | Family Range | | | |
| P-18643 | 014982 | TEVA_MDL_A_02344814 | TEVA_MDL_A_02344827 | 12/18/2017 | DEA Reporting Requirements for ARCOS and YERS | Family Range | | | |
| P-18644 | 014983 | TEVA_MDL_A_02345351 | TEVA_MDL_A_02345388 | 10/7/2016 | DEA Compliance Deep Dive V2 03OCT16.ppt | Single Document | | | |
| P-18645 | 014984 | TEVA_MDL_A_02345901 | TEVA_MDL_A_02345905 | 12/1/2014 | 2014-12-01 Richie Suspicious Order Report.docx | Family Range | | | |
| P-18646 | 014985 | TEVA_MDL_A_02345902 | TEVA_MDL_A_02345905 | 6/25/2015 | 2015-06-23 Richie Suspicious Order Report.docx | Family Range | | | |
| P-18647 | 014986 | TEVA_MDL_A_02345903 | TEVA_MDL_A_02345905 | 4/19/2017 | 2017-04-19 EMED Suspicious Order Report.docx | Family Range | | | |
| P-18648 | 014987 | TEVA_MDL_A_02345904 | TEVA_MDL_A_02345905 | 6/8/2017 | 2017-06-08 EMED Suspicious Order Report.docx | Family Range | | | |
| P-18649 | 014988 | TEVA_MDL_A_02345905 | TEVA_MDL_A_02345905 | 4/19/2017 | 2017-04-19 DV Medical Suspicious Order Report.docx | Single Document | | | |
| P-18650 | 014989 | TEVA_MDL_A_02345917 | TEVA_MDL_A_02345919 | 8/29/2017 | SOM Program Bullet Points | Single Document | | | |
| P-18651 | 014990 | TEVA_MDL_A_02375504 | TEVA_MDL_A_02375509 | 2/4/2006 | FW: Pain Franchise 2006 Budget Revised Draft 2.3.06.doc | Family Range | | | |
| P-18652 | 014991 | TEVA_MDL_A_02376098 | TEVA_MDL_A_02376101 | 6/7/2006 | Terifay Marketing Progression_060606.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18653 | 014992 | TEVA_MDL_A_02376171 | TEVA_MDL_A_02376174 | 6/16/2006 | [No Subject] | Family Range | | | |
| P-18654 | 014993 | TEVA_MDL_A_02383517 | TEVA_MDL_A_02383526 | 6/13/2006 | Org Chart - Pharm Ops w Oncology.ppt | Family Range | | | |
| P-18655 | 014994 | TEVA_MDL_A_02383521 | TEVA_MDL_A_02383526 | 6/13/2006 | Marketing Org Chart | Single Document | | | |
| P-18656 | 014995 | TEVA_MDL_A_02383994 | TEVA_MDL_A_02384006 | 8/8/2006 | FW: Launch Document | Family Range | | | |
| P-18657 | 014996 | TEVA_MDL_A_02386156 | TEVA_MDL_A_02386172 | 4/7/2007 | FW: Galleys of Express Track article in May issue of Clinical Therapeutics | Family Range | | | |
| P-18658 | 014997 | TEVA_MDL_A_02386158 | TEVA_MDL_A_02386172 | 4/7/2007 | ET_simpson_draft_4-6 | Family Range | | | |
| P-18659 | 014998 | TEVA_MDL_A_02386264 | TEVA_MDL_A_02386264 | 4/13/2007 | Pain Team 2007 Responsibilities_041307.xls | Single Document | | | |
| P-18660 | 014999 | TEVA_MDL_A_02396156 | TEVA_MDL_A_02396164 | 3/22/2018 | Gillenkirk 2011 Performance Summary Form - US (2).docx | Family Range | | | |
| P-18661 | 015000 | TEVA_MDL_A_02397625 | TEVA_MDL_A_02397627 | 8/5/2004 | RE: ACTIQ Brand Plan Reimbursement/MC Section | Single Document | | | |
| P-18662 | 015001 | TEVA_MDL_A_02400659 | TEVA_MDL_A_02400661 | 11/6/2008 | RE: summary of article: Trends and Risks of Opioid Use for Pain | Single Document | | | |
| P-18663 | 015002 | TEVA_MDL_A_02401118 | TEVA_MDL_A_02401118 | | TEVA Produced Document | Single Document | | | |
| P-18664 | 015003 | TEVA_MDL_A_02411771 | TEVA_MDL_A_02411771 | 5/7/2013 | BuNa Outreach summary.xlsx | Single Document | | | |
| P-18665 | 015004 | TEVA_MDL_A_02416193 | TEVA_MDL_A_02416193 | | TEVA Produced Document | Single Document | | | |
| P-18666 | 015005 | TEVA_MDL_A_02416194 | TEVA_MDL_A_02416194 | | TEVA Produced Document | Single Document | | | |
| P-18667 | 015006 | TEVA_MDL_A_02416204 | TEVA_MDL_A_02416204 | | TEVA Produced Document | Single Document | | | |
| P-18668 | 015007 | TEVA_MDL_A_02416208 | TEVA_MDL_A_02416208 | | TEVA Produced Document | Single Document | | | |
| P-18669 | 015008 | TEVA_MDL_A_02419959 | TEVA_MDL_A_02419959 | | TEVA Produced Document | Single Document | | | |
| P-18670 | 015009 | TEVA_MDL_A_02419960 | TEVA_MDL_A_02419960 | | TEVA Produced Document | Single Document | | | |
| P-18671 | 015010 | TEVA_MDL_A_02419961 | TEVA_MDL_A_02419961 | | TEVA Produced Document | Single Document | | | |
| P-18672 | 015011 | TEVA_MDL_A_02419963 | TEVA_MDL_A_02419963 | | TEVA Produced Document | Single Document | | | |
| P-18673 | 015012 | TEVA_MDL_A_02419964 | TEVA_MDL_A_02419964 | | TEVA Produced Document | Single Document | | | |
| P-18674 | 015013 | TEVA_MDL_A_02419969 | TEVA_MDL_A_02419969 | | TEVA Produced Document | Single Document | | | |
| P-18675 | 015014 | TEVA_MDL_A_02474110 | TEVA_MDL_A_02474144 | 2/13/2014 | RE: Monthly Reports | Single Document | | | |
| P-18676 | 015015 | TEVA_MDL_A_02475031 | TEVA_MDL_A_02475032 | 12/9/2014 | RE: CVS Codeine Order Background | Single Document | | | |
| P-18677 | 015016 | TEVA_MDL_A_02475242 | TEVA_MDL_A_02475243 | 4/27/2015 | Meijer - Bup/Nal | Family Range | | | |
| P-18678 | 015017 | TEVA_MDL_A_02475564 | TEVA_MDL_A_02475585 | 8/19/2015 | FW: Global Internal Audit: DEA - Final Report | Family Range | | | |
| P-18679 | 015018 | TEVA_MDL_A_02475565 | TEVA_MDL_A_02475585 | 8/19/2015 | DEA - Final Report | Single Document | | | |
| P-18680 | 015019 | TEVA_MDL_A_02475595 | TEVA_MDL_A_02475598 | 9/21/2015 | RE: DEA Hold - Morris & Dickson- APAP /Codeine - Ord#1043753 | Single Document | | | |
| P-18681 | 015020 | TEVA_MDL_A_02475611 | TEVA_MDL_A_02475611 | 10/12/2015 | RE: Oxycodone ER | Single Document | | | |
| P-18682 | 015021 | TEVA_MDL_A_02475899 | TEVA_MDL_A_02475901 | 9/18/2016 | RE: ADIWG Meeting | Family Range | | | |
| P-18683 | 015022 | TEVA_MDL_A_02475900 | TEVA_MDL_A_02475901 | 9/18/2016 | ADIWG Draft#1.9.18.16.pptx | Family Range | | | |
| P-18684 | 015023 | TEVA_MDL_A_02476561 | TEVA_MDL_A_02476562 | 5/31/2017 | HS&GA Committee Meeting 19JUN17.pptx | Family Range | | | |
| P-18685 | 015024 | TEVA_MDL_A_02476562 | TEVA_MDL_A_02476562 | 5/31/2017 | Teva Suspicious Order Monitoring - Complete Process | Single Document | | | |
| P-18686 | 015025 | TEVA_MDL_A_02478476 | TEVA_MDL_A_02478524 | 3/10/2014 | RE: Monthly Reports | Single Document | | | |
| P-18687 | 015026 | TEVA_MDL_A_02479418 | TEVA_MDL_A_02479422 | 11/2/2015 | RE: Publix Anda weekly call | Single Document | | | |
| P-18688 | 015027 | TEVA_MDL_A_02479488 | TEVA_MDL_A_02479505 | 5/9/2014 | SORDS III User Requirements | Single Document | | | |
| P-18689 | 015028 | TEVA_MDL_A_02479859 | TEVA_MDL_A_02479859 | 5/22/2017 | 2017-05 HSandGA.pptx | Single Document | | | |
| P-18690 | 015029 | TEVA_MDL_A_02479933 | TEVA_MDL_A_02479937 | 12/1/2014 | 2014-12-01 Richie Suspicious Order Report.docx | Family Range | | | |
| P-18691 | 015030 | TEVA_MDL_A_02479934 | TEVA_MDL_A_02479937 | 6/25/2015 | 2015-06-23 Richie Suspicious Order Report.docx | Family Range | | | |
| P-18692 | 015031 | TEVA_MDL_A_02479935 | TEVA_MDL_A_02479937 | 4/19/2017 | 2017-04-19 EMED Suspicious Order Report.docx | Family Range | | | |
| P-18693 | 015032 | TEVA_MDL_A_02479936 | TEVA_MDL_A_02479937 | 6/8/2017 | 2017-06-08 EMED Suspicious Order Report.docx | Family Range | | | |
| P-18694 | 015033 | TEVA_MDL_A_02479937 | TEVA_MDL_A_02479937 | 4/19/2017 | 2017-04-19 DV Medical Suspicious Order Report.docx | Single Document | | | |
| P-18695 | 015034 | TEVA_MDL_A_02480068 | TEVA_MDL_A_02480068 | 11/3/2017 | 2017-11 Q4 Dept Meeting - JJT.pptx | Single Document | | | |
| P-18696 | 015035 | TEVA_MDL_A_02480387 | TEVA_MDL_A_02480388 | 3/2/2018 | PowerPoint | Single Document | | | |
| P-18697 | 015036 | TEVA_MDL_A_02481967 | TEVA_MDL_A_02481985 | 9/13/2016 | Outcomes Report Chronic Pain 6-23-2016.pptx | Family Range | | | |
| P-18698 | 015037 | TEVA_MDL_A_02488293 | TEVA_MDL_A_02488294 | 6/29/2007 | Draft Report - Brand Revolution Market Research | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18699 | 015038 | TEVA_MDL_A_02488294 | TEVA_MDL_A_02488294 | 6/29/2007 | Synovate's FENTORA Bond and Barrier Report DRAFT 06 29 07.ppt | Single Document | | | |
| P-18700 | 015039 | TEVA_MDL_A_02491009 | TEVA_MDL_A_02491010 | 7/13/2007 | we need to look at budgets instead on Monday | Family Range | | | |
| P-18701 | 015040 | TEVA_MDL_A_02540221 | TEVA_MDL_A_02540279 | 5/4/2012 | 22_SOM_Update_M_Caverly_R_Buzzeo | Family Range | | | |
| P-18702 | 015041 | TEVA_MDL_A_02543435 | TEVA_MDL_A_02543479 | 8/2/2012 | Teva SOM Project | Family Range | | | |
| P-18703 | 015042 | TEVA_MDL_A_02546026 | TEVA_MDL_A_02546026 | 8/25/2017 | DEA Letter - SOMS Reporting Requirements | Single Document | | | |
| P-18704 | 015043 | TEVA_MDL_A_02588575 | TEVA_MDL_A_02588576 | 3/15/2004 | sales target & bonus plan concern/recommendation | Single Document | | | |
| P-18705 | 015044 | TEVA_MDL_A_02589370 | TEVA_MDL_A_02589372 | 9/20/2004 | RE: Media Briefings 9.13 | Single Document | | | |
| P-18706 | 015045 | TEVA_MDL_A_02590735 | TEVA_MDL_A_02590735 | 5/3/2005 | RE: Good News - 7 available for PMEAB in Sept | Single Document | | | |
| P-18707 | 015046 | TEVA_MDL_A_02590957 | TEVA_MDL_A_02590957 | 7/6/2005 | RE: HEOR activity | Single Document | | | |
| P-18708 | 015047 | TEVA_MDL_A_02591286 | TEVA_MDL_A_02591287 | 8/22/2005 | RE: 2006 budget | Family Range | | | |
| P-18709 | 015048 | TEVA_MDL_A_02594165 | TEVA_MDL_A_02594171 | 11/8/2006 | AAPM&R Patient Preference Poster - 3040 | Family Range | | | |
| P-18710 | 015049 | TEVA_MDL_A_02660892 | TEVA_MDL_A_02660942 | 7/29/2014 | SO8277 | Family Range | | | |
| P-18711 | 015050 | TEVA_MDL_A_02660918 | TEVA_MDL_A_02660942 | 7/29/2014 | SO8279 | Family Range | | | |
| P-18712 | 015051 | TEVA_MDL_A_02660925 | TEVA_MDL_A_02660942 | 7/29/2014 | SOM SO8279 - Customer Due Diligence.docx | Family Range | | | |
| P-18713 | 015052 | TEVA_MDL_A_02660932 | TEVA_MDL_A_02660942 | 7/29/2014 | SO8280 | Family Range | | | |
| P-18714 | 015053 | TEVA_MDL_A_02663388 | TEVA_MDL_A_02663388 | 12/8/2016 | Nov 2016 YOY Control Substance Metrics.xlsx | Single Document | | | |
| P-18715 | 015054 | TEVA_MDL_A_02664130 | TEVA_MDL_A_02664131 | 7/8/2014 | RE: Walgreens Beth Israel NY | Single Document | | | |
| P-18716 | 015055 | TEVA_MDL_A_02684729 | TEVA_MDL_A_02684730 | 7/31/2003 | TEVA Produced Document | Family Range | | | |
| P-18717 | 015056 | TEVA_MDL_A_02728806 | TEVA_MDL_A_02728806 | 8/4/2003 | TEVA Produced Document | Single Document | | | |
| P-18718 | 015057 | TEVA_MDL_A_02730685 | TEVA_MDL_A_02730685 | 6/21/2004 | TEVA Produced Document | Single Document | | | |
| P-18719 | 015058 | TEVA_MDL_A_02735279 | TEVA_MDL_A_02735281 | 9/30/2003 | TEVA Produced Document | Family Range | | | |
| P-18720 | 015059 | TEVA_MDL_A_02739997 | TEVA_MDL_A_02739997 | 9/14/2003 | TEVA Produced Document | Family Range | | | |
| P-18721 | 015060 | TEVA_MDL_A_02808811 | TEVA_MDL_A_02808811 | 11/26/2012 | CNS BU 2013 Bonus Plan Overview Ver1.0 - Oct 25, 2012.pptx | Single Document | | | |
| P-18722 | 015061 | TEVA_MDL_A_02856956 | TEVA_MDL_A_02856962 | 8/17/2012 | Corinne Sales Specialist_Mid Year Performance (2) (2).doc | Single Document | | | |
| P-18723 | 015062 | TEVA_MDL_A_02857255 | TEVA_MDL_A_02857256 | 4/9/2015 | RE: Teva Presentation at Pain Weekend Conference: Columbus, OH 4/25/15 | Single Document | | | |
| P-18724 | 015063 | TEVA_MDL_A_02864466 | TEVA_MDL_A_02864470 | 7/28/2006 | A Few Good Salesmen | Family Range | | | |
| P-18725 | 015064 | TEVA_MDL_A_02866830 | TEVA_MDL_A_02866830 | 4/1/2004 | Meeting summary: Confidential | Single Document | | | |
| P-18726 | 015065 | TEVA_MDL_A_02867282 | TEVA_MDL_A_02867287 | 5/20/2004 | so0426-j02 updated 052004.doc | Single Document | | | |
| P-18727 | 015066 | TEVA_MDL_A_02867897 | TEVA_MDL_A_02867901 | 6/29/2004 | Terifay Marketing Progression_060904.doc | Single Document | | | |
| P-18728 | 015067 | TEVA_MDL_A_02867948 | TEVA_MDL_A_02867954 | 7/6/2004 | Headache Article | Family Range | | | |
| P-18729 | 015068 | TEVA_MDL_A_02869872 | TEVA_MDL_A_02869876 | 12/23/2004 | FW: Pain Medicine - MS 04-145 | Family Range | | | |
| P-18730 | 015069 | TEVA_MDL_A_02872045 | TEVA_MDL_A_02872045 | 4/18/2005 | FW: promotion of Terrence Terifay to Sr. Product Manager - OVF | Single Document | | | |
| P-18731 | 015070 | TEVA_MDL_A_02872394 | TEVA_MDL_A_02872396 | 4/26/2005 | February 2005 REPEAT | Family Range | | | |
| P-18732 | 015071 | TEVA_MDL_A_02872395 | TEVA_MDL_A_02872396 | 4/26/2005 | FebruaryRPT 2005.doc | Single Document | | | |
| P-18733 | 015072 | TEVA_MDL_A_02872420 | TEVA_MDL_A_02872421 | 4/29/2005 | FW: Sci Comm update at Speaker Training | Family Range | | | |
| P-18734 | 015073 | TEVA_MDL_A_02872421 | TEVA_MDL_A_02872421 | 4/29/2005 | Sci Comm Update 27APR05.ppt | Single Document | | | |
| P-18735 | 015074 | TEVA_MDL_A_02872425 | TEVA_MDL_A_02872428 | 4/29/2005 | OVF PCS Justification_v5_042505 FINAL.ppt | Family Range | | | |
| P-18736 | 015075 | TEVA_MDL_A_02872442 | TEVA_MDL_A_02872452 | 5/5/2005 | FW: OVF mktg plan - core section going to LB today | Family Range | | | |
| P-18737 | 015076 | TEVA_MDL_A_02872443 | TEVA_MDL_A_02872452 | 5/5/2005 | OVF Plan Core_4_6_05.doc | Single Document | | | |
| P-18738 | 015077 | TEVA_MDL_A_02872518 | TEVA_MDL_A_02872524 | 5/18/2005 | ISCP Skeleton 05_17_05.ppt | Family Range | | | |
| P-18739 | 015078 | TEVA_MDL_A_02875586 | TEVA_MDL_A_02875588 | 11/20/2005 | Presentation and Tactical Calendar | Family Range | | | |
| P-18740 | 015079 | TEVA_MDL_A_02882966 | TEVA_MDL_A_02882968 | 10/5/2006 | RE: Field Ride on Monday, Oct. 16 | Single Document | | | |
| P-18741 | 015080 | TEVA_MDL_A_02883386 | TEVA_MDL_A_02883394 | 11/2/2006 | FW: 3040 data - AAPMR patient preference poster | Family Range | | | |
| P-18742 | 015081 | TEVA_MDL_A_02890062 | TEVA_MDL_A_02890065 | 6/7/2007 | FW: Updated RiskMAP Presentations- Kay's and Penny's | Family Range | | | |
| P-18743 | 015082 | TEVA_MDL_A_02890064 | TEVA_MDL_A_02890065 | 6/7/2007 | KayMcGhee Presentation of Data.6.6.07.sn.ppt | Family Range | | | |
| P-18744 | 015083 | TEVA_MDL_A_02891810 | TEVA_MDL_A_02891812 | 12/17/2007 | Slides So Far | Family Range | | | |
| P-18745 | 015084 | TEVA_MDL_A_02891811 | TEVA_MDL_A_02891812 | 12/17/2007 | Slides for TT 12.12.07.ppt | Family Range | | | |
| P-18746 | 015085 | TEVA_MDL_A_02893794 | TEVA_MDL_A_02894031 | 5/2/2008 | Help | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18747 | 015086 | TEVA_MDL_A_02893899 | TEVA_MDL_A_02894031 | 5/2/2008 | 2008-4356b2-01-FDA | Single Document | | | |
| P-18748 | 015087 | TEVA_MDL_A_02897596 | TEVA_MDL_A_02897598 | 3/6/2009 | RE: Fentora Medical Scientific Advisory Board Meeting | Single Document | | | |
| P-18749 | 015088 | TEVA_MDL_A_02897599 | TEVA_MDL_A_02897600 | 3/6/2009 | FW: Fentora Medical Scientific Advisory Board Meeting | Single Document | | | |
| P-18750 | 015089 | TEVA_MDL_A_02914333 | TEVA_MDL_A_02914333 | 9/7/2018 | Generic TIRF - Veeva Catelog of Materials run 9-5-2018 Ann Collection Request.xlsx | Single Document | | | |
| P-18751 | 015090 | TEVA_MDL_A_02915801 | TEVA_MDL_A_02915803 | 9/22/2016 | FW: suggested opportunity purchase for Q3 2016 for generics (Teva and Actavis products)--revised | Family Range | | | |
| P-18752 | 015091 | TEVA_MDL_A_02915803 | TEVA_MDL_A_02915803 | 9/22/2016 | ABC Q3 2016 Approved Final Buy Qtys - Legacy Actavis - 09-22-16.xlsx | Single Document | | | |
| P-18753 | 015092 | TEVA_MDL_A_02915804 | TEVA_MDL_A_02915806 | 9/22/2016 | FW: suggested opportunity purchase for Q3 2016 for generics (Teva and Actavis products) for Mckesson | Family Range | | | |
| P-18754 | 015093 | TEVA_MDL_A_02922022 | TEVA_MDL_A_02922034 | 10/5/2016 | Hydrocodone.Apap Tabs ANDA APPROVAL | Family Range | | | |
| P-18755 | 015094 | TEVA_MDL_A_02923616 | TEVA_MDL_A_02923623 | 3/16/2017 | SOM Intro 2014.pptx | Family Range | | | |
| P-18756 | 015095 | TEVA_MDL_A_02924242 | TEVA_MDL_A_02924245 | 6/8/2017 | 2017-06-08 EMED Suspicious Order Report.docx | Family Range | | | |
| P-18757 | 015096 | TEVA_MDL_A_02924243 | TEVA_MDL_A_02924245 | 4/19/2017 | 2017-04-19 EMED Suspicious Order Report.docx | Family Range | | | |
| P-18758 | 015097 | TEVA_MDL_A_02924759 | TEVA_MDL_A_02924764 | 1/23/2018 | 2018-01-23 RDC Fairfield Suspicious Order Report.docx | Family Range | | | |
| P-18759 | 015098 | TEVA_MDL_A_02924761 | TEVA_MDL_A_02924764 | 1/23/2018 | 2018-01-23 RDC Rochester Suspicious Order Report.docx | Family Range | | | |
| P-18760 | 015099 | TEVA_MDL_A_02924763 | TEVA_MDL_A_02924764 | 1/23/2018 | 2018-01-23 RDC Rochester State Suspicious Order Report.docx | Single Document | | | |
| P-18761 | 015100 | TEVA_MDL_A_02935839 | TEVA_MDL_A_02935841 | 10/2/2006 | ACPA brochure, etc | Family Range | | | |
| P-18762 | 015101 | TEVA_MDL_A_02936840 | TEVA_MDL_A_02936844 | 11/8/2007 | Revised Settlement Q&A | Family Range | | | |
| P-18763 | 015102 | TEVA_MDL_A_02936923 | TEVA_MDL_A_02936952 | 11/14/2007 | speech | Family Range | | | |
| P-18764 | 015103 | TEVA_MDL_A_02937129 | TEVA_MDL_A_02937130 | 12/20/2007 | CIA/Third Party Vendor Information | Family Range | | | |
| P-18765 | 015104 | TEVA_MDL_A_02937372 | TEVA_MDL_A_02937423 | 3/3/2008 | FW: Chronology for Actiq and Fentora | Family Range | | | |
| P-18766 | 015105 | TEVA_MDL_A_02937424 | TEVA_MDL_A_02937478 | 3/3/2008 | FW: RiskMAP | Family Range | | | |
| P-18767 | 015106 | TEVA_MDL_A_02940872 | TEVA_MDL_A_02940879 | 1/25/2010 | FW: Final Q109/Q309 Message Recall - FENTORA | Family Range | | | |
| P-18768 | 015107 | TEVA_MDL_A_02940876 | TEVA_MDL_A_02940879 | 1/25/2010 | Q309 Compliance Scoring - FENTORA 11.17.09 v3.0.ppt | Single Document | | | |
| P-18769 | 015108 | TEVA_MDL_A_02974065 | TEVA_MDL_A_02974073 | 12/21/2017 | Re: Vantrela | Family Range | | | |
| P-18770 | 015109 | TEVA_MDL_A_02977194 | TEVA_MDL_A_02977198 | 11/6/2006 | RE: Important Wall Street Journal Coverage of ACTIQ Promotion | Single Document | | | |
| P-18771 | 015110 | TEVA_MDL_A_02988415 | TEVA_MDL_A_02988657 | 4/12/2018 | Discount_Drug_Mart_(DDM)_-_TOPCO_-_FINAL_06.14.17 | Family Range | | | |
| P-18772 | 015111 | TEVA_MDL_A_03067685 | TEVA_MDL_A_03067691 | 11/4/2009 | Tab 11 Year 1 Disclosure Summary.xls | Single Document | | | |
| P-18773 | 015112 | TEVA_MDL_A_03130348 | TEVA_MDL_A_03130386 | 10/9/2015 | CCALC meeting minutes--final comment period for bylaws | Family Range | | | |
| P-18774 | 015113 | TEVA_MDL_A_03159519 | TEVA_MDL_A_03159523 | 7/18/2012 | Teva_SOM_Consulting_Services_Attachment_X_7 17 12.doc | Single Document | | | |
| P-18775 | 015114 | TEVA_MDL_A_03159555 | TEVA_MDL_A_03159558 | 2/11/2013 | RE: DEA Hold- Cigna Healthcare | Single Document | | | |
| P-18776 | 015115 | TEVA_MDL_A_03159988 | TEVA_MDL_A_03159988 | 9/18/2013 | VAWD Requirements - monitoring purchase activity | Single Document | | | |
| P-18777 | 015116 | TEVA_MDL_A_03160173 | TEVA_MDL_A_03160175 | 3/8/2017 | SOM SO8489 - DEA Order Holds - Other Locations.docx | Single Document | | | |
| P-18778 | 015117 | TEVA_MDL_A_03163162 | TEVA_MDL_A_03163162 | 9/5/2008 | Presentation of findings noon.ppt | Single Document | | | |
| P-18779 | 015118 | TEVA_MDL_A_03165789 | TEVA_MDL_A_03165812 | 4/17/2009 | Monday's meeting | Family Range | | | |
| P-18780 | 015119 | TEVA_MDL_A_03165790 | TEVA_MDL_A_03165812 | 4/17/2009 | ver 8 april 17.doc | Family Range | | | |
| P-18781 | 015120 | TEVA_MDL_A_03165810 | TEVA_MDL_A_03165812 | 4/17/2009 | Exec summary ver 8 apr 17.doc | Single Document | | | |
| P-18782 | 015121 | TEVA_MDL_A_03166323 | TEVA_MDL_A_03166327 | 5/5/2009 | RE: American Pain Society Meeting | Family Range | | | |
| P-18783 | 015122 | TEVA_MDL_A_03186279 | TEVA_MDL_A_03186279 | 12/27/2010 | Prescription Writers | Single Document | | | |
| P-18784 | 015123 | TEVA_MDL_A_03193699 | TEVA_MDL_A_03193700 | 2/13/2012 | 2011 FY Hist Sales Data.xlsx | Family Range | | | |
| P-18785 | 015124 | TEVA_MDL_A_03193700 | TEVA_MDL_A_03193700 | 2/13/2012 | 2011 FY Hist Sales Data.xlsx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18786 | 015125 | TEVA_MDL_A_03216276 | TEVA_MDL_A_03216281 | 12/17/2012 | WSJ article 12_15_12 | Single Document | | | |
| P-18787 | 015126 | TEVA_MDL_A_03229540 | TEVA_MDL_A_03229543 | 11/25/2008 | 2008 Compliance Initiatives.doc | Single Document | | | |
| P-18788 | 015127 | TEVA_MDL_A_03237316 | TEVA_MDL_A_03237316 | 8/8/2006 | ACTIQ EULOGY v4 FINAL.doc | Single Document | | | |
| P-18789 | 015128 | TEVA_MDL_A_03248905 | TEVA_MDL_A_03248959 | 12/17/2001 | ACTIQ Marketing Plan 2002-FINAL.doc | Single Document | | | |
| P-18790 | 015129 | TEVA_MDL_A_03272381 | TEVA_MDL_A_03272391 | 11/29/2004 | Actiq scenarios | Family Range | | | |
| P-18791 | 015130 | TEVA_MDL_A_03272549 | TEVA_MDL_A_03272551 | 1/24/2005 | RE: JAMA (1/19): Research Letter Finds Increased Reports of Methadone Diversion and Abuse | Single Document | | | |
| P-18792 | 015131 | TEVA_MDL_A_03274246 | TEVA_MDL_A_03274247 | 3/21/2005 | TIME (3/28) Reports on OxyContin Abuse and Diversion in Appalachian Virginia | Single Document | | | |
| P-18793 | 015132 | TEVA_MDL_A_03274368 | TEVA_MDL_A_03274379 | 4/7/2005 | Cephalon-Sponsored Medscape CME Program | Single Document | | | |
| P-18794 | 015133 | TEVA_MDL_A_03276262 | TEVA_MDL_A_03276277 | 12/6/2005 | Dr. Jorgensen's manuscript | Family Range | | | |
| P-18795 | 015134 | TEVA_MDL_A_03276264 | TEVA_MDL_A_03276277 | 12/6/2005 | s1-ln804 | Single Document | | | |
| P-18796 | 015135 | TEVA_MDL_A_03277665 | TEVA_MDL_A_03277665 | 3/29/2006 | febt PI List- revised.xls | Single Document | | | |
| P-18797 | 015136 | TEVA_MDL_A_03282464 | TEVA_MDL_A_03282468 | 6/1/2007 | FW: Fentora Risk Management Ad Board- Marketing Tools Presentation | Family Range | | | |
| P-18798 | 015137 | TEVA_MDL_A_03282468 | TEVA_MDL_A_03282468 | 6/1/2007 | Terifay_Risk MAP_v2_060107.ppt | Single Document | | | |
| P-18799 | 015138 | TEVA_MDL_A_03286996 | TEVA_MDL_A_03286998 | 3/5/2009 | FW: Fentora Medical Scientific Advisory Board Meeting | Family Range | | | |
| P-18800 | 015139 | TEVA_MDL_A_03313671 | TEVA_MDL_A_03313675 | 12/22/2016 | 16-12-16 Approval | Single Document | | | |
| P-18801 | 015140 | TEVA_MDL_A_03316701 | TEVA_MDL_A_03316702 | 11/21/2003 | RE: Non-flattering segment on Channel 6 News | Single Document | | | |
| P-18802 | 015141 | TEVA_MDL_A_03316708 | TEVA_MDL_A_03316710 | 11/25/2003 | RE: Actiq Investigation segment on Channel 6 News | Single Document | | | |
| P-18803 | 015142 | TEVA_MDL_A_03316735 | TEVA_MDL_A_03316736 | 12/4/2003 | RE: ACTIQ in Wall Street Journal | Single Document | | | |
| P-18804 | 015143 | TEVA_MDL_A_03317742 | TEVA_MDL_A_03317742 | 6/4/2004 | FW: FDA Contact Report- FDA Raises Concerns about Actiq Off-Label Use and Diversion | Family Range | | | |
| P-18805 | 015144 | TEVA_MDL_A_03317741 | TEVA_MDL_A_03317742 | 6/4/2004 | working document.doc | Single Document | | | |
| P-18806 | 015145 | TEVA_MDL_A_03317918 | TEVA_MDL_A_03317921 | 7/1/2004 | N 20-747 Mtg Invite ltr 6-29-04 | Single Document | | | |
| P-18807 | 015146 | TEVA_MDL_A_03448408 | TEVA_MDL_A_03448418 | 7/1/2011 | Walgreen Company - Cephalon (Inventory Data License Agmt) 07-01-2011 | Single Document | | | |
| P-18808 | 015147 | TEVA_MDL_A_03450003 | TEVA_MDL_A_03450052 | 4/3/2014 | Walgreens Boots Alliance Development GmbH - TUSA (Group Purchasing Agmt) 01-01-2014 | Single Document | | | |
| P-18809 | 015148 | TEVA_MDL_A_03464523 | TEVA_MDL_A_03464538 | 2/8/2018 | Cardinal Health - TUSA (Generic Supplier Agmt) 10-09-2017 | Single Document | | | |
| P-18810 | 015149 | TEVA_MDL_A_03464712 | TEVA_MDL_A_03464770 | 3/9/2018 | AmerisourceBergen - TUSA (Master Distribution Services Agmt) 02-01-2017 | Single Document | | | |
| P-18811 | 015150 | TEVA_MDL_A_03465146 | TEVA_MDL_A_03465154 | 4/30/2018 | Walgreen Co - TUSA (Purchase Agmt) Amend1 07-01-2018 | Single Document | | | |
| P-18812 | 015151 | TEVA_MDL_A_03465968 | TEVA_MDL_A_03465974 | 8/3/2018 | AmerisourceBergen - TUSA (Master Distribution Services Agmt) Amend5A 02 22 2018 | Single Document | | | |
| P-18813 | 015152 | TEVA_MDL_A_03465975 | TEVA_MDL_A_03465982 | 8/3/2018 | AmerisourceBergen - TUSA (PRxO Generics Addendum) Amend6 02-22-2018 | Single Document | | | |
| P-18814 | 015153 | TEVA_MDL_A_03478588 | TEVA_MDL_A_03478620 | 1/7/2014 | SOM Documents | Family Range | | | |
| P-18815 | 015154 | TEVA_MDL_A_03478590 | TEVA_MDL_A_03478620 | 9/25/2012 | Cegedim TEVA SOM Review | Family Range | | | |
| P-18816 | 015155 | TEVA_MDL_A_03479111 | TEVA_MDL_A_03479129 | 6/1/2014 | FDS -DEF OPS Enhancements.docx | Family Range | | | |
| P-18817 | 015156 | TEVA_MDL_A_03479607 | TEVA_MDL_A_03479608 | 10/16/2015 | RE: Publix | Single Document | | | |
| P-18818 | 015157 | TEVA_MDL_A_03484531 | TEVA_MDL_A_03484541 | 8/22/2017 | 2017-07-31 May End Customers Review Part 1.docx | Single Document | | | |
| P-18819 | 015158 | TEVA_MDL_A_03484949 | TEVA_MDL_A_03484953 | 2/3/2015 | RE: Teva Acetaminophen with Codeine | Single Document | | | |
| P-18820 | 015159 | TEVA_MDL_A_03484954 | TEVA_MDL_A_03484954 | 2/3/2015 | RE: Interesting CVS Codeine/APAP News Story | Single Document | | | |
| P-18821 | 015160 | TEVA_MDL_A_03485421 | TEVA_MDL_A_03485421 | 10/16/2015 | RE: Publix | Single Document | | | |
| P-18822 | 015161 | TEVA_MDL_A_03486086 | TEVA_MDL_A_03486093 | 5/4/2018 | PhRMA Comments DEA Docket 5-4-2018 | Family Range | | | |
| P-18823 | 015162 | TEVA_MDL_A_03486366 | TEVA_MDL_A_03486366 | 2/19/2014 | FW: Corporate Safety Board meeting minutes | Family Range | | | |
| P-18824 | 015163 | TEVA_MDL_A_03486365 | TEVA_MDL_A_03486366 | 2/19/2014 | Microsoft_PowerPoint_Presentation2.pptx | Family Range | | | |
| P-18825 | 015164 | TEVA_MDL_A_03486562 | TEVA_MDL_A_03486607 | 7/26/2013 | [Unnamed Document] | Family Range | | | |
| P-18826 | 015165 | TEVA_MDL_A_03486618 | TEVA_MDL_A_03486641 | 8/19/2013 | Letter to Management Exluded Products | Family Range | | | |
| P-18827 | 015166 | TEVA_MDL_A_03487762 | TEVA_MDL_A_03487773 | 11/1/2013 | FW: Non-505(q) Citizen Petition Granted in Part, Denied in Part - FDA-2013-0703 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18828 | 015167 | TEVA_MDL_A_03492603 | TEVA_MDL_A_03492609 | 3/1/2012 | Cephalon Products Review - Feb 27-28 meeting summary | Family Range | | | |
| P-18829 | 015168 | TEVA_MDL_A_03536906 | TEVA_MDL_A_03537680 | | D0001 | Single Document | | | |
| P-18830 | 015169 | TEVA_MDL_A_03541184 | TEVA_MDL_A_03541186 | 2/6/2014 | Doctor wrote prescriptions in exchange for cash and meth [MARKETING] | Single Document | | | |
| P-18831 | 015170 | TEVA_MDL_A_03545893 | TEVA_MDL_A_03545894 | 5/25/2010 | Fentora REMS Meeting : Headline Results | Single Document | | | |
| P-18832 | 015171 | TEVA_MDL_A_03550269 | TEVA_MDL_A_03550275 | 9/17/2015 | FW: Teleconf. re: Teva response to CDC guidelines on chronic pain [Host: Penny Levin and Rob Falb] | Family Range | | | |
| P-18833 | 015172 | TEVA_MDL_A_03551263 | TEVA_MDL_A_03551266 | 4/18/2016 | Re: Units Template for Branded Generic Priced IR Hydro and Oxy - File attached | Single Document | | | |
| P-18834 | 015173 | TEVA_MDL_A_03555726 | TEVA_MDL_A_03555728 | 2/8/2006 | Dr Gudin Abuse teleconf 06.ppt | Family Range | | | |
| P-18835 | 015174 | TEVA_MDL_A_03555727 | TEVA_MDL_A_03555728 | 2/8/2006 | Abuse teleconf 06[1].ppt | Family Range | | | |
| P-18836 | 015175 | TEVA_MDL_A_03565888 | TEVA_MDL_A_03565890 | 7/18/2006 | RE: Quick question | Single Document | | | |
| P-18837 | 015176 | TEVA_MDL_A_03571751 | TEVA_MDL_A_03571751 | 10/19/2006 | Field_Version3.mpeg | Single Document | | | |
| P-18838 | 015177 | TEVA_MDL_A_03571871 | TEVA_MDL_A_03571874 | 11/3/2006 | RE: Cephalon Oncology Weekly Media Monitoring Report 11 3 1006 | Single Document | | | |
| P-18839 | 015178 | TEVA_MDL_A_03573630 | TEVA_MDL_A_03573643 | 1/16/2007 | FW: FENTORA letter | Family Range | | | |
| P-18840 | 015179 | TEVA_MDL_A_03610984 | TEVA_MDL_A_03610986 | 9/3/2008 | 2008-435 6s2-02-FDA-corepresentations.ppt | Family Range | | | |
| P-18841 | 015180 | TEVA_MDL_A_03611242 | TEVA_MDL_A_03611250 | 9/29/2008 | Pharmalot | Single Document | | | |
| P-18842 | 015181 | TEVA_MDL_A_03614845 | TEVA_MDL_A_03614845 | 3/18/2009 | FENTORA Ad Board in May | Single Document | | | |
| P-18843 | 015182 | TEVA_MDL_A_03614974 | TEVA_MDL_A_03614975 | 3/23/2009 | RE: Speaker request | Family Range | | | |
| P-18844 | 015183 | TEVA_MDL_A_03615095 | TEVA_MDL_A_03615096 | 4/1/2009 | FINAL Registry ad board_show.ppt | Family Range | | | |
| P-18845 | 015184 | TEVA_MDL_A_03689788 | TEVA_MDL_A_03689790 | 8/16/2007 | FW: Internal Audit Documentation Request | Family Range | | | |
| P-18846 | 015185 | TEVA_MDL_A_03702927 | TEVA_MDL_A_03703028 | 6/15/2017 | [Unnamed Document] | Family Range | | | |
| P-18847 | 015186 | TEVA_MDL_A_03913347 | TEVA_MDL_A_03913348 | 12/1/2006 | Fentanly abuse discussion refers to ACTIQ in newsletter | Single Document | | | |
| P-18848 | 015187 | TEVA_MDL_A_03932579 | TEVA_MDL_A_03932592 | 2/27/2004 | image001.gif | Family Range | | | |
| P-18849 | 015188 | TEVA_MDL_A_03951152 | TEVA_MDL_A_03951286 | 8/17/2016 | BPA 2017 AOP Guidelines.docx | Family Range | | | |
| P-18850 | 015189 | TEVA_MDL_A_03954494 | TEVA_MDL_A_03954495 | 1/26/2009 | FW: CARE PAIN-7: FENTORA Medical Scientific Advisory Board | Single Document | | | |
| P-18851 | 015190 | TEVA_MDL_A_03967973 | TEVA_MDL_A_03967979 | 8/24/2015 | CI NEWS - Opioid Use Disorder - The Continued Rise of Opioid Abuse and Misuse | Single Document | | | |
| P-18852 | 015191 | TEVA_MDL_A_03970910 | TEVA_MDL_A_03970934 | 10/30/2015 | 10.29.15 TEVA.TA - Q3 2015 Teva Pharmaceutical Industries Ltd Earnings Call-Transcript.rtf | Family Range | | | |
| P-18853 | 015192 | TEVA_MDL_A_03995329 | TEVA_MDL_A_03995339 | 1/14/2011 | FENTORA - Darwish Reprint 2006 - FEN-2229_1.0 | Single Document | | | |
| P-18854 | 015193 | TEVA_MDL_A_04101305 | TEVA_MDL_A_04101309 | 11/3/2006 | Re: Important Wall Street Journal Coverage of ACTIQ Promotion | Single Document | | | |
| P-18855 | 015194 | TEVA_MDL_A_04108568 | TEVA_MDL_A_04108568 | 3/11/2004 | FW: FYI.... | Single Document | | | |
| P-18856 | 015195 | TEVA_MDL_A_04108856 | TEVA_MDL_A_04108858 | 4/28/2004 | RE: Associated Press Article: Increase in abuse reported of narcotic lollipops for cancer patients | Single Document | | | |
| P-18857 | 015196 | TEVA_MDL_A_04110562 | TEVA_MDL_A_04110585 | 4/11/2005 | FW: Copy of Transcription | Family Range | | | |
| P-18858 | 015197 | TEVA_MDL_A_04154661 | TEVA_MDL_A_04154662 | 6/19/2006 | RE: News Article - FYI - Abuse of Fentanyl patch for chronic pain increasing | Single Document | | | |
| P-18859 | 015198 | TEVA_MDL_A_04183236 | TEVA_MDL_A_04183292 | 2/20/2009 | FW: FDA Meeting on REMS with Advocacy Community | Family Range | | | |
| P-18860 | 015199 | TEVA_MDL_A_04183493 | TEVA_MDL_A_04183497 | 3/30/2009 | carols letter | Single Document | | | |
| P-18861 | 015200 | TEVA_MDL_A_04205293 | TEVA_MDL_A_04205294 | 1/18/2018 | 2018-01-18 RDC Rochester State Suspicious Order Report.docx | Single Document | | | |
| P-18862 | 015201 | TEVA_MDL_A_04205295 | TEVA_MDL_A_04205296 | 1/18/2018 | 2018-01-18 RDC Rochester Suspicious Order Report.docx | Single Document | | | |
| P-18863 | 015202 | TEVA_MDL_A_04205312 | TEVA_MDL_A_04205313 | 1/18/2018 | 2018-01-18 RDC Rochester State Suspicious Order Report.docx | Single Document | | | |
| P-18864 | 015203 | TEVA_MDL_A_04205314 | TEVA_MDL_A_04205315 | 1/18/2018 | 2018-01-18 RDC Rochester Suspicious Order Report.docx | Single Document | | | |
| P-18865 | 015204 | TEVA_MDL_A_04205782 | TEVA_MDL_A_04205783 | 1/18/2018 | 2018-01-18 RDC Rochester Suspicious Order Report.docx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18866 | 015205 | TEVA_MDL_A_04205784 | TEVA_MDL_A_04205785 | 1/18/2018 | 2018-01-18 RDC Rochester State Suspicious Order Report.docx | Single Document | | | |
| P-18867 | 015206 | TEVA_MDL_A_04207685 | TEVA_MDL_A_04207717 | 5/22/2017 | Teva Company presentation - February 2017.pptx | Single Document | | | |
| P-08615 | 015207 | TEVA_MDL_A_04209613 | TEVA_MDL_A_04209613 | 4/9/2013 | AdvocacyOrgsHydrocodoneReschedulingPosition0 213.pptx | Single Document | | | |
| P-18868 | 015208 | TEVA_MDL_A_04220843 | TEVA_MDL_A_04220845 | 9/26/2005 | RE: Wisconsin Doctor charged with 19 felonies: Accused of obtaining prescription drugs illegally | Single Document | | | |
| P-18869 | 015209 | TEVA_MDL_A_04238609 | TEVA_MDL_A_04238611 | 6/6/2006 | RE: DEA request | Family Range | | | |
| P-18870 | 015210 | TEVA_MDL_A_04240342 | TEVA_MDL_A_04240344 | 8/30/2007 | FW: Death involving patient treated with FENTORA | Family Range | | | |
| P-18871 | 015211 | TEVA_MDL_A_04240966 | TEVA_MDL_A_04240966 | 4/3/2009 | FDA Posts Untitled Letter for TREANDA and FENTORA | Single Document | | | |
| P-18872 | 015212 | TEVA_MDL_A_04317634 | TEVA_MDL_A_04317638 | 5/17/2007 | Org Chart - Sales.ppt | Single Document | | | |
| P-18873 | 015213 | TEVA_MDL_A_04322399 | TEVA_MDL_A_04322404 | 10/16/2015 | RE: PO# 1031374 for the OXYCODONE product. | Family Range | | | |
| P-18874 | 015214 | TEVA_MDL_A_04322404 | TEVA_MDL_A_04322404 | 10/16/2015 | 2015-10-16 Christine Baeder Phone Call.txt | Single Document | | | |
| P-18875 | 015215 | TEVA_MDL_A_04334438 | TEVA_MDL_A_04334514 | 12/23/2016 | Teva Daily News | Family Range | | | |
| P-18876 | 015216 | TEVA_MDL_A_04342838 | TEVA_MDL_A_04342886 | 11/19/2013 | FDA Sub - PRN 11539 - 2253 FINAL | Family Range | | | |
| P-18877 | 015217 | TEVA_MDL_A_04344415 | TEVA_MDL_A_04344417 | 10/28/2015 | FINAL slide deck for RA work shop | Family Range | | | |
| P-18878 | 015218 | TEVA_MDL_A_04345506 | TEVA_MDL_A_04345509 | 3/1/2016 | 20160301 Regulatory workshop 1 March.pptx | Family Range | | | |
| P-18879 | 015219 | TEVA_MDL_A_04361572 | TEVA_MDL_A_04361572 | 7/11/2013 | full team thru 6_30_13.xlsx | Single Document | | | |
| P-18880 | 015220 | TEVA_MDL_A_04363434 | TEVA_MDL_A_04363434 | 3/9/2014 | full team thru 3_8_14.xlsx | Single Document | | | |
| P-18881 | 015221 | TEVA_MDL_A_04420139 | TEVA_MDL_A_04420141 | | SUBJECT | Single Document | | | |
| P-18882 | 015222 | TEVA_MDL_A_04426360 | TEVA_MDL_A_04426362 | 10/19/2004 | Actiq Presentation | Single Document | | | |
| P-18883 | 015223 | TEVA_MDL_A_04478352 | TEVA_MDL_A_04478356 | | SUBJECT | Single Document | | | |
| P-18884 | 015224 | TEVA_MDL_A_04481825 | TEVA_MDL_A_04481825 | | SUBJECT | Single Document | | | |
| P-18885 | 015225 | TEVA_MDL_A_04484212 | TEVA_MDL_A_04484214 | | SUBJECT | Single Document | | | |
| P-18886 | 015226 | TEVA_MDL_A_04551561 | TEVA_MDL_A_04551600 | | 19. US010903 | Single Document | | | |
| P-18887 | 015227 | TEVA_MDL_A_04562083 | TEVA_MDL_A_04562107 | | 00/00/2004 ACTIQ Marketing; 2004 Medical Education & Advisory Tactical Plans | Family Range | | | |
| P-18888 | 015228 | TEVA_MDL_A_04578854 | TEVA_MDL_A_04578878 | 5/31/2002 | TEVA Produced Document | Single Document | | | |
| P-18889 | 015229 | TEVA_MDL_A_04578879 | TEVA_MDL_A_04578911 | 5/3/2003 | TEVA Produced Document | Single Document | | | |
| P-18890 | 015230 | TEVA_MDL_A_04578912 | TEVA_MDL_A_04578936 | 12/9/2002 | Microsoft Word - 14th RMP Quarterly Report.doc | Single Document | | | |
| P-18891 | 015231 | TEVA_MDL_A_04578937 | TEVA_MDL_A_04578963 | 3/24/2003 | Microsoft Word - 15th RMP Quarterly Report.doc | Single Document | | | |
| P-18892 | 015232 | TEVA_MDL_A_04578988 | TEVA_MDL_A_04579017 | 9/25/2003 | Microsoft Word - 17th RMP Quarterly Report.doc | Single Document | | | |
| P-18893 | 015233 | TEVA_MDL_A_04838485 | TEVA_MDL_A_04838490 | | 2004 Managed Care and Reimbursement Objectives | Single Document | | | |
| P-18894 | 015234 | TEVA_MDL_A_04838673 | TEVA_MDL_A_04838677 | | 2004 Managed Care and Reimbursement Objectives | Single Document | | | |
| P-18895 | 015235 | TEVA_MDL_A_04848188 | TEVA_MDL_A_04848191 | | RE: Actiq reimbursement hotline | Single Document | | | |
| P-18896 | 015236 | TEVA_MDL_A_05055193 | TEVA_MDL_A_05055193 | | Speaker Development Workshop | Single Document | | | |
| P-18897 | 015237 | TEVA_MDL_A_05303796 | TEVA_MDL_A_05303898 | | TEVA Produced Document | Single Document | | | |
| P-18898 | 015238 | TEVA_MDL_A_05313123 | TEVA_MDL_A_05313195 | | TEVA Produced Document | Single Document | | | |
| P-18899 | 015239 | TEVA_MDL_A_05331899 | TEVA_MDL_A_05331900 | 12/4/2003 | Dan Winkleman memo re: David Brennan's RMP Audit | Single Document | | | |
| P-18900 | 015240 | TEVA_MDL_A_05349714 | TEVA_MDL_A_05349717 | | TEVA Produced Document | Single Document | | | |
| P-18901 | 015241 | TEVA_MDL_A_05355244 | TEVA_MDL_A_05355255 | 6/7/2004 | Cooney Waters letter re: APS Meeting | Single Document | | | |
| P-18902 | 015242 | TEVA_MDL_A_05356629 | TEVA_MDL_A_05356640 | | TEVA Produced Document | Single Document | | | |
| P-18903 | 015243 | TEVA_MDL_A_05356975 | TEVA_MDL_A_05356976 | | TEVA Produced Document | Single Document | | | |
| P-18904 | 015244 | TEVA_MDL_A_05357620 | TEVA_MDL_A_05357623 | | TEVA Produced Document | Single Document | | | |
| P-18905 | 015245 | TEVA_MDL_A_05358205 | TEVA_MDL_A_05358206 | | TEVA Produced Document | Single Document | | | |
| P-18906 | 015246 | TEVA_MDL_A_05361388 | TEVA_MDL_A_05361388 | | TEVA Produced Document | Single Document | | | |
| P-18907 | 015247 | TEVA_MDL_A_05415410 | TEVA_MDL_A_05415455 | | TEVA Produced Document | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18908 | 015248 | TEVA_MDL_A_05427002 | TEVA_MDL_A_05427054 | | TEVA Produced Document | Single Document | | | |
| P-18909 | 015249 | TEVA_MDL_A_05509299 | TEVA_MDL_A_05509312 | | TEVA Produced Document | Single Document | | | |
| P-18910 | 015250 | TEVA_MDL_A_05510585 | TEVA_MDL_A_05510594 | | TEVA Produced Document | Single Document | | | |
| P-18911 | 015251 | TEVA_MDL_A_05666277 | TEVA_MDL_A_05666325 | 11/22/2005 | 2006 ACTIQ Marketing | Single Document | | | |
| P-18912 | 015252 | TEVA_MDL_A_05714280 | TEVA_MDL_A_05714283 | | TEVA Produced Document | Single Document | | | |
| P-18913 | 015253 | TEVA_MDL_A_05734046 | TEVA_MDL_A_05734097 | | TEVA Produced Document | Single Document | | | |
| P-18914 | 015254 | TEVA_MDL_A_05796807 | TEVA_MDL_A_05796808 | | TEVA Produced Document | Single Document | | | |
| P-18915 | 015255 | TEVA_MDL_A_05828361 | TEVA_MDL_A_05828362 | | TEVA Produced Document | Single Document | | | |
| P-18916 | 015256 | TEVA_MDL_A_05829108 | TEVA_MDL_A_05829129 | | TEVA Produced Document | Single Document | | | |
| P-18917 | 015257 | TEVA_MDL_A_05965700 | TEVA_MDL_A_05965772 | | TEVA Produced Document | Single Document | | | |
| P-18918 | 015258 | TEVA_MDL_A_06069956 | TEVA_MDL_A_06070059 | | TEVA Produced Document | Single Document | | | |
| P-18919 | 015259 | TEVA_MDL_A_06202868 | TEVA_MDL_A_06202871 | | TEVA Produced Document | Single Document | | | |
| P-18920 | 015260 | TEVA_MDL_A_06345381 | TEVA_MDL_A_06345444 | | TEVA Produced Document | Single Document | | | |
| P-18921 | 015261 | TEVA_MDL_A_06384299 | TEVA_MDL_A_06384302 | 11/28/2006 | RE: Decision Tree | Family Range | | | |
| P-18922 | 015262 | TEVA_MDL_A_06418848 | TEVA_MDL_A_06418851 | 1/2/2017 | RE: Prescription Supply, Inc. | Single Document | | | |
| P-18923 | 015263 | TEVA_MDL_A_06418852 | TEVA_MDL_A_06418855 | 1/4/2017 | RE: Prescription Supply, Inc. | Single Document | | | |
| P-18924 | 015264 | TEVA_MDL_A_06436355 | TEVA_MDL_A_06436356 | 5/25/2005 | FW: ACTIQ Diversion in Detroit | Family Range | | | |
| P-18925 | 015265 | TEVA_MDL_A_06436376 | TEVA_MDL_A_06436381 | 2/21/2007 | Media Coverage of Suspected Diversion: Drug-laced 'lollipops' found at Damascus High School | Family Range | | | |
| P-18926 | 015266 | TEVA_MDL_A_06437424 | TEVA_MDL_A_06437428 | 4/12/2013 | Microsoft_Office_PowerPoint_Presentation4.pptx | Family Range | | | |
| P-18927 | 015267 | TEVA_MDL_A_06441441 | TEVA_MDL_A_06441449 | 1/22/2013 | Project Plan etc.. | Family Range | | | |
| P-18928 | 015268 | TEVA_MDL_A_06441444 | TEVA_MDL_A_06441449 | 1/22/2013 | MALLINCKRODT FEBRUARY 7.docx | Family Range | | | |
| P-18929 | 015269 | TEVA_MDL_A_06441627 | TEVA_MDL_A_06441666 | 5/28/2014 | SOM Intro 2014.pptx | Single Document | | | |
| P-18930 | 015270 | TEVA_MDL_A_06442142 | TEVA_MDL_A_06442142 | 9/16/2012 | RE: DEA Mock Audit - Pomona | Single Document | | | |
| P-18931 | 015271 | TEVA_MDL_A_06443477 | TEVA_MDL_A_06443478 | 2/15/2018 | Fwd: Suspicious Customer - Drugstore Two Inc. | Single Document | | | |
| P-18932 | 015272 | TEVA_MDL_A_06443565 | TEVA_MDL_A_06443565 | 3/27/2018 | 2018 Email Teva internal on DEA quota issues Follow Up | Single Document | | | |
| P-18933 | 015273 | TEVA_MDL_A_06448032 | TEVA_MDL_A_06448035 | 1/23/2012 | FW: Pain SKU's | Family Range | | | |
| P-18934 | 015274 | TEVA_MDL_A_06451216 | TEVA_MDL_A_06451218 | 3/14/2012 | FW: TPP.pptx | Family Range | | | |
| P-18935 | 015275 | TEVA_MDL_A_06459595 | TEVA_MDL_A_06459625 | 11/3/2011 | Transcript from Teva's 3Q earnings call | Family Range | | | |
| P-18936 | 015276 | TEVA_MDL_A_06464830 | TEVA_MDL_A_06464835 | 12/18/2014 | FW: hcpConnect Speaker Availability - January | Single Document | | | |
| P-18937 | 015277 | TEVA_MDL_A_06469680 | TEVA_MDL_A_06469680 | 3/7/2008 | Field Safety Update .ppt | Single Document | | | |
| P-18938 | 015278 | TEVA_MDL_A_06470336 | TEVA_MDL_A_06470339 | 3/31/2009 | P. Andrew Pyfer Resume April 2009.doc | Single Document | | | |
| P-18939 | 015279 | TEVA_MDL_A_06471119 | TEVA_MDL_A_06471121 | 10/24/2005 | PA Arrest for Pharmacy Burglary; ACTIQ Units Recovered | Single Document | | | |
| P-18940 | 015280 | TEVA_MDL_A_06471229 | TEVA_MDL_A_06471230 | 11/7/2005 | RE: PPSG News Alert - Drug Crime is a Source of Abused Pain Medications in the United States | Single Document | | | |
| P-18941 | 015281 | TEVA_MDL_A_06474656 | TEVA_MDL_A_06474659 | 11/3/2006 | Fw: Important Wall Street Journal Coverage of ACTIQ Promotion | Single Document | | | |
| P-18942 | 015282 | TEVA_MDL_A_06474725 | TEVA_MDL_A_06474727 | 11/28/2006 | RE: Decision Tree | Single Document | | | |
| P-18943 | 015283 | TEVA_MDL_A_06474886 | TEVA_MDL_A_06474888 | 4/30/2007 | RE: Newsweek - May 7, 2007 - Lollipops & Lawsuits | Single Document | | | |
| P-18944 | 015284 | TEVA_MDL_A_06479979 | TEVA_MDL_A_06479982 | 8/15/2007 | FW: Internal Audit Review of Sales, Marketing and Promotional Activities | Family Range | | | |
| P-18945 | 015285 | TEVA_MDL_A_06483934 | TEVA_MDL_A_06483936 | 10/28/2004 | Pittsburgh Area Arrest | Single Document | | | |
| P-18946 | 015286 | TEVA_MDL_A_06484294 | TEVA_MDL_A_06484296 | 1/31/2005 | FW: Google Alert - morphine lollipop | Single Document | | | |
| P-18947 | 015287 | TEVA_MDL_A_06485166 | TEVA_MDL_A_06485166 | 11/24/2005 | FW: Google Alert - ACTIQ OR 'transmucosal fentanyl' OR morphine lollipop | Single Document | | | |
| P-18948 | 015288 | TEVA_MDL_A_06485843 | TEVA_MDL_A_06485851 | 6/29/2006 | Fw: Dr. Portenoy's BTP article in pts. with chronic noncancer pain | Family Range | | | |
| P-18949 | 015289 | TEVA_MDL_A_06486303 | TEVA_MDL_A_06486303 | 10/1/2007 | FENTORA RiskMAP Advisory Board - HOLD THE DATE MEMO - INVITE TO FOLLOW | Single Document | | | |
| P-18950 | 015290 | TEVA_MDL_A_06525431 | TEVA_MDL_A_06525433 | 2/11/2009 | RE: FENTORA Medical Scientific Advisory Board update | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18951 | 015291 | TEVA_MDL_A_06532225 | TEVA_MDL_A_06532237 | 6/22/2017 | 2017-06-20 Selected Registrants - Findings .docx | Single Document | | | |
| P-18952 | 015292 | TEVA_MDL_A_06532371 | TEVA_MDL_A_06532373 | 2/1/2018 | FW: Teva Request | Family Range | | | |
| P-18953 | 015293 | TEVA_MDL_A_06532584 | TEVA_MDL_A_06532584 | 6/25/2015 | 2015-06-23 Richie Suspicious Order Report.docx | Single Document | | | |
| P-18954 | 015294 | TEVA_MDL_A_06532708 | TEVA_MDL_A_06532710 | 5/26/2017 | RE: briefing from Teva re: opioid diversion | Single Document | | | |
| P-18955 | 015295 | TEVA_MDL_A_06532714 | TEVA_MDL_A_06532795 | 12/4/2017 | FW: TEVA - Top prescribers at each pharmacy for the drugs attached below. | Family Range | | | |
| P-18956 | 015296 | TEVA_MDL_A_06557274 | TEVA_MDL_A_06557278 | 10/24/2014 | RE: Walks, dinners, medical education programs information | Family Range | | | |
| P-18957 | 015297 | TEVA_MDL_A_06570130 | TEVA_MDL_A_06570137 | 1/2/2008 | Happy New Year | Family Range | | | |
| P-18958 | 015298 | TEVA_MDL_A_06570138 | TEVA_MDL_A_06570144 | 1/10/2008 | SOW | Family Range | | | |
| P-18959 | 015299 | TEVA_MDL_A_06604089 | TEVA_MDL_A_06604137 | 8/17/2017 | Walgreen Co - TUSA (Purchase Agmt) 01-01-2017 (signatures) pending pharmacy listing 3 30 2017 | Single Document | | | |
| P-18960 | 015300 | TEVA_MDL_A_06618645 | TEVA_MDL_A_06618656 | 6/18/2012 | FW: DEA Suspicious Order Monitoring Program | Family Range | | | |
| P-18961 | 015301 | TEVA_MDL_A_06619234 | TEVA_MDL_A_06619257 | 9/19/2016 | CSOP_001-165,_Controlled_Substance_Compliance_Policy | Family Range | | | |
| P-18962 | 015302 | TEVA_MDL_A_06654609 | TEVA_MDL_A_06654614 | 7/18/2007 | 2007 Q3 Compliance Memo to Board.doc | Single Document | | | |
| P-18963 | 015303 | TEVA_MDL_A_06663827 | TEVA_MDL_A_06663835 | 9/18/2008 | [No Subject] | Family Range | | | |
| P-18964 | 015304 | TEVA_MDL_A_06669830 | TEVA_MDL_A_06669831 | 7/15/2013 | Re: Dr. Gatz | Single Document | | | |
| P-18965 | 015305 | TEVA_MDL_A_06672806 | TEVA_MDL_A_06672809 | 8/11/2006 | FW: FENTORA Launch Mtg - Roy Craig | Family Range | | | |
| P-18966 | 015306 | TEVA_MDL_A_06673423 | TEVA_MDL_A_06673425 | 6/9/2007 | RE: FENTORA RiskMAP Ad Board- FINAL SLIDE REVIEW | Family Range | | | |
| P-18967 | 015307 | TEVA_MDL_A_06673425 | TEVA_MDL_A_06673425 | 6/9/2007 | Terifay_Risk MAP_v4_060707.ppt | Single Document | | | |
| P-18968 | 015308 | TEVA_MDL_A_06788866 | TEVA_MDL_A_06788881 | 7/7/2015 | 1.22.2015 Consulting Agmt | Single Document | | | |
| P-18969 | 015309 | TEVA_MDL_A_06860500 | TEVA_MDL_A_06860502 | 5/9/2018 | RE: Morris & Dickson | Family Range | | | |
| P-18970 | 015310 | TEVA_MDL_A_06878330 | TEVA_MDL_A_06878334 | 3/6/2007 | FW: Waxman Inquiry Coverage Report- 3/6/07 | Family Range | | | |
| P-18971 | 015311 | TEVA_MDL_A_06881400 | TEVA_MDL_A_06881401 | 5/22/2008 | Here's the proposed letter | Family Range | | | |
| P-18972 | 015312 | TEVA_MDL_A_06881567 | TEVA_MDL_A_06881577 | 9/18/2008 | [No Subject] | Family Range | | | |
| P-18973 | 015313 | TEVA_MDL_A_06881570 | TEVA_MDL_A_06881577 | 9/18/2008 | Comm Plan 90108 Draft .doc | Family Range | | | |
| P-18974 | 015314 | TEVA_MDL_A_06881625 | TEVA_MDL_A_06881626 | 10/1/2008 | FW: Respect - Integrity - Innovation - Patient Focus: Attention Needed!! | Single Document | | | |
| P-18975 | 015315 | TEVA_MDL_A_06888651 | TEVA_MDL_A_06888730 | 1/26/2006 | FEBT Planning Session_post mtg_12-5-05.ppt | Family Range | | | |
| P-18976 | 015316 | TEVA_MDL_A_06902097 | TEVA_MDL_A_06902141 | 3/29/2017 | FW: Walgreens-Teva Generic Product Purchase Agreement | Family Range | | | |
| P-18977 | 015317 | TEVA_MDL_A_06913407 | TEVA_MDL_A_06913468 | 3/27/2013 | Neuropsych and Pain Therapeutic Meeting.ppt | Single Document | | | |
| P-18978 | 015318 | TEVA_MDL_A_06918810 | TEVA_MDL_A_06918814 | 6/1/2011 | FW: Affidavit of Hammam Akbik, MD | Family Range | | | |
| P-08830 | 015319 | TEVA_MDL_A_06925565 | TEVA_MDL_A_06925588 | 6/6/2012 | DEA Suspicious Ordering System White Paper.docx | Single Document | | | |
| P-18979 | 015320 | TEVA_MDL_A_06925590 | TEVA_MDL_A_06925591 | 8/15/2012 | SOM Update.docx | Single Document | | | |
| P-18980 | 015321 | TEVA_MDL_A_07014491 | TEVA_MDL_A_07014511 | 3/16/2009 | ver 1 letter dec 2008 N 21-947 SR ltr for REMS 12-8-08 | Single Document | | | |
| P-18981 | 015322 | TEVA_MDL_A_07014930 | TEVA_MDL_A_07014938 | 4/2/2009 | First Draft of Minutes from the FENTORA Ad Board | Family Range | | | |
| P-18982 | 015323 | TEVA_MDL_A_07015073 | TEVA_MDL_A_07015080 | 4/6/2009 | FENTADBDMINChip.doc | Single Document | | | |
| P-18983 | 015324 | TEVA_MDL_A_07034181 | TEVA_MDL_A_07034187 | 10/15/2010 | FENTORA Publications Bibliography 9.15.10.doc | Single Document | | | |
| P-18984 | 015325 | TEVA_MDL_A_07060288 | TEVA_MDL_A_07060288 | 4/4/2014 | Vantrela ER Core Team Meeting | Single Document | | | |
| P-18985 | 015326 | TEVA_MDL_A_07066903 | TEVA_MDL_A_07066905 | 2/18/2008 | RE: FENTORA Project Team Meeting | Family Range | | | |
| P-18986 | 015327 | TEVA_MDL_A_07093742 | TEVA_MDL_A_07093757 | 2/27/2012 | Pain First Semester 2012 Bonus Plan Overview to Specialists Ver1.1 - Feb 27, 2012 | Single Document | | | |
| P-18987 | 015328 | TEVA_MDL_A_07099771 | TEVA_MDL_A_07099775 | 6/26/2007 | FW: Request For Information from law enforcement official (Actiq - related) | Single Document | | | |
| P-18988 | 015329 | TEVA_MDL_A_07116110 | TEVA_MDL_A_07116110 | 4/29/2015 | FW: Bart Gatz | Single Document | | | |
| P-18989 | 015330 | TEVA_MDL_A_07116885 | TEVA_MDL_A_07116972 | 1/11/2005 | 3867_NYC Evaluation Summary_9-12-03.doc | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-18990 | 015331 | TEVA_MDL_A_07117455 | TEVA_MDL_A_07117478 | 6/23/2005 | FW: RiskMAP comments | Family Range | | | |
| P-18991 | 015332 | TEVA_MDL_A_07117456 | TEVA_MDL_A_07117478 | 6/23/2005 | Oravescent Fentanyl Risk Management Program-Draft (goal 3) (PAP comments).doc | Family Range | | | |
| P-18992 | 015333 | TEVA_MDL_A_07117460 | TEVA_MDL_A_07117478 | 6/23/2005 | Oravescent RiskMAP (goal 2) 061205 (PAP comments).doc | Family Range | | | |
| P-18993 | 015334 | TEVA_MDL_A_07119615 | TEVA_MDL_A_07119617 | 1/8/2007 | RE: BTP MC Slides | Single Document | | | |
| P-18994 | 015335 | TEVA_MDL_A_07120383 | TEVA_MDL_A_07120391 | 9/11/2007 | FW: FENTORA Dear Doctor and Dear HCP letters | Family Range | | | |
| P-18995 | 015336 | TEVA_MDL_A_07151038 | TEVA_MDL_A_07151049 | 7/6/2017 | RE: DEA Prevails Over Masters Pharmaceutical, Inc. [MARKETING] | Family Range | | | |
| P-18996 | 015337 | TEVA_MDL_A_07177234 | TEVA_MDL_A_07177240 | 2/3/2011 | IME LOA Template for ALL Grants (revised clause 16) 02.03.11 FINAL version.DOC | Single Document | | | |
| P-18997 | 015338 | TEVA_MDL_A_07177755 | TEVA_MDL_A_07177756 | 12/7/2008 | FW: Updated deck | Family Range | | | |
| P-18998 | 015339 | TEVA_MDL_A_07177809 | TEVA_MDL_A_07177811 | 4/16/2008 | FENTORA Q1 Usage and PO Summary Report | Family Range | | | |
| P-18999 | 015340 | TEVA_MDL_A_07177816 | TEVA_MDL_A_07177820 | 4/1/2008 | Cogenix Final 2007 Fentora Reconciliations | Family Range | | | |
| P-19000 | 015341 | TEVA_MDL_A_07178227 | TEVA_MDL_A_07178230 | 12/14/2006 | RE: content seeding | Single Document | | | |
| P-19001 | 015342 | TEVA_MDL_A_07178404 | TEVA_MDL_A_07178405 | 10/17/2007 | POA Slides for discussion meeting | Family Range | | | |
| P-19002 | 015343 | TEVA_MDL_A_07179996 | TEVA_MDL_A_07179997 | 9/18/2007 | FW: BTP Concept Development: Recap and Status | Single Document | | | |
| P-19003 | 015344 | TEVA_MDL_A_07200581 | TEVA_MDL_A_07200675 | 6/23/2008 | Fw: Revised draft CIA | Family Range | | | |
| P-19004 | 015345 | TEVA_MDL_A_07201451 | TEVA_MDL_A_07201480 | 9/19/2008 | Fw: Civil Settlement Agreement | Family Range | | | |
| P-19005 | 015346 | TEVA_MDL_A_07201534 | TEVA_MDL_A_07201599 | 9/29/2008 | CIA | Family Range | | | |
| P-19006 | 015347 | TEVA_MDL_A_07201617 | TEVA_MDL_A_07201623 | 9/29/2008 | FW: Press Release | Family Range | | | |
| P-19007 | 015348 | TEVA_MDL_A_07201646 | TEVA_MDL_A_07201665 | 10/6/2008 | FW: ISSUE ATTACHED | Family Range | | | |
| P-19008 | 015349 | TEVA_MDL_A_07201697 | TEVA_MDL_A_07201824 | 11/17/2008 | FW: Reading for Next Week | Family Range | | | |
| P-19009 | 015350 | TEVA_MDL_A_07251939 | TEVA_MDL_A_07252054 | 5/18/2008 | RE: 5/7/08 Draft CIA - CONFIDENTIAL | Family Range | | | |
| P-19010 | 015351 | TEVA_MDL_A_07353144 | TEVA_MDL_A_07353144 | 8/1/2006 | FENTORA BOD slides_080106.ppt | Single Document | | | |
| P-19011 | 015352 | TEVA_MDL_A_07353865 | TEVA_MDL_A_07353874 | 7/19/2007 | SB_compliance_sales_meetingFAQs_July07 | Single Document | | | |
| P-19012 | 015353 | TEVA_MDL_A_07361407 | TEVA_MDL_A_07361407 | 6/9/2006 | HCPAB_PC_6-8-06.ppt | Single Document | | | |
| P-19013 | 015354 | TEVA_MDL_A_07363976 | TEVA_MDL_A_07363977 | 8/11/2006 | 2345.msg | Single Document | | | |
| P-19014 | 015355 | TEVA_MDL_A_07366254 | TEVA_MDL_A_07366256 | 10/11/2006 | FENTORA Back ASRA Abstract Announcement Final 10 11 06.doc | Single Document | | | |
| P-19015 | 015356 | TEVA_MDL_A_07381848 | TEVA_MDL_A_07381848 | 8/31/2005 | 672.msg | Single Document | | | |
| P-19016 | 015357 | TEVA_MDL_A_07381849 | TEVA_MDL_A_07381849 | 8/31/2005 | Pain Franchise 2006 Public Relations Budget Proposal 8/31/05 | Single Document | | | |
| P-19017 | 015358 | TEVA_MDL_A_07415891 | TEVA_MDL_A_07415891 | 6/26/2006 | 1168.msg | Single Document | | | |
| P-19018 | 015359 | TEVA_MDL_A_07416248 | TEVA_MDL_A_07416248 | 8/17/2006 | Rehearsal_Schedule_FINAL.xls | Single Document | | | |
| P-19019 | 015360 | TEVA_MDL_A_07417516 | TEVA_MDL_A_07417517 | 1/5/2007 | 1672.msg | Single Document | | | |
| P-19020 | 015361 | TEVA_MDL_A_07453446 | TEVA_MDL_A_07453451 | 6/10/2007 | FW: FENTORA RiskMAP working group team meeting | Family Range | | | |
| P-19021 | 015362 | TEVA_MDL_A_07489529 | TEVA_MDL_A_07489530 | 3/24/2008 | FW: Nurses Ad Board slides | Family Range | | | |
| P-19022 | 015363 | TEVA_MDL_A_07489637 | TEVA_MDL_A_07489638 | 3/26/2008 | FW: Nurses Advisory Board | Single Document | | | |
| P-19023 | 015364 | TEVA_MDL_A_07546810 | TEVA_MDL_A_07546826 | 4/14/2009 | ver 4 apr 9 comments RK.doc | Single Document | | | |
| P-19024 | 015365 | TEVA_MDL_A_07546831 | TEVA_MDL_A_07546847 | 4/14/2009 | ver 4 apr 9 comments RK.doc | Single Document | | | |
| P-19025 | 015366 | TEVA_MDL_A_07546850 | TEVA_MDL_A_07546885 | 4/15/2009 | FW: First Draft of Minutes from the FENTORA Ad Board | Family Range | | | |
| P-19026 | 015367 | TEVA_MDL_A_07546852 | TEVA_MDL_A_07546885 | 4/15/2009 | ver 4 apr 9.doc | Family Range | | | |
| P-19027 | 015368 | TEVA_MDL_A_07546869 | TEVA_MDL_A_07546885 | 4/15/2009 | ver 5 april 10 clean.doc | Single Document | | | |
| P-19028 | 015369 | TEVA_MDL_A_07546922 | TEVA_MDL_A_07546941 | 4/16/2009 | Edited Copy of Meeting Minutes | Family Range | | | |
| P-19029 | 015370 | TEVA_MDL_A_07546923 | TEVA_MDL_A_07546941 | 4/16/2009 | Fentora Ad Board minutes combined.SN.04.16.09.doc | Single Document | | | |
| P-19030 | 015371 | TEVA_MDL_A_07679381 | TEVA_MDL_A_07679878 | 1/23/2012 | FW: TIRF REMS that was approved | Family Range | | | |
| P-19031 | 015372 | TEVA_MDL_A_07840899 | TEVA_MDL_A_07840902 | 6/1/2005 | Executive Summary - Physician Psycho.doc | Single Document | | | |
| P-19032 | 015373 | TEVA_MDL_A_07841007 | TEVA_MDL_A_07841007 | 3/29/2006 | 3229.msg | Single Document | | | |
| P-19033 | 015374 | TEVA_MDL_A_07846839 | TEVA_MDL_A_07846839 | 7/14/2006 | Final FEBT Marketing Plan_PR_06 29_06 - presented to Lynne.ppt | Single Document | | | |
| P-19034 | 015375 | TEVA_MDL_A_07848758 | TEVA_MDL_A_07848773 | 11/17/2006 | 6039.msg | Single Document | | | |
| P-19035 | 015376 | TEVA_MDL_A_07864370 | TEVA_MDL_A_07864502 | 4/27/2008 | 2008-4356b2-01-FDA | Single Document | | | |
| P-19036 | 015377 | TEVA_MDL_A_07866820 | TEVA_MDL_A_07866824 | 12/4/2008 | 3903.msg | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19037 | 015378 | TEVA_MDL_A_07869480 | TEVA_MDL_A_07869480 | 1/28/2009 | FENTORA Area Manager Training_Terifay_v3.ppt | Single Document | | | |
| P-19038 | 015379 | TEVA_MDL_A_07869902 | TEVA_MDL_A_07876853 | 10/12/2018 | OrangeCARS_Opioids_bunit-Oct122018.txt | Single Document | | | |
| P-19039 | 015380 | TEVA_MDL_A_07876854 | TEVA_MDL_A_07880642 | 10/12/2018 | OrangeCARS_Opioids_baddr-Oct122018.txt | Single Document | | | |
| P-19040 | 015381 | TEVA_MDL_A_07880643 | TEVA_MDL_A_07885149 | 10/12/2018 | OrangeCARS_Opioids_butype-Oct122018.txt | Single Document | | | |
| P-19041 | 015382 | TEVA_MDL_A_07885150 | TEVA_MDL_A_07889184 | 10/12/2018 | OrangeCARS_Opioids_buid-Oct122018.txt | Single Document | | | |
| P-19042 | 015383 | TEVA_MDL_A_07889185 | TEVA_MDL_A_07889288 | 10/12/2018 | OrangeCARS_Opioids_prod-Oct122018.txt | Single Document | | | |
| P-19043 | 015384 | TEVA_MDL_A_07889289 | TEVA_MDL_A_07901019 | 10/12/2018 | WatsonCARS_Opioids_bunit-Oct122018.txt | Single Document | | | |
| P-19044 | 015385 | TEVA_MDL_A_07901020 | TEVA_MDL_A_07907288 | 10/12/2018 | WatsonCARS_Opioids_buid-Oct122018.txt | Single Document | | | |
| P-19045 | 015386 | TEVA_MDL_A_07907289 | TEVA_MDL_A_07914957 | 10/12/2018 | WatsonCARS_Opioids_baddr-Oct122018.txt | Single Document | | | |
| P-19046 | 015387 | TEVA_MDL_A_07914958 | TEVA_MDL_A_07921676 | 10/12/2018 | WatsonCARS_Opioids_butype-Oct122018.txt | Single Document | | | |
| P-19047 | 015388 | TEVA_MDL_A_07921677 | TEVA_MDL_A_07921925 | 10/12/2018 | WatsonCARS_Opioids_prod-Oct122018.txt | Single Document | | | |
| P-19048 | 015389 | TEVA_MDL_A_07921926 | TEVA_MDL_A_07921926 | 10/12/2018 | OrangeCARS_Opioids_adjitem-Oct122018.txt | Single Document | | | |
| P-19049 | 015390 | TEVA_MDL_A_07928169 | TEVA_MDL_A_07937356 | 10/12/2018 | WatsonCARS_Opioids_adj-Oct122018.txt | Single Document | | | |
| P-19050 | 015391 | TEVA_MDL_A_07937759 | TEVA_MDL_A_07937947 | 4/4/2006 | NPA Market Share Report MAT 12-05 | Single Document | | | |
| P-19051 | 015392 | TEVA_MDL_A_07941113 | TEVA_MDL_A_07941222 | 2/18/2009 | Barr NPA Market Share Report 4Q08 | Single Document | | | |
| P-19052 | 015393 | TEVA_MDL_A_08078965 | TEVA_MDL_A_08078966 | 7/24/2003 | Documentary - Battling Pain | Family Range | | | |
| P-19053 | 015394 | TEVA_MDL_A_08172252 | TEVA_MDL_A_08172295 | 8/5/2008 | FENTORA Mod 3 FINAL 5-16 | Single Document | | | |
| P-19054 | 015395 | TEVA_MDL_A_08213457 | TEVA_MDL_A_08213458 | 6/29/2011 | 2nd Semester Bonus Plan | Family Range | | | |
| P-19055 | 015396 | TEVA_MDL_A_08216169 | TEVA_MDL_A_08216169 | 2/17/2012 | AAPM Pre Con Slide Deck.ppt | Single Document | | | |
| P-19056 | 015397 | TEVA_MDL_A_08217488 | TEVA_MDL_A_08217507 | 6/19/2012 | Cephalon Pain IM2 Final Report.ppt | Family Range | | | |
| P-19057 | 015398 | TEVA_MDL_A_08218672 | TEVA_MDL_A_08218672 | 3/9/2015 | Strategy Meeting Slides - PAIN 3-10-2015.pptx | Single Document | | | |
| P-19058 | 015399 | TEVA_MDL_A_08235305 | TEVA_MDL_A_08235315 | 10/25/2018 | Clinical Study Listing Table | Single Document | | | |
| P-19059 | 015400 | TEVA_MDL_A_08238220 | TEVA_MDL_A_08238222 | 12/10/2004 | Media Coverage of Arrest of Dr. Lisnichy | Single Document | | | |
| P-19060 | 015401 | TEVA_MDL_A_08242371 | TEVA_MDL_A_08242373 | 6/7/2004 | FW: FDA Contact Report- FDA Raises Concerns about Actiq Off-Label Use and Diversion | Family Range | | | |
| P-19061 | 015402 | TEVA_MDL_A_08242504 | TEVA_MDL_A_08242506 | 6/23/2004 | FW: Data for 15% Actiq TRx Meeting | Family Range | | | |
| P-19062 | 015403 | TEVA_MDL_A_08242688 | TEVA_MDL_A_08242693 | 7/8/2004 | 981104 20747 Approval | Single Document | | | |
| P-19063 | 015404 | TEVA_MDL_A_08245587 | TEVA_MDL_A_08245590 | 8/31/2004 | Draft DDMAC Meeting Minutes | Family Range | | | |
| P-19064 | 015405 | TEVA_MDL_A_08261145 | TEVA_MDL_A_08261145 | 5/4/2005 | ACTIQ 20-747 Correspondence Log.xls | Single Document | | | |
| P-19065 | 015406 | TEVA_MDL_A_08380029 | TEVA_MDL_A_08380030 | 7/21/2006 | FW: Hydrocodone ER | Single Document | | | |
| P-19066 | 015407 | TEVA_MDL_A_08387849 | TEVA_MDL_A_08388059 | 8/18/2006 | 990210 20747-003 RMP Rev | Single Document | | | |
| P-19067 | 015408 | TEVA_MDL_A_08399239 | TEVA_MDL_A_08399332 | 9/8/2006 | FDALetter9-7-06 | Family Range | | | |
| P-19068 | 015409 | TEVA_MDL_A_08425549 | TEVA_MDL_A_08425551 | 1/11/2007 | FW: Case of diversion resulting in death. | Family Range | | | |
| P-19069 | 015410 | TEVA_MDL_A_08447185 | TEVA_MDL_A_08447197 | 6/14/2007 | 09001464807a85a5 | Single Document | | | |
| P-19070 | 015411 | TEVA_MDL_A_08475177 | TEVA_MDL_A_08475180 | 9/25/2009 | FW: Good Reprint Practices Review Team | Single Document | | | |
| P-19071 | 015412 | TEVA_MDL_A_08531805 | TEVA_MDL_A_08531810 | 9/30/2010 | SO0001053 v2 11Feb2005 | Single Document | | | |
| P-19072 | 015413 | TEVA_MDL_A_08608028 | TEVA_MDL_A_08608124 | 4/28/2013 | Carol current- CV.doc | Family Range | | | |
| P-19073 | 015414 | TEVA_MDL_A_08636752 | TEVA_MDL_A_08636753 | 7/7/2005 | ACTIQ Diversion | Single Document | | | |
| P-19074 | 015415 | TEVA_MDL_A_08637246 | TEVA_MDL_A_08637246 | 5/22/2007 | RE: DEA Actiq Information | Single Document | | | |
| P-19075 | 015416 | TEVA_MDL_A_08637273 | TEVA_MDL_A_08637273 | 10/19/2018 | file_chargebacks_18102018055628_0.CSV | Single Document | | | |
| P-19076 | 015417 | TEVA_MDL_A_08637277 | TEVA_MDL_A_08637277 | 10/19/2018 | file_chargebacks_18102018055628_4.CSV | Single Document | | | |
| P-19077 | 015418 | TEVA_MDL_A_08646185 | TEVA_MDL_A_08646185 | 3/15/2010 | Fentora 2010 Training Plan 2-14.ppt | Single Document | | | |
| P-19078 | 015419 | TEVA_MDL_A_08649866 | TEVA_MDL_A_08649867 | 2/24/2015 | RE: Are you okay with this option? | Single Document | | | |
| P-19079 | 015420 | TEVA_MDL_A_08652122 | TEVA_MDL_A_08652172 | 9/2/2014 | PAIN-40090_Unbranded PAINWeek Presentation_To Faculty_09.02.14 | Single Document | | | |
| P-19080 | 015421 | TEVA_MDL_A_08652504 | TEVA_MDL_A_08652532 | 1/8/2015 | PAIN-40128_PM ERSG Video Script_TO CLIENT_01 07 15.docx | Family Range | | | |
| P-19081 | 015422 | TEVA_MDL_A_08652505 | TEVA_MDL_A_08652532 | 1/8/2015 | PAIN-40128_PM ERSG Video Script_TO CLIENT_01 07 15.docx | Single Document | | | |
| P-19082 | 015423 | TEVA_MDL_A_08653780 | TEVA_MDL_A_08653781 | 10/26/2017 | RE: Pain Advocacy | Single Document | | | |
| P-19083 | 015424 | TEVA_MDL_A_08654985 | TEVA_MDL_A_08654986 | 5/24/2017 | RE: BD Inquiry: Abuse Deterrent dosage form | Single Document | | | |
| P-19084 | 015425 | TEVA_MDL_A_08657349 | TEVA_MDL_A_08657356 | 7/9/2014 | Poster_v11 | Family Range | | | |
| P-19085 | 015426 | TEVA_MDL_A_08657940 | TEVA_MDL_A_08657967 | 4/7/2015 | PAIN-40128_PM ERSG Video Script_to MD_04.07.15_1630h.docx | Single Document | | | |
| P-19086 | 015427 | TEVA_MDL_A_08658859 | TEVA_MDL_A_08658859 | 3/20/2017 | NBO recommendation to TEC Commercial 031917.pptx | Single Document | | | |
| P-19087 | 015428 | TEVA_MDL_A_08678699 | TEVA_MDL_A_08678702 | 12/3/2013 | Re: Stacey Beckhardt | Single Document | | | |
| P-19088 | 015429 | TEVA_MDL_A_08697905 | TEVA_MDL_A_08697905 | 4/17/2012 | Fentora Presentation for iPad Meeting 4-19 v2.1.ppt | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19089 | 015430 | TEVA_MDL_A_08771331 | TEVA_MDL_A_08771334 | 6/17/2014 | CLAD_Steering Committee_Launch Plan FINAL 12-19-2013.pptx | Family Range | | | |
| P-19090 | 015431 | TEVA_MDL_A_08873064 | TEVA_MDL_A_08873067 | 5/24/2004 | Speaker Evaluation - 2004.doc | Single Document | | | |
| P-19091 | 015432 | TEVA_MDL_A_08934011 | TEVA_MDL_A_08934013 | 12/6/2004 | FW: ACTIQ diversion investigation IRMS Case: 181378 | Family Range | | | |
| P-19092 | 015433 | TEVA_MDL_A_08979559 | TEVA_MDL_A_08979600 | 5/31/2017 | ANDA#202718-S-005-MorphineSulfateERCapsules-REMSPASApproval-Forest,Virginia | Single Document | | | |
| P-19093 | 015434 | TEVA_MDL_A_08981320 | TEVA_MDL_A_08981367 | 9/28/2017 | ANDA#40203,40800,201447,76636,78769,75960,77454,76604,206470,90084,85861,85883-IROpioids PostApprovalREMSNotification-MultipleManufacturingSites | Family Range | | | |
| P-19094 | 015435 | TEVA_MDL_A_08981645 | TEVA_MDL_A_08981651 | 11/17/2017 | A207338N000DPMApproved | Single Document | | | |
| P-19095 | 015436 | TEVA_MDL_A_08982436 | TEVA_MDL_A_08982437 | 8/4/2016 | Oxy ER AG | Single Document | | | |
| P-19096 | 015437 | TEVA_MDL_A_09011108 | TEVA_MDL_A_09011109 | 3/15/2017 | RE: Confidential | Single Document | | | |
| P-19097 | 015438 | TEVA_MDL_A_09016475 | TEVA_MDL_A_09016487 | 5/15/2017 | US Business Update 051517v6 (3).pptx | Family Range | | | |
| P-19098 | 015439 | TEVA_MDL_A_09019329 | TEVA_MDL_A_09019551 | 7/27/2017 | RE: MATERIALS ATTACHED : Comments to the Docket FDA Hatch Waxman Amendments | Single Document | | | |
| P-19099 | 015440 | TEVA_MDL_A_09027555 | TEVA_MDL_A_09027560 | 9/7/2017 | FW: Teva Social Impact SG and working groups | Family Range | | | |
| P-19100 | 015441 | TEVA_MDL_A_09058693 | TEVA_MDL_A_09058694 | 8/6/2002 | Adverse events/MEP process | Single Document | | | |
| P-19101 | 015442 | TEVA_MDL_A_09058781 | TEVA_MDL_A_09058782 | 8/24/2006 | 2006 Fentora Targets | Single Document | | | |
| P-19102 | 015443 | TEVA_MDL_A_09058990 | TEVA_MDL_A_09058993 | 2/1/2007 | Q1 2007 PCS Quota-Bonus Calculator.xls | Family Range | | | |
| P-19103 | 015444 | TEVA_MDL_A_09068422 | TEVA_MDL_A_09068424 | 10/11/2006 | FW: FENTORA Chronic Low Back Pain Media Coverage as of 5:30 pm, October 11, 2006 | Single Document | | | |
| P-19104 | 015445 | TEVA_MDL_A_09068994 | TEVA_MDL_A_09068994 | 10/31/2006 | MDM Monthly Update 10-31-06 number 9.xls | Single Document | | | |
| P-19105 | 015446 | TEVA_MDL_A_09069589 | TEVA_MDL_A_09069591 | 11/21/2006 | FW: Wall Street Journal (11/21/06) - Cephalon Used Improper Tactics | Single Document | | | |
| P-19106 | 015447 | TEVA_MDL_A_09074532 | TEVA_MDL_A_09074532 | 11/27/2007 | CEP01_661010_31100000_20071116.xls | Single Document | | | |
| P-19107 | 015448 | TEVA_MDL_A_09077061 | TEVA_MDL_A_09077061 | 6/3/2009 | Re: Physicians in Trouble | Single Document | | | |
| P-19108 | 015449 | TEVA_MDL_A_09097117 | TEVA_MDL_A_09097117 | 3/30/2012 | Tomorrow's Call | Single Document | | | |
| P-19109 | 015450 | TEVA_MDL_A_09098179 | TEVA_MDL_A_09098179 | 8/6/2013 | RE: Prescribing Opioids Guidlines | Single Document | | | |
| P-19110 | 015451 | TEVA_MDL_A_09098424 | TEVA_MDL_A_09098426 | 4/30/2014 | Re: Teva Reports Positive Results from Pivotal Phase III Study to Evaluate Hydrocodone Bitartrate | Single Document | | | |
| P-19111 | 015452 | TEVA_MDL_A_09098557 | TEVA_MDL_A_09098559 | 8/28/2014 | Re: CSP | Single Document | | | |
| P-19112 | 015453 | TEVA_MDL_A_09098565 | TEVA_MDL_A_09098636 | 8/29/2014 | hcpConnect Meeting - Dr. Simon/Corinne Gillenkirk | Family Range | | | |
| P-19113 | 015454 | TEVA_MDL_A_09099250 | TEVA_MDL_A_09099316 | 1/6/2015 | hcpConnect Meeting with Dr. Simon | Family Range | | | |
| P-19114 | 015455 | TEVA_MDL_A_09099536 | TEVA_MDL_A_09099536 | 4/20/2015 | Re: Web Program | Single Document | | | |
| P-19115 | 015456 | TEVA_MDL_A_09099555 | TEVA_MDL_A_09099557 | 4/21/2015 | Host Set-up Complete Notification (REF# 14685544 8731911).doc | Single Document | | | |
| P-19116 | 015457 | TEVA_MDL_A_09099695 | TEVA_MDL_A_09099695 | 4/23/2015 | Re: Office Information for Upcoming hcpConnect Program | Single Document | | | |
| P-19117 | 015458 | TEVA_MDL_A_09100445 | TEVA_MDL_A_09100446 | 9/2/2015 | RE: TIRF REMS Fentora TRx's | Single Document | | | |
| P-19118 | 015459 | TEVA_MDL_A_09101543 | TEVA_MDL_A_09101543 | 11/13/2015 | S1 2016 Call Plan Refinement Process - Cincinnati E, OH - Javelin Call Plan Manager (Log-In Included) | Single Document | | | |
| P-19119 | 015460 | TEVA_MDL_A_09103240 | TEVA_MDL_A_09103241 | 2/26/2016 | FW: Update regarding NDA for CE33237 | Single Document | | | |
| P-19120 | 015461 | TEVA_MDL_A_09104555 | TEVA_MDL_A_09104555 | 2/25/2018 | Northen KY Doc | Single Document | | | |
| P-19121 | 015462 | TEVA_MDL_A_09104614 | TEVA_MDL_A_09104614 | 2/25/2018 | FENTORA & Actiq REMS Approval | Single Document | | | |
| P-19122 | 015463 | TEVA_MDL_A_09104629 | TEVA_MDL_A_09104630 | 2/25/2018 | RE: Fentora Speaking Engagement | Single Document | | | |
| P-19123 | 015464 | TEVA_MDL_A_09105013 | TEVA_MDL_A_09105013 | 2/25/2018 | RE: February Sales Results - C. Gillenkirk | Single Document | | | |
| P-19124 | 015465 | TEVA_MDL_A_09106592 | TEVA_MDL_A_09106598 | 2/26/2011 | FW: ITC - Corinne Gillenkirk Evaluation Report | Single Document | | | |
| P-19125 | 015466 | TEVA_MDL_A_09107062 | TEVA_MDL_A_09107066 | 11/27/2011 | FW: 2012 Updated Alignment Maps and Reports | Family Range | | | |
| P-19126 | 015467 | TEVA_MDL_A_09134868 | TEVA_MDL_A_09134869 | 4/11/2018 | Product Ops Team - Portfolio Review & Site Closure Planned Deletions & Updates - 04-10-18.pptx | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19127 | 015468 | TEVA_MDL_A_09144727 | TEVA_MDL_A_09144727 | 4/2/2014 | Global Specialty Medicines 2014 Biographies_bearer.pptx | Single Document | | | |
| P-19128 | 015469 | TEVA_MDL_A_09165564 | TEVA_MDL_A_09165566 | 11/18/2015 | Re: Managed care mag article for opioids | Family Range | | | |
| P-19129 | 015470 | TEVA_MDL_A_09183248 | TEVA_MDL_A_09183270 | 6/16/2016 | Vantrela Value Prop_06-06-2016 NAMS version_concept review | Single Document | | | |
| P-19130 | 015471 | TEVA_MDL_A_09191592 | TEVA_MDL_A_09191604 | 6/3/2016 | FW: Thank You | Family Range | | | |
| P-19131 | 015472 | TEVA_MDL_A_09218160 | TEVA_MDL_A_09218165 | 6/4/2015 | FW: Time Magazine Cover Stroy - Why America Can't Kick Its Painkiller Problem | Single Document | | | |
| P-19132 | 015473 | TEVA_MDL_A_09437385 | TEVA_MDL_A_09437452 | 8/2/2004 | United Health Care - ACTIQ | Single Document | | | |
| P-19133 | 015474 | TEVA_MDL_A_09437452 | TEVA_MDL_A_09437509 | 8/3/2004 | ACTIQ 2004 Marketing Plan.doc | Single Document | | | |
| P-19134 | 015475 | TEVA_MDL_A_09437615 | TEVA_MDL_A_09437616 | 8/25/2004 | Revised - Drug Lollipop Cuts Pain from Combat Injuries | Family Range | | | |
| P-19135 | 015476 | TEVA_MDL_A_09437616 | TEVA_MDL_A_09437616 | 8/25/2004 | Drug Lollipop Cuts Pain from Combat Injuries | Single Document | | | |
| P-19136 | 015477 | TEVA_MDL_A_09457158 | TEVA_MDL_A_09457161 | 2/28/2007 | Fentora MCO slides | Family Range | | | |
| P-19137 | 015478 | TEVA_MDL_A_09461346 | TEVA_MDL_A_09461348 | 5/25/2007 | FW: Sales Compliance Meeting Tentative Agenda | Single Document | | | |
| P-19138 | 015479 | TEVA_MDL_A_09545105 | TEVA_MDL_A_09545142 | 10/10/2007 | Mod 8_All About Opioids_ PRINT_VB V2_(BB)_100507_rsw_VB.doc | Family Range | | | |
| P-19139 | 015480 | TEVA_MDL_A_09561278 | TEVA_MDL_A_09561283 | 1/27/2006 | PCS Q1 2006.doc | Family Range | | | |
| P-19140 | 015481 | TEVA_MDL_A_09563083 | TEVA_MDL_A_09563087 | 12/6/2004 | DEA Policies | Family Range | | | |
| P-19141 | 015482 | TEVA_MDL_A_09563084 | TEVA_MDL_A_09563087 | 12/6/2004 | DEA Overall POLICY (2).doc | Single Document | | | |
| P-19142 | 015483 | TEVA_MDL_A_09563086 | TEVA_MDL_A_09563087 | 12/6/2004 | DEA POLICY.doc | Single Document | | | |
| P-19143 | 015484 | TEVA_MDL_A_09563088 | TEVA_MDL_A_09563090 | 12/6/2004 | FW: ACTIQ diversion investigation IRMS Case: 181378 | Family Range | | | |
| P-19144 | 015485 | TEVA_MDL_A_09563454 | TEVA_MDL_A_09563506 | 7/18/2005 | PowerPoint Presentations #1 - Controlled Substance Seminar, June 8-9,2005 | Family Range | | | |
| P-19145 | 015486 | TEVA_MDL_A_09563472 | TEVA_MDL_A_09563506 | 7/18/2005 | Copy of 2 Kathie.Bob.ppt | Family Range | | | |
| P-19146 | 015487 | TEVA_MDL_A_09563657 | TEVA_MDL_A_09563658 | 10/14/2005 | RE: | Single Document | | | |
| P-19147 | 015488 | TEVA_MDL_A_09563699 | TEVA_MDL_A_09563700 | 11/9/2005 | Line items from distribution meeting on November 9 (2).doc | Single Document | | | |
| P-19148 | 015489 | TEVA_MDL_A_09564077 | TEVA_MDL_A_09564079 | 5/11/2006 | RE: DEA Called about FEBT | Single Document | | | |
| P-19149 | 015490 | TEVA_MDL_A_09566905 | TEVA_MDL_A_09566907 | 6/21/2007 | DEA Kansas | Family Range | | | |
| P-19150 | 015491 | TEVA_MDL_A_09570309 | TEVA_MDL_A_09570309 | 7/25/2008 | DRAFT revision Actiq RiskMAP Section 4 2 4 Order Monitoring 072508.doc | Single Document | | | |
| P-19151 | 015492 | TEVA_MDL_A_09571649 | TEVA_MDL_A_09571682 | 11/5/2008 | FW: 6th Annual Controlled Substance Conference - SOM Information | Family Range | | | |
| P-19152 | 015493 | TEVA_MDL_A_09576608 | TEVA_MDL_A_09576612 | 8/19/2009 | RE: Suspicious Order Monitoring | Family Range | | | |
| P-19153 | 015494 | TEVA_MDL_A_09576609 | TEVA_MDL_A_09576612 | 8/19/2009 | Order Management SOP | Single Document | | | |
| P-19154 | 015495 | TEVA_MDL_A_09588503 | TEVA_MDL_A_09588507 | 5/22/2018 | FW: Letters | Family Range | | | |
| P-19155 | 015496 | TEVA_MDL_A_09591458 | TEVA_MDL_A_09591458 | 10/4/2002 | Re: Oct 2 teleconference | Single Document | | | |
| P-19156 | 015497 | TEVA_MDL_A_09591981 | TEVA_MDL_A_09591987 | 4/21/2003 | FW: New Orleans Evaluations Summary | Single Document | | | |
| P-19157 | 015498 | TEVA_MDL_A_09591982 | TEVA_MDL_A_09591987 | 4/21/2003 | 3306_Evaluation Summary_4-11.doc | Single Document | | | |
| P-19158 | 015499 | TEVA_MDL_A_09592057 | TEVA_MDL_A_09592069 | 5/9/2003 | FW: West Coast National Evaluation Summary | Family Range | | | |
| P-19159 | 015500 | TEVA_MDL_A_09592058 | TEVA_MDL_A_09592069 | 5/9/2003 | 3308_Evaluation Summary_5-2.doc | Family Range | | | |
| P-19160 | 015501 | TEVA_MDL_A_09592246 | TEVA_MDL_A_09592246 | 6/9/2003 | POA Follow Up | Single Document | | | |
| P-19161 | 015502 | TEVA_MDL_A_09592303 | TEVA_MDL_A_09592309 | 6/23/2003 | FW: Greenbrier Evaluation Summary, Final Attendance and Agenda | Family Range | | | |
| P-19162 | 015503 | TEVA_MDL_A_09592308 | TEVA_MDL_A_09592309 | 6/23/2003 | 3868_Greenbrier Final Attendance Report.xls | Family Range | | | |
| P-19163 | 015504 | TEVA_MDL_A_09592374 | TEVA_MDL_A_09592374 | 7/10/2003 | FW: RSVP's for 7/24 | Single Document | | | |
| P-19164 | 015505 | TEVA_MDL_A_09592721 | TEVA_MDL_A_09592726 | 10/6/2003 | FW: Nemacolin Woodlands Evaluation Summary, Final Attendance and Agenda | Family Range | | | |
| P-19165 | 015506 | TEVA_MDL_A_09592723 | TEVA_MDL_A_09592726 | 10/6/2003 | 3863_Evaluation Summary_8-15-03.doc | Single Document | | | |
| P-19166 | 015507 | TEVA_MDL_A_09592877 | TEVA_MDL_A_09592879 | 11/5/2003 | FW: October Monthly report | Family Range | | | |
| P-19167 | 015508 | TEVA_MDL_A_09593128 | TEVA_MDL_A_09593129 | 12/9/2003 | FW: 2003 Actiq Targets | Single Document | | | |
| P-19168 | 015509 | TEVA_MDL_A_09593942 | TEVA_MDL_A_09593943 | 5/26/2004 | FW: Washington Post Article on ACTIQ Slated for Tuesday, May 25 | Single Document | | | |
| P-19169 | 015510 | TEVA_MDL_A_09595430 | TEVA_MDL_A_09595430 | 1/18/2005 | POA Q12005.doc | Single Document | | | |
| P-19170 | 015511 | TEVA_MDL_A_09600362 | TEVA_MDL_A_09600367 | 1/10/2007 | FW: NEWS CLIPS | Single Document | | | |
| P-19171 | 015512 | TEVA_MDL_A_09601937 | TEVA_MDL_A_09601938 | 2/18/2008 | [No Subject] | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19172 | 015513 | TEVA_MDL_A_09602105 | TEVA_MDL_A_09602105 | 3/11/2008 | Laura's 2008 business Plan.doc | Single Document | | | |
| P-19173 | 015514 | TEVA_MDL_A_09602107 | TEVA_MDL_A_09602107 | 3/11/2008 | RE: Laura's 2008 Business Plan | Single Document | | | |
| P-19174 | 015515 | TEVA_MDL_A_09602145 | TEVA_MDL_A_09602148 | 3/14/2008 | RE: Fentora CSP Update | Single Document | | | |
| P-19175 | 015516 | TEVA_MDL_A_09602451 | TEVA_MDL_A_09602451 | 3/31/2008 | New In-Office Program Request | Single Document | | | |
| P-19176 | 015517 | TEVA_MDL_A_09602455 | TEVA_MDL_A_09602455 | 3/31/2008 | New In-Office Program Request | Single Document | | | |
| P-19177 | 015518 | TEVA_MDL_A_09602571 | TEVA_MDL_A_09602573 | 4/3/2008 | 2008 POA Q2.doc | Single Document | | | |
| P-19178 | 015519 | TEVA_MDL_A_09605906 | TEVA_MDL_A_09605906 | 1/9/2009 | Please Do Not Reply - DNP/DNC Alert | Single Document | | | |
| P-19179 | 015520 | TEVA_MDL_A_09607924 | TEVA_MDL_A_09607926 | 5/19/2009 | Re: Dr. Hall | Single Document | | | |
| P-19180 | 015521 | TEVA_MDL_A_09612038 | TEVA_MDL_A_09612038 | 6/6/2011 | 2011 June POA Agenda.pptx | Single Document | | | |
| P-19181 | 015522 | TEVA_MDL_A_09628729 | TEVA_MDL_A_09628739 | 9/23/2016 | RE: suggested opportunity purchase for Q3 2016 for generics (Teva and Actavis products) | Single Document | | | |
| P-19182 | 015523 | TEVA_MDL_A_09628751 | TEVA_MDL_A_09628752 | 9/23/2016 | ABC BUY LEGACY ACTAVIS ORDER DETAILS - | Family Range | | | |
| P-19183 | 015524 | TEVA_MDL_A_09635993 | TEVA_MDL_A_09635994 | 9/10/2012 | RE: 2013 Bud Format Slides.pptx | Single Document | | | |
| P-19184 | 015525 | TEVA_MDL_A_09636691 | TEVA_MDL_A_09636692 | 2/4/2013 | BOD Gx Indepth US 020413 FINAL.pptx | Family Range | | | |
| P-19185 | 015526 | TEVA_MDL_A_09639483 | TEVA_MDL_A_09639483 | 10/14/2014 | OLT Generic Update v2.pptx | Single Document | | | |
| P-19186 | 015527 | TEVA_MDL_A_09639501 | TEVA_MDL_A_09639501 | 10/22/2014 | RE: Hey John re: TEVA, ENDP, ACT -- you aware of this escalating Opioid sitch snowballing? | Single Document | | | |
| P-19187 | 015528 | TEVA_MDL_A_09640874 | TEVA_MDL_A_09640875 | 1/7/2016 | Global Ops 060215.pptx | Family Range | | | |
| P-19188 | 015529 | TEVA_MDL_A_09641638 | TEVA_MDL_A_09641641 | 10/5/2016 | RE: DEA Mandate Opiod Reduction | Single Document | | | |
| P-19189 | 015530 | TEVA_MDL_A_09642058 | TEVA_MDL_A_09642098 | 2/27/2017 | FW: WBAD BID DUE 02/27/2017 | Single Document | | | |
| P-19190 | 015531 | TEVA_MDL_A_09643590 | TEVA_MDL_A_09643590 | 7/25/2017 | Company presentation - February 2017 - from Corporate - global focus.pptx | Single Document | | | |
| P-19191 | 015532 | TEVA_MDL_A_09644157 | TEVA_MDL_A_09644158 | 10/20/2017 | US Gx Short Overview.pptx | Family Range | | | |
| P-19192 | 015533 | TEVA_MDL_A_09644163 | TEVA_MDL_A_09644165 | 10/22/2017 | FW: Short Overview Onboard | Family Range | | | |
| P-19193 | 015534 | TEVA_MDL_A_09644199 | TEVA_MDL_A_09644200 | 10/23/2017 | US Gx Short Overview v2.pptx | Family Range | | | |
| P-19194 | 015535 | TEVA_MDL_A_09646176 | TEVA_MDL_A_09646177 | 6/17/2005 | RE: Preferred Drug List - Medicaid | Single Document | | | |
| P-19195 | 015536 | TEVA_MDL_A_09655240 | TEVA_MDL_A_09655245 | 1/9/2017 | RE: Follow-Up Meeting: Status Check- ANDA Holder Fee Clean-Up | Family Range | | | |
| P-19196 | 015537 | TEVA_MDL_A_09655245 | TEVA_MDL_A_09655245 | 1/9/2017 | All Teva Companies and Product ANDA numbers.xlsx | Single Document | | | |
| P-19197 | 015538 | TEVA_MDL_A_09667462 | TEVA_MDL_A_09667463 | 4/9/2004 | Important News: New Tools Available | Single Document | | | |
| P-19198 | 015539 | TEVA_MDL_A_09755272 | TEVA_MDL_A_09755275 | 1/31/2006 | RE: McKesson Data | Single Document | | | |
| P-19199 | 015540 | TEVA_MDL_A_09760206 | TEVA_MDL_A_09760210 | 7/29/2008 | RE: proposed new language for Section 4.2.4 of Actiq RiskMAP | Single Document | | | |
| P-19200 | 015541 | TEVA_MDL_A_09793944 | TEVA_MDL_A_09793947 | 4/29/2010 | Re: Fw: FAQs | Family Range | | | |
| P-19201 | 015542 | TEVA_MDL_A_09799851 | TEVA_MDL_A_09799853 | 11/23/2010 | Sales Meeting November 2011 (2).ppt | Family Range | | | |
| P-19202 | 015543 | TEVA_MDL_A_09803613 | TEVA_MDL_A_09803614 | 3/16/2011 | Re: McKesson -DEA Excessive Usage | Single Document | | | |
| P-19203 | 015544 | TEVA_MDL_A_09959685 | TEVA_MDL_A_09959687 | 12/5/2012 | RE: DEA Excessive Usage | Single Document | | | |
| P-19204 | 015545 | TEVA_MDL_A_09965435 | TEVA_MDL_A_09965436 | 12/12/2012 | DEA Excessive Usage | Family Range | | | |
| P-19205 | 015546 | TEVA_MDL_A_09985706 | TEVA_MDL_A_09985707 | 3/8/2013 | DEA Hold - Cardinal Health 3.8.13 | Family Range | | | |
| P-19206 | 015547 | TEVA_MDL_A_10019817 | TEVA_MDL_A_10019817 | 1/24/2017 | Holds for Mass Change | Single Document | | | |
| P-19207 | 015548 | TEVA_MDL_A_10027910 | TEVA_MDL_A_10027915 | 7/3/2002 | July Final2002 Business Plan.doc | Single Document | | | |
| P-19208 | 015549 | TEVA_MDL_A_10027948 | TEVA_MDL_A_10027949 | 8/8/2002 | val mc5.doc | Single Document | | | |
| P-19209 | 015550 | TEVA_MDL_A_10028329 | TEVA_MDL_A_10028329 | 4/29/2003 | migraine topic added to CEPlecture website | Single Document | | | |
| P-19210 | 015551 | TEVA_MDL_A_10028473 | TEVA_MDL_A_10028473 | 6/26/2003 | Midwest Area Speaker Evaluation Template1.xls | Single Document | | | |
| P-19211 | 015552 | TEVA_MDL_A_10030379 | TEVA_MDL_A_10030379 | 9/19/2006 | FW: Opportunity | Single Document | | | |
| P-19212 | 015553 | TEVA_MDL_A_10054603 | TEVA_MDL_A_10054604 | 10/4/2007 | Beckhardt Comments on Draft FENTORA PI | Single Document | | | |
| P-19213 | 015554 | TEVA_MDL_A_10070409 | TEVA_MDL_A_10070410 | 8/25/2004 | FW: Addition of Tennant Study to Actiq White Paper | Single Document | | | |
| P-19214 | 015555 | TEVA_MDL_A_10070432 | TEVA_MDL_A_10070435 | 1/20/2005 | ACPA 2005 Medications and Chronic Pain Supplement.doc | Family Range | | | |
| P-19215 | 015556 | TEVA_MDL_A_10105779 | TEVA_MDL_A_10105782 | 1/4/2006 | FW: White Papers | Family Range | | | |
| P-19216 | 015557 | TEVA_MDL_A_10130112 | TEVA_MDL_A_10130114 | 9/3/2008 | FW: Agenda: Leadership Team Meeting | Single Document | | | |
| P-19217 | 015558 | TEVA_MDL_A_10159045 | TEVA_MDL_A_10159046 | 4/20/2010 | Fw: Cases to QA dept - Breakthrough pain on FENTANYL | Single Document | | | |
| P-19218 | 015559 | TEVA_MDL_A_10177072 | TEVA_MDL_A_10177079 | 4/28/2006 | Top Prescribers | Single Document | | | |
| P-19219 | 015560 | TEVA_MDL_A_10177281 | TEVA_MDL_A_10177281 | 10/20/2006 | RepAck | Single Document | | | |
| P-19220 | 015561 | TEVA_MDL_A_10177321 | TEVA_MDL_A_10177321 | 11/3/2006 | RepAck | Single Document | | | |
| P-19221 | 015562 | TEVA_MDL_A_10177347 | TEVA_MDL_A_10177348 | 12/1/2006 | Fentora Numbers | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19222 | 015563 | TEVA_MDL_A_10177349 | TEVA_MDL_A_10177350 | 12/1/2006 | re-cap conference call | Single Document | | | |
| P-19223 | 015564 | TEVA_MDL_A_10177450 | TEVA_MDL_A_10177450 | 2/5/2007 | Printed Rx pads | Single Document | | | |
| P-19224 | 015565 | TEVA_MDL_A_10177663 | TEVA_MDL_A_10177664 | 5/16/2007 | 2007 PCP Pain Mgt Symposium 051207 ver 2 0 | Single Document | | | |
| P-19225 | 015566 | TEVA_MDL_A_10177666 | TEVA_MDL_A_10177668 | 5/18/2007 | 30-120 Day Outlook.doc | Single Document | | | |
| P-19226 | 015567 | TEVA_MDL_A_10177699 | TEVA_MDL_A_10177701 | 5/30/2007 | Journal Review May 07.doc | Single Document | | | |
| P-19227 | 015568 | TEVA_MDL_A_10177764 | TEVA_MDL_A_10177764 | 7/20/2007 | RepAck | Single Document | | | |
| P-19228 | 015569 | TEVA_MDL_A_10177772 | TEVA_MDL_A_10177772 | 7/27/2007 | RepAck | Single Document | | | |
| P-19229 | 015570 | TEVA_MDL_A_10177835 | TEVA_MDL_A_10177836 | 9/14/2007 | FW: ComplianceWire - New Assignments | Single Document | | | |
| P-19230 | 015571 | TEVA_MDL_A_10177853 | TEVA_MDL_A_10177859 | 9/24/2007 | GPE RPT Actiq Repeat RMP Off-Label Prescriber List (Aug '07) | Family Range | | | |
| P-19231 | 015572 | TEVA_MDL_A_10197053 | TEVA_MDL_A_10197054 | 1/14/2014 | FW: New non-S05(q) Citizen Petition posted - FDA-2013-1606 | Single Document | | | |
| P-19232 | 015573 | TEVA_MDL_A_10225218 | TEVA_MDL_A_10225227 | 11/30/2018 | 2014 GTop Performance Review for Corinne Gillenkirk | Single Document | | | |
| P-19233 | 015574 | TEVA_MDL_A_10225228 | TEVA_MDL_A_10225234 | 11/30/2018 | 2013 GTop Performance Review for Corinne Gillenkirk | Single Document | | | |
| P-19234 | 015575 | TEVA_MDL_A_10225438 | TEVA_MDL_A_10225484 | 11/30/2018 | 197397_Gillenkirk, Corinne. Full Employee File | Single Document | | | |
| P-19235 | 015576 | TEVA_MDL_A_10225672 | TEVA_MDL_A_10225678 | 11/30/2018 | 2016 Mid-Year Review for Corinne Gillenkirk | Single Document | | | |
| P-19236 | 015577 | TEVA_MDL_A_10226039 | TEVA_MDL_A_10226043 | 12/1/2018 | Corinne Gillenkirk - Employee Central Information Summary.jpg | Single Document | | | |
| P-19237 | 015578 | TEVA_MDL_A_10226858 | TEVA_MDL_A_10226862 | 12/3/2018 | 2016 Mid-Year Review for Colleen M McGinn | Single Document | | | |
| P-19238 | 015579 | TEVA_MDL_A_10226863 | TEVA_MDL_A_10226868 | 12/3/2018 | 2015 - Performance Management Evaluation | Single Document | | | |
| P-19239 | 015580 | TEVA_MDL_A_10226882 | TEVA_MDL_A_10226889 | 12/3/2018 | 2013 - Performance Management Evaluation | Single Document | | | |
| P-19240 | 015581 | TEVA_MDL_A_10226902 | TEVA_MDL_A_10226905 | 12/3/2018 | 2018 Mid-Year Review for Colleen M McGinn | Single Document | | | |
| P-19241 | 015582 | TEVA_MDL_A_10226906 | TEVA_MDL_A_10226914 | 12/3/2018 | 2017 Performance Review for Colleen M McGinn | Single Document | | | |
| P-19242 | 015583 | TEVA_MDL_A_10602657 | TEVA_MDL_A_10602670 | 3/4/2010 | Oxycodone Supplement History.doc | Single Document | | | |
| P-19243 | 015584 | TEVA_MDL_A_10604467 | TEVA_MDL_A_10604633 | 3/4/2010 | 07-06-25 CBE | Single Document | | | |
| P-19244 | 015585 | TEVA_MDL_A_10662653 | TEVA_MDL_A_10662665 | 8/17/2011 | 1-2-1-cover-letters | Single Document | | | |
| P-19245 | 015586 | TEVA_MDL_A_11020155 | TEVA_MDL_A_11020156 | 11/29/2016 | extension-approval-for-safety-labeling-changes-for-opioids | Single Document | | | |
| P-19246 | 015587 | TEVA_MDL_A_11065997 | TEVA_MDL_A_11066038 | 4/25/2018 | pmsr | Single Document | | | |
| P-19247 | 015588 | TEVA_MDL_A_11073507 | TEVA_MDL_A_11073509 | 7/3/2018 | 356h | Single Document | | | |
| P-19248 | 015589 | TEVA_MDL_A_11103878 | TEVA_MDL_A_11103908 | 11/6/2018 | 981103 20747-FAX ACTIQ RMP R3849 | Single Document | | | |
| P-19249 | 015590 | TEVA_MDL_A_11186040 | TEVA_MDL_A_11186043 | 12/15/2003 | LA Times Article re Patients Suing Doctor for Overprescribing Opioids, including ACTIQ | Single Document | | | |
| P-19250 | 015591 | TEVA_MDL_A_11196054 | TEVA_MDL_A_11196055 | 10/3/2006 | RE: Fentora KOL | Single Document | | | |
| P-19251 | 015592 | TEVA_MDL_A_11198978 | TEVA_MDL_A_11198980 | 2/19/2015 | RE: Response Requested: hcpConnect Speaker Recommendations | Single Document | | | |
| P-19252 | 015593 | TEVA_MDL_A_11283916 | TEVA_MDL_A_11283918 | 11/13/2014 | FW: Pharmacovigilance Training_Nov 2014.pptx | Family Range | | | |
| P-19253 | 015594 | TEVA_MDL_A_11380014 | TEVA_MDL_A_11380046 | 7/20/2016 | FW: Final FDA 483 Response | Family Range | | | |
| P-19254 | 015595 | TEVA_MDL_A_11405919 | TEVA_MDL_A_11405930 | 3/29/2012 | RE: Feedback from Archimedes - Non-Compliance Protocol Update & Scenarios | Family Range | | | |
| P-19255 | 015596 | TEVA_MDL_A_11425318 | TEVA_MDL_A_11425320 | 9/29/2008 | FW: 2nd Relator's Attorney issues Press Release | Single Document | | | |
| P-19256 | 015597 | TEVA_MDL_A_11425925 | TEVA_MDL_A_11425931 | 11/17/2011 | 11-15 US Brands Meeting - Action items | Family Range | | | |
| P-19257 | 015598 | TEVA_MDL_A_11429532 | TEVA_MDL_A_11429543 | 5/12/2011 | FW: Internal Audit Sales & Marketing Compliance Programs | Family Range | | | |
| P-19258 | 015599 | TEVA_MDL_A_11436747 | TEVA_MDL_A_11436752 | 9/29/2008 | FW: Press Release | Family Range | | | |
| P-19259 | 015600 | TEVA_MDL_A_11561167 | TEVA_MDL_A_11561196 | 5/17/2011 | Emailing: FINALTeva-CephalonPresentation | Family Range | | | |
| P-19260 | 015601 | TEVA_MDL_A_11578212 | TEVA_MDL_A_11578215 | 4/20/2004 | Payment Policies | Family Range | | | |
| P-19261 | 015602 | TEVA_MDL_A_11578216 | TEVA_MDL_A_11578222 | 7/22/2004 | 3rd Quarter Bonus Plan | Family Range | | | |
| P-19262 | 015603 | TEVA_MDL_A_11578234 | TEVA_MDL_A_11578244 | 3/14/2006 | FW: GPS Actiq RMP Off-Label Lists (Feb '06) | Family Range | | | |
| P-19263 | 015604 | TEVA_MDL_A_11578250 | TEVA_MDL_A_11578252 | 7/14/2006 | Top 40 | Family Range | | | |
| P-19264 | 015605 | TEVA_MDL_A_11578258 | TEVA_MDL_A_11578259 | 8/7/2006 | Zero Zero | Family Range | | | |
| P-19265 | 015606 | TEVA_MDL_A_11578379 | TEVA_MDL_A_11578380 | 2/16/2007 | FW: Cephalon eLaunchTrac Deliverable | Family Range | | | |
| P-19266 | 015607 | TEVA_MDL_A_11578419 | TEVA_MDL_A_11578420 | 4/12/2007 | FW: Cephalon eLaunchTrac Deliverable | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19267 | 015608 | TEVA_MDL_A_11578426 | TEVA_MDL_A_11578442 | 4/20/2007 | FW: Fentora Reimbursement Program March 2007 Report | Family Range | | | |
| P-19268 | 015609 | TEVA_MDL_A_11578428 | TEVA_MDL_A_11578442 | 4/20/2007 | Fentora Mar 2007 | Single Document | | | |
| P-19269 | 015610 | TEVA_MDL_A_11578466 | TEVA_MDL_A_11578473 | 4/24/2007 | Mary Jo Eoff's CV | Family Range | | | |
| P-19270 | 015611 | TEVA_MDL_A_11578490 | TEVA_MDL_A_11578491 | 6/5/2007 | FW: Cephalon eLaunchTrac Deliverable | Family Range | | | |
| P-19271 | 015612 | TEVA_MDL_A_11584417 | TEVA_MDL_A_11584419 | 9/11/2013 | FW: A brief recap of today's FDA calls on Extend Release Opioid Guidance | Single Document | | | |
| P-19272 | 015613 | TEVA_MDL_A_11700682 | TEVA_MDL_A_11700682 | 3/21/2012 | TIRF REMS update Mar 20.pptx | Single Document | | | |
| P-19273 | 015614 | TEVA_MDL_A_11743940 | TEVA_MDL_A_11743940 | 2/13/2007 | MSNBC (2-9-07) - Anna Nicole Smith story with reference to ACTIQ.wmv | Single Document | | | |
| P-19274 | 015615 | TEVA_MDL_A_12118440 | TEVA_MDL_A_12118648 | 4/3/2006 | Rich 2005 & 2006 Financials.ppt | Single Document | | | |
| P-19275 | 015616 | TEVA_MDL_A_12118496 | TEVA_MDL_A_12118648 | 4/10/2006 | Fw: Ivax Market Share | Family Range | | | |
| P-19276 | 015617 | TEVA_MDL_A_12121972 | TEVA_MDL_A_12121974 | 2/6/2007 | Re: Israel list for RABid | Family Range | | | |
| P-19277 | 015618 | TEVA_MDL_A_12121974 | TEVA_MDL_A_12121974 | 2/6/2007 | RiteAid Bid - Priority Info by Plant.xls | Single Document | | | |
| P-19278 | 015619 | TEVA_MDL_A_12122429 | TEVA_MDL_A_12122432 | 3/6/2007 | Fw: TEVA TO SELL OXYCODONE THROUGH THE END OF 2007 | Family Range | | | |
| P-19279 | 015620 | TEVA_MDL_A_12122432 | TEVA_MDL_A_12122432 | 3/6/2007 | Oxy-Final-E-060307 | Single Document | | | |
| P-19280 | 015621 | TEVA_MDL_A_12133918 | TEVA_MDL_A_12133919 | 11/26/2007 | Inventory Report | Family Range | | | |
| P-19281 | 015622 | TEVA_MDL_A_12146554 | TEVA_MDL_A_12146555 | 9/11/2008 | WoS 09-11-08 | Family Range | | | |
| P-19282 | 015623 | TEVA_MDL_A_12146555 | TEVA_MDL_A_12146555 | 9/11/2008 | WoS 09-11-08.xls | Single Document | | | |
| P-19283 | 015624 | TEVA_MDL_A_12166017 | TEVA_MDL_A_12166017 | 1/15/2009 | Teva-Barr - Sales Meeting - Jan 2009.ppt | Single Document | | | |
| P-19284 | 015625 | TEVA_MDL_A_12172071 | TEVA_MDL_A_12172072 | 3/12/2009 | PFG Packet - Today's Market S&OP (Mar. 12) | Family Range | | | |
| P-19285 | 015626 | TEVA_MDL_A_12172072 | TEVA_MDL_A_12172072 | 3/12/2009 | PFG Market S&OP Packet - Mar09.PPT | Single Document | | | |
| P-19286 | 015627 | TEVA_MDL_A_12216532 | TEVA_MDL_A_12216540 | 5/12/2010 | Fw: US Regional Product Change Meeting | Family Range | | | |
| P-19287 | 015628 | TEVA_MDL_A_12226087 | TEVA_MDL_A_12226090 | 8/2/2010 | Product info from mtg | Family Range | | | |
| P-19288 | 015629 | TEVA_MDL_A_12280543 | TEVA_MDL_A_12280545 | 7/6/2012 | NACDS Prep | Family Range | | | |
| P-19289 | 015630 | TEVA_MDL_A_12280545 | TEVA_MDL_A_12280545 | 7/6/2012 | Executive Deck NACDS P&T 2011 Presentation.pptx | Single Document | | | |
| P-19290 | 015631 | TEVA_MDL_A_12352355 | TEVA_MDL_A_12352374 | 6/12/2013 | FW: June 5-6 Sales Meeting Complete Slide Deck | Family Range | | | |
| P-19291 | 015632 | TEVA_MDL_A_12352356 | TEVA_MDL_A_12352374 | 6/12/2013 | Sales Meeting June 5 6 2013 Final V3 06 03 13 .pptx | Family Range | | | |
| P-19292 | 015633 | TEVA_MDL_A_12354838 | TEVA_MDL_A_12354841 | 7/30/2013 | RE: Walgreen Oxymorphone NPO 03-27-13 | Single Document | | | |
| P-19293 | 015634 | TEVA_MDL_A_12358574 | TEVA_MDL_A_12358575 | 10/25/2013 | FW: AP Mobile: FDA wants limits on most prescribed painkillers | Single Document | | | |
| P-19294 | 015635 | TEVA_MDL_A_12360158 | TEVA_MDL_A_12360172 | 11/20/2013 | RE: Request for ANDA Withdrawal: Based on Jan. 14, 2011 Fed. Register Notice stating to withdraw products containing over 325 mg of Acetaminophen | Single Document | | | |
| P-19295 | 015636 | TEVA_MDL_A_12363196 | TEVA_MDL_A_12363197 | 1/31/2014 | Topco Update for Israel | Family Range | | | |
| P-19296 | 015637 | TEVA_MDL_A_12363197 | TEVA_MDL_A_12363197 | 1/31/2014 | Pending Bids as of 012814_Market Planners.xlsx | Single Document | | | |
| P-19297 | 015638 | TEVA_MDL_A_12372343 | TEVA_MDL_A_12372347 | 4/9/2014 | FW: US Tail discussion - Summary | Family Range | | | |
| P-19298 | 015639 | TEVA_MDL_A_12391866 | TEVA_MDL_A_12391951 | 8/7/2014 | Ketoconazole and Mupirocin Products Acquisition and Supply Agreement | Family Range | | | |
| P-19299 | 015640 | TEVA_MDL_A_12391880 | TEVA_MDL_A_12391951 | 8/7/2014 | Keto Mup Supply Agreement - comparison jmm draft 7 31 14 to S&L draft 8....rtf | Single Document | | | |
| P-19300 | 015641 | TEVA_MDL_A_12667773 | TEVA_MDL_A_12667775 | 3/14/2018 | FW: Codeine API | Single Document | | | |
| P-19301 | 015642 | TEVA_MDL_A_12670951 | TEVA_MDL_A_12670952 | 5/30/2018 | RE: OPIOD AOP summary based on AOP (3).xlsx | Single Document | | | |
| P-19302 | 015643 | TEVA_MDL_A_12671730 | TEVA_MDL_A_12671736 | 2/10/2009 | Re: FDA meeting with opioid manufacturers | Family Range | | | |
| P-19303 | 015644 | TEVA_MDL_A_12676499 | TEVA_MDL_A_12676500 | 2/23/2011 | Pain Management slides NPSC 2-23-11 FINAL.pptx | Single Document | | | |
| P-19304 | 015645 | TEVA_MDL_A_12678257 | TEVA_MDL_A_12678258 | 9/26/2011 | abc hydro 2011loyalty rebate.doc | Single Document | | | |
| P-19305 | 015646 | TEVA_MDL_A_12678257 | TEVA_MDL_A_12678271 | 9/26/2011 | FW: Order of Interest: Anda | Family Range | | | |
| P-19306 | 015647 | TEVA_MDL_A_12678639 | TEVA_MDL_A_12678650 | 11/15/2011 | Global Generics Budget 2012 v5.pptx | Family Range | | | |
| P-19307 | 015648 | TEVA_MDL_A_12682275 | TEVA_MDL_A_12682380 | 2/4/2013 | Sales & Marketing (POA) Meeting Presentations 1/7 - 1/10/2013 | Family Range | | | |
| P-19308 | 015649 | TEVA_MDL_A_12682371 | TEVA_MDL_A_12682380 | 2/17/2013 | FW: BuNa marketing plan... | Family Range | | | |
| P-19309 | 015650 | TEVA_MDL_A_12682372 | TEVA_MDL_A_12682380 | 2/17/2013 | BuNa Shared Marketing Plan.docx | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19310 | 015651 | TEVA_MDL_A_12683529 | TEVA_MDL_A_12683531 | 5/7/2013 | Re: Buprenorphine Naloxone Outreach Plan | Single Document | | | |
| P-19311 | 015652 | TEVA_MDL_A_12698266 | TEVA_MDL_A_12698267 | 12/21/2015 | US Commercial Integration Status Update | Family Range | | | |
| P-19312 | 015653 | TEVA_MDL_A_12700675 | TEVA_MDL_A_12700677 | 4/8/2016 | RE: Mandatory 30 Day FDA Class-Wide Labeling Changes for Immediate-Release Opioid Pain Medications Related to Misuse, Abuse, Addiction, Ovedose, and Death | Single Document | | | |
| P-19313 | 015654 | TEVA_MDL_A_12706080 | TEVA_MDL_A_12706085 | 11/3/2016 | Re: DEA Quota Change 2017 (Opiod/Opiate) - Risk assessment | Family Range | | | |
| P-19314 | 015655 | TEVA_MDL_A_12706786 | TEVA_MDL_A_12707583 | 12/5/2016 | Teva/ABC Agreement Discussion | Family Range | | | |
| P-19315 | 015656 | TEVA_MDL_A_12707620 | TEVA_MDL_A_12707654 | 12/5/2016 | RE: 20-F update - time sensitive | Family Range | | | |
| P-19316 | 015657 | TEVA_MDL_A_12708489 | TEVA_MDL_A_12708490 | 12/15/2016 | FW: Opioid Addiction in America Campaign - USA Today and online | Single Document | | | |
| P-19317 | 015658 | TEVA_MDL_A_12710598 | TEVA_MDL_A_12710602 | 1/31/2017 | US Gx Market for TEC_v4.pptx | Family Range | | | |
| P-19318 | 015659 | TEVA_MDL_A_12711059 | TEVA_MDL_A_12711059 | 3/28/2017 | Teva US 2017 Launch Update TEC 3-25-17.pptx | Single Document | | | |
| P-19319 | 015660 | TEVA_MDL_A_12711973 | TEVA_MDL_A_12712007 | 4/20/2017 | FW: LRP trends | Family Range | | | |
| P-19320 | 015661 | TEVA_MDL_A_12712643 | TEVA_MDL_A_12712645 | 6/21/2017 | Closure of the Cima R&D site in Minnesota | Single Document | | | |
| P-19321 | 015662 | TEVA_MDL_A_12714027 | TEVA_MDL_A_12714027 | 10/26/2017 | Trump Declaration on Opioids | Single Document | | | |
| P-19322 | 015663 | TEVA_MDL_A_12714831 | TEVA_MDL_A_12714856 | 12/6/2017 | FW: US Gx portfolio review - IH products meeting Minuets | Family Range | | | |
| P-19323 | 015664 | TEVA_MDL_A_12754765 | TEVA_MDL_A_12754765 | 1/10/2014 | TEVA Dashboard Interview Template.pptx | Family Range | | | |
| P-19324 | 015665 | TEVA_MDL_A_12780801 | TEVA_MDL_A_12780806 | 4/2/2018 | Re: CII Transition Teva / WMT / MCK | Family Range | | | |
| P-19325 | 015666 | TEVA_MDL_A_12796320 | TEVA_MDL_A_12796320 | 7/13/2009 | Sales meeting July 09.ppt | Single Document | | | |
| P-19326 | 015667 | TEVA_MDL_A_12799450 | TEVA_MDL_A_12799451 | 10/26/2009 | Fw: Walmart can not wait on Buprenorphine | Single Document | | | |
| P-19327 | 015668 | TEVA_MDL_A_12803212 | TEVA_MDL_A_12803335 | 1/20/2010 | Teva Catalog Generic&Brand PDF file attached S/R 66612 | Family Range | | | |
| P-19328 | 015669 | TEVA_MDL_A_13233302 | TEVA_MDL_A_13233304 | 6/29/2010 | July 6-7 | Family Range | | | |
| P-19329 | 015670 | TEVA_MDL_A_13240798 | TEVA_MDL_A_13240802 | 10/28/2010 | No Subject-111.EML | Family Range | | | |
| P-19330 | 015671 | TEVA_MDL_A_13252191 | TEVA_MDL_A_13252193 | 5/23/2003 | June 2003 POA | Family Range | | | |
| P-19331 | 015672 | TEVA_MDL_A_13252251 | TEVA_MDL_A_13252253 | 10/15/2004 | Self Appraisal | Family Range | | | |
| P-19332 | 015673 | TEVA_MDL_A_13252390 | TEVA_MDL_A_13252391 | 9/20/2005 | Form1.doc | Family Range | | | |
| P-19333 | 015674 | TEVA_MDL_A_13252404 | TEVA_MDL_A_13252409 | 1/24/2006 | FW: GPS Actiq RMP Off-Label Prescriber Listings (Dec '05) | Family Range | | | |
| P-19334 | 015675 | TEVA_MDL_A_13252538 | TEVA_MDL_A_13252540 | 10/31/2006 | FW: Anthem | Single Document | | | |
| P-19335 | 015676 | TEVA_MDL_A_13252926 | TEVA_MDL_A_13252927 | 4/14/2008 | street pricing slides | Family Range | | | |
| P-19336 | 015677 | TEVA_MDL_A_13252927 | TEVA_MDL_A_13252927 | 4/14/2008 | Opioid Street Pricing Slides_Apr2008.ppt | Single Document | | | |
| P-19337 | 015678 | TEVA_MDL_A_13253056 | TEVA_MDL_A_13253057 | 8/28/2008 | FW: additional AMRIX speaker training | Single Document | | | |
| P-19338 | 015679 | TEVA_MDL_A_13253980 | TEVA_MDL_A_13253988 | | Teva - Consultant Contract Info-Consultants and Consulting Services Spreadsheet (2017) | Family Range | | | |
| P-19339 | 015680 | TEVA_MDL_A_13260765 | TEVA_MDL_A_13260767 | 4/12/2010 | April 2010 Sales Meeting - Marketing KG Final.ppt | Family Range | | | |
| P-19340 | 015681 | TEVA_MDL_A_13292530 | TEVA_MDL_A_13292532 | 5/2/2014 | FW: Project Sellersville - Update 5 (May 2, 2014) | Family Range | | | |
| P-19341 | 015682 | TEVA_MDL_A_13457352 | TEVA_MDL_A_13457352 | 9/15/2016 | US Teva-Actavis commercial portfolio overlap round table meeting | Family Range | | | |
| P-19342 | 015683 | TEVA_MDL_A_13457351 | TEVA_MDL_A_13457352 | 9/15/2016 | US Agenda - Round Table Meeting Minutes.xlsx | Family Range | | | |
| P-19343 | 015684 | TEVA_MDL_A_13461036 | TEVA_MDL_A_13461041 | 8/1/2017 | 07-2017 ES&OP Deck.pptx | Family Range | | | |
| P-19344 | 015685 | TEVA_MDL_A_13467348 | TEVA_MDL_A_13467350 | 5/6/2009 | Fw: Fentanyl Sales Update | Family Range | | | |
| P-19345 | 015686 | TEVA_MDL_A_13468585 | TEVA_MDL_A_13468586 | 8/29/2011 | RE: Actiq REMS Participation ***Cost Per Company*** | Single Document | | | |
| P-19346 | 015687 | TEVA_MDL_A_13469646 | TEVA_MDL_A_13469646 | 10/12/2012 | FW: Watson Internal Qualifying Questionnaire Form | Single Document | | | |
| P-19347 | 015688 | TEVA_MDL_A_13470477 | TEVA_MDL_A_13470478 | 4/7/2013 | Buprenorphine Naloxone Address/Phone List | Family Range | | | |
| P-19348 | 015689 | TEVA_MDL_A_13470478 | TEVA_MDL_A_13470478 | 4/7/2013 | Buprenorphine Physcian Treatment Centers and State Agencies.xlsx | Single Document | | | |
| P-19349 | 015690 | TEVA_MDL_A_13477897 | TEVA_MDL_A_13479451 | 9/8/2016 | Teva - Allergan Agreements | Family Range | | | |
| P-19350 | 015691 | TEVA_MDL_A_13478484 | TEVA_MDL_A_13479451 | 9/8/2016 | 1.4.2.5 TSA - Executed | Family Range | | | |
| P-19351 | 015692 | TEVA_MDL_A_13481057 | TEVA_MDL_A_13481058 | 9/27/2017 | Government Affairs: Opioid Workgroup | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19352 | 015693 | TEVA_MDL_A_13481730 | TEVA_MDL_A_13481736 | 11/1/2017 | GGM In Depth Business Review Nov 2017 vFinal.pptx | Family Range | | | |
| P-19353 | 015694 | TEVA_MDL_A_13482839 | TEVA_MDL_A_13482952 | 1/24/2018 | Teva Daily News | Family Range | | | |
| P-19354 | 015695 | TEVA_MDL_A_13500856 | TEVA_MDL_A_13500902 | 4/2/2018 | FW: Teva/Wegmans Generic Product Purchase Agm't - Draft for Review | Family Range | | | |
| P-19355 | 015696 | TEVA_MDL_A_13531306 | TEVA_MDL_A_13531431 | 12/19/2014 | FW: Fully Executed Copies - Purdue/Teva | Family Range | | | |
| P-19356 | 015697 | TEVA_MDL_A_13558196 | TEVA_MDL_A_13558198 | 1/21/2009 | Re: Fw: Question from Marina | Single Document | | | |
| P-19357 | 015698 | TEVA_MDL_A_13578109 | TEVA_MDL_A_13578118 | 12/9/2010 | Agreement for PhV Teva Us internal audit-Stamp Needed | Family Range | | | |
| P-19358 | 015699 | TEVA_MDL_A_13580697 | TEVA_MDL_A_13580863 | 5/31/2011 | PhV Internal Audit report - Final | Family Range | | | |
| P-19359 | 015700 | TEVA_MDL_A_13581065 | TEVA_MDL_A_13581133 | 6/10/2011 | Final version of Jan 2011 audit | Family Range | | | |
| P-19360 | 015701 | TEVA_MDL_A_13583538 | TEVA_MDL_A_13583539 | 12/14/2018 | AMQUERY_TUSDEAEXCESSIVEUSAGEHOLD_V1.xls | Single Document | | | |
| P-19361 | 015702 | TEVA_MDL_A_13583539 | TEVA_MDL_A_13583539 | 12/14/2018 | 2018-12-13 OM DEA Suspicious Order Monitoring.xlsx | Single Document | | | |
| P-19362 | 015703 | TEVA_MDL_A_13613430 | TEVA_MDL_A_13613470 | 12/19/2018 | EX 0010 Brian Vaughn 091918 | Single Document | | | |
| P-19363 | 015704 | TEVA_MDL_A_13618546 | TEVA_MDL_A_13618552 | 1/7/2019 | 78235_2013_PM | Single Document | | | |
| P-19364 | 015705 | TEVA_MDL_A_13618568 | TEVA_MDL_A_13618570 | 1/7/2019 | 2017 Performance Review for Christine Baeder | Single Document | | | |
| P-19365 | 015706 | TEVA_MDL_A_13618733 | TEVA_MDL_A_13618734 | 1/14/2019 | Employee History Report.xls | Single Document | | | |
| P-19366 | 015707 | TEVA_MDL_A_13618735 | TEVA_MDL_A_13618779 | 1/14/2019 | 78235_Beader, Christine | Single Document | | | |
| P-19367 | 015708 | TEVA_MDL_A_13619586 | TEVA_MDL_A_13620002 | | Pyfer, Paul Andrew | Single Document | | | |
| P-19368 | 015709 | TEVA_MDL_A_13644879 | TEVA_MDL_A_13645226 | 1/14/2019 | 2019-01-10 Deborah Bearer | Single Document | | | |
| P-19369 | 015710 | TEVA_MDL_A_13645365 | TEVA_MDL_A_13645522 | 1/17/2019 | Susan Larijani 011519 FULL PDFA | Single Document | | | |
| P-19370 | 015711 | TEVA_MDL_A_13645931 | TEVA_MDL_A_13646128 | 1/21/2019 | Cynthia Condodina 011719 FULL PDFA | Single Document | | | |
| P-19371 | 015712 | TEVA_MDL_A_13646195 | TEVA_MDL_A_13646403 | 1/23/2019 | Dolly Judge 011119 FULL PDFA | Single Document | | | |
| P-19372 | 015713 | TEVA_MDL_A_13646476 | TEVA_MDL_A_13646493 | 1/23/2019 | EX 0001 Dolly Judge 011119 | Single Document | | | |
| P-19373 | 015714 | TEVA_MDL_A_13730817 | TEVA_MDL_A_13730817 | 7/29/2004 | Actiq - Compounding Pharmacies | Single Document | | | |
| P-19374 | 015715 | TEVA_MDL_A_13731291 | TEVA_MDL_A_13731297 | 7/3/2013 | Independent Pharm Overview -clean - 061713.doc | Single Document | | | |
| P-19375 | 015716 | TEVA_MDL_A_13731708 | TEVA_MDL_A_13731724 | 8/1/2007 | FW: Preference papers | Single Document | | | |
| P-19376 | 015717 | TEVA_MDL_A_13731734 | TEVA_MDL_A_13731961 | 7/12/2005 | FW: Under the Counter: The Diversion and Abuse of Controlled Prescription Drugs in the U.S. | Family Range | | | |
| P-19377 | 015718 | TEVA_MDL_A_13732074 | TEVA_MDL_A_13732075 | 2/28/2014 | RE: Call for Comments: DEA Proposes Rescheduling of Hydrocodone from Schedule III to Schedule II | Single Document | | | |
| P-19378 | 015719 | TEVA_MDL_A_13732144 | TEVA_MDL_A_13732145 | 5/22/2013 | SC minutes (April 4, 2013) | Single Document | | | |
| P-19379 | 015720 | TEVA_MDL_A_13732301 | TEVA_MDL_A_13732302 | 3/19/2007 | RE: URGENT PLEASE REVIEW! - Updated FENTORA 2 page ad | Single Document | | | |
| P-19380 | 015721 | TEVA_MDL_A_13732811 | TEVA_MDL_A_13732815 | 6/26/2007 | RE: Request For Information from law enforcement official (Actiq - related) | Single Document | | | |
| P-19381 | 015722 | TEVA_MDL_A_13732849 | TEVA_MDL_A_13732853 | 7/29/2003 | Sugar Melt vs. Compressed Powder Actiq. | Family Range | | | |
| P-19382 | 015723 | TEVA_MDL_A_13732861 | TEVA_MDL_A_13732862 | 8/22/2005 | FW: Vegas Consultant Meeting | Single Document | | | |
| P-19383 | 015724 | TEVA_MDL_A_13733532 | TEVA_MDL_A_13733533 | 4/17/2018 | RE: Revisions to additional FAQs for PCS webinars and SMARTLink posting | Single Document | | | |
| P-19384 | 015725 | TEVA_MDL_A_13733572 | TEVA_MDL_A_13733583 | 9/30/2004 | FW: 092704 Meeting.doc | Family Range | | | |
| P-19385 | 015726 | TEVA_MDL_A_13733690 | TEVA_MDL_A_13733700 | 3/31/2014 | FW: 505(q) Citizen Petition for Reconsideration denied - FDA-2012-0939 | Family Range | | | |
| P-19386 | 015727 | TEVA_MDL_A_13733704 | TEVA_MDL_A_13733714 | 10/25/2013 | FW: FDA Largely Denies CP Requesting Rejection of Non-Abuse-Deterrent Drug Product Marketing Applications (attached) | Family Range | | | |
| P-19387 | 015728 | TEVA_MDL_A_13742963 | TEVA_MDL_A_13742963 | 4/16/2019 | Fentora Actiq January 2013 - December 2018 from Veeva.xlsx | Single Document | | | |
| P-19388 | 015729 | TEVA_MDL_A_13742990 | TEVA_MDL_A_13743113 | | Baldassano, Valli | Single Document | | | |
| P-19389 | 015730 | UPSSCS0000171 | UPSSCS0000177 | 8/8/2017 | RE: Endo - Opioid Investigation | Single Document | | | |
| P-19390 | 015731 | UPSSCS0000199 | UPSSCS0000202 | 8/2/2011 | FW: 7/26 open order | Family Range | | | |
| P-19391 | 015732 | UPSSCS0000202 | UPSSCS0000202 | 8/2/2011 | RE: | Single Document | | | |
| P-19392 | 015733 | UPSSCS0002032 | UPSSCS0002051 | 6/29/2016 | Know Your Customer Questionnaire and Related E-mails. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19393 | 015734 | UPSSCS0002916 | UPSSCS0002935 | 4/1/1999 | Agreement between Endo and Livingston Healthcare Services | Single Document | | | |
| P-19394 | 015735 | UPSSCS0002991 | UPSSCS0003029 | 2/1/2000 | Agreement Between Endo and Livingston | Single Document | | | |
| P-19395 | 015736 | UPSSCS0006836 | UPSSCS0007060 | 8/26/2009 | 2009 Powerpoint: Meeting with UPS Chain Supply - Effective Controls Against Diversion of Controlled Substances | Single Document | | | |
| P-19396 | 015737 | UPSSCS0007432 | UPSSCS0007433 | 11/12/2009 | UPS SCS Suspicious Order Monitoring Program Summary | Single Document | | | |
| P-19397 | 015738 | US-DEA-00000001 | US-DEA-00000141 | 11/5/2012 | Actavis%20Elizabeth%20Presentation_Redacted | Single Document | | | |
| P-09111 | 015739 | US-DEA-00000144 | US-DEA-00000146 | 7/26/2017 | Distributor Initiative Briefing with AmerisourceBergen Drug | Single Document | | | |
| P-09112 | 015740 | US-DEA-00000147 | US-DEA-00000164 | 8/16/2005 | Internet Presentation with AmerisourceBergen | Single Document | | | |
| P-09113 | 015741 | US-DEA-00000168 | US-DEA-00000213 | 9/9/2005 | Internet Presentation with Anda Inc. | Single Document | | | |
| P-09114 | 015742 | US-DEA-00000352 | US-DEA-00000366 | 8/23/2005 | Meeting with Cardinal Health, Inc. Concerning Internet Pharmacies | Single Document | | | |
| P-19398 | 015743 | US-DEA-00000367 | US-DEA-00000367 | 8/19/2015 | Distributor Briefing, Wal-Mart (Walmart) Warehouse #45, August 19, 2015 | Single Document | | | |
| P-19399 | 015744 | US-DEA-00000368 | US-DEA-00000368 | 8/23/2011 | Closed System of Distribution | Single Document | | | |
| P-09115 | 015745 | US-DEA-00000369 | US-DEA-00000370 | 12/6/2005 | Conference Call with. Mr John. Gilbert, Legal Counsel, representing the McKesson Corporation | Single Document | | | |
| P-09116 | 015746 | US-DEA-00000371 | US-DEA-00000373 | 1/3/2006 | Meeting between Office of Diversion Control (OD) and McKesson Corp. | Single Document | | | |
| P-19400 | 015747 | US-DEA-00000374 | US-DEA-00000377 | 12/5/2016 | H.D.%20Smith%20LLC%20Signed%20Memo | Single Document | | | |
| P-19401 | 015748 | US-DEA-00000384 | US-DEA-00000385 | 1/10/2006 | Internet Presentation with HD Smith on January 4, 2006 | Single Document | | | |
| P-19402 | 015749 | US-DEA-00000457 | US-DEA-00000468 | 10/26/2009 | Henry%20Schein,%20Inc-Memo | Single Document | | | |
| P-19403 | 015750 | US-DEA-00000469 | US-DEA-00000502 | 10/21/2009 | Closed System of Distribution | Single Document | | | |
| P-19404 | 015751 | US-DEA-00000503 | US-DEA-00000506 | 1/18/2006 | Letter%20from%20McKesson%20to%20OD%20dated%2001%2018%202006_Redacted | Single Document | | | |
| P-19405 | 015752 | US-DEA-00000507 | US-DEA-00000510 | 9/20/2011 | Distributor Briefing with Mallinckrodt, Inc, August 23,2011, DEA# RM0231821 | Single Document | | | |
| P-19406 | 015753 | US-DEA-00000511 | US-DEA-00000587 | 1/23/3006 | Compilation of DEA Memos and Letters | Single Document | | | |
| P-19407 | 015754 | US-DEA-00000933 | US-DEA-00001042 | 4/6/2016 | DEA Legal Recourse | Single Document | | | |
| P-19408 | 015755 | US-DEA-00001209 | US-DEA-00001241 | 4/12/2011 | Effective Controls Against Diversion of Controlled Substances<br><br>Meeting with<br>Purdue Pharmaceuticals, LP | Single Document | | | |
| P-19409 | 015756 | US-DEA-00001423 | US-DEA-00001423 | 4/13/2016 | Dist Init PP updated.pptx | Single Document | | | |
| P-19410 | 015757 | US-DEA-00001767 | US-DEA-00001772 | 9/27/2006 | Suspicious order letters | Single Document | | | |
| P-19411 | 015758 | US-DEA-00001806 | US-DEA-00001813 | 5/12/2010 | Attachment 19 Report of Investigation Carmed Health Corp Brooks Pharmacy | Single Document | | | |
| P-19412 | 015759 | US-DEA-00001901 | US-DEA-00001918 | 2/24/2012 | Declaration of Michele M Leonhart Cardinal 02-24-2012 | Single Document | | | |
| P-19413 | 015760 | US-DEA-00001923 | US-DEA-00001934 | 4/26/2014 | HDMA Industry Compliance Guidlines Reporting Suspicious Orders and Priventing Diversion of Controlled Substance | Single Document | | | |
| P-19414 | 015761 | US-DEA-00002130 | US-DEA-00002130 | 4/23/2012 | Supplemental Declaration of Michael Mone | Single Document | | | |
| P-19415 | 015762 | US-DEA-00002204 | US-DEA-00002222 | 2/10/2012 | Carter Declaration 2 10 12 DEA SIGNED | Single Document | | | |
| P-19416 | 015763 | US-DEA-00002430 | US-DEA-00002430 | 1/4/2012 | Florida12.pptx | Single Document | | | |
| P-19417 | 015764 | US-DEA-00002548 | US-DEA-00002549 | 7/8/2013 | ARCOS TPs re mtg July 8 2013.docx | Single Document | | | |
| P-19418 | 015765 | US-DEA-00003880 | US-DEA-00003881 | 8/12/2005 | RE: Internet Pharmacy Presentation | Family Range | | | |
| P-09179 | 015766 | US-DEA-00003881 | US-DEA-00003881 | 8/12/2005 | INTERNET PHARMACY.ppt | Single Document | | | |
| P-19419 | 015767 | US-DEA-00003952 | US-DEA-00003953 | 12/9/2005 | FY2004QTR3_methods_of_diversion.ppt | Family Range | | | |
| P-19420 | 015768 | US-DEA-00004031 | US-DEA-00004034 | 8/16/2006 | OED Response to Canadian TV-5 Question | Single Document | | | |
| P-19421 | 015769 | US-DEA-00004194 | US-DEA-00004194 | 1/6/2007 | AG brief controlled subs 01-2007.ppt | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19422 | 015770 | US-DEA-00005049 | US-DEA-00005049 | 10/24/2006 | Re: question | Single Document | | | |
| P-19423 | 015771 | US-DEA-00005054 | US-DEA-00005057 | 10/12/2006 | RE: DEA Progress Report | Family Range | | | |
| P-19424 | 015772 | US-DEA-00005057 | US-DEA-00005057 | 10/12/2006 | The electronic ordering of controlled substances.doc | Single Document | | | |
| P-19425 | 015773 | US-DEA-00005061 | US-DEA-00005061 | 11/8/2006 | INTERNET PHARMACY1.ppt | Single Document | | | |
| P-19426 | 015774 | US-DEA-00005062 | US-DEA-00005062 | 2/23/2007 | RE: Masters - Suspicious Orders | Single Document | | | |
| P-19427 | 015775 | US-DEA-00005063 | US-DEA-00005064 | 3/5/2007 | RE: Reverse Distribution Question | Single Document | | | |
| P-19428 | 015776 | US-DEA-00005091 | US-DEA-00005095 | 2/28/2007 | RE: Reverse Distribution Question | Family Range | | | |
| P-19429 | 015777 | US-DEA-00005507 | US-DEA-00005508 | 6/13/2007 | RE: ABC corrected talking points | Family Range | | | |
| P-19430 | 015778 | US-DEA-00005544 | US-DEA-00005544 | 6/13/2007 | Discussion Points AmerisourceBergen Corp Meeting | Single Document | | | |
| P-19431 | 015779 | US-DEA-00005629 | US-DEA-00005629 | 10/10/2007 | HD Smith | Single Document | | | |
| P-19432 | 015780 | US-DEA-00005655 | US-DEA-00005656 | 7/17/2007 | Distributor Notification | Single Document | | | |
| P-19433 | 015781 | US-DEA-00005657 | US-DEA-00005661 | 7/20/2007 | Distributor Notification | Single Document | | | |
| P-19434 | 015782 | US-DEA-00005664 | US-DEA-00005665 | 7/18/2007 | FW: Distributor Notification | Single Document | | | |
| P-19435 | 015783 | US-DEA-00005673 | US-DEA-00005673 | 10/1/2007 | RE: HDMA | Single Document | | | |
| P-19436 | 015784 | US-DEA-00005676 | US-DEA-00005677 | 11/5/2007 | RE: Transmission Specifications | Single Document | | | |
| P-19437 | 015785 | US-DEA-00005679 | US-DEA-00005679 | 11/14/2007 | RE: ABC ARCOS | Single Document | | | |
| P-19438 | 015786 | US-DEA-00005680 | US-DEA-00005680 | 11/20/2007 | Point of Contact | Single Document | | | |
| P-19439 | 015787 | US-DEA-00005684 | US-DEA-00005685 | 12/17/2007 | List of Distributor Contacts.doc | Single Document | | | |
| P-19440 | 015788 | US-DEA-00005686 | US-DEA-00005688 | 1/8/2008 | FW: Suspicious Orders Meeting | Family Range | | | |
| P-19441 | 015789 | US-DEA-00005692 | US-DEA-00005696 | 2/7/2008 | Fw: Cardinal/McKesson Press | Family Range | | | |
| P-19442 | 015790 | US-DEA-00005697 | US-DEA-00005697 | 3/6/2007 | RE: Richie Pharma | Single Document | | | |
| P-19443 | 015791 | US-DEA-00005881 | US-DEA-00005887 | 4/27/2009 | RE: Clarification on Exemptions to Law Vs. Regulations (ODL-09-0001) | Family Range | | | |
| P-19444 | 015792 | US-DEA-00005911 | US-DEA-00005917 | 5/29/2008 | ODL-08-057 / DEA Response to NCPA | Family Range | | | |
| P-19445 | 015793 | US-DEA-00005987 | US-DEA-00006045 | 9/4/2008 | Novelty Distributors - Sept. 4 08 | Single Document | | | |
| P-19446 | 015794 | US-DEA-00006063 | US-DEA-00006065 | 6/3/2009 | FW: Suspicious Orders | Family Range | | | |
| P-19447 | 015795 | US-DEA-00006064 | US-DEA-00006065 | 6/3/2009 | Registrant letter 12-20-07 | Single Document | | | |
| P-19448 | 015796 | US-DEA-00006180 | US-DEA-00006180 | 5/19/2010 | Distributor Briefings | Single Document | | | |
| P-19449 | 015797 | US-DEA-00007755 | US-DEA-00007756 | 6/8/2017 | FW: June Meeting re McKesson | Single Document | | | |
| P-19450 | 015798 | US-DEA-00008431 | US-DEA-00008431 | 10/17/2015 | Re: List 1 Chemicals | Single Document | | | |
| P-19451 | 015799 | US-DEA-00008520 | US-DEA-00008520 | 3/5/2016 | Re: Distributor Initiative | Single Document | | | |
| P-19452 | 015800 | US-DEA-00008559 | US-DEA-00008560 | 6/13/2016 | RE: FW: Visiting at the fence | Single Document | | | |
| P-19453 | 015801 | US-DEA-00008563 | US-DEA-00008583 | 6/22/2016 | FW: Follow-up from HDA Board Meeting | Family Range | | | |
| P-19454 | 015802 | US-DEA-00008565 | US-DEA-00008583 | 6/22/2016 | Final Final Questions for DEA 06-01-11.docx | Family Range | | | |
| P-19455 | 015803 | US-DEA-00008577 | US-DEA-00008583 | 6/22/2016 | Final HDMA Questions for DEA Discussion on 07-31-13.doc | Single Document | | | |
| P-19456 | 015804 | US-DEA-00008584 | US-DEA-00008585 | 6/23/2016 | RE: Follow-up from HDA Board Meeting | Single Document | | | |
| P-19457 | 015805 | US-DEA-00009064 | US-DEA-00009067 | 3/5/2016 | Distributor Initative SOP's.doc | Single Document | | | |
| P-19458 | 015806 | US-DEA-00009068 | US-DEA-00009070 | 2/22/2016 | HDMA and Industry Meeting | Family Range | | | |
| P-19459 | 015807 | US-DEA-00009069 | US-DEA-00009070 | 2/22/2016 | Industry Meeting Suggestions.docx | Single Document | | | |
| P-19460 | 015808 | US-DEA-00009084 | US-DEA-00009088 | 1/7/2016 | RE: Attending HDMA DMC Conference | Single Document | | | |
| P-19461 | 015809 | US-DEA-00009147 | US-DEA-00009149 | 9/16/2015 | Wal-Mart Memo to OD.docx | Single Document | | | |
| P-19462 | 015810 | US-DEA-00009379 | US-DEA-00009381 | 3/6/2017 | mccaskill letter | Single Document | | | |
| P-19463 | 015811 | US-DEA-00010888 | US-DEA-00010889 | 9/16/2011 | COVIDIEN | Single Document | | | |
| P-19464 | 015812 | US-DEA-00011110 | US-DEA-00011111 | 7/10/2017 | RE: TPs | Family Range | | | |
| P-19465 | 015813 | US-DEA-00011111 | US-DEA-00011111 | 7/10/2017 | Recently Announced Settlements and Civil Penalties.docx | Single Document | | | |
| P-19466 | 015814 | US-DEA-00011141 | US-DEA-00011154 | 10/19/2015 | POTUS event 101915 west virginia (2).doc | Single Document | | | |
| P-19467 | 015815 | US-DEA-00012154 | US-DEA-00012210 | 3/24/2008 | Suspicious orderd letter 122007 | Family Range | | | |
| P-19468 | 015816 | US-DEA-00012480 | US-DEA-00012481 | 3/9/2009 | Response to reporter re: alleged oxy shortage | Family Range | | | |
| P-19469 | 015817 | US-DEA-00012581 | US-DEA-00012586 | 6/21/2005 | RE: Rite Aid cases | Family Range | | | |
| P-19470 | 015818 | US-DEA-00012632 | US-DEA-00012654 | 7/7/2004 | REMINDER: Federal Register Notice to remove certain ARCOS reporting transactions and replace them with year-end reports | Family Range | | | |
| P-19471 | 015819 | US-DEA-00012634 | US-DEA-00012654 | 7/7/2004 | NPRM for changing reporting requirements for manufacturers 052604.doc | Single Document | | | |
| P-19472 | 015820 | US-DEA-00012982 | US-DEA-00012983 | 10/27/2006 | RE: Oxycontin | Family Range | | | |
| P-19473 | 015821 | US-DEA-00013603 | US-DEA-00013607 | 2/24/2009 | FW: Quarterly Narcotic Raw Material Report | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19474 | 015822 | US-DEA-00014024 | US-DEA-00014055 | 8/19/2015 | Briefing of ODQ for LM+DA Functions and Accomplishments 08-18-21015.docx | Family Range | | | |
| P-19475 | 015823 | US-DEA-00014032 | US-DEA-00014055 | 8/19/2015 | ODQ FY 2014 Accomplishments 10-02-2014.docx | Family Range | | | |
| P-19476 | 015824 | US-DEA-00014636 | US-DEA-00014648 | 11/14/2017 | 2017 3rd Qtr. NRM Report.xlsx | Family Range | | | |
| P-19477 | 015825 | US-DEA-00016223 | US-DEA-00016237 | 4/14/2011 | Leonhart QFR2 Including CCs edits.doc | Single Document | | | |
| P-19478 | 015826 | US-DEA-00016468 | US-DEA-00016479 | 7/7/2012 | FINAL RannazzisitestSenatedrugcaucus written stmt July 6.docx | Single Document | | | |
| P-19479 | 015827 | US-DEA-00017085 | US-DEA-00017087 | 9/26/2012 | FW: Request for comment for DEA piece | Single Document | | | |
| P-19480 | 015828 | US-DEA-00017088 | US-DEA-00017089 | 9/27/2012 | Fw: NYT Request for comment for DEA piece | Single Document | | | |
| P-19481 | 015829 | US-DEA-00017247 | US-DEA-00017249 | 4/30/2013 | FW: Letter for Al Santos from HDMA | Family Range | | | |
| P-19482 | 015830 | US-DEA-00017248 | US-DEA-00017249 | 4/30/2013 | Final A Santos tks ltr and meeting request 04-29-13 | Single Document | | | |
| P-19483 | 015831 | US-DEA-00017912 | US-DEA-00017913 | 12/27/2007 | December 2007 Rannazzisi Letter | Single Document | | | |
| P-19484 | 015832 | US-DEA-00017914 | US-DEA-00017981 | 10/22/2013 | $R9DIPU8 | Single Document | | | |
| P-19485 | 015833 | US-DEA-00018501 | US-DEA-00018512 | 9/22/2016 | DEA Statement - TREATING THE OPIOID EPIDEMIC Milione for HJC (22Sept16) | Single Document | | | |
| P-19486 | 015834 | US-DEA-00019058 | US-DEA-00019061 | 1/24/2018 | Fwd: AG statement re targeting packages | Single Document | | | |
| P-19487 | 015835 | US-DEA-00020812 | US-DEA-00020847 | 11/9/2015 | FW: CEPOP materials | Family Range | | | |
| P-19488 | 015836 | US-DEA-00020827 | US-DEA-00020847 | 11/9/2015 | 2 - Registrant communication.docx | Family Range | | | |
| P-19489 | 015837 | US-DEA-00020846 | US-DEA-00020847 | 11/9/2015 | 1 - Quota TPs.docx | Single Document | | | |
| P-19490 | 015838 | US-DEA-00020898 | US-DEA-00020903 | 9/17/2015 | Call with Roscoe Jones (Booker) re S.483 | Family Range | | | |
| P-19491 | 015839 | US-DEA-00020899 | US-DEA-00020903 | 9/17/2015 | HR 4709 - facts and implications | Family Range | | | |
| P-19492 | 015840 | US-DEA-00021261 | US-DEA-00021280 | 4/29/2014 | OD-14-006 incoming | Family Range | | | |
| P-19493 | 015841 | US-DEA-00021265 | US-DEA-00021280 | 4/29/2014 | DEA QFRs- House Energy and Commerce Committee (Rannazzisi) for Final OM      .docx | Single Document | | | |
| P-19494 | 015842 | US-DEA-00021286 | US-DEA-00021305 | 3/9/2016 | 6 Registrant communication.docx | Family Range | | | |
| P-19495 | 015843 | US-DEA-00021289 | US-DEA-00021305 | 3/9/2016 | 8 Regulatory Authorities.docx | Family Range | | | |
| P-19496 | 015844 | US-DEA-00021290 | US-DEA-00021305 | 3/9/2016 | 9 CARA bill.docx | Family Range | | | |
| P-19497 | 015845 | US-DEA-00021301 | US-DEA-00021305 | 3/9/2016 | 3 PDMPs - NASPER v Hal Rogers Grant Program-2.docx | Family Range | | | |
| P-19498 | 015846 | US-DEA-00021303 | US-DEA-00021305 | 3/9/2016 | 4 Fentanyl and Fentanyl Analogues.docx | Family Range | | | |
| P-19499 | 015847 | US-DEA-00022463 | US-DEA-00022466 | 2/7/2007 | February 2007 Rannazzisi Letter | Single Document | | | |
| P-19500 | 015848 | US-DEA-00022695 | US-DEA-00022728 | 10/6/2010 | H.D. Smith-2006 | Family Range | | | |
| P-19501 | 015849 | US-DEA-00022715 | US-DEA-00022728 | 10/6/2010 | HD Smith p2006 | Single Document | | | |
| P-19502 | 015850 | US-DEA-00022979 | US-DEA-00022988 | 9/27/2018 | WH opioids panel discussion 092818 final.docx | Single Document | | | |
| P-19503 | 015851 | US-DEA-00023336 | US-DEA-00023339 | 1/24/2017 | Outgoing Ltr. to Senators Leahy and Wyden (AES16-0450) | Single Document | | | |
| P-19504 | 015852 | US-DEA-00023981 | US-DEA-00023981 | 5/5/2013 | FINAL PDAC Combating Pharmacy Diversion May 4 and 5 2013.pptx | Single Document | | | |
| P-19505 | 015853 | US-DEA-00023983 | US-DEA-00023983 | 5/22/2013 | FINAL WDO Cit Acdmy PP May 22 2013.pptx | Single Document | | | |
| P-19506 | 015854 | US-DEA-00024625 | US-DEA-00024625 | 7/10/2012 | Outgoing Nelson | Single Document | | | |
| P-19507 | 015855 | US-DEA-00025098 | US-DEA-00025104 | 3/15/2017 | Outgoing Response Ltr. to Senator Markey (A-17-0018) | Single Document | | | |
| P-19508 | 015856 | US-DEA-00025183 | US-DEA-00025184 | 5/17/2018 | HD Smith Meeting Mins.docx | Single Document | | | |
| P-19509 | 015857 | US-DEA-00025224 | US-DEA-00025224 | 3/13/2019 | Appendix 5311A currently posted in DI Manual | Single Document | | | |
| P-19510 | 015858 | US-DEA-00025226 | US-DEA-00025228 | 3/13/2019 | 5141-5143 dtd 5-17-2010 | Single Document | | | |
| P-19511 | 015859 | US-DEA-00025284 | US-DEA-00025285 | 5/29/2008 | Amerisource Bergen Letter to CCD dated May 29 2008 Reference to McKesson (2) | Single Document | | | |
| P-19512 | 015860 | US-DEA-00025294 | US-DEA-00025295 | 7/9/2008 | RE_ Abc MOA^Response to Amerisource Bergen Letter dated 5 | Single Document | | | |
| P-19513 | 015861 | US-DEA-00025302 | US-DEA-00025302 | 11/19/1997 | Notice of Establishment of Task Force on Suspicious Orders. | Single Document | | | |
| P-19514 | 015862 | US-DEA-00025642 | US-DEA-00025644 | 3/11/2019 | RE_Favor^MALLINCKRODT.docx | Single Document | | | |
| P-19515 | 015863 | US-DEA-00025656 | US-DEA-00025659 | 4/7/1987 | Seminar Report Controlled Substances Manufacturers and Wholesalers Seminar | Single Document | | | |
| P-19516 | 015864 | US-DEA-00025660 | US-DEA-00025662 | 12/12/1980 | DEA/Distributors Working Committee | Single Document | | | |
| P-19517 | 015865 | US-DEA-00025663 | US-DEA-00025669 | 6/22/1988 | Ann Salitsky Ltr 06-21-1988 (2)  Redacted | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19518 | 015866 | US-DEA-00025671 | US-DEA-00025671 | 7/23/1988 | Chris Zimmerman Ltr 07-23-1998 (2)_Redacted | Single Document | | | |
| P-19519 | 015867 | US-DEA-00025682 | US-DEA-00025682 | 8/7/1987 | On Line Solutions Inc's preliminary SOM system submitted to DEA for review (denied) | Single Document | | | |
| P-09284 | 015868 | US-DEA-00025683 | US-DEA-00025683 | 12/27/1988 | Edmund Choroski RPh LTR 12-27-1988 - Searchable (2)_Redacted | Single Document | | | |
| P-19520 | 015869 | US-DEA-00025692 | US-DEA-00025693 | 7/27/1987 | Larry Payne LTR 07-27-1987_Excessive Order Monitoring Sys - Searchable_Redacted | Single Document | | | |
| P-19521 | 015870 | US-DEA-00025694 | US-DEA-00025727 | 9/19/2000 | Conference report from Drug Enforcement Administration's (DEA) Ninth Pharmaceutical Industry Conference | Single Document | | | |
| P-19522 | 015871 | US-DEA-00025732 | US-DEA-00025732 | 3/7/2019 | Produce - Native - No Redactions.zip?Produce - Native - No Redactions\ARCOS online.msg | Single Document | | | |
| P-19523 | 015872 | US-DEA-00025745 | US-DEA-00025756 | 12/22/2016 | Consent Order for US v. Kinray | Single Document | | | |
| P-19524 | 015873 | US-DEA-00026139 | US-DEA-00026150 | 6/21/1993 | NWDA Suspicious Order Monitoring System | Single Document | | | |
| P-19525 | 015874 | US-DEA-00026154 | US-DEA-00026155 | 12/8/1993 | Excessive Purchase Reports | Single Document | | | |
| P-19526 | 015875 | US-DEA-00026587 | US-DEA-00026598 | 1/30/2018 | Ltr to Judge Polster (2) (3) | Single Document | | | |
| P-19527 | 015876 | US-DEA-00026807 | US-DEA-00026810 | 12/20/2016 | Attachment 2 FY 2017 Conference Exhibit Presentation Schedule October 2016.docx | Family Range | | | |
| P-19528 | 015877 | US-DEA-00026809 | US-DEA-00026810 | 12/20/2016 | Attachment 3 February 29, 2016 Press Release.docx | Family Range | | | |
| P-19529 | 015878 | WAGFLDEA00000007 | WAGFLDEA00000009 | | Staff Pharmacist Bonus Program | Single Document | | | |
| P-19530 | 015879 | WAGFLDEA00000027 | WAGFLDEA00000027 | 4/4/2012 | Handling Suspicious Drug Orders | Single Document | | | |
| P-19531 | 015880 | WAGFLDEA00000028 | WAGFLDEA00000028 | 4/2/2012 | Handling Suspicious Orders and Loss of Controlled Drugs | Single Document | | | |
| P-19532 | 015881 | WAGFLDEA00000117 | WAGFLDEA00000117 | 5/3/2012 | WALGREENS CII Drugs Procedure to Create President's Plaza Order Schedule II Three Distribution Places. New or Relocating Stores must set up schedule in SIMS. AS/400 Steps | Single Document | | | |
| P-19533 | 015882 | WAGFLDEA00000127 | WAGFLDEA00000130 | 5/6/2011 | WALGREENS Pharmacy and Health Care Code of Conduct and General Training | Single Document | | | |
| P-19534 | 015883 | WAGFLDEA00000293 | WAGFLDEA00000293 | 5/3/2012 | WALGREENS Rx Quick Order Add Items by Item Description AS/400 Steps | Single Document | | | |
| P-19535 | 015884 | WAGFLDEA00000347 | WAGFLDEA00000347 | 5/3/2012 | WALGREENS Pharmacy and Health Care Code of Conduct Policy  All team members required to read and confirm our commitment | Single Document | | | |
| P-19536 | 015885 | WAGFLDEA00000383 | WAGFLDEA00000383 | 7/5/2011 | Florida prescription drug monitoring program protocol | Single Document | | | |
| P-19537 | 015886 | WAGFLDEA00000403 | WAGFLDEA00000405 | 10/22/2011 | CS Update - Fl Prescription Drug Monitoring Program E-FORCSE | Single Document | | | |
| P-19538 | 015887 | WAGFLDEA00000459 | WAGFLDEA00000460 | 7/8/2010 | re: oxycodone 30 mgEl | Single Document | | | |
| P-19539 | 015888 | WAGFLDEA00000520 | WAGFLDEA00000521 | 2/17/2012 | DEA conference | Single Document | | | |
| P-08182 | 015889 | WAGFLDEA00000846 | WAGFLDEA00000851 | 1/10/2011 | High Quantity Stores 682971 | Single Document | | | |
| P-00004 | 015890 | WAGFLDEA00000852 | WAGFLDEA00000862 | 1/11/2011 | Re: high quantity stores 682971 | Single Document | | | |
| P-19540 | 015891 | WAGFLDEA00000867 | WAGFLDEA00000871 | 1/14/2011 | Ft Pierce | Single Document | | | |
| P-19541 | 015892 | WAGFLDEA00000872 | WAGFLDEA00000884 | 1/20/2011 | Ft Pierce | Single Document | | | |
| P-19542 | 015893 | WAGFLDEA00000887 | WAGFLDEA00000889 | 2/9/2011 | Oviedo FL (Stahmann) | Single Document | | | |
| P-19543 | 015894 | WAGFLDEA00000890 | WAGFLDEA00000890 | 2/11/2011 | Oviedo, FL Walgreen Sales - One store increased 11.52% past year to19.7K and other store half that but 23.3K | Single Document | | | |
| P-19544 | 015895 | WAGFLDEA00000891 | WAGFLDEA00000901 | 2/11/2011 | Re: Fw: 682971 - OXYCODONE HCL 30MG TAB | Single Document | | | |
| P-19545 | 015896 | WAGFLDEA00001032 | WAGFLDEA00001033 | 4/14/2011 | Re: Store #06997 | Single Document | | | |
| P-19546 | 015897 | WAGFLDEA00001162 | WAGFLDEA00001167 | 8/20/2011 | FL FOC - Recap of Meeting with DEA (Forbes) | Single Document | | | |
| P-19547 | 015898 | WAGFLDEA00001248 | WAGFLDEA00001249 | 11/26/2011 | Fw: U.S. Department of Justice | Single Document | | | |
| P-19548 | 015899 | WAGFLDEA00001478 | WAGFLDEA00001487 | 2/22/2012 | EJS Reply: Florida Controlled Substances (Merten) | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19549 | 015900 | WAGFLDEA00001536 | WAGFLDEA00001536 | 3/1/2012 | DEA Compliance Committee Formation (Invitation) | Single Document | | | |
| P-19550 | 015901 | WAGFLDEA00001704 | WAGFLDEA00001709 | 5/31/2011 | Florida June Focus on Compliance- Filling Pain Management Prescriptions (FLORIDA MARKETS ONLY) | Single Document | | | |
| P-19551 | 015902 | WAGFLDEA00001710 | WAGFLDEA00001710 | 5/21/2011 | change in sales | Single Document | | | |
| P-19552 | 015903 | WAGFLDEA00001728 | WAGFLDEA00001729 | 1/12/2012 | drug counts Re: Fw: Oxycodone fills | Single Document | | | |
| P-19553 | 015904 | WAGFLDEA00001734 | WAGFLDEA00001734 | 2/28/2012 | Walgreens Produced Document | Single Document | | | |
| P-19554 | 015905 | WAGFLDEA00001746 | WAGFLDEA00001746 | 4/2/2012 | Policy & Procedure Customer Authentication - Jupiter Florida | Single Document | | | |
| P-19555 | 015906 | WAGFLDEA00001767 | WAGFLDEA00001775 | 11/19/2010 | Internal Audit Report - DEA Compliance — Jupiter Distribution Center | Single Document | | | |
| P-08183 | 015907 | WAGFLDEA00001854 | WAGFLDEA00001855 | 2/15/2005 | Handling Suspicious Drug Orders | Single Document | | | |
| P-19556 | 015908 | WAGFLDEA00001856 | WAGFLDEA00001857 | 1/1/2012 | Handling Suspicious Orders and Loss of Controlled Drugs | Single Document | | | |
| P-19557 | 015909 | WAGFLDEA00001890 | WAGFLDEA00001896 | 5/17/2011 | Florida Focus on Profit (Svihra) | Single Document | | | |
| P-19558 | 015910 | WAGFLDEA0001288_unitized | WAGFLDEA00001291_un itized | 12/7/2011 | Oxy percent | Single Document | | | |
| P-19559 | 015911 | WAGMDL00000369 | WAGMDL00000373 | 5/1/2016 | WAG / ABDC - Fifth Amendment to the Pharmaceutical Purchase and Distribution Agreement | Single Document | | | |
| P-19560 | 015912 | WAGMDL00000374 | WAGMDL00000380 | 5/31/2017 | Sixth Amendment to the Pharmaceutical Purchase And Distribution Agreement | Single Document | | | |
| P-19561 | 015913 | WAGMDL00000381 | WAGMDL00000384 | 6/1/2017 | WAG/ADDC - Joinder Agreement & Seventh Amendment to the Pharmaceutical Purchase And Distribution Agreement | Single Document | | | |
| P-19562 | 015914 | WAGMDL00000417 | WAGMDL00000492 | 3/18/2013 | WAG/ABDC - Pharmaceutical Purchase and Distribution Agreement | Single Document | | | |
| P-19563 | 015915 | WAGMDL00006645 | WAGMDL00006669 | 8/9/2017 | RE: SOM | Family Range | | | |
| P-19564 | 015916 | WAGMDL00007388 | WAGMDL00007389 | 3/12/2018 | Walgreens Comprehensive Plan to Combat Drug Abuse 10-30-17 130 pm.docx | Single Document | | | |
| P-00062 | 015917 | WAGMDL00010887 | WAGMDL00010928 | 5/23/2016 | State of Integrity | Family Range | | | |
| P-19565 | 015918 | WAGMDL00010888 | WAGMDL00010928 | 5/10/2016 | State of RxIntegrityv10.pptx | Family Range | | | |
| P-19566 | 015919 | WAGMDL00015270 | WAGMDL00015286 | 11/13/2014 | RE: Rex Deck - almost complete | Family Range | | | |
| P-19567 | 015920 | WAGMDL00015414 | WAGMDL00015416 | 8/5/2014 | FW: Weekly OMP Statistics | Family Range | | | |
| P-19568 | 015921 | WAGMDL00015544 | WAGMDL00015546 | 8/6/2014 | FW: Dallas Losses | Family Range | | | |
| P-19569 | 015922 | WAGMDL00018597 | WAGMDL00018610 | 10/3/2013 | FW: Market Leader ppt | Family Range | | | |
| P-19570 | 015923 | WAGMDL00021351 | WAGMDL00021361 | 7/3/2013 | Power Point for this mornings meeting | Family Range | | | |
| P-00139 | 015924 | WAGMDL00021425 | WAGMDL00021427 | 8/19/2013 | RE: Controlled Substance Order Quantity Override Form | Single Document | | | |
| P-19571 | 015925 | WAGMDL00021479 | WAGMDL00021479 | 4/4/2013 | Re: Thought from the Project forest meetings | Single Document | | | |
| P-19572 | 015926 | WAGMDL00021613 | WAGMDL00021616 | 4/17/2013 | RE: ABC Threshold Analysis | Family Range | | | |
| P-19573 | 015927 | WAGMDL00030705 | WAGMDL00030705 | 5/2/2013 | CDC Data Project | Single Document | | | |
| P-19574 | 015928 | WAGMDL00032660 | WAGMDL00032662 | 6/10/2013 | RE: Walgreens 12679 | Single Document | | | |
| P-19575 | 015929 | WAGMDL00035669 | WAGMDL00035683 | 4/23/2018 | RE: Opioid Task Force Agenda 4/23 | Family Range | | | |
| P-19576 | 015930 | WAGMDL00035671 | WAGMDL00035683 | 4/23/2018 | Silence the Stigma: Opioid Use Disorder and Addressing Stigma Walgreen Co./Purdue University College of Pharmacy | Single Document | | | |
| P-19577 | 015931 | WAGMDL00037074 | WAGMDL00037075 | 9/14/2015 | Rx Integrity Process Summaries.docx | Single Document | | | |
| P-19578 | 015932 | WAGMDL00037093 | WAGMDL00037094 | 9/11/2015 | Rx Integrity Process Summaries | Family Range | | | |
| P-19579 | 015933 | WAGMDL00037521 | WAGMDL00037554 | 12/7/2015 | RE: triple cocktail | Family Range | | | |
| P-19580 | 015934 | WAGMDL00038287 | WAGMDL00038288 | 9/2/2014 | Hydrocodone Rescheduling | Family Range | | | |
| P-19581 | 015935 | WAGMDL00047319 | WAGMDL00047320 | 8/22/2014 | Weekly OMP Statistics | Family Range | | | |
| P-19582 | 015936 | WAGMDL00047320 | WAGMDL00047320 | 8/22/2014 | OMP Activity Analysis, Weekly, WAG, 2014.xlsx | Single Document | | | |
| P-19583 | 015937 | WAGMDL00047401 | WAGMDL00047402 | 8/1/2014 | Weekly OMP Statistics | Family Range | | | |
| P-19584 | 015938 | WAGMDL00049750 | WAGMDL00049751 | 2/22/2013 | RE: Cardinal Health/Walgreens QRA Discussion | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00136 | 015939 | WAGMDL00049752 | WAGMDL00049772 | 1/10/2013 | DEA Update Presentation For Market Leadership | Family Range | | | |
| P-19585 | 015940 | WAGMDL00049753 | WAGMDL00049772 | 1/10/2013 | DEA Market Leadership Scrubbed Version Jan 2013.pptx | Single Document | | | |
| P-19586 | 015941 | WAGMDL00053156 | WAGMDL00053156 | 7/25/2014 | Fwd: Weekly OMP Statistics | Family Range | | | |
| P-19587 | 015942 | WAGMDL00056871 | WAGMDL00056877 | 2/10/2017 | RE: Approved Controlled Substance Order for store 16559 ( | Family Range | | | |
| P-19588 | 015943 | WAGMDL00059074 | WAGMDL00059081 | 7/2/2015 | RE: C-2 order | Single Document | | | |
| P-19589 | 015944 | WAGMDL00060486 | WAGMDL00060488 | 6/6/2013 | FW: CII ordering | Single Document | | | |
| P-19590 | 015945 | WAGMDL00060767 | WAGMDL00060767 | 3/1/2013 | FW: Market leadership presentation | Family Range | | | |
| P-19591 | 015946 | WAGMDL00060931 | WAGMDL00060933 | 3/9/2018 | FW: EDI OMIT Codes | Single Document | | | |
| P-19592 | 015947 | WAGMDL00062061 | WAGMDL00062061 | 1/30/2016 | Re: Policy Question | Single Document | | | |
| P-19593 | 015948 | WAGMDL00064176 | WAGMDL00064186 | 11/13/2017 | RE: Requesting your support for AMCP Day of Education - CE documentation | Family Range | | | |
| P-08482 | 015949 | WAGMDL00075673 | WAGMDL00075673 | 9/10/2012 | Separate questions on hydrocodone - Federal C2s | Single Document | | | |
| P-19594 | 015950 | WAGMDL00076693 | WAGMDL00076695 | 6/30/2017 | Multi Wholesaler Options | Single Document | | | |
| P-08483 | 015951 | WAGMDL00077015 | WAGMDL00077023 | 7/2/2012 | Discussion of ceiling limits - updated with .pptx for review (slides 4+) | Family Range | | | |
| P-08484 | 015952 | WAGMDL00077016 | WAGMDL00077023 | 6/22/2012 | Controlled Substance Order Review Business Logic | Single Document | | | |
| P-19595 | 015953 | WAGMDL00079943 | WAGMDL00079946 | 11/25/2015 | FW: CSOS Received Quantity Touch Base | Single Document | | | |
| P-19596 | 015954 | WAGMDL00085856 | WAGMDL00085858 | 2/27/2014 | RE: DEA Publishes Proposal to Reschedule Hydrocodone | Single Document | | | |
| P-19597 | 015955 | WAGMDL00092708 | WAGMDL00092709 | 3/25/2013 | FW: Controlled Substance Order Quantity Override Form | Single Document | | | |
| P-19598 | 015956 | WAGMDL00095316 | WAGMDL00095336 | 2/4/2014 | Completed Market 12 Presentation | Family Range | | | |
| P-19599 | 015957 | WAGMDL00095317 | WAGMDL00095336 | 2/5/2014 | Market 12 Rx Integrity Presentation | Single Document | | | |
| P-19600 | 015958 | WAGMDL00095568 | WAGMDL00095569 | 8/14/2013 | RE: Controlled Substance Order Quantity Override Form | Single Document | | | |
| P-08506 | 015959 | WAGMDL00095937 | WAGMDL00095937 | 4/10/2013 | CII_Amerisource.docx | Family Range | | | |
| P-08507 | 015960 | WAGMDL00095937 | WAGMDL00095937 | 4/10/2013 | CII_ANDA.docx | Single Document | | | |
| P-08508 | 015961 | WAGMDL00101696 | WAGMDL00101699 | 10/11/2012 | FW: Walgreens Stores - Oxycodone Usage | Single Document | | | |
| P-19601 | 015962 | WAGMDL00101703 | WAGMDL00101706 | 8/13/2012 | RE: Controlled Substance Order Quantity Override Form | Single Document | | | |
| P-19602 | 015963 | WAGMDL00101723 | WAGMDL00101732 | 2/19/2013 | Re: Interstore from 11171 of gen. 10/650 | Single Document | | | |
| P-19603 | 015964 | WAGMDL00101769 | WAGMDL00101770 | 2/8/2013 | RE: 11137 generic lortab | Single Document | | | |
| P-19604 | 015965 | WAGMDL00102390 | WAGMDL00102392 | 11/12/2012 | RE: GFD Audit for store 2865 in Modesto, CA | Single Document | | | |
| P-08509 | 015966 | WAGMDL00102642 | WAGMDL00102644 | 3/13/2013 | FW: Walgreens Threshold Limits | Family Range | | | |
| P-19605 | 015967 | WAGMDL00102645 | WAGMDL00102648 | 2/14/2013 | Reports for DEA | Family Range | | | |
| P-08510 | 015968 | WAGMDL00104076 | WAGMDL00104077 | 11/23/2016 | Mills.Steven.Resume | Single Document | | | |
| P-19606 | 015969 | WAGMDL00106910 | WAGMDL00106912 | 4/11/2013 | FW: Controlled Substance Order Quantity Override Form | Single Document | | | |
| P-19607 | 015970 | WAGMDL00107173 | WAGMDL00107177 | 12/26/2012 | RE: Controlled Substance Order Quantity Override Form | Single Document | | | |
| P-19608 | 015971 | WAGMDL00107267 | WAGMDL00107271 | 12/31/2012 | FW: RxIntegrity Investigation for store 05814 | Single Document | | | |
| P-19609 | 015972 | WAGMDL00107384 | WAGMDL00107386 | 10/31/2012 | FW: Controlled Substance Order Quantity Override Form | Single Document | | | |
| P-19610 | 015973 | WAGMDL00107468 | WAGMDL00107469 | 8/23/2012 | FW: Controlled Substance Order Quantity Override Form | Single Document | | | |
| P-19611 | 015974 | WAGMDL00107473 | WAGMDL00107474 | 8/15/2012 | FW: Controlled Substance Order Quantity Override Form | Single Document | | | |
| P-08511 | 015975 | WAGMDL00107485 | WAGMDL00107488 | 10/8/2012 | RE: Daily SOM Report | Family Range | | | |
| P-19612 | 015976 | WAGMDL00107532 | WAGMDL00107533 | 8/9/2012 | FW: Controlled Substance Order Quantity Override Form | Single Document | | | |
| P-19613 | 015977 | WAGMDL00107557 | WAGMDL00107565 | 1/31/2013 | FW: Norco 7.5- 7158 | Family Range | | | |
| P-19614 | 015978 | WAGMDL00107582 | WAGMDL00107584 | 11/13/2012 | RE: can I see an example of what you faxed to DEA | Family Range | | | |
| P-19615 | 015979 | WAGMDL00108483 | WAGMDL00108485 | 3/1/2017 | RE: Opioid Medical Policy | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19616 | 015980 | WAGMDL00110737 | WAGMDL00110738 | 9/21/2017 | RE: Controlled Substance Order Quantity Override Requests | Single Document | | | |
| P-19617 | 015981 | WAGMDL00113808 | WAGMDL00113810 | 11/5/2012 | FW: GFD Audit for store 2865 in Modesto, CA | Single Document | | | |
| P-19618 | 015982 | WAGMDL00113816 | WAGMDL00113820 | 9/28/2012 | FOC | Family Range | | | |
| P-19619 | 015983 | WAGMDL00113824 | WAGMDL00113824 | 9/27/2012 | Changes in Schedule II Controlled Substances PDQ Ordering Process | Single Document | | | |
| P-19620 | 015984 | WAGMDL00114602 | WAGMDL00114625 | 12/7/2012 | Pharmacy Purchasing & Supply Chain Quarterly Meeting | Family Range | | | |
| P-19621 | 015985 | WAGMDL00114603 | WAGMDL00114625 | 12/7/2012 | Pharmacy Purchasing & Supply Chain PP & SC Qtrly Meeting 013113 Final.pptx | Single Document | | | |
| P-08512 | 015986 | WAGMDL00119536 | WAGMDL00119538 | 9/25/2012 | FW: Daily SOM Report | Family Range | | | |
| P-19622 | 015987 | WAGMDL00119539 | WAGMDL00119541 | 4/27/2012 | DEA Suspicious Store Ordering | Single Document | | | |
| P-19623 | 015988 | WAGMDL00119540 | WAGMDL00119541 | 4/26/2012 | DEA Suspicious Store Ordering Application Proposed Enhancement | Single Document | | | |
| P-19624 | 015989 | WAGMDL00119542 | WAGMDL00119548 | 10/27/2011 | DEA Business Reason. | Family Range | | | |
| P-19625 | 015990 | WAGMDL00119552 | WAGMDL00119555 | 4/16/2012 | RE: C2 orders for #13056 | Single Document | | | |
| P-19626 | 015991 | WAGMDL00127695 | WAGMDL00127695 | 10/5/2012 | RE: oxycodone | Single Document | | | |
| P-19627 | 015992 | WAGMDL00128748 | WAGMDL00128751 | 8/10/2017 | RE: C2 NDC - missing SOM limit | Family Range | | | |
| P-19628 | 015993 | WAGMDL00129005 | WAGMDL00129007 | 12/13/2016 | Meeting Minutes - DMIT 1232 - 340B Consider DEA Limits - 12/13/2016 | Single Document | | | |
| P-19629 | 015994 | WAGMDL00129607 | WAGMDL00129610 | 7/8/2016 | RE: INC000016708337: Raised for 340B ordering | Single Document | | | |
| P-19630 | 015995 | WAGMDL00132758 | WAGMDL00132759 | 8/9/2012 | FW: Controlled Substance Order Quantity Override Form | Single Document | | | |
| P-19631 | 015996 | WAGMDL00133996 | WAGMDL00134003 | 10/2/2012 | Business Requirements DEA Suspicious Ordering - Phase 5 Project Number INVSO-S4 | Single Document | | | |
| P-19632 | 015997 | WAGMDL00183798 | WAGMDL00208716 | 8/16/2017 | CD orders- 2 | Family Range | | | |
| P-19633 | 015998 | WAGMDL00237263 | WAGMDL00237265 | 10/31/2013 | ABC visit | Family Range | | | |
| P-19634 | 015999 | WAGMDL00237415 | WAGMDL00237422 | 8/5/2013 | CII Process and CSOS Training Document.docx | Family Range | | | |
| P-19635 | 016000 | WAGMDL00237599 | WAGMDL00237605 | 3/6/2013 | Red Flag to consider in the reponses | Single Document | | | |
| P-19636 | 016001 | WAGMDL00240716 | WAGMDL00240718 | 11/6/2013 | FW: ABC visit | Family Range | | | |
| P-19637 | 016002 | WAGMDL00242055 | WAGMDL00242057 | 10/16/2012 | RE: Walgreens # 2865  DEA: BW4243426 | Single Document | | | |
| P-19638 | 016003 | WAGMDL00244813 | WAGMDL00244815 | 9/22/2014 | RE: HCP Formulary Items | Single Document | | | |
| P-08513 | 016004 | WAGMDL00245768 | WAGMDL00245769 | 4/19/2013 | Status Formatt | Family Range | | | |
| P-19639 | 016005 | WAGMDL00245867 | WAGMDL00245920 | 4/8/2013 | New Hire Docs | Family Range | | | |
| P-19640 | 016006 | WAGMDL00246016 | WAGMDL00246016 | 3/11/2013 | Oxy timeline | Single Document | | | |
| P-08515 | 016007 | WAGMDL00246239 | WAGMDL00246241 | 2/5/2013 | FW: Walgreen Co. | Family Range | | | |
| P-00133 | 016008 | WAGMDL00246275 | WAGMDL00246279 | 1/18/2013 | RE: 13659 hydros 7.5/500 | Single Document | | | |
| P-19641 | 016009 | WAGMDL00246284 | WAGMDL00246285 | 10/9/2012 | FW: ORDER OF INTEREST - WALGREENS 5088 (DEA # BB6213487) | Single Document | | | |
| P-19642 | 016010 | WAGMDL00251313 | WAGMDL00251313 | 9/16/2016 | CS Increase Estimate.xlsx | Single Document | | | |
| P-19643 | 016011 | WAGMDL00254645 | WAGMDL00254648 | 7/25/2018 | Merch SC Logistics Org Chart 7.24.18.vsd | Single Document | | | |
| P-19644 | 016012 | WAGMDL00254921 | WAGMDL00254930 | 2/16/2017 | Walgreens Pharmacy and Health Care Professionals Commitment to Compliance | Family Range | | | |
| P-19645 | 016013 | WAGMDL00267660 | WAGMDL00267667 | 12/23/2013 | RE: A Painful Dilemma | Single Document | | | |
| P-19646 | 016014 | WAGMDL00278104 | WAGMDL00278104 | 9/25/2012 | PDQ letter | Single Document | | | |
| P-19647 | 016015 | WAGMDL00278108 | WAGMDL00278111 | 10/5/2012 | FW: WAGs Line Limit C2 orders | Family Range | | | |
| P-19648 | 016016 | WAGMDL00282342 | WAGMDL00282345 | 5/6/2013 | FW: ARCOS error Reports that need Correction | Family Range | | | |
| P-19649 | 016017 | WAGMDL00282353 | WAGMDL00282354 | 11/28/2012 | FW: DEA SERVES ORDER TO SHOW CAUSE TO THREE WALGREENS PHARMACIES | Single Document | | | |
| P-19650 | 016018 | WAGMDL00282651 | WAGMDL00282841 | 8/1/1997 | ARCOS Registrant Handbook - V 1.0 (1997) DEA ARCOS Registrant Handbook | Single Document | | | |
| P-19651 | 016019 | WAGMDL00282973 | WAGMDL00282981 | 1/13/2017 | RE: CSOS Lock & Load | Single Document | | | |
| P-19652 | 016020 | WAGMDL00284079 | WAGMDL00284080 | 4/1/2013 | RE: 340B | Single Document | | | |
| P-19653 | 016021 | WAGMDL00286426 | WAGMDL00286428 | 9/13/2018 | nacds pay history | Single Document | | | |
| P-19654 | 016022 | WAGMDL00286556 | WAGMDL00286559 | 8/5/2014 | RE: DFW Metroplex Area Hydrocodone Losses | Single Document | | | |
| P-19655 | 016023 | WAGMDL00286665 | WAGMDL00286684 | 10/25/2013 | RE: need a written status by noon Monday | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19656 | 016024 | WAGMDL00289068 | WAGMDL00289178 | 12/21/2012 | Rannazzisi Presentation - Drug Trends Indianapolis - December 2012 | Single Document | | | |
| P-19657 | 016025 | WAGMDL00289186 | WAGMDL00289188 | 4/3/2013 | Pharmaceutical Integrity Bios.docx | Single Document | | | |
| P-19658 | 016026 | WAGMDL00293631 | WAGMDL00293631 | 10/1/2018 | ARCOS Overall.xlsx | Single Document | | | |
| P-19659 | 016027 | WAGMDL00299888 | WAGMDL00299888 | 2/17/2015 | FW: Rx Integrity Internal Audit | Single Document | | | |
| P-19660 | 016028 | WAGMDL00300050 | WAGMDL00300051 | 11/14/2014 | Weekly OMP Statistics | Family Range | | | |
| P-19661 | 016029 | WAGMDL00302946 | WAGMDL00302947 | 4/8/2013 | FW: Blocking interstore transfers | Single Document | | | |
| P-00060 | 016030 | WAGMDL00302949 | WAGMDL00302950 | 3/8/2013 | DEA Strategy meeting 3.1.13.doc | Single Document | | | |
| P-19662 | 016031 | WAGMDL00302958 | WAGMDL00302960 | 3/6/2013 | FW: Cardinal Meeting Today | Family Range | | | |
| P-00028 | 016032 | WAGMDL00303029 | WAGMDL00303031 | 3/21/2013 | RE: New MPD Corporate Orientation | Family Range | | | |
| P-19663 | 016033 | WAGMDL00303031 | WAGMDL00303031 | 3/21/2013 | Pharmaceutical Integrity Overview One Pager.docx | Single Document | | | |
| P-19664 | 016034 | WAGMDL00303186 | WAGMDL00303187 | 3/20/2013 | FW: Cardinal Red Store Status | Single Document | | | |
| P-19665 | 016035 | WAGMDL00303243 | WAGMDL00303245 | 2/15/2013 | FW: draft communication | Family Range | | | |
| P-08617 | 016036 | WAGMDL00303305 | WAGMDL00303307 | 2/5/2013 | FW: Suspicious Order | Family Range | | | |
| P-19666 | 016037 | WAGMDL00303383 | WAGMDL00303407 | 1/14/2013 | FW: Process Flow Documents | Family Range | | | |
| P-19667 | 016038 | WAGMDL00308178 | WAGMDL00308181 | 6/6/2012 | FW: Controlled Substance Order Quantity Override Process | Family Range | | | |
| P-19668 | 016039 | WAGMDL00308192 | WAGMDL00308212 | 12/14/2012 | Draft 1 SOM warroom process 12 14 12.pptx | Family Range | | | |
| P-19669 | 016040 | WAGMDL00308265 | WAGMDL00308266 | 10/19/2012 | WAG SOM | Family Range | | | |
| P-19670 | 016041 | WAGMDL00308327 | WAGMDL00308349 | 1/14/2013 | FW: Review application screens and proposed changes to make navigation easier | Family Range | | | |
| P-19671 | 016042 | WAGMDL00308497 | WAGMDL00308498 | 12/28/2012 | SIMS compass communication | Single Document | | | |
| P-19672 | 016043 | WAGMDL00312091 | WAGMDL00312093 | 2/16/2015 | RE: Rx Integrity Internal Audit | Single Document | | | |
| P-19673 | 016044 | WAGMDL00314370 | WAGMDL00314389 | 12/3/2012 | CS Reporting Phase 5.5 Business Requirements v1.0.doc | Family Range | | | |
| P-19674 | 016045 | WAGMDL00316373 | WAGMDL00316393 | 10/1/2012 | DEA Rx Mail Communications from June 2012 | Family Range | | | |
| P-19675 | 016046 | WAGMDL00316375 | WAGMDL00316393 | 10/1/2012 | Fw: DEA Contingency Plan: Updated Documents | Family Range | | | |
| P-19676 | 016047 | WAGMDL00316376 | WAGMDL00316393 | 10/1/2012 | DEA Contingency Plan Highlights for Neighboring Stores 9 14 12 | Family Range | | | |
| P-19677 | 016048 | WAGMDL00316378 | WAGMDL00316393 | 10/1/2012 | store dea talking points9142012final | Family Range | | | |
| P-19678 | 016049 | WAGMDL00316771 | WAGMDL00316785 | 6/19/2013 | FW: RxIntegrity Team ad DEA agreement: Action Required | Family Range | | | |
| P-08619 | 016050 | WAGMDL00316776 | WAGMDL00316785 | 6/19/2013 | DCs Suspicious Order Monitoring Policy and Procedure | Family Range | | | |
| P-19679 | 016051 | WAGMDL00317097 | WAGMDL00317098 | 6/28/2012 | FW: czar doc from S. Thoss | Family Range | | | |
| P-19680 | 016052 | WAGMDL00317131 | WAGMDL00317133 | 10/1/2012 | Exception Store Audit Process | Family Range | | | |
| P-19681 | 016053 | WAGMDL00317133 | WAGMDL00317133 | 10/1/2012 | [Unnamed Drawing] | Single Document | | | |
| P-19682 | 016054 | WAGMDL00319129 | WAGMDL00319239 | 10/12/2012 | BuzzeoPDMA SOM Seminar - Electronic Presentations | Family Range | | | |
| P-19683 | 016055 | WAGMDL00319172 | WAGMDL00319239 | 10/11/2012 | 2012 Powerpoint: Legal Considerations for SOM Program | Family Range | | | |
| P-19684 | 016056 | WAGMDL00319188 | WAGMDL00319239 | 10/12/2012 | 2012 Powerpoint: System Considerations - Computer Models, Algorithms, Statistics and More | Family Range | | | |
| P-19685 | 016057 | WAGMDL00319129 | WAGMDL00319239 | 10/12/2012 | 2012 Powerpoint: Case Study- Real World SOM Challenges | Single Document | | | |
| P-19686 | 016058 | WAGMDL00324902 | WAGMDL00324905 | 4/26/2013 | RE: Communication Regarding C2 Transition | Single Document | | | |
| P-19687 | 016059 | WAGMDL00324911 | WAGMDL00324914 | 5/7/2008 | Re: Fw: Pharmacy Shrink Task Force | Family Range | | | |
| P-08620 | 016060 | WAGMDL00325129 | WAGMDL00325130 | 2/8/2012 | suspicious order monitoring process | Family Range | | | |
| P-00128 | 016061 | WAGMDL00325170 | WAGMDL00325191 | 4/23/2012 | RE: DEA Suspicious Order - Phase III. | Family Range | | | |
| P-08622 | 016062 | WAGMDL00325172 | WAGMDL00325191 | 4/6/2012 | Functional Requirements & (Macro) Design DEA Suspicious Ordering - Phase III (Controlled Substance Threshold) Project Number W0018238 | Family Range | | | |
| P-19688 | 016063 | WAGMDL00325368 | WAGMDL00325378 | 3/27/2009 | Re: Revised Suspicious Order Document | Family Range | | | |
| P-19689 | 016064 | WAGMDL00330437 | WAGMDL00330443 | 5/29/2013 | FW: Revised Draft Presentation | Family Range | | | |
| P-08623 | 016065 | WAGMDL00330627 | WAGMDL00330647 | 2/26/2013 | FW: NACDS Regional Chain Conference Call Summary-February 19th | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08624 | 016066 | WAGMDL00331103 | WAGMDL00331110 | 8/7/2012 | FW: NACDS Pharmacy Operations Committee -- Action Requested: DEA Interim Solution | Family Range | | | |
| P-08625 | 016067 | WAGMDL00331107 | WAGMDL00331110 | 8/7/2012 | Developing Interim Solution (2) final draft 8_6_12.doc | Single Document | | | |
| P-19690 | 016068 | WAGMDL00333310 | WAGMDL00333313 | 5/16/2014 | Re: Potential Mail order rule for controlled drugs in Ohio | Family Range | | | |
| P-19691 | 016069 | WAGMDL00334305 | WAGMDL00334308 | 8/10/2012 | RE: NACDS Pharmacy Operations Committee -- Action Requested: DEA Interim Solution | Single Document | | | |
| P-19692 | 016070 | WAGMDL00334471 | WAGMDL00334495 | 12/11/2017 | Final version of Opioid Crisis Webinar Final Power Point | Family Range | | | |
| P-19693 | 016071 | WAGMDL00334472 | WAGMDL00334495 | 12/11/2017 | Opioid Crisis Webinar 12-11-2017Final.pptx | Single Document | | | |
| P-19694 | 016072 | WAGMDL00335835 | WAGMDL00335837 | 2/27/2013 | Perrysburg CIII-CV - follow up | Single Document | | | |
| P-19695 | 016073 | WAGMDL00336106 | WAGMDL00336106 | 12/2/2013 | RE: Controlled Substance Special Order | Single Document | | | |
| P-19696 | 016074 | WAGMDL00357519 | WAGMDL00357521 | 2/20/2013 | Re: Perrysburg CIII-CV - follow up | Family Range | | | |
| P-19697 | 016075 | WAGMDL00357543 | WAGMDL00357548 | 2/21/2013 | Re: Perrysburg CIII-CV - follow up | Single Document | | | |
| P-19698 | 016076 | WAGMDL00358459 | WAGMDL00358462 | 2/26/2013 | Re: Perrysburg CIII-CV - follow up | Single Document | | | |
| P-08626 | 016077 | WAGMDL00358471 | WAGMDL00358473 | 3/1/2013 | Perrysburg CIII-CV - meeting notes. | Single Document | | | |
| P-19699 | 016078 | WAGMDL00358555 | WAGMDL00358557 | 3/22/2013 | Re: Perrysburg CIII-CV - follow up | Single Document | | | |
| P-19700 | 016079 | WAGMDL00358567 | WAGMDL00358570 | 4/4/2013 | Re: C2 Customer List_WAG Perrysburg_Start 4.9.13_WAG225+3.xlsx | Family Range | | | |
| P-19701 | 016080 | WAGMDL00358578 | WAGMDL00358580 | 4/9/2013 | RE: Walgreens Woodland Data - Red Stores | Single Document | | | |
| P-19702 | 016081 | WAGMDL00358746 | WAGMDL00358750 | 2/13/2012 | Quarterly DEA Meeting Minutes - February 10, 2012 | Family Range | | | |
| P-19703 | 016082 | WAGMDL00363134 | WAGMDL00363144 | 12/22/2011 | 340B Discussion | Family Range | | | |
| P-19704 | 016083 | WAGMDL00363660 | WAGMDL00363663 | 11/12/2013 | FW: CII orders | Family Range | | | |
| P-19705 | 016084 | WAGMDL00363749 | WAGMDL00363750 | 6/27/2013 | Compliance Issues | Family Range | | | |
| P-19706 | 016085 | WAGMDL00363767 | WAGMDL00363770 | 3/19/2013 | RE: January 2013 ARCOS Report Transmission Issue | Single Document | | | |
| P-19707 | 016086 | WAGMDL00364632 | WAGMDL00364633 | 8/14/2013 | RE: Arcos 7 Type for this month | Single Document | | | |
| P-19708 | 016087 | WAGMDL00370894 | WAGMDL00371010 | 8/9/2017 | RE: RAD/ABC meeting next week to review Action Item tracker | Family Range | | | |
| P-08627 | 016088 | WAGMDL00383683 | WAGMDL00383686 | 3/4/2013 | DM Agenda final_March 4 | Family Range | | | |
| P-19709 | 016089 | WAGMDL00387625 | WAGMDL00387628 | 11/14/2012 | Resp't Ex. 226 - deadiversion website- Suspicious Orders | Single Document | | | |
| P-19710 | 016090 | WAGMDL00387629 | WAGMDL00387629 | 6/5/2012 | Resp't Ex. 237-A - Corporate Org Chart | Single Document | | | |
| P-19711 | 016091 | WAGMDL00387631 | WAGMDL00387631 | 1/1/2012 | Resp't Ex. 237-C - Pharmacy Services Org Chart | Single Document | | | |
| P-19712 | 016092 | WAGMDL00387632 | WAGMDL00387632 | | Resp't Ex. 237-D - Pharmacy Purchasing & Supply Chain Org Chart | Single Document | | | |
| P-19713 | 016093 | WAGMDL00387633 | WAGMDL00387634 | 7/18/2012 | Resp't Ex. 237-E - Loss Prevention Org Chart | Single Document | | | |
| P-08801 | 016094 | WAGMDL00387635 | WAGMDL00387637 | 6/27/2007 | Resp't Ex. 250 - Email from Michael Mapes (DEA) to Dwayne Pinon (Walgreens in house counsel) | Single Document | | | |
| P-19714 | 016095 | WAGMDL00387638 | WAGMDL00387640 | 4/12/2011 | E-FLDEA-RespExh295 Suggested Questions a Distributor should ask prior to shipping controlled substances | Single Document | | | |
| P-19715 | 016096 | WAGMDL00387641 | WAGMDL00387641 | 9/8/2010 | Resp't Ex. 297 - Email Re. Mt. Vernon DEA Audit | Single Document | | | |
| P-08802 | 016097 | WAGMDL00387642 | WAGMDL00387650 | 7/28/2006 | Resp't Ex. 298 - Letter D. Pinon (Walgreens) to B. Dobric (DEA) | Single Document | | | |
| P-08803 | 016098 | WAGMDL00387651 | WAGMDL00387652 | 3/26/2008 | Resp't Ex. 299 - 2008.03.26 - Dwayne Pinon (WAG in house counsel) email to Dallas DEA | Single Document | | | |
| P-08804 | 016099 | WAGMDL00387653 | WAGMDL00387707 | 6/11/2013 | mia061113_appendixb | Single Document | | | |
| P-19716 | 016100 | WAGMDL00387708 | WAGMDL00387974 | 6/11/2013 | mia061113_appendixc | Single Document | | | |
| P-08805 | 016101 | WAGMDL00387975 | WAGMDL00387982 | 6/11/2013 | mia061113_appendixa | Single Document | | | |
| P-19717 | 016102 | WAGMDL00389389 | WAGMDL00389397 | 9/28/2016 | Annual_Performance_Review__FY16__-Support_Office___Non-Retail-STEVEN_MILLS | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19718 | 016103 | WAGMDL00389398 | WAGMDL00389408 | 8/31/2016 | Annual_Performance_Review__FY16__-_Support_Office___Non-Retail-STEVEN_MILLS (1) | Single Document | | | |
| P-19719 | 016104 | WAGMDL00390362 | WAGMDL00390363 | 8/6/2007 | 2007-8 DC13_Page_000261 | Single Document | | | |
| P-19720 | 016105 | WAGMDL00394499 | WAGMDL00394500 | 1/3/2012 | 2011-12 DC13_Page_000517 | Single Document | | | |
| P-19721 | 016106 | WAGMDL00395923 | WAGMDL00395936 | 11/1/2012 | Controlled Substances Ordering - Evolution of Controlled Substance Ordering Process  AND SOM Policity and Procedures | Single Document | | | |
| P-19722 | 016107 | WAGMDL00395937 | WAGMDL00395956 | 2/20/2012 | Resp't Ex. 259-B - Controlled Substance Reporting | Single Document | | | |
| P-19723 | 016108 | WAGMDL00395957 | WAGMDL00395964 | 10/2/2012 | Resp't Ex. 259-D DEA Suspicious Ordering - Phase 5 | Single Document | | | |
| P-08806 | 016109 | WAGMDL00395965 | WAGMDL00396033 | 1/1/2004 | Resp't Ex. 296 Chemical Handler's Manual | Single Document | | | |
| P-19724 | 016110 | WAGMDL00396133 | WAGMDL00396134 | 4/20/2007 | CDW014_Page_000391 | Single Document | | | |
| P-19725 | 016111 | WAGMDL00397031 | WAGMDL00397032 | 1/3/2012 | CDCORP_Page_011188 | Single Document | | | |
| P-19726 | 016112 | WAGMDL00400342 | WAGMDL00400356 | 4/6/2012 | Resp't Ex. 259-C- Functional Requirements & (Macro) Design DEA Suspicious Ordering - Phase III (Controlled Substance Threshold) Project Number W0018238  Resp't Exhibit 259-C - DEA Suspicious Ordering - Phase III v.1.1 | Single Document | | | |
| P-08807 | 016113 | WAGMDL00400357 | WAGMDL00400357 | 4/3/2007 | DEA Suspicious Controlled Drug Report | Single Document | | | |
| P-19727 | 016114 | WAGMDL00400358 | WAGMDL00400358 | 9/26/2018 | ohio_cso_override_history_updated_drug_list.xlsx | Single Document | | | |
| P-19728 | 016115 | WAGMDL00400359 | WAGMDL00400359 | 10/2/2018 | ohio_current_ceiling_limits.xlsx | Single Document | | | |
| P-19729 | 016116 | WAGMDL00400360 | WAGMDL00400360 | 10/1/2018 | ohio_flagged_orders.xlsx | Single Document | | | |
| P-08808 | 016117 | WAGMDL00400361 | WAGMDL00400364 | 10/12/2018 | 20130328 - Knowing Your Customer - Suspicious Orders Reporting | Single Document | | | |
| P-19730 | 016118 | WAGMDL00407724 | WAGMDL00407726 | 2/28/2013 | FW: CII Processing Update | Single Document | | | |
| P-19731 | 016119 | WAGMDL00413949 | WAGMDL00413950 | 5/24/2013 | Re: current red store list | Single Document | | | |
| P-00059 | 016120 | WAGMDL00414048 | WAGMDL00414049 | 1/4/2013 | RE: Ceiling Update | Single Document | | | |
| P-19732 | 016121 | WAGMDL00414646 | WAGMDL00414648 | 3/1/2016 | RE: Prescriber issue, C Morgan, McMinnville | Single Document | | | |
| P-19733 | 016122 | WAGMDL00415350 | WAGMDL00415350 | 1/9/2013 | RE: CII Orders | Single Document | | | |
| P-19734 | 016123 | WAGMDL00415363 | WAGMDL00415368 | 11/15/2012 | Anderson DEA Fax template.xlsx | Family Range | | | |
| P-19735 | 016124 | WAGMDL00425919 | WAGMDL00425922 | 9/3/2009 | Re: Fw: CSOS for stores | Family Range | | | |
| P-00131 | 016125 | WAGMDL00426251 | WAGMDL00426254 | 11/12/2012 | FW: November 8th DEA meeting at NABP | Single Document | | | |
| P-00138 | 016126 | WAGMDL00429246 | WAGMDL00429248 | 4/16/2013 | FW: Shrink Set | Single Document | | | |
| P-19736 | 016127 | WAGMDL00429424 | WAGMDL00429426 | 5/30/2012 | FW: Meeting Notes to Outline new Procedures for DCs | Single Document | | | |
| P-08809 | 016128 | WAGMDL00436800 | WAGMDL00436802 | 11/18/2013 | Tramadol products classification. | Family Range | | | |
| P-08810 | 016129 | WAGMDL00436802 | WAGMDL00436802 | 11/18/2013 | DI035P_items with drug_class_all_ndc_match.xlsx | Single Document | | | |
| P-19737 | 016130 | WAGMDL00440895 | WAGMDL00440897 | 11/27/2012 | RE: 11/21 OSC Release: Audit Spurs Improvements At Health Department's Bureau of Narcotic Enforcement | Single Document | | | |
| P-19738 | 016131 | WAGMDL00441397 | WAGMDL00441431 | 9/5/2012 | Bill Winsley's presentation | Family Range | | | |
| P-19739 | 016132 | WAGMDL00441398 | WAGMDL00441431 | 9/5/2012 | Pain Clinics or Pill Mills - William T Winsley Presentation | Single Document | | | |
| P-19740 | 016133 | WAGMDL00441530 | WAGMDL00441537 | 7/2/2016 | FW: PMP pilots in IN & OH | Single Document | | | |
| P-19741 | 016134 | WAGMDL00444056 | WAGMDL00444058 | 8/15/2016 | Pharmacy Code of Conduct | Single Document | | | |
| P-19742 | 016135 | WAGMDL00451632 | WAGMDL00451636 | 2/5/2013 | Quarterly DEA Agenda for Feb 6th 10 a.m. and Meeting Minutes from November 15th | Family Range | | | |
| P-08811 | 016136 | WAGMDL00477975 | WAGMDL00477989 | 2/15/2013 | RE: Weekly PMO Status of Top 20 SC projects | Family Range | | | |
| P-08812 | 016137 | WAGMDL00477986 | WAGMDL00477989 | 2/15/2013 | Weekly PMO Status -Thursday Update 2-14-2013.xlsx | Single Document | | | |
| P-19743 | 016138 | WAGMDL00478001 | WAGMDL00478002 | 2/12/2013 | FW: CSOS Phase II ? | Single Document | | | |
| P-19744 | 016139 | WAGMDL00478056 | WAGMDL00478057 | 2/12/2013 | RE: CSOS Phase II ? | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19745 | 016140 | WAGMDL00482264 | WAGMDL00482266 | 7/26/2012 | FW: DEA Meeting Minutes July 25, 2012 | Family Range | | | |
| P-19746 | 016141 | WAGMDL00489274 | WAGMDL00489274 | 3/12/2013 | Store Potential Risk Index 03-07-13 through February.xlsx | Single Document | | | |
| P-19747 | 016142 | WAGMDL00489276 | WAGMDL00489276 | 4/3/2013 | Store Potential Risk Index 04-03-13 through March.xlsx | Single Document | | | |
| P-0015 | 016143 | WAGMDL00490963 | WAGMDL00490978 | 6/11/2013 | SIGNED COPY 2013 MOA Walgreens / DEA | Single Document | | | |
| P-19748 | 016144 | WAGMDL00490979 | WAGMDL00490979 | 10/24/2018 | ARCOS Total Data.xlsx | Single Document | | | |
| P-19749 | 016145 | WAGMDL00491150 | WAGMDL00491152 | 5/14/2008 | 2008 DEA Quarterly Meetings.doc | Single Document | | | |
| P-19750 | 016146 | WAGMDL00491251 | WAGMDL00491258 | 8/2/2012 | Requirements | Single Document | | | |
| P-19751 | 016147 | WAGMDL00491863 | WAGMDL00491877 | 2/1/2009 | Intercepted /Suspicious Store Orders Project #: P99999 Version 1.0 | Single Document | | | |
| P-19752 | 016148 | WAGMDL00491896 | WAGMDL00491912 | 3/13/2009 | Controlled Substance Threshold Project #: P09002 | Single Document | | | |
| P-19753 | 016149 | WAGMDL00491918 | WAGMDL00491923 | 4/20/2009 | MICRO-ORPB305.doc | Single Document | | | |
| P-19754 | 016150 | WAGMDL00491961 | WAGMDL00491989 | 6/1/2009 | P09002 - Macro Design.doc | Family Range | | | |
| P-19755 | 016151 | WAGMDL00492032 | WAGMDL00492037 | 6/24/2008 | DEA Intercept Suspicious Order | Single Document | | | |
| P-19756 | 016152 | WAGMDL00492038 | WAGMDL00492066 | 9/25/2009 | P09002 Threshold Controlled Substance MAcro Design II | Family Range | | | |
| P-08966 | 016153 | WAGMDL00492067 | WAGMDL00492069 | 8/26/2009 | DEA Suspicious Ordering DEA Suspicious Order Item Limits - Phase II | Single Document | | | |
| P-19757 | 016154 | WAGMDL00492070 | WAGMDL00492072 | 10/1/2009 | DEA Suspicious Order Item Part II - Phase II | Single Document | | | |
| P-19758 | 016155 | WAGMDL00492076 | WAGMDL00492081 | 1/20/2010 | Project 09002 – Intercept Suspicious Orders Micro-ORPB305.doc | Single Document | | | |
| P-19759 | 016156 | WAGMDL00492132 | WAGMDL00492152 | 2/1/2009 | Controlled Substance Threshold Project #: P09002 Version 1.0 | Family Range | | | |
| P-19760 | 016157 | WAGMDL00492160 | WAGMDL00492163 | 2/24/2009 | Q'sCommentNotess Suspicious Orders.doc | Single Document | | | |
| P-19761 | 016158 | WAGMDL00492169 | WAGMDL00492169 | 8/30/2011 | DEA Statistics Aug.2011.docx | Single Document | | | |
| P-00125 | 016159 | WAGMDL00492171 | WAGMDL00492171 | 7/31/2011 | DEA Statistics July.2011.docx | Single Document | | | |
| P-19762 | 016160 | WAGMDL00492178 | WAGMDL00492183 | 1/26/2012 | DEA Metrics Validation - Systems Order Cut/Reduced | Family Range | | | |
| P-19763 | 016161 | WAGMDL00492209 | WAGMDL00492211 | 2/22/2012 | ORPB306_updated_V1 3.doc | Single Document | | | |
| P-19764 | 016162 | WAGMDL00492375 | WAGMDL00492376 | 11/23/2011 | DEA Phase III - Questions & Comments2.doc | Single Document | | | |
| P-19765 | 016163 | WAGMDL00492378 | WAGMDL00492380 | 9/23/2011 | DEA Phase III - Questions & Comments.doc | Single Document | | | |
| P-08968 | 016164 | WAGMDL00492562 | WAGMDL00492579 | 5/1/2012 | Functional Requirements & (Macro) Design DEA Suspicious Ordering - Phase IV Project Number W0003956 | Family Range | | | |
| P-19766 | 016165 | WAGMDL00492626 | WAGMDL00492639 | 3/3/2009 | Intercepted/Suspicious Store Orders Project #: P99999 | Single Document | | | |
| P-19767 | 016166 | WAGMDL00493647 | WAGMDL00493648 | 6/5/2006 | Project Request Form - Stores.doc | Single Document | | | |
| P-00134 | 016167 | WAGMDL00493694 | WAGMDL00493696 | 2/4/2013 | 20130204 DEA Subpoena No 17-13-340710 | Single Document | | | |
| P-00135 | 016168 | WAGMDL00493697 | WAGMDL00493700 | 2/5/2013 | 20130205 Administrative Inspection Warrant | Single Document | | | |
| P-19768 | 016169 | WAGMDL00493701 | WAGMDL00493703 | 2/5/2013 | 20130205 DEA Subpoena No 17-13-341894 | Single Document | | | |
| P-19769 | 016170 | WAGMDL00493704 | WAGMDL00493706 | 2/5/2013 | 20130205 DEA Subpoena No 17-13-341994 | Single Document | | | |
| P-19770 | 016171 | WAGMDL00493707 | WAGMDL00493709 | 2/5/2013 | 20130205 DEA Subpoena No 17-13-342226 | Single Document | | | |
| P-19771 | 016172 | WAGMDL00493710 | WAGMDL00493712 | 2/5/2013 | 20130205 DEA Subpoena No 17-13-342388 | Single Document | | | |
| P-19772 | 016173 | WAGMDL00493713 | WAGMDL00493715 | 2/5/2013 | 20130205 DEA Subpoena No 17-13-342624 | Single Document | | | |
| P-19773 | 016174 | WAGMDL00493716 | WAGMDL00493718 | 2/5/2013 | 20130205 DEA Subpoena No 17-13-343964 | Single Document | | | |
| P-19774 | 016175 | WAGMDL00493727 | WAGMDL00493729 | 8/10/2015 | 20150810 Hensley Email re DEA Chemical Application More Info | Single Document | | | |
| P-19775 | 016176 | WAGMDL00496404 | WAGMDL00496418 | 1/16/2013 | Working Group Summary 1.10.13doc.doc | Family Range | | | |
| P-19776 | 016177 | WAGMDL00517021 | WAGMDL00517023 | 9/25/2012 | RE: APhA information request for FDA hydrocodone meeting | Single Document | | | |
| P-19777 | 016178 | WAGMDL00517040 | WAGMDL00517044 | 9/10/2012 | RE: APha information request for FDA hydrocodone meeting | Single Document | | | |
| P-19778 | 016179 | WAGMDL00524429 | WAGMDL00524430 | 2/18/2013 | Perrysburg Plan - week of 2/18. | Single Document | | | |
| P-19779 | 016180 | WAGMDL00524815 | WAGMDL00524817 | 2/28/2013 | RE: CII Processing Update | Single Document | | | |
| P-19780 | 016181 | WAGMDL00525116 | WAGMDL00525119 | 4/3/2013 | FW: CII transition plan document | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19781 | 016182 | WAGMDL00528179 | WAGMDL00528180 | 9/16/2012 | RE: Update on Suspicious Ordering Monitoring | Single Document | | | |
| P-19782 | 016183 | WAGMDL00530863 | WAGMDL00530870 | 4/3/2017 | Morning Consult Health: Trump Still Confident About Health Care Deal | Single Document | | | |
| P-19783 | 016184 | WAGMDL00533039 | WAGMDL00533041 | 3/8/2013 | RE: Dear Colleague on Safe Prescribing Act of 2013 | Single Document | | | |
| P-19784 | 016185 | WAGMDL00541412 | WAGMDL00541412 | 2/28/2013 | CII jobber list & Red flag Store list for Perrysburg | Single Document | | | |
| P-19785 | 016186 | WAGMDL00574824 | WAGMDL00574825 | 3/20/2013 | Status on Friday 9am; 1AS | Family Range | | | |
| P-19786 | 016187 | WAGMDL00574844 | WAGMDL00574850 | 4/7/2011 | Administrative Memorandum of Agreement | Single Document | | | |
| P-19787 | 016188 | WAGMDL00574919 | WAGMDL00574926 | 2/19/2013 | MOA | Family Range | | | |
| P-19788 | 016189 | WAGMDL00574927 | WAGMDL00574930 | 3/19/2013 | RE: Questions from 3/18 District Leader meeting | Single Document | | | |
| P-19789 | 016190 | WAGMDL00575931 | WAGMDL00575944 | 6/12/2013 | FW: Final MOA/Compliance Addendum | Family Range | | | |
| P-19790 | 016191 | WAGMDL00577118 | WAGMDL00577119 | 1/25/2013 | Status | Family Range | | | |
| P-19791 | 016192 | WAGMDL00580316 | WAGMDL00580318 | 4/10/2012 | RE: Update - Response From HealthCare LP | Single Document | | | |
| P-09057 | 016193 | WAGMDL00580486 | WAGMDL00580488 | 4/23/2012 | 2011 September Cmts OARRS.doc | Single Document | | | |
| P-19792 | 016194 | WAGMDL00583296 | WAGMDL00583301 | 5/30/2013 | FW: Stores (#3629, #4727, #6997, #3836, #4391 and #3099) | Single Document | | | |
| P-19793 | 016195 | WAGMDL00585578 | WAGMDL00585633 | 3/18/2013 | RE: Any time today to talk and get an update? | Family Range | | | |
| P-19794 | 016196 | WAGMDL00585822 | WAGMDL00585825 | 5/28/2013 | FW: Compliance timeline | Single Document | | | |
| P-19795 | 016197 | WAGMDL00586171 | WAGMDL00586176 | 10/5/2011 | FW: Documents Held from Receiving through Shipping at DCs for CII and for CIII-CV | Family Range | | | |
| P-19796 | 016198 | WAGMDL00589674 | WAGMDL00589679 | 6/13/2012 | PPT for tomorrow's 11:00 meeting | Family Range | | | |
| P-19797 | 016199 | WAGMDL00589682 | WAGMDL00589690 | 6/25/2012 | FW: Pharmaceutical Distribution and Dispensing Integrity | Family Range | | | |
| P-19798 | 016200 | WAGMDL00589684 | WAGMDL00589690 | 6/25/2012 | Pharmaceutical Distribution and Dispensing Integrity 6 25 2012.pptx | Single Document | | | |
| P-09058 | 016201 | WAGMDL00593972 | WAGMDL00593981 | 4/10/2018 | NACDS Slate of nominations BoD 3-26-18 | Family Range | | | |
| P-09059 | 016202 | WAGMDL00605718 | WAGMDL00605721 | 5/13/2016 | NACDS Policy Council | Family Range | | | |
| P-19799 | 016203 | WAGMDL00608995 | WAGMDL00609009 | 12/8/2015 | PSO Committee Meeting | Family Range | | | |
| P-19800 | 016204 | WAGMDL00608996 | WAGMDL00609009 | 12/8/2015 | PSO presentation_Feb.pptx | Single Document | | | |
| P-19801 | 016205 | WAGMDL00609440 | WAGMDL00609443 | 11/29/2012 | RE: Tolerance | Family Range | | | |
| P-19802 | 016206 | WAGMDL00609699 | WAGMDL00609859 | 10/12/2017 | Pharmacy Inventory Audit: prior audit documentation | Family Range | | | |
| P-19803 | 016207 | WAGMDL00609700 | WAGMDL00609859 | 3/18/2013 | Forest_ABDC WAG 2013 Pharmaceutical Purchase and Distribution Agreement_Execution | Family Range | | | |
| P-19804 | 016208 | WAGMDL00609776 | WAGMDL00609859 | 9/1/2013 | Walgreen - AmerisourceBergen First Amendment to the Pharmaceutical Purchase and Distribution Agreement | Family Range | | | |
| P-19805 | 016209 | WAGMDL00609780 | WAGMDL00609859 | 9/1/2013 | Walgreen - AmerisourceBergen Second Amendment to the Pharmaceutical Purchase and Distribution Agreement | Family Range | | | |
| P-19806 | 016210 | WAGMDL00609784 | WAGMDL00609859 | 9/1/2013 | Walgreen - AmerisourceBergen Third Amendment to the Pharmaceutical Purchase and Distribution Agreement | Family Range | | | |
| P-19807 | 016211 | WAGMDL00609788 | WAGMDL00609859 | 10/1/2014 | Walgreen - AmerisourceBergen Settlement Agreement & Fourth Amendment to the Pharmaceutical Purchase and Distribution Agreement | Family Range | | | |
| P-19808 | 016212 | WAGMDL00609803 | WAGMDL00609859 | 10/12/2017 | 12.22.15_Meeting with Denny Murray and Barb Martin.docx | Family Range | | | |
| P-19809 | 016213 | WAGMDL00609805 | WAGMDL00609859 | 10/12/2017 | 01.07.16_Meeting with Denny Murray.docx | Family Range | | | |
| P-19810 | 016214 | WAGMDL00612654 | WAGMDL00612654 | 11/29/2016 | NACDS PAC & WalgreenCoPAC | Family Range | | | |
| P-09060 | 016215 | WAGMDL00614056 | WAGMDL00614059 | 5/23/2012 | RE: URGENT/Manchin Amendment/Potential Call to Greg Wasson | Family Range | | | |
| P-09061 | 016216 | WAGMDL00614060 | WAGMDL00614063 | 5/23/2012 | Fw: URGENT/Manchin Amendment/Potential Call to Greg Wasson | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19811 | 016217 | WAGMDL00617478 | WAGMDL00617481 | 5/24/2012 | FW: [RxNews] Senators approve Manchin amendment to reclassify hydrocodone drugs | Single Document | | | |
| P-19812 | 016218 | WAGMDL00624441 | WAGMDL00624451 | 11/25/2013 | Micro - DEA 6 - Load 2 - ORPB393 - DEA _V1.0.doc | Single Document | | | |
| P-19813 | 016219 | WAGMDL00624487 | WAGMDL00624497 | 3/26/2014 | Micro - DEA 6 - Order on the fly_VOPB332_V1.doc | Single Document | | | |
| P-09065 | 016220 | WAGMDL00624503 | WAGMDL00624509 | 6/23/2008 | DEA Suspicious Order Reporting - Proposal for defining "suspicious orders" in the Walgreen distribution system | Single Document | | | |
| P-19814 | 016221 | WAGMDL00624527 | WAGMDL00624532 | 6/23/2008 | The DEA Measurement.doc | Single Document | | | |
| P-19815 | 016222 | WAGMDL00625153 | WAGMDL00625160 | 1/4/2017 | FW: Document Request | Family Range | | | |
| P-19816 | 016223 | WAGMDL00625218 | WAGMDL00625265 | 1/4/2017 | Rx Audit | Family Range | | | |
| P-19817 | 016224 | WAGMDL00625263 | WAGMDL00625265 | 6/4/2012 | CSR Talking Points 06-04-12.pptx | Single Document | | | |
| P-09066 | 016225 | WAGMDL00633966 | WAGMDL00634070 | 8/13/2015 | Agenda Minutes Consent Calendar 8-23-15.docx | Family Range | | | |
| P-09067 | 016226 | WAGMDL00638068 | WAGMDL00638072 | 5/1/2012 | RE:Document for Policy Council Call - DEA Issues - Tuesday May 1 @ 1:15 p.m. | Family Range | | | |
| P-09068 | 016227 | WAGMDL00638071 | WAGMDL00638072 | 5/1/2012 | Drug Diversion - PDUFA.DOC | Single Document | | | |
| P-09069 | 016228 | WAGMDL00642582 | WAGMDL00642587 | 5/31/2012 | Fw: Cardinal Health News Alert - Fla Situation and Other Pharma Article of Interest | Single Document | | | |
| P-19818 | 016229 | WAGMDL00646203 | WAGMDL00646204 | 4/16/2018 | RE: Walgreens Hosted McCarthy Fundraiser | Single Document | | | |
| P-19819 | 016230 | WAGMDL00655159 | WAGMDL00655168 | 5/7/2014 | ABC Draft Final Report _5.7.14_Compare Version for CD.docx | Single Document | | | |
| P-19820 | 016231 | WAGMDL00655723 | WAGMDL00655738 | 1/5/2010 | Resp't Ex. 259-E Cover Letters | Single Document | | | |
| P-19821 | 016232 | WAGMDL00657611 | WAGMDL00657621 | 10/2/2017 | Annual_Performance_Review__FY17__- Support _Office___Non-Retail-STEVEN_MILLS | Single Document | | | |
| P-19822 | 016233 | WAGMDL00658202 | WAGMDL00658216 | 1/1/2009 | Intercepted/Suspicious Store Orders | Single Document | | | |
| P-19823 | 016234 | WAGMDL00658227 | WAGMDL00658227 | 8/28/2009 | Suspicious Ordering Pilot | Single Document | | | |
| P-19824 | 016235 | WAGMDL00658228 | WAGMDL00658229 | 9/18/2008 | Cardinal SOM | Single Document | | | |
| P-19825 | 016236 | WAGMDL00658242 | WAGMDL00658242 | 7/28/2008 | Barb Martin handwritten notes | Single Document | | | |
| P-19826 | 016237 | WAGMDL00658243 | WAGMDL00658243 | 9/18/2008 | Handwritten Notes from Barb Martin | Single Document | | | |
| P-19827 | 016238 | WAGMDL00658246 | WAGMDL00658248 | 11/9/2012 | November 8th DEA meeting at NABP | Single Document | | | |
| P-19828 | 016239 | WAGMDL00658254 | WAGMDL00658255 | 11/30/2018 | Martin handwritten notes | Single Document | | | |
| P-19829 | 016240 | WAGMDL00659076 | WAGMDL00659078 | 9/17/2012 | FW: CONTROL DRUG ADJUSTMENTS | Single Document | | | |
| P-00027 | 016241 | WAGMDL00659270 | WAGMDL00659274 | 12/16/2012 | FW: Proposed org chart | Family Range | | | |
| P-00129 | 016242 | WAGMDL00659801 | WAGMDL00659856 | 7/17/2012 | Walgreens Produced Document | Family Range | | | |
| P-09091 | 016243 | WAGMDL00659802 | WAGMDL00659856 | 7/17/2012 | Walgreen Co. Controlled Substance Anti-Diversion and Compliance Program | Family Range | | | |
| P-09092 | 016244 | WAGMDL00659828 | WAGMDL00659856 | 7/17/2012 | Walgreen Co. Controlled Substance Anti-Diversion and Compliance Program | Single Document | | | |
| P-19830 | 016245 | WAGMDL00660146 | WAGMDL00660146 | 6/17/2013 | Jupiter C2 update | Single Document | | | |
| P-19831 | 016246 | WAGMDL00660330 | WAGMDL00660330 | 11/8/2011 | DEA Statistics Aug.2011.docx | Single Document | | | |
| P-00058 | 016247 | WAGMDL00660331 | WAGMDL00660337 | 8/3/2010 | Re: Suspicious Controlled Drug Orders | Family Range | | | |
| P-19832 | 016248 | WAGMDL00660341 | WAGMDL00660343 | 11/3/2012 | FW: SOM | Single Document | | | |
| P-19833 | 016249 | WAGMDL00660344 | WAGMDL00660353 | 6/24/2010 | Re: Fw: DEA Pilot Updates | Single Document | | | |
| P-19834 | 016250 | WAGMDL00662135 | WAGMDL00662135 | 7/12/2012 | iSTOP workgroup | Single Document | | | |
| P-19835 | 016251 | WAGMDL00663366 | WAGMDL00663376 | 3/26/2013 | Forest meeting notes and action items | Family Range | | | |
| P-19836 | 016252 | WAGMDL00667935 | WAGMDL00667935 | 9/14/2012 | FW: DEA at Jupiter DC 9/14/2012 | Single Document | | | |
| P-00130 | 016253 | WAGMDL00667936 | WAGMDL00667943 | 10/11/2012 | RE: CSR Version Summary 100812.pptx | Family Range | | | |
| P-09093 | 016254 | WAGMDL00667938 | WAGMDL00667943 | 10/11/2012 | Controlled Substance Ordering Evolution of Controlled Substance Ordering Process | Single Document | | | |
| P-19837 | 016255 | WAGMDL00670686 | WAGMDL00670694 | 6/6/2012 | FW: Meeting Notes for Suspicious Ordering Phase 5- 6/05/2012 | Family Range | | | |
| P-19838 | 016256 | WAGMDL00673706 | WAGMDL00673722 | 10/17/2008 | 2008 Letter DEA to HDMA E-GOVT-EXH-0006 | Single Document | | | |
| P-00137 | 016257 | WAGMDL00674280 | WAGMDL00674281 | 2/20/2013 | 2013.02.20 - Letter to DEA re Perrysburg | Single Document | | | |
| P-19839 | 016258 | WAGMDL00674320 | WAGMDL00674348 | | Walgreens Produced Document | Family Range | | | |
| P-19840 | 016259 | WAGMDL00674545 | WAGMDL00674549 | 4/9/2013 | FW: PDF Image Attached | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19841 | 016260 | WAGMDL00674550 | WAGMDL00674550 | 8/25/2009 | 0343_001 | Single Document | | | |
| P-19842 | 016261 | WAGMDL00674553 | WAGMDL00674553 | 8/25/2009 | Order Item Detail | Single Document | | | |
| P-19843 | 016262 | WAGMDL00674562 | WAGMDL00674575 | 8/18/2010 | 0412_001 | Single Document | | | |
| P-19844 | 016263 | WAGMDL00674576 | WAGMDL00674594 | 2/17/2010 | 0413_001 | Single Document | | | |
| P-19845 | 016264 | WAGMDL00674619 | WAGMDL00674619 | 9/23/2009 | 0363_001 | Single Document | | | |
| P-19846 | 016265 | WAGMDL00674620 | WAGMDL00674620 | 9/23/2009 | 0364_001 | Single Document | | | |
| P-19847 | 016266 | WAGMDL00674623 | WAGMDL00674623 | 8/25/2009 | Threshold Violations - Monthly | Single Document | | | |
| P-19848 | 016267 | WAGMDL00675532 | WAGMDL00675568 | 2/5/2013 | SOM PPT Version 2.pptx | Single Document | | | |
| P-19849 | 016268 | WAGMDL00675586 | WAGMDL00675586 | 2/14/2013 | Chris D Status 2-14-13.docx | Single Document | | | |
| P-19850 | 016269 | WAGMDL00675588 | WAGMDL00675591 | 11/17/2014 | Stellent Link Request 11-17-14.docx | Single Document | | | |
| P-19851 | 016270 | WAGMDL00678523 | WAGMDL00678540 | 8/30/2012 | RE: IMS Controlled Substance Reporting | Family Range | | | |
| P-19852 | 016271 | WAGMDL00682159 | WAGMDL00682166 | 3/30/2013 | FW: Final Draft for WAGs | Family Range | | | |
| P-19853 | 016272 | WAGMDL00682161 | WAGMDL00682166 | 3/30/2013 | Walgreen Letter - Final Draft.docx | Family Range | | | |
| P-19854 | 016273 | WAGMDL00687021 | WAGMDL00687021 | 6/12/2013 | Re: CII order | Single Document | | | |
| P-19855 | 016274 | WAGMDL00688181 | WAGMDL00688181 | 8/28/2018 | Urgent: GFD | Single Document | | | |
| P-19856 | 016275 | WAGMDL00688364 | WAGMDL00688365 | 8/13/2015 | RE: ceiling limit tool | Single Document | | | |
| P-19857 | 016276 | WAGMDL00688373 | WAGMDL00688374 | 6/8/2015 | FW: URGENT Re: *** Controlled Substance Ordering Immediate Action Required *** | Single Document | | | |
| P-19858 | 016277 | WAGMDL00688378 | WAGMDL00688378 | 6/1/2015 | RE: Override Quantity Request Submitted for Approval | Single Document | | | |
| P-19859 | 016278 | WAGMDL00692141 | WAGMDL00692145 | 9/23/2013 | Controlled Substances Ordering System (CSOS) | Family Range | | | |
| P-19860 | 016279 | WAGMDL00697776 | WAGMDL00697776 | 6/12/2013 | RE: Oxy/Apap | Single Document | | | |
| P-19861 | 016280 | WAGMDL00697865 | WAGMDL00697870 | 1/31/2014 | Controlled Substances Ordering System (CSOS) Activation | Family Range | | | |
| P-19862 | 016281 | WAGMDL00698150 | WAGMDL00698150 | 8/12/2013 | FW: Percocet | Single Document | | | |
| P-19863 | 016282 | WAGMDL00698196 | WAGMDL00698196 | 8/22/2013 | Re: Percocet5/325 | Single Document | | | |
| P-19864 | 016283 | WAGMDL00698296 | WAGMDL00698297 | 7/1/2013 | FW: Controlled Substance Order Quantity Override Form | Single Document | | | |
| P-19865 | 016284 | WAGMDL00698309 | WAGMDL00698309 | 4/15/2013 | RE: Oxycodone 30mg override | Single Document | | | |
| P-19866 | 016285 | WAGMDL00698433 | WAGMDL00698434 | 2/8/2013 | FW: Important DEA Reminder | Single Document | | | |
| P-19867 | 016286 | WAGMDL00698445 | WAGMDL00698445 | 6/12/2013 | RE: CII Orders | Single Document | | | |
| P-19868 | 016287 | WAGMDL00698453 | WAGMDL00698455 | 1/7/2013 | FW: Top 500 | Single Document | | | |
| P-19869 | 016288 | WAGMDL00699676 | WAGMDL00699677 | 10/7/2013 | FW: CANCELLED: Controlled Substances Ordering System (CSOS) | Single Document | | | |
| P-19870 | 016289 | WAGMDL00700032 | WAGMDL00700060 | 7/10/2013 | RE: PPT | Family Range | | | |
| P-09104 | 016290 | WAGMDL00700161 | WAGMDL00700161 | 4/11/2013 | Transferring Controlled Substances | Single Document | | | |
| P-19871 | 016291 | WAGMDL00700236 | WAGMDL00700237 | 2/8/2013 | Important DEA Reminder | Single Document | | | |
| P-19872 | 016292 | WAGMDL00700240 | WAGMDL00700241 | 12/31/2012 | SIMS Enhancement For Controlled Substance Orders | Single Document | | | |
| P-19873 | 016293 | WAGMDL00700311 | WAGMDL00700312 | 8/10/2012 | RE: lpxrx | Single Document | | | |
| P-19874 | 016294 | WAGMDL00700314 | WAGMDL00700315 | 8/9/2012 | Re: lpxrx | Single Document | | | |
| P-19875 | 016295 | WAGMDL00700940 | WAGMDL00700942 | 6/21/2012 | Re: lpxrx report | Single Document | | | |
| P-19876 | 016296 | WAGMDL00700975 | WAGMDL00700975 | 10/10/2011 | CII access and key control | Single Document | | | |
| P-19877 | 016297 | WAGMDL00700993 | WAGMDL00700993 | 4/22/2010 | lpxrx | Single Document | | | |
| P-19878 | 016298 | WAGMDL00701013 | WAGMDL00701016 | 7/11/2007 | Re: NSF CHECKS | Single Document | | | |
| P-19879 | 016299 | WAGMDL00704351 | WAGMDL00704378 | 4/9/2010 | Fw: Item from Kermit Crawford | Family Range | | | |
| P-19880 | 016300 | WAGMDL00705303 | WAGMDL00705304 | 2/22/2013 | Re: Cardinal and DEA/Kaufman Call to Kermit | Single Document | | | |
| P-09105 | 016301 | WAGMDL00705318 | WAGMDL00705320 | 10/1/2012 | Re: OXYCODONE no longer being ordered via PDQ | Single Document | | | |
| P-19881 | 016302 | WAGMDL00705321 | WAGMDL00705322 | 10/1/2012 | Re: OXYCODONE no longer being ordered via PDQ | Single Document | | | |
| P-19882 | 016303 | WAGMDL00707883 | WAGMDL00707914 | 10/25/2013 | csos_webinar_v10_093013 CD edit.pptx | Single Document | | | |
| P-19883 | 016304 | WAGMDL00707955 | WAGMDL00707973 | 5/30/2013 | New Rx Inregrity Update May 2013.pptx | Single Document | | | |
| P-19884 | 016305 | WAGMDL00708763 | WAGMDL00708763 | 1/29/2013 | Chris D Status 1-28-13.docx | Single Document | | | |
| P-19885 | 016306 | WAGMDL00708764 | WAGMDL00708764 | 12/19/2013 | Chris D Status 12-19-13.docx | Single Document | | | |
| P-19886 | 016307 | WAGMDL00708766 | WAGMDL00708766 | 4/17/2014 | Chris D Status 4-17-14.docx | Single Document | | | |
| P-19887 | 016308 | WAGMDL00709303 | WAGMDL00709303 | 5/26/2012 | Fwd: INFO: Suspicious Drug process | Single Document | | | |
| P-19888 | 016309 | WAGMDL00709393 | WAGMDL00709393 | 11/30/2018 | 0389_001 | Single Document | | | |
| P-00127 | 016310 | WAGMDL00709395 | WAGMDL00709397 | 4/7/2012 | FW: Update | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19889 | 016311 | WAGMDL00709431 | WAGMDL00709431 | 11/30/2018 | 0366_001 | Single Document | | | |
| P-19890 | 016312 | WAGMDL00709450 | WAGMDL00709469 | 12/4/2018 | DLPM Goal Performance Rating Guidelines | Single Document | | | |
| P-19891 | 016313 | WAGMDL00709482 | WAGMDL00709484 | 4/3/2012 | DEA Compliance Task Force Meeting | Single Document | | | |
| P-09128 | 016314 | WAGMDL00709507 | WAGMDL00709558 | 5/27/2006 | 1. Other Stuff | Single Document | | | |
| P-09128 | 016314 | WAGMDL00709507 | WAGMDL00709558 | 5/27/2006 | 1. Other Stuff | Single Document | | | |
| P-19892 | 016315 | WAGMDL00709508_1 | WAGMDL00709508_1 | 5/27/2006 | DEA Audit Preliminary Response 03-06-06 | Single Document | | | |
| P-19893 | 016317 | WAGMDL00709510_1 | WAGMDL00709510_1 | 5/17/2006 | Letter of Admonition from DEA Agent Robert Corso to Walgreens DC Manager Todd Polarolo re: March 2006 DEA regulatory investigation. | Single Document | | | |
| P-19894 | 016318 | WAGMDL00734289 | WAGMDL00734552 | 11/13/2014 | Walgreens Internal Audit Documentation - Part II of III | Family Range | | | |
| P-19895 | 016319 | WAGMDL00734929 | WAGMDL00735627 | 11/13/2014 | Walgreens Internal Audit Documentation - Part II | Family Range | | | |
| P-19896 | 016320 | WAGMDL00742641 | WAGMDL00742671 | 6/11/2012 | Materials for Today's Controlled Substance Action Plan Videoconference | Family Range | | | |
| P-19897 | 016321 | WAGMDL00744592 | WAGMDL00744624 | 3/31/2013 | Fwd: National TD GFD Power Point Update | Family Range | | | |
| P-09129 | 016322 | WAGMDL00746694 | WAGMDL00746711 | 8/22/2013 | Fw: Analyst Report | Family Range | | | |
| P-09153 | 016323 | WAGMDL00749381 | WAGMDL00749407 | 10/7/2013 | Authentication of Prescription Order Policy | Single Document | | | |
| P-19898 | 016324 | WAGMDL00749580 | WAGMDL00749588 | 1/21/2016 | Purdue_ProductUpdate_MSA_FE | Single Document | | | |
| P-19899 | 016325 | WAGMDL00751658 | WAGMDL00751659 | 4/5/2012 | Jupiter/Perrysburg C2 Orders | Single Document | | | |
| P-19900 | 016326 | WAGMDL00751806 | WAGMDL00751807 | 4/10/2012 | RE: Suspicious Drug Order Report and on Line DEA Manual | Single Document | | | |
| P-19901 | 016327 | WAGMDL00751808 | WAGMDL00751810 | 5/29/2012 | RE: Suspicious Drug process | Single Document | | | |
| P-09159 | 016328 | WAGMDL00751821 | WAGMDL00751823 | 5/11/2011 | Re: VAWD Question | Family Range | | | |
| P-09160 | 016329 | WAGMDL00751822 | WAGMDL00751823 | 4/8/2010 | RX Questionable Order Qty | Single Document | | | |
| P-09160 | 016329 | WAGMDL00751822 | WAGMDL00751823 | 5/11/2011 | RX Questionable Order Qty | Single Document | | | |
| P-19902 | 016330 | WAGMDL00751871 | WAGMDL00751872 | 5/9/2012 | FW: Drug Quantities | Single Document | | | |
| P-19903 | 016331 | WAGMDL00752192 | WAGMDL00752194 | 5/30/2012 | RE: Suspicious Drug process | Single Document | | | |
| P-19904 | 016332 | WAGMDL00752433 | WAGMDL00752435 | 11/17/2008 | Exit Meeting Outline - DEA Review - Perrysburg DC Date of Review: 11/17 - 11/21/08 | Single Document | | | |
| P-19905 | 016333 | WAGMDL00757148 | WAGMDL00757163 | 12/22/2008 | Perrysburg - Internal Audit Report - 12/22/2008 | Single Document | | | |
| P-19906 | 016334 | WAGMDL00757170 | WAGMDL00757171 | 7/1/2011 | Document Request List - Perrysburg DC DEA Review - July 2011 | Single Document | | | |
| P-19907 | 016335 | WAGMDL00757172 | WAGMDL00757187 | 8/13/2012 | Controlled Substance Order Quantity Override Form | Single Document | | | |
| P-19908 | 016336 | WAGMDL00757188 | WAGMDL00757192 | 11/1/2012 | Document Request List Perrysburg DC DEA Review - November 2012 | Single Document | | | |
| P-00057 | 016337 | WAGMDL00757193 | WAGMDL00757211 | 12/22/2008 | DEA Compliance - Perrysburg Distribution Center | Single Document | | | |
| P-19909 | 016338 | WAGMDL00757759 | WAGMDL00757761 | 1/24/2019 | Tab 10 - DEA Communication | Single Document | | | |
| P-09173 | 016339 | WAGMDL00757762 | WAGMDL00757773 | 3/9/2006 | DEA Audit Recap Perrysburg 3/2/2006 | Single Document | | | |
| P-09175 | 016340 | WAGMDL00757776 | WAGMDL00757784 | 9/25/2014 | Inventory Controls Doc 1A - Suspicious Ordering Monitoring Program | Single Document | | | |
| P-09176 | 016341 | WAGMDL00757788 | WAGMDL00757788 | 12/11/2006 | vawd store questionable qty.doc | Single Document | | | |
| P-00035 | 016342 | WAGMDL00757790 | WAGMDL00757797 | 9/27/2006 | Gov't Ex. 002 - Rannazziisi Letter 09 27 2006 | Single Document | | | |
| P-00036 | 016343 | WAGMDL00757798 | WAGMDL00757801 | 12/27/2007 | Gov't Ex. 003 - Rannazzisi Letter Feb 7 2007 | Single Document | | | |
| P-19910 | 016344 | WAGMDL00767009 | WAGMDL00767009 | 10/8/2012 | Resp't Ex. 240 - Focus on Profit Program | Single Document | | | |
| P-19911 | 016345 | WAGMDL00767044 | WAGMDL00767067 | | Resp't Ex. 249 - Sample Suspicious Orders | Single Document | | | |
| P-19912 | 016346 | WAGMDL00768931 | WAGMDL00768934 | 8/22/2011 | Resp't Ex. 257-B - Admin Rec. Ex. 84 (excerpt) - Walgreen's Management Meeting in Weston | Single Document | | | |
| P-19913 | 016347 | WAGMDL00768935 | WAGMDL00768936 | | Resp't Ex. 259-A - Distribution of Suspicious Order Reports | Single Document | | | |
| P-19914 | 016348 | WAGMDL00768937 | WAGMDL00768942 | 12/18/2012 | Resp't Ex. 261 - DBPR v. WAG Final Order | Single Document | | | |
| P-19915 | 016349 | WAGMDL00770956 | WAGMDL00770957 | 2/22/2012 | Resp't Ex. 329 Notes from call with Susan Langston acting Division Program Manager | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-19916 | 016350 | WAGMDL00771049 | WAGMDL00771140 | 12/12/2018 | Bamberg Personnel File - HIGHLY CONFIDENTIAL | Single Document | | | |
| P-19917 | 016351 | WAGMDL00771141 | WAGMDL00771206 | 1/6/2019 | Bancroft Personnel File - HIGHLY CONFIDENTIAL | Single Document | | | |
| P-19918 | 016352 | WAGMDL00771207 | WAGMDL00771272 | 1/29/2019 | Bish Personnel File - HIGHLY CONFIDENTIAL | Single Document | | | |
| P-19919 | 016353 | WAGMDL00771273 | WAGMDL00771356 | 12/13/2018 | Bratton Personnel File - HIGHLY CONFIDENTIAL | Single Document | | | |
| P-19920 | 016354 | WAGMDL00771357 | WAGMDL00771401 | 1/21/2019 | Diebert Personnel File - HIGHLY CONFIDENTIAL | Single Document | | | |
| P-19921 | 016355 | WAGMDL00771402 | WAGMDL00771468 | 1/21/2019 | Dymon Personnel File - HIGHLY CONFIDENTIAL | Single Document | | | |
| P-19922 | 016356 | WAGMDL00771469 | WAGMDL00771530 | 1/9/2019 | Lanzetti Personnel File - HIGHLY CONFIDENTIAL | Single Document | | | |
| P-19923 | 016357 | WAGMDL00771531 | WAGMDL00771584 | 12/13/2018 | Martin Personnel File - HIGHLY CONFIDENTIAL | Single Document | | | |
| P-19924 | 016358 | WAGMDL00771585 | WAGMDL00771606 | 1/11/2019 | Merritello Personnel File - HIGHLY CONFIDENTIAL | Single Document | | | |
| P-19925 | 016359 | WAGMDL00771607 | WAGMDL00771643 | 9/20/2013 | Annual Performance Review (FY11) - Core (Senior Management) | Single Document | | | |
| P-19926 | 016360 | WAGMDL00771644 | WAGMDL00771646 | 12/17/2018 | Peterson Personnel File - HIGHLY CONFIDENTIAL | Single Document | | | |
| P-19927 | 016361 | WAGMDL00771647 | WAGMDL00771753 | 1/18/2019 | Polster Personnel File - HIGHLY CONFIDENTIAL | Single Document | | | |
| P-19928 | 016362 | WAGMDL00771754 | WAGMDL00771790 | 1/11/2019 | Zaccaro Personnel File - HIGHLY CONFIDENTIAL | Single Document | | | |
| P-19929 | 016363 | WAGMDL00773926 | WAGMDL00773926 | 2/5/2019 | ARCOS Extract.xlsx | Single Document | | | |
| P-19930 | 016364 | WAGMDL00774295 | WAGMDL00774295 | 1/6/2013 | December Controls Data.xlsx | Single Document | | | |
| P-00132 | 016365 | WAGMDL00774715 | WAGMDL00774720 | 11/28/2012 | Walgreens State Controls Summaries | Family Range | | | |
| P-19931 | 016366 | WAGMDL00774717 | WAGMDL00774720 | 11/28/2012 | #WALGREENS_ANALYSIS-STATES.xlsx | Family Range | | | |
| P-19932 | 016367 | WAGMDL00774718 | WAGMDL00774720 | 11/28/2012 | Walgreens Map Control Percent Flagged.pptx | Single Document | | | |
| P-19933 | 016368 | WAGMDL00774723 | WAGMDL00774724 | 6/13/2012 | Control Substance Suspicious Ordering Team | Family Range | | | |
| P-19934 | 016369 | WAGMDL00774724 | WAGMDL00774724 | 6/13/2012 | CS Team Concept.pptx | Single Document | | | |
| P-19935 | 016370 | WAGMDL00774760 | WAGMDL00774760 | 1/2/2013 | FW: Top 500 | Single Document | | | |
| P-19936 | 016371 | WAGMDL00774761 | WAGMDL00774768 | 5/14/2009 | Fw: H1N1 Flu Update | Family Range | | | |
| P-19937 | 016372 | WAGMDL00774767 | WAGMDL00774768 | 5/14/2009 | TOP100_By_Rxs_04.2009.xls | Family Range | | | |
| P-19938 | 016373 | WAGMDL00774769 | WAGMDL00774772 | 11/26/2012 | FW: Executive Summary | Family Range | | | |
| P-19939 | 016374 | WAGMDL00774771 | WAGMDL00774772 | 11/26/2012 | Executive Summary - DEA Action Plan | Single Document | | | |
| P-19940 | 016375 | WAGMDL00774793 | WAGMDL00774795 | 12/14/2012 | Change Request Form-DEA 5a-Zero out order qty .doc | Single Document | | | |
| P-19941 | 016376 | WAGMDL00774796 | WAGMDL00774798 | 12/14/2012 | Change Request Form-DEA 5a-Limit Vendor Order at time of Generation .doc | Single Document | | | |
| P-19942 | 016377 | WAGMDL00774799 | WAGMDL00774801 | 12/14/2012 | Change Request Form-DEA 5b-Limit Vendor Order at time of Generation .doc | Single Document | | | |
| P-19943 | 016378 | WAGMDL00777098 | WAGMDL00777157 | 4/10/2012 | Controlled Substance Order Monitoring and Prevention System | Single Document | | | |
| P-19944 | 016379 | WAGMDL00777158 | WAGMDL00777160 | 4/3/2012 | Warrant for Inspection - Jupiter Distribution Center | Single Document | | | |
| P-19945 | 016380 | WAGSHARE00000001 | WAGSHARE00000043 | 7/11/2012 | Various Minutes of Meetings of the Board of Directors of Walgreen Co. | Single Document | | | |
| P-09256 | 016381 | WIS_Joranson_000071 | WIS_Joranson_000071 | 6/24/2009 | Re: J&J Risk Management Advisory Board | Single Document | | | |
| P-08770 | 016382 | WIS_PPSG_000016 | WIS_PPSG_000026 | 8/17/2005 | WIS_PPSG_000013.mht | Single Document | | | |
| P-19946 | 016383 | WIS_PPSG_000027 | WIS_PPSG_000036 | 8/3/2005 | WIS_PPSG_000014.mht | Single Document | | | |
| P-08771 | 016384 | WIS_PPSG_000036 | WIS_PPSG_000036 | 6/24/2009 | Re: Fwd: North Dakota Senate Bill 2166 - Pain | Single Document | | | |
| P-19947 | 016385 | WIS_PPSG_000590 | WIS_PPSG_000590 | 4/28/2000 | WIS_PPSG_000575.mht | Single Document | | | |
| P-19948 | 016386 | WIS_PPSG_000703 | WIS_PPSG_000703 | 8/20/2007 | WIS_PPSG_000688.ppt | Single Document | | | |
| P-19949 | 016387 | WIS_PPSG_001391 | WIS_PPSG_001391 | 10/14/2002 | WIS_PPSG_001376.mht | Single Document | | | |
| P-19950 | 016388 | WIS_PPSG_001392 | WIS_PPSG_001392 | 10/21/2002 | WIS_PPSG_001377.mht | Single Document | | | |
| P-19951 | 016389 | WIS_PPSG_001707 | WIS_PPSG_001707 | 3/15/2011 | WIS_PPSG_001692.mht | Single Document | | | |
| P-19952 | 016390 | WIS_PPSG_001733 | WIS_PPSG_001733 | 3/10/2011 | WIS_PPSG_001718.doc | Single Document | | | |
| P-19953 | 016391 | WIS_PPSG_001791 | WIS_PPSG_001791 | 10/9/2000 | RE: items you wanted | Single Document | | | |
| P-19954 | 016392 | WIS_PPSG_002714 | WIS_PPSG_002714 | 10/9/2008 | WIS_PPSG_002699.doc | Single Document | | | |
| P-19955 | 016393 | WIS_PPSG_003892 | WIS_PPSG_003892 | 10/18/2018 | Pending Requests | Single Document | | | |
| P-19956 | 016394 | WIS_PPSG_005110 | WIS_PPSG_005110 | 10/15/2002 | WIS_PPSG_005108.mht | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08772 | 016395 | WIS_PPSG_005251 | WIS_PPSG_005251 | 10/18/2011 | Funding Spreadsheet 2009 old | Single Document | | | |
| P-19957 | 016396 | WIS_PPSG_006457 | WIS_PPSG_006457 | 11/9/2002 | WIS_PPSG_006454.mht | Single Document | | | |
| P-08773 | 016397 | WIS_PPSG_006938 | WIS_PPSG_006938 | 9/9/2002 | WIS_PPSG_006935.mht | Single Document | | | |
| P-19958 | 016398 | WIS_PPSG_007680 | WIS_PPSG_007680 | 2/7/2011 | U.S. Program Accomplishments: July 2009-June 2010 | Single Document | | | |
| P-19959 | 016399 | WIS_PPSG_007783 | WIS_PPSG_007783 | 5/27/2010 | WIS_PPSG_007775.xls | Single Document | | | |
| P-19960 | 016400 | WIS_PPSG_007991 | WIS_PPSG_007991 | 2/16/2008 | Financial relationships | Single Document | | | |
| P-19961 | 016401 | WIS_PPSG_007994 | WIS_PPSG_007994 | 12/1/2005 | Bobbie Sue Brown, MS | Single Document | | | |
| P-19962 | 016402 | WIS_PPSG_008286 | WIS_PPSG_008286 | 6/6/2005 | WIS_PPSG_008278.doc | Single Document | | | |
| P-08774 | 016403 | WIS_PPSG_008292 | WIS_PPSG_008292 | 11/30/2005 | WIS_PPSG_008284.doc | Single Document | | | |
| P-19963 | 016404 | WIS_PPSG_008585 | WIS_PPSG_008585 | 3/17/1997 | WIS_PPSG_008572 | Single Document | | | |
| P-19964 | 016405 | WIS_PPSG_010413 | WIS_PPSG_010413 | 10/4/2004 | WIS_PPSG_022175 | Single Document | | | |
| P-19965 | 016406 | WIS_PPSG_011075 | WIS_PPSG_011075 | 7/30/2009 | WIS_PPSG_022837.doc | Single Document | | | |
| P-19966 | 016407 | WIS_PPSG_013938 | WIS_PPSG_013938 | 8/30/2001 | WIS_PPSG_010114.doc | Single Document | | | |
| P-19967 | 016408 | WIS_PPSG_019183 | WIS_PPSG_019183 | 12/20/2010 | WIS_PPSG_016642.doc | Single Document | | | |
| P-19968 | 016409 | WMT_MDL_000001004 | WMT_MDL_000001005 | 2/10/2017 | H&W Weekly Update Week 2 | Single Document | | | |
| P-19969 | 016410 | WMT_MDL_000002203 | WMT_MDL_000002205 | 10/24/2017 | Press Release from McKesson | Single Document | | | |
| P-19970 | 016411 | WMT_MDL_000002636 | WMT_MDL_000002638 | 10/13/2017 | H&W Weekly Update Week 37 | Single Document | | | |
| P-19971 | 016412 | WMT_MDL_000002717 | WMT_MDL_000002717 | 8/9/2017 | Buzzeo | Single Document | | | |
| P-19972 | 016413 | WMT_MDL_000002729 | WMT_MDL_000002731 | 1/18/2017 | FW: MCKESSON AGREES TO PAY RECORD $150 MILLION SETTLEMENT FOR FAILURE TO REPORT SUSPICIOUS ORDERS OF PHARMACEUTICAL DRUGS | Single Document | | | |
| P-19973 | 016414 | WMT_MDL_000003598 | WMT_MDL_000003599 | 12/19/2017 | RE: Follow-up Materials - Controlled Substance Discussion | Single Document | | | |
| P-19974 | 016415 | WMT_MDL_000003683 | WMT_MDL_000003683 | 1/25/2016 | Reddwerks | Single Document | | | |
| P-19975 | 016416 | WMT_MDL_000003862 | WMT_MDL_000003862 | 1/11/2016 | RE: SOMP | Single Document | | | |
| P-19976 | 016417 | WMT_MDL_000003906 | WMT_MDL_000003907 | 2/19/2016 | FW: Areas of Focus - 2/16 - 2/19 | Single Document | | | |
| P-19977 | 016418 | WMT_MDL_000004478 | WMT_MDL_000004480 | 11/3/2015 | RE: 405 Report | Family Range | | | |
| P-19978 | 016419 | WMT_MDL_000004624 | WMT_MDL_000004626 | 5/26/2016 | RE: SOM Cloud Data Document - Current Version ver. 1.3 | Single Document | | | |
| P-19979 | 016420 | WMT_MDL_000004826 | WMT_MDL_000004828 | 5/1/2017 | RE: SOM: UAT Ready (some outstanding issues) | Single Document | | | |
| P-19980 | 016421 | WMT_MDL_000005896 | WMT_MDL_000005910_REV | 10/5/2017 | Buzzeo SOM Algorithm | Family Range | | | |
| P-19981 | 016422 | WMT_MDL_000006197 | WMT_MDL_000006197 | 6/30/2017 | RE: Thursday, July 6 | Single Document | | | |
| P-08497 | 016423 | WMT_MDL_000006511 | WMT_MDL_000006513 | 7/9/2015 | RE: Project ID 28098 - Wal-Mart - 62128 - Drug Tracking | Single Document | | | |
| P-19982 | 016424 | WMT_MDL_000007071 | WMT_MDL_000007072 | 8/10/2017 | EXT: RE: SOM Algorithm Score -20 | Single Document | | | |
| P-19983 | 016425 | WMT_MDL_000007243 | WMT_MDL_000007253 | 12/23/2015 | Exhibit A - all DC (July 2015).xlsx | Family Range | | | |
| P-19984 | 016426 | WMT_MDL_000007245 | WMT_MDL_000007253 | 12/23/2015 | FW: Annual review reminder | Family Range | | | |
| P-19985 | 016427 | WMT_MDL_000007345 | WMT_MDL_000007345 | 8/9/2017 | RE: SOM Alerts | Single Document | | | |
| P-19986 | 016428 | WMT_MDL_000007350 | WMT_MDL_000007354 | 1/5/2018 | RE: SOM Talking Points & FAQs Updated Jan. 5 | Single Document | | | |
| P-19987 | 016429 | WMT_MDL_000007391 | WMT_MDL_000007394 | 9/13/2017 | RE: Archer Question | Single Document | | | |
| P-19988 | 016430 | WMT_MDL_000008070 | WMT_MDL_000008071 | 1/26/2017 | Oxy List Update | Family Range | | | |
| P-19989 | 016431 | WMT_MDL_000008089 | WMT_MDL_000008090 | 9/27/2012 | RE: CII utilization review | Single Document | | | |
| P-19990 | 016432 | WMT_MDL_000008147 | WMT_MDL_000008148 | 1/16/2015 | RE: SOM Pilot at DC 6045 | Single Document | | | |
| P-19991 | 016433 | WMT_MDL_000008328 | WMT_MDL_000008329 | 10/17/2017 | Re: Buzzed | Family Range | | | |
| P-19992 | 016434 | WMT_MDL_000008419 | WMT_MDL_000008419 | 6/10/2014 | RE: Cut Report from D.C. | Single Document | | | |
| P-19993 | 016435 | WMT_MDL_000008688 | WMT_MDL_000008689 | 8/28/2015 | RE: Email Notificaton of SOM Eval | Single Document | | | |
| P-19994 | 016436 | WMT_MDL_000008865 | WMT_MDL_000008866 | 1/19/2018 | Re: EXT: Suspicious Order Reports | Family Range | | | |
| P-19995 | 016437 | WMT_MDL_000009030 | WMT_MDL_000009030 | 5/23/2016 | [Updated] SOM Eval - Add CS schedule for Top 3 Docs | Single Document | | | |
| P-19996 | 016438 | WMT_MDL_000009035 | WMT_MDL_000009035 | 8/21/2015 | Kristy_Spruell2015-08-21_11-12-58.html | Single Document | | | |
| P-19997 | 016439 | WMT_MDL_000009075 | WMT_MDL_000009076 | 12/29/2014 | Fwd: Control Drug Monitoring | Family Range | | | |
| P-19998 | 016440 | WMT_MDL_000009158 | WMT_MDL_000009160 | 11/23/2014 | SOM overview | Family Range | | | |
| P-19999 | 016441 | WMT_MDL_000009161 | WMT_MDL_000009162 | 3/2/2016 | Emailing: 6045 OH Records 2015 May - Present | Family Range | | | |
| P-20000 | 016442 | WMT_MDL_000009183 | WMT_MDL_000009185 | 8/1/2011 | FW: Emailing: Suspicious Order Monitoring | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20001 | 016443 | WMT_MDL_000009224 | WMT_MDL_000009232 | 9/30/2013 | Re: Reddwerks Inquiries | Family Range | | | |
| P-20002 | 016444 | WMT_MDL_000009267 | WMT_MDL_000009267 | 3/16/2015 | RE: Suspicious Order Monitoring - Future | Single Document | | | |
| P-20003 | 016445 | WMT_MDL_000009277 | WMT_MDL_000009277 | 1/14/2015 | FW: Quantity cuts | Single Document | | | |
| P-20004 | 016446 | WMT_MDL_000009319 | WMT_MDL_000009320 | 7/23/2012 | FW: CII Limits | Single Document | | | |
| P-20005 | 016447 | WMT_MDL_000009321 | WMT_MDL_000009323 | 7/23/2012 | FW: CII Ordering 07/23/12 | Single Document | | | |
| P-20006 | 016448 | WMT_MDL_000009385 | WMT_MDL_000009386 | 10/28/2014 | SOM Strategy Deck - Updated | Family Range | | | |
| P-20007 | 016449 | WMT_MDL_000009393 | WMT_MDL_000009394 | 8/14/2014 | Over 20 Report 8.14.14 | Family Range | | | |
| P-20008 | 016450 | WMT_MDL_000009397 | WMT_MDL_000009398 | 4/3/2014 | Over 20 Report 4.3.14 | Family Range | | | |
| P-20009 | 016451 | WMT_MDL_000009423 | WMT_MDL_000009424 | 2/12/2013 | Over 20 Report 2.12.13 | Family Range | | | |
| P-20010 | 016452 | WMT_MDL_000009427 | WMT_MDL_000009428 | 7/25/2012 | CS POA | Family Range | | | |
| P-20011 | 016453 | WMT_MDL_000009437 | WMT_MDL_000009438 | 6/5/2013 | FW: May 405-1 | Family Range | | | |
| P-20012 | 016454 | WMT_MDL_000009489 | WMT_MDL_000009491 | 12/3/2014 | SOM - Archer | Family Range | | | |
| P-20013 | 016455 | WMT_MDL_000009629 | WMT_MDL_000009630 | 1/30/2014 | Methodology for flagging of store orders_30JAN | Family Range | | | |
| P-20014 | 016456 | WMT_MDL_000009635 | WMT_MDL_000009638 | 1/24/2014 | RE: The raw data along with questions | Family Range | | | |
| P-20015 | 016457 | WMT_MDL_000009807 | WMT_MDL_000009808 | 10/16/2014 | Over 20/50 Report | Family Range | | | |
| P-20016 | 016458 | WMT_MDL_000009819 | WMT_MDL_000009820 | 10/28/2014 | SOM Threshold & Order files | Family Range | | | |
| P-20017 | 016459 | WMT_MDL_000009834 | WMT_MDL_000009837 | 9/4/2013 | Investigation Info | Family Range | | | |
| P-20018 | 016460 | WMT_MDL_000009838 | WMT_MDL_000009840 | 10/15/2013 | Agenda | Family Range | | | |
| P-20019 | 016461 | WMT_MDL_000009872 | WMT_MDL_000009875 | 10/14/2013 | RE: Meeting Notes - Please Review | Family Range | | | |
| P-20020 | 016462 | WMT_MDL_000009987 | WMT_MDL_000009989 | 7/3/2013 | Over 20 Report 7.3.13 | Family Range | | | |
| P-20021 | 016463 | WMT_MDL_000010215 | WMT_MDL_000010215 | 7/30/2012 | Health and Wellness Week 26 Recap | Single Document | | | |
| P-20022 | 016464 | WMT_MDL_000010287 | WMT_MDL_000010288 | 11/8/2013 | Reporting Flow Chart.vsd | Family Range | | | |
| P-20023 | 016465 | WMT_MDL_000011106 | WMT_MDL_000011106 | 11/30/2010 | 21-0402 Controlled Substance Monitoring (2010-12-01 to 2014-10-08) | Single Document | | | |
| P-08605 | 016466 | WMT_MDL_000011107 | WMT_MDL_000011109 | 10/8/2014 | 21-0402 Controlled Substance Monitoring (2014-10-08 to 2015-03-12) | Single Document | | | |
| P-20024 | 016467 | WMT_MDL_000011128 | WMT_MDL_000011129 | 10/21/2014 | RE: SOM Deck Review | Family Range | | | |
| P-20025 | 016468 | WMT_MDL_000011178 | WMT_MDL_000011182 | 10/3/2014 | FW: Logistics SOM webform | Family Range | | | |
| P-20026 | 016469 | WMT_MDL_000011179 | WMT_MDL_000011182 | 10/3/2014 | Webform elements July 2014.docx | Family Range | | | |
| P-20027 | 016470 | WMT_MDL_000011558 | WMT_MDL_000011575 | 3/11/2010 | Updated: Wal-mart Dendrite Conf. Call -Mon. March 15 @ 11:00 Eastern / 10:00 Central | Family Range | | | |
| P-20028 | 016471 | WMT_MDL_000011626 | WMT_MDL_000011629 | 3/30/2017 | RE: WV call follow up | Family Range | | | |
| P-20029 | 016472 | WMT_MDL_000011656 | WMT_MDL_000011659 | 10/24/2014 | SOM Interim Process - Launch Oct 27 | Family Range | | | |
| P-20030 | 016473 | WMT_MDL_000011737 | WMT_MDL_000011739 | 9/28/2009 | Mallinckrodt Pharmaceuticals | Family Range | | | |
| P-20031 | 016474 | WMT_MDL_000011750 | WMT_MDL_000011751 | 10/23/2009 | KVK Oxycodone HCL 10-14-09 | Family Range | | | |
| P-20032 | 016475 | WMT_MDL_000012194 | WMT_MDL_000012194 | 9/27/2012 | CII utilization review | Single Document | | | |
| P-20033 | 016476 | WMT_MDL_000012678 | WMT_MDL_000012679 | 11/8/2013 | Reporting Flow Chart.vsd | Family Range | | | |
| P-20034 | 016477 | WMT_MDL_000012752 | WMT_MDL_000012752 | 1/21/2010 | Walmart Produced Document | Single Document | | | |
| P-20035 | 016478 | WMT_MDL_000012771 | WMT_MDL_000012771 | | Walmart Produced Document | Single Document | | | |
| P-20036 | 016479 | WMT_MDL_000016070 | WMT_MDL_000016072 | 8/19/2014 | Interim SOM Processes | Family Range | | | |
| P-20037 | 016480 | WMT_MDL_000016104 | WMT_MDL_000016105 | 2/18/2015 | RE: Sr. Controlled Substances Analyst - For Review | Single Document | | | |
| P-20038 | 016481 | WMT_MDL_000016173 | WMT_MDL_000016174 | 3/10/2010 | Re: NABP VAWD Mtg. | Single Document | | | |
| P-20039 | 016482 | WMT_MDL_000016206 | WMT_MDL_000016207 | 4/14/2015 | RE: Archer | Single Document | | | |
| P-20040 | 016483 | WMT_MDL_000016232 | WMT_MDL_000016234 | 9/3/2014 | Meeting notes 20140902 | Family Range | | | |
| P-20041 | 016484 | WMT_MDL_000016251 | WMT_MDL_000016254 | 9/4/2014 | RE: Wal-Mart Stores East, LP, Bentonville, AR - 1st Corporate P&P Review Report | Single Document | | | |
| P-20042 | 016485 | WMT_MDL_000016261 | WMT_MDL_000016263 | 11/21/2014 | RE: Logistics SOM webform | Single Document | | | |
| P-20043 | 016486 | WMT_MDL_000016313 | WMT_MDL_000016313 | 11/5/2014 | SOM web forms | Single Document | | | |
| P-20044 | 016487 | WMT_MDL_000016554 | WMT_MDL_000016558 | 8/22/2015 | Pharmacy Projects Update wk 29 | Family Range | | | |
| P-20045 | 016488 | WMT_MDL_000016686 | WMT_MDL_000016687 | 9/19/2014 | RE: Som position | Single Document | | | |
| P-20046 | 016489 | WMT_MDL_000016816 | WMT_MDL_000016816 | 9/21/2015 | RE: SOM Evaluation Notifications | Single Document | | | |
| P-20047 | 016490 | WMT_MDL_000017072 | WMT_MDL_000017094 | 7/31/2015 | FW: Weekly SOM Update | Family Range | | | |
| P-20048 | 016491 | WMT_MDL_000017434 | WMT_MDL_000017435 | 8/30/2016 | RE: Reddwerks list | Single Document | | | |
| P-20049 | 016492 | WMT_MDL_000017458 | WMT_MDL_000017459 | 7/26/2016 | RE: RE: updates | Single Document | | | |
| P-20050 | 016493 | WMT_MDL_000017503 | WMT_MDL_000017503 | 7/1/2013 | FW: Oxy from 6045 | Family Range | | | |
| P-20051 | 016494 | WMT_MDL_000017510 | WMT_MDL_000017514 | 7/14/2014 | Policy to be Covered in Today's Call | Family Range | | | |
| P-20052 | 016495 | WMT_MDL_000017565 | WMT_MDL_000017569 | 3/13/2014 | RE: Reddwerks Order Alerts | Family Range | | | |
| P-20053 | 016496 | WMT_MDL_000017581 | WMT_MDL_000017582 | 1/14/2013 | DVP Template EBU Strategy Meeting FY13.pptx | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20054 | 016497 | WMT_MDL_000018858 | WMT_MDL_000018859 | 10/16/2014 | Over 20/50 Report | Family Range | | | |
| P-20055 | 016498 | WMT_MDL_000018862 | WMT_MDL_000018863 | 10/16/2014 | RE: Over 20/50 Report | Single Document | | | |
| P-20056 | 016499 | WMT_MDL_000019125 | WMT_MDL_000019140 | 7/10/2013 | Look what I found | Family Range | | | |
| P-20057 | 016500 | WMT_MDL_000019339 | WMT_MDL_000019340 | 5/14/2015 | FW: Updated SOM Overview May 2015.1.pptx | Family Range | | | |
| P-20058 | 016501 | WMT_MDL_000019443 | WMT_MDL_000019445 | 8/25/2014 | SOM meeting with Jim | Family Range | | | |
| P-20059 | 016502 | WMT_MDL_000019447 | WMT_MDL_000019448 | 9/11/2014 | Re: Per your call | Single Document | | | |
| P-20060 | 016503 | WMT_MDL_000020060 | WMT_MDL_000020061 | 5/8/2015 | [No Subject] | Single Document | | | |
| P-20061 | 016504 | WMT_MDL_000020368 | WMT_MDL_000020368 | 8/10/2015 | Areas of Focus: Week 28 | Single Document | | | |
| P-20062 | 016505 | WMT_MDL_000020529 | WMT_MDL_000020531 | 7/6/2015 | RE: Project ID 28098 - Wal-Mart - 62128 - Drug Tracking | Single Document | | | |
| P-20063 | 016506 | WMT_MDL_000020718 | WMT_MDL_000020718 | 10/14/2015 | RE: Store 3140 | Single Document | | | |
| P-20064 | 016507 | WMT_MDL_000021115 | WMT_MDL_000021117 | 1/31/2018 | RE: Suspicious Order Monitoring | Single Document | | | |
| P-20065 | 016508 | WMT_MDL_000021571 | WMT_MDL_000021574 | 1/16/2017 | FW: Oxy/APAP OS Strategy | Family Range | | | |
| P-20066 | 016509 | WMT_MDL_000021669 | WMT_MDL_000021700 | 10/23/2015 | FW: oxy 10 and 20 | Family Range | | | |
| P-20067 | 016510 | WMT_MDL_000021757 | WMT_MDL_000021759 | 8/31/2015 | FW: DEA Meeting Recap | Single Document | | | |
| P-20068 | 016511 | WMT_MDL_000021802 | WMT_MDL_000021802 | 10/7/2010 | image2010-10-07-121303.tif | Single Document | | | |
| P-20069 | 016512 | WMT_MDL_000021921 | WMT_MDL_000021954 | 11/4/2015 | FW: oxy 10 and 20 | Family Range | | | |
| P-20070 | 016513 | WMT_MDL_000022799 | WMT_MDL_000022805 | 2/24/2016 | FW: State of Ohio Board of Pharmacy | Family Range | | | |
| P-20071 | 016514 | WMT_MDL_000022832 | WMT_MDL_000022835 | 8/19/2014 | REVIEW - Interim SOM Processes | Family Range | | | |
| P-20072 | 016515 | WMT_MDL_000025225 | WMT_MDL_000025226 | 11/16/2009 | Walmart Produced Document | Single Document | | | |
| P-20073 | 016516 | WMT_MDL_000025445 | WMT_MDL_000025448 | 8/5/2013 | Walmart Produced Document | Single Document | | | |
| P-20074 | 016517 | WMT_MDL_000025550 | WMT_MDL_000025550 | 8/8/2018 | Walmart Produced Document | Single Document | | | |
| P-20075 | 016518 | WMT_MDL_000025900 | WMT_MDL_000025900 | 10/23/2018 | Walmart Produced Document | Single Document | | | |
| P-20076 | 016519 | WMT_MDL_000025989 | WMT_MDL_000025990 | 11/6/2013 | Walmart Produced Document | Single Document | | | |
| P-20077 | 016520 | WMT_MDL_000026982 | WMT_MDL_000026988 | 11/7/2014 | FW: Executive Summary for October Scorecard | Family Range | | | |
| P-20078 | 016521 | WMT_MDL_000027961 | WMT_MDL_000027962 | 4/27/2015 | Areas of Focus - Week 13 | Single Document | | | |
| P-20079 | 016522 | WMT_MDL_000027994 | WMT_MDL_000027999 | 12/23/2014 | H&W Compliance Scorecard - November FY15 | Family Range | | | |
| P-20080 | 016523 | WMT_MDL_000028014 | WMT_MDL_000028015 | 3/1/2016 | 6045 OH Records 2011.xlsx | Family Range | | | |
| P-20081 | 016524 | WMT_MDL_000028444 | WMT_MDL_000028446 | 8/23/2013 | Strategy Docs.one | Single Document | | | |
| P-20082 | 016525 | WMT_MDL_000028599 | WMT_MDL_000028599 | 8/27/2014 | RE: SOM Reqs | Single Document | | | |
| P-20083 | 016526 | WMT_MDL_000028865 | WMT_MDL_000028866 | 10/22/2015 | RE: Stores Needing Threshold Evaluation | Single Document | | | |
| P-20084 | 016527 | WMT_MDL_000029318 | WMT_MDL_000029319 | 12/4/2014 | Step_2_Threshold_Calc.xlsx | Family Range | | | |
| P-20085 | 016528 | WMT_MDL_000030095 | WMT_MDL_000030114 | 9/28/2017 | Emailing: Prescriber Review pp template_update, Prescriber Review Process_Analyst, SOM Incident Process, Archer Reports Process, ControlledSubstancesTeamProcessDocumentation , Prescriber Review Checklist | Family Range | | | |
| P-20086 | 016529 | WMT_MDL_000030175 | WMT_MDL_000030177 | 1/28/2015 | RE: Over 20 Report | Single Document | | | |
| P-20087 | 016530 | WMT_MDL_000030184 | WMT_MDL_000030186 | 1/27/2015 | FW: Over 20 Report | Family Range | | | |
| P-20088 | 016531 | WMT_MDL_000032595 | WMT_MDL_000032599 | 12/19/2017 | RE: Industry Letter | Family Range | | | |
| P-20089 | 016532 | WMT_MDL_000033418 | WMT_MDL_000033424 | 8/1/2012 | Re: Excess CS Orders | Single Document | | | |
| P-20090 | 016533 | WMT_MDL_000034340 | WMT_MDL_000034340 | 11/16/2016 | POM Alerts.pptx | Single Document | | | |
| P-20091 | 016534 | WMT_MDL_000034546 | WMT_MDL_000034547 | 3/30/2016 | Control Flow | Family Range | | | |
| P-20092 | 016535 | WMT_MDL_000037807 | WMT_MDL_000037809 | 7/25/2012 | FW: CS Discussion | Family Range | | | |
| P-20093 | 016536 | WMT_MDL_000041598 | WMT_MDL_000041599 | 5/3/2017 | RE: Logistics Order Routing Project | Single Document | | | |
| P-20094 | 016537 | WMT_MDL_000042782 | WMT_MDL_000042783 | | Walmart Produced Document | Family Range | | | |
| P-20095 | 016538 | WMT_MDL_000042794 | WMT_MDL_000042795 | | Walmart Produced Document | Family Range | | | |
| P-20096 | 016539 | WMT_MDL_000042877 | WMT_MDL_000042877 | 8/23/2015 | Walmart Produced Document | Single Document | | | |
| P-20097 | 016540 | WMT_MDL_000043490 | WMT_MDL_000043496 | | Walmart Produced Document | Single Document | | | |
| P-20098 | 016541 | WMT_MDL_000043648 | WMT_MDL_000043649 | | Walmart Produced Document | Single Document | | | |
| P-20099 | 016542 | WMT_MDL_000043650 | WMT_MDL_000043788 | 8/19/2015 | 2015 Distributor Briefing | Single Document | | | |
| P-20100 | 016543 | WMT_MDL_000045963 | WMT_MDL_000046007 | | Walmart Produced Document | Single Document | | | |
| P-20101 | 016544 | WMT_MDL_000046008 | WMT_MDL_000046051 | | Walmart Produced Document | Single Document | | | |
| P-20102 | 016545 | WMT_MDL_000046435 | WMT_MDL_000046441 | 11/4/2015 | USEC FY16 Q3 Nominations | Single Document | | | |
| P-20103 | 016546 | WMT_MDL_000046442 | WMT_MDL_000046513 | 12/13/2016 | H&W Compliance Oversight Meeting Materials - December 14, 2016 2:00-4:00pm, Soderquist Hall Conference Room | Family Range | | | |
| P-20104 | 016547 | WMT_MDL_000047185 | WMT_MDL_000047187 | 9/25/2012 | RE: Significant Compliance Issues | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20105 | 016548 | WMT_MDL_000047417 | WMT_MDL_000047419 | 8/25/2014 | FW: Hydrocodone to CII meeting 8.25.14 | Family Range | | | |
| P-20106 | 016549 | WMT_MDL_000047753 | WMT_MDL_000047788 | 6/4/2015 | FW: 6.4.15 HW Compliance Focus Areas Deck | Family Range | | | |
| P-20107 | 016550 | WMT_MDL_000047826 | WMT_MDL_000047829 | 6/18/2014 | FW: SOM ask for FYE16 | Family Range | | | |
| P-20108 | 016551 | WMT_MDL_000047871 | WMT_MDL_000047871 | 7/24/2014 | SOM - DC processes | Single Document | | | |
| P-08975 | 016552 | WMT_MDL_000048098 | WMT_MDL_000048107 | 7/22/2014 | FW: SOM ISD Request Form | Family Range | | | |
| P-08976 | 016553 | WMT_MDL_000048100 | WMT_MDL_000048107 | 7/22/2014 | SOM - FY16 NPR Summary.pptx | Family Range | | | |
| P-08977 | 016554 | WMT_MDL_000048101 | WMT_MDL_000048107 | 7/22/2014 | SOM - Prioritization_scoring_model v3 Finalized.xlsx | Family Range | | | |
| P-20109 | 016555 | WMT_MDL_000048214 | WMT_MDL_000048215 | 9/28/2015 | Areas of Focus - Week 35 | Single Document | | | |
| P-20110 | 016556 | WMT_MDL_000048562 | WMT_MDL_000048598 | 11/3/2014 | November_Oversight - Adobe Acrobat Professional | Family Range | | | |
| P-20111 | 016557 | WMT_MDL_000049545 | WMT_MDL_000049566 | 5/20/2015 | 4th Thursday H&W Compliance Focus AReas deck | Family Range | | | |
| P-20112 | 016558 | WMT_MDL_000049685 | WMT_MDL_000049687 | 8/17/2012 | Prescription Drug Abuse and Diversion - Senator Harkin | Family Range | | | |
| P-20113 | 016559 | WMT_MDL_000049760 | WMT_MDL_000049761 | 7/26/2012 | RE: CS Discussion | Single Document | | | |
| P-09054 | 016560 | WMT_MDL_000052997 | WMT_MDL_000052997 | 11/1/2013 | CS Risk Assessment.pptx | Single Document | | | |
| P-20114 | 016561 | WMT_MDL_000053017 | WMT_MDL_000053017 | 11/8/2013 | Practice Compliance update - 11-12-2013 Phyllis Deep dive.pptx | Single Document | | | |
| P-20115 | 016562 | WMT_MDL_000053351 | WMT_MDL_000053352 | 8/18/2015 | 6045 Threshold File | Family Range | | | |
| P-20116 | 016563 | WMT_MDL_000054021 | WMT_MDL_000054022 | | Walmart Produced Document | Single Document | | | |
| P-09070 | 016564 | WMT_MDL_000054651 | WMT_MDL_000054653 | 9/17/2014 | FW: DEA at DC 6028 | Single Document | | | |
| P-20117 | 016565 | WMT_MDL_000054729 | WMT_MDL_000054731 | 3/1/2012 | FW: | Single Document | | | |
| P-20118 | 016566 | WMT_MDL_000055271 | WMT_MDL_000055276 | 11/30/2017 | DEA SOM reports | Family Range | | | |
| P-20119 | 016567 | WMT_MDL_000055406 | WMT_MDL_000055432 | | Walmart Produced Document | Single Document | | | |
| P-20120 | 016568 | WMT_MDL_000056046 | WMT_MDL_000056076 | | Walmart Produced Document | Single Document | | | |
| P-20121 | 016569 | WMT_MDL_000057259 | WMT_MDL_000057260 | 9/27/2010 | RE: DEA Audit at DC 6013 | Single Document | | | |
| P-20122 | 016570 | WMT_MDL_000057274 | WMT_MDL_000057362 | | Walmart Produced Document | Single Document | | | |
| P-20123 | 016571 | WMT_MDL_000058522 | WMT_MDL_000058522 | 4/23/2013 | Thanks for stopping by | Single Document | | | |
| P-20124 | 016572 | ZS_0000104 | ZS_0000110 | 4/6/2007 | Endo ZS PWO 4 (Opana ER Market Share) 4.17.07 01-13156 | Single Document | | | |
| P-20125 | 016573 | ZS_0000148 | ZS_0000155 | 8/24/2014 | 01-12332b-Purdue ZS SOW 8.24.12 | Single Document | | | |
| P-20126 | 016574 | 7000132542 | 7000132543 | | SacklerRichard - purdue-sackler-038 | Single Document | | | |
| P-20127 | 016575 | 7000261663 | 7000261666 | | SacklerRichard - purdue-sackler-060 | Single Document | | | |
| P-20128 | 016576 | 7000267294 | 7000267297 | | RiddleSally - purdue-riddle-048 | Single Document | | | |
| P-20129 | 016577 | 7000318390 | 7000318391 | | Mulcahy, Maurice - purdue-mulcahy-005 | Single Document | | | |
| P-20130 | 016578 | 7000373340 | 7000373341 | | Cramer - purdue-cramer-061 | Single Document | | | |
| P-20131 | 016579 | 7000407261 | 7000407262 | | Elkens, Nathan - purdue-haddox-029;Haddox, DDS, M.D., David - Purdue-Haddox-029 | Single Document | | | |
| P-20132 | 016580 | 7000407268 | 7000407285 | | SacklerRichard - purdue-sackler-040 | Single Document | | | |
| P-20133 | 016581 | 7000622694 | 7000622705 | | SacklerRichard - purdue-sackler-042 | Single Document | | | |
| P-20134 | 016582 | 7000807077 | 7000807142 | | RiddleSally - purdue-riddle-046 | Single Document | | | |
| P-20135 | 016583 | 7000811012 | 7000811026 | | RiddleSally - purdue-riddle-045 | Single Document | | | |
| P-20136 | 016584 | 7000811129 | 7000811131 | | RiddleSally - purdue-riddle-043 | Single Document | | | |
| P-20137 | 016585 | 7000822979 | 7000823002 | | RiddleSally - purdue-riddle-042 | Single Document | | | |
| P-20138 | 016586 | 7002848038 | 7002848069 | | RiddleSally - purdue-riddle-049 | Single Document | | | |
| P-20139 | 016587 | 7007201611 | 7007201638 | | RiddleSally - purdue-riddle-025 | Single Document | | | |
| P-20140 | 016588 | 7007856665 | 7007856665 | | BennettPamela - bennett-003 | Single Document | | | |
| P-20141 | 016589 | 7100113377 | 7100113378 | | RiddleSally - purdue-riddle-036 | Single Document | | | |
| P-20142 | 016590 | 7100175982 | 7100175993 | | Elkens, Nathan - purdue-haddox-008;Haddox, DDS, M.D., David - purdue-haddox-008 | Single Document | | | |
| P-20143 | 016591 | 7504000394 | 7504000467 | | Elkens, Nathan - purdue-haddox-025;Haddox, DDS, M.D., David - purdue-haddox-025 | Single Document | | | |
| P-20144 | 016592 | 8003007024 | 8003007050 | | SacklerKathe - purdue pharma-sackler-014 | Single Document | | | |
| P-20145 | 016593 | 8100155789 | 8100155792 | | SacklerKathe - purdue pharma-sackler-019;SacklerRichard - purdue-sackler-035 | Single Document | | | |
| P-20146 | 016594 | 8100155878 | 8100155878 | | RiddleSally - purdue-riddle-027 | Single Document | | | |
| P-20147 | 016595 | 8100177204 | 8100177204 | | BennettPamela - bennett-034 | Single Document | | | |
| P-20148 | 016596 | 8100410220 | 8100410231 | | SacklerRichard1 - purdue-sackler-033 | Single Document | | | |
| P-20149 | 016597 | 8102729167 | 8102729172 | | BennettPamela - bennett-008 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20150 | 016598 | 8109700410 | 8109700502 | | BennettPamela - bennett-018 | Single Document | | | |
| P-20151 | 016599 | 8600005488 | 8600005492 | | RiddleSally - purdue-riddle-037 | Single Document | | | |
| P-20152 | 016600 | 8600239422 | 8600239502 | | RiddleSally - purdue-riddle-015 | Single Document | | | |
| P-20153 | 016601 | 9000304450 | 9000304451 | | SacklerRichard1 - purdue-sackler-010 | Single Document | | | |
| P-20154 | 016602 | 9000521037 | 9000521037 | | SacklerKathe - purdue pharma-sackler-008 | Single Document | | | |
| P-20155 | 016603 | 9000805831 | 9000805832 | | | Single Document | | | |
| P-20156 | 16604 | 7000261663 | | | purdue-sackler-060 | Deposition Exhibit | | | |
| P-20157 | 16606 | 7000807077 | | | purdue-riddle-046 | Deposition Exhibit | | | |
| P-20158 | 16608 | 7000811012 | | | purdue-riddle-045 | Deposition Exhibit | | | |
| P-20159 | 16610 | 7000811129 | | | purdue-riddle-043 | Deposition Exhibit | | | |
| P-20160 | 16612 | 7000822979 | | | purdue-riddle-042 | Deposition Exhibit | | | |
| P-20161 | 16614 | 7201000322 | | | purdue-riddle-011 | Deposition Exhibit | | | |
| P-20162 | 16616 | 8002102988 | | | purdue-sackler-028 | Deposition Exhibit | | | |
| P-20163 | 16618 | 8003007024 | 8003007024 | | purdue pharma-sackler-014 | Deposition Exhibit | | | |
| P-20164 | 16619 | 8831624522 | | | purdue-cramer-049 | Deposition Exhibit | | | |
| P-20165 | 16621 | 8841921134 | | | bennett-011 | Deposition Exhibit | | | |
| P-20166 | 16623 | 8841921654 | | | purdue-haddox-005 | Deposition Exhibit | | | |
| P-20167 | 16625 | 8844126146 | | | purdue-riddle-031 | Deposition Exhibit | | | |
| P-20168 | 16627 | 8855114328 | | | purdue-haddox-024 | Deposition Exhibit | | | |
| P-20169 | 16629 | 9313200052 | | | purdue-cramer-067 | Deposition Exhibit | | | |
| P-20170 | 16631 | 18KS8944_P20 | | | henry schein-abreu-005 | Deposition Exhibit | | | |
| P-20171 | 16633 | AAPA_00026010 | AAPA_00026011 | 5/25/2011 | Chris Kottenstette | Single Document | | | |
| P-20172 | 16640 | ABDCMDK00375376 | | | abdc-norton-020 | Deposition Exhibit | | | |
| P-20173 | 16642 | ABDCMDL00000099 | | | amerisource-zimmerman-010 | Deposition Exhibit | | | |
| P-20174 | 16643 | ABDCMDL00000101 | | | amerisource-zimmerman-007 | Deposition Exhibit | | | |
| P-20175 | 16644 | ABDCMDL00000124 | | | amerisource-zimmerman-014 | Deposition Exhibit | | | |
| P-20176 | 16647 | ABDCMDL00000193 | | | abdc-amen-003 | Deposition Exhibit | | | |
| P-20177 | 16648 | ABDCMDL00000200 | | | abdc-amen-006 | Deposition Exhibit | | | |
| P-20178 | 16649 | ABDCMDL00000362 | ABC-MSAGC00000362 | | cardinal-baker-019 | Deposition Exhibit | | | |
| P-20179 | 16651 | ABDCMDL00002123 | | | abdc-weber-010 | Deposition Exhibit | | | |
| P-20180 | 16652 | ABDCMDL00002232 | | | amerisource-may-014 | Deposition Exhibit | | | |
| P-20181 | 16653 | ABDCMDL00002325 | | | amerisource-zimmerman-018 | Deposition Exhibit | | | |
| P-20182 | 16654 | ABDCMDL00002405 | ABDC-NJAG00000145 | | amerisource-elkins-007 | Deposition Exhibit | | | |
| P-20183 | 16657 | ABDCMDL00045043 | | | abdc-weber-008 | Deposition Exhibit | | | |
| P-20184 | 16659 | ABDCMDL00045537 | | | mckesson-ganley-010 | Deposition Exhibit | | | |
| P-20185 | 16661 | ABDCMDL00046622 | | | amerisource-zimmerman-016 | Deposition Exhibit | | | |
| P-20186 | 16663 | ABDCMDL00047022 | | | amerisource-cherveny-005 | Deposition Exhibit | | | |
| P-20187 | 16665 | ABDCMDL00047523 | | | amerisource-elkins-012 | Deposition Exhibit | | | |
| P-20188 | 16667 | ABDCMDL00047572 | | | amerisource-kreutzer-009 | Deposition Exhibit | | | |
| P-20189 | 16669 | ABDCMDL00084870 | | | abdc-hartman-014 | Deposition Exhibit | | | |
| P-08262 | 16671 | ABDCMDL00137132 | ABDCMDL00137145 | 8/18/2015 | TPs on Rx Drug Abuse 8-13-15.docx | Family Range | | | |
| P-20190 | 16673 | ABDCMDL00137146 | | | amerisource-cherveny-004 | Deposition Exhibit | | | |
| P-20191 | 16675 | ABDCMDL00140843 | | | amerisource-may-011 | Deposition Exhibit | | | |
| P-20192 | 16677 | ABDCMDL00142341 | | | amerisource-may-020 | Deposition Exhibit | | | |
| P-20193 | 16679 | ABDCMDL00145090 | | | abdc-hartman-015 | Deposition Exhibit | | | |
| P-20194 | 16681 | ABDCMDL00145773 | | | amerisource-cherveny-006 | Deposition Exhibit | | | |
| P-20195 | 16683 | ABDCMDL00145881 | | | abdc-hazewski-017 | Deposition Exhibit | | | |
| P-20196 | 16685 | ABDCMDL00146183 | | | amerisource-gundy-002 | Deposition Exhibit | | | |
| P-20197 | 16689 | ABDCMDL00146184 | | | amerisource-gundy-003 | Deposition Exhibit | | | |
| P-20198 | 16691 | ABDCMDL00151471 | | | amerisource-kreutzer-010 | Deposition Exhibit | | | |
| P-20199 | 16693 | ABDCMDL00151803 | | | amerisource-may-001 | Deposition Exhibit | | | |
| P-20200 | 16695 | ABDCMDL00151824 | | | abdc-hartman-003 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20201 | 16697 | ABDCMDL00152766 | | | amerisource-elkins-010 | Deposition Exhibit | | | |
| P-20202 | 16699 | ABDCMDL00153838 | | | abdc-hartman-016 | Deposition Exhibit | | | |
| P-20203 | 16701 | ABDCMDL00154441 | | | amerisource-kreutzer-002 | Deposition Exhibit | | | |
| P-20204 | 16703 | ABDCMDL00156582 | | | amerisource-may-003 | Deposition Exhibit | | | |
| P-20205 | 16707 | ABDCMDL00156830 | | | abdc-weissman-001 | Deposition Exhibit | | | |
| P-20206 | 16709 | ABDCMDL00157014 | | | abdc-norton-021 | Deposition Exhibit | | | |
| P-20207 | 16711 | ABDCMDL00158342 | | | amerisource-may-008 | Deposition Exhibit | | | |
| P-20208 | 16713 | ABDCMDL00158544 | | | amerisource-may-006 | Deposition Exhibit | | | |
| P-20209 | 16715 | ABDCMDL00158582 | | | abdc-hartman-010 | Deposition Exhibit | | | |
| P-20210 | 16717 | ABDCMDL00159072 | | | amerisource-may-010 | Deposition Exhibit | | | |
| P-20211 | 16719 | ABDCMDL00159415 | | | amerisource-may-012 | Deposition Exhibit | | | |
| P-20212 | 16721 | ABDCMDL00159841 | | | amerisource-may-019 | Deposition Exhibit | | | |
| P-20213 | 16723 | ABDCMDL00160553 | | | abdc-norton-019 | Deposition Exhibit | | | |
| P-20214 | 16725 | ABDCMDL00161319 | | | amerisource-gundy-013 | Deposition Exhibit | | | |
| P-20215 | 16727 | ABDCMDL00161320 | | | amerisource-gundy-014 | Deposition Exhibit | | | |
| P-20216 | 16729 | ABDCMDL00161397 | | | abdc-weissman-005 | Deposition Exhibit | | | |
| P-20217 | 16733 | ABDCMDL00161490 | | | amerisource-gundy-008 | Deposition Exhibit | | | |
| P-20218 | 16735 | ABDCMDL00162810 | | | amerisource-cherveny-003 | Deposition Exhibit | | | |
| P-20219 | 16737 | ABDCMDL00163656 | | | amerisource-gundy-015 | Deposition Exhibit | | | |
| P-20220 | 16739 | ABDCMDL00163657 | | | abdc-hartman-008 | Deposition Exhibit | | | |
| P-20221 | 16741 | ABDCMDL00167570 | | | mckesson-ganley-017 | Deposition Exhibit | | | |
| P-20222 | 16743 | ABDCMDL00168122 | | | amerisource-kreutzer-012 | Deposition Exhibit | | | |
| P-20223 | 16745 | ABDCMDL00168453 | | | amerisource-may-007 | Deposition Exhibit | | | |
| P-20224 | 16747 | ABDCMDL00178337 | | | amerisource-kreutzer-011 | Deposition Exhibit | | | |
| P-20225 | 16749 | ABDCMDL00215945 | | | abdc-hartman-023 | Deposition Exhibit | | | |
| P-20226 | 16751 | ABDCMDL00216232 | | | amerisource-may-009 | Deposition Exhibit | | | |
| P-20227 | 16753 | ABDCMDL00246107 | | | abdc-hartman-013 | Deposition Exhibit | | | |
| P-20228 | 16755 | ABDCMDL00249177 | | | amerisource-gundy-004 | Deposition Exhibit | | | |
| P-20229 | 16757 | ABDCMDL00249179 | | | amerisource-gundy-005 | Deposition Exhibit | | | |
| P-20230 | 16759 | ABDCMDL00250024 | | | amerisource-may-005 | Deposition Exhibit | | | |
| P-20231 | 16761 | ABDCMDL00251392 | | | amerisource-zimmerman-017 | Deposition Exhibit | | | |
| P-20232 | 16763 | ABDCMDL00251461 | | | abdc-amen-007 | Deposition Exhibit | | | |
| P-20233 | 16764 | ABDCMDL00251549 | | | abdc-norton-002 | Deposition Exhibit | | | |
| P-20234 | 16766 | ABDCMDL00251941 | | | abdc-guerreiro-025 | Deposition Exhibit | | | |
| P-20235 | 16767 | ABDCMDL00265457 | | | abdc-hazewski-001 | Deposition Exhibit | | | |
| P-20236 | 16769 | ABDCMDL00266845 | | | abdc-hazewski-018 | Deposition Exhibit | | | |
| P-20237 | 16771 | ABDCMDL00266846 | | | abdc-hazewski-019 | Deposition Exhibit | | | |
| P-20238 | 16773 | ABDCMDL00266860 | | | abdc-hazewski-020 | Deposition Exhibit | | | |
| P-20239 | 16775 | ABDCMDL00267013 | | | abdc-hazewski-013 | Deposition Exhibit | | | |
| P-20240 | 16777 | ABDCMDL00267230 | | | amerisource bergen-zimmerman-004 | Deposition Exhibit | | | |
| P-20241 | 16781 | ABDCMDL00268888 | | | abdc-hazewski-003 | Deposition Exhibit | | | |
| P-20242 | 16783 | ABDCMDL00268907 | | | amerisource-elkins-006 | Deposition Exhibit | | | |
| P-20243 | 16785 | ABDCMDL00269383 | | | amerisource bergen-mays-001 | Deposition Exhibit | | | |
| P-20244 | 16787 | ABDCMDL00269440 | | | abdc-amen-005 | Deposition Exhibit | | | |
| P-20245 | 16788 | ABDCMDL00269683 | | | hbc-carlson-004 | Deposition Exhibit | | | |
| P-20246 | 16800 | ABDCMDL00269685 | | | walgreen-mills-004 | Deposition Exhibit | | | |
| P-20247 | 16802 | ABDCMDL00269687 | | | walgreens-domzalski-008 | Deposition Exhibit | | | |
| P-20248 | 16808 | ABDCMDL00269691 | | | walgreen-mills-002 | Deposition Exhibit | | | |
| P-20249 | 16810 | ABDCMDL0026983 | | | walgreens-barnes-010 | Deposition Exhibit | | | |
| P-20250 | 16812 | ABDCMDL00270533 | | | amerisource-zimmerman-008 | Deposition Exhibit | | | |
| P-20251 | 16814 | ABDCMDL0027281 | | | amerisource bergen-zimmerman-005 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20252 | 16816 | ABDCMDL00272902 | | | abdc-hartman-021 | Deposition Exhibit | | | |
| P-20253 | 16818 | ABDCMDL00272905 | | | abdc-hartman-022 | Deposition Exhibit | | | |
| P-20254 | 16820 | ABDCMDL00273425 | | | amerisource bergen-zimmerman-001 | Deposition Exhibit | | | |
| P-20255 | 16826 | ABDCMDL00274105 | | | amerisource-may-004 | Deposition Exhibit | | | |
| P-20256 | 16828 | ABDCMDL00275057 | | | cardinal-norris-016 | Deposition Exhibit | | | |
| P-20257 | 16830 | ABDCMDL00275239 | | | cardinal-baker-003 | Deposition Exhibit | | | |
| P-20258 | 16832 | ABDCMDL00275643 | | | amerisource-gundy-001 | Deposition Exhibit | | | |
| P-20259 | 16834 | ABDCMDL00276999 | | | abdc-norton-003 | Deposition Exhibit | | | |
| P-20260 | 16836 | ABDCMDL00277296 | | | abdc-norton-022 | Deposition Exhibit | | | |
| P-20261 | 16838 | ABDCMDL00277299 | | | amerisource bergen-zimmerman-002 | Deposition Exhibit | | | |
| P-20262 | 16840 | ABDCMDL00278063 | | | cardinal-norris-018 | Deposition Exhibit | | | |
| P-08306 | 16842 | ABDCMDL00278154 | ABDCMDL00278197 | 4/26/2013 | HDMA_Crisis-Playbook_revised 4-24.pdf | Single Document | | | |
| P-20263 | 16844 | ABDCMDL00278212 | | | amerisource-zimmerman-013 | Deposition Exhibit | | | |
| P-20264 | 16846 | ABDCMDL00278292 | | | abdc-amen-004 | Deposition Exhibit | | | |
| P-20265 | 16847 | ABDCMDL00278509 | | | abdc-hazewski-010 | Deposition Exhibit | | | |
| P-20266 | 16849 | ABDCMDL00279037 | | | abdc-hazewski-014 | Deposition Exhibit | | | |
| P-20267 | 16851 | ABDCMDL00279103 | | | abdc-hazewski-015 | Deposition Exhibit | | | |
| P-20268 | 16853 | ABDCMDL00279104 | | | abdc-hazewski-016 | Deposition Exhibit | | | |
| P-20269 | 16855 | ABDCMDL00279344 | | | amerisource-gundy-007 | Deposition Exhibit | | | |
| P-20270 | 16857 | ABDCMDL00279854 | | | amerisource-zimmerman-005 | Deposition Exhibit | | | |
| P-20271 | 16860 | ABDCMDL00280711 | | | teva-tomkiewicz-002 | Deposition Exhibit | | | |
| P-20272 | 16862 | ABDCMDL00280818 | | | abdc-hazewski-008 | Deposition Exhibit | | | |
| P-20273 | 16864 | ABDCMDL00282490 | | | abdc-hazewski-006 | Deposition Exhibit | | | |
| P-20274 | 16866 | ABDCMDL00282491 | | | abdc-hazewski-007 | Deposition Exhibit | | | |
| P-20275 | 16868 | ABDCMDL00285348 | | | abdc-hazewski-005 | Deposition Exhibit | | | |
| P-20276 | 16870 | ABDCMDL00291201 | | | abdc-hartman-002 | Deposition Exhibit | | | |
| P-20277 | 16872 | ABDCMDL00295250 | | | abdc-hartman-009 | Deposition Exhibit | | | |
| P-20278 | 16874 | ABDCMDL00296118 | | | abdc-guerreiro-023 | Deposition Exhibit | | | |
| P-20279 | 16875 | ABDCMDL00301363 | | | amerisource-elkins-009 | Deposition Exhibit | | | |
| P-08593 | 16877 | ABDCMDL00301700 | | | crowley-019 | Deposition Exhibit | | | |
| P-20280 | 16881 | ABDCMDL00304391 | | | amerisource-kreutzer-001 | Deposition Exhibit | | | |
| P-20281 | 16883 | ABDCMDL00305723 | | | abdc-hartman-011 | Deposition Exhibit | | | |
| P-20282 | 16885 | ABDCMDL00306522 | | | abdc-hartman-018 | Deposition Exhibit | | | |
| P-20283 | 16887 | ABDCMDL00313901 | | | amerisource-gundy-016 | Deposition Exhibit | | | |
| P-20284 | 16889 | ABDCMDL00313902 | | | amerisource-gundy-017 | Deposition Exhibit | | | |
| P-20285 | 16891 | ABDCMDL00314583 | | | amerisource-gundy-009 | Deposition Exhibit | | | |
| P-20286 | 16893 | ABDCMDL00316226 | | | abdc-hartman-017 | Deposition Exhibit | | | |
| P-20287 | 16895 | ABDCMDL00316558 | | | abdc-hartman-012 | Deposition Exhibit | | | |
| P-20288 | 16897 | ABDCMDL00318565 | | | amerisource-elkins-008 | Deposition Exhibit | | | |
| P-20289 | 16899 | ABDCMDL00318613 | | | amerisource-elkins-004 | Deposition Exhibit | | | |
| P-20290 | 16901 | ABDCMDL00319192 | | | abdc-weissman-024 | Deposition Exhibit | | | |
| P-20291 | 16903 | ABDCMDL00319200 | | | abdc-weissman-019 | Deposition Exhibit | | | |
| P-20292 | 16905 | ABDCMDL00319748 | | | abdc-weber-002 | Deposition Exhibit | | | |
| P-20293 | 16907 | ABDCMDL00319756 | | | abdc-weber-003 | Deposition Exhibit | | | |
| P-20294 | 16909 | ABDCMDL00320057 | ABDCMDL00320068 | 3/28/2018 | 20180214_GSMR_CustomConnect_Price List.pdf | Family Range | | | |
| P-20295 | 16910 | ABDCMDL00321686 | | | abdc-weissman-016 | Deposition Exhibit | | | |
| P-20296 | 16912 | ABDCMDL00322436 | | | abdc-norton-016 | Deposition Exhibit | | | |
| P-20297 | 16914 | ABDCMDL00327439 | | | amerisource-elkins-011 | Deposition Exhibit | | | |
| P-20298 | 16916 | ABDCMDL00327460 | | | amerisource-elkins-003 | Deposition Exhibit | | | |
| P-20299 | 16918 | ABDCMDL00334610 | | | abdc-guerreiro-010 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20300 | 16919 | ABDCMDL00337067 | | | par-norton-005 | Deposition Exhibit | | | |
| P-08851 | 16923 | ABDCMDL00337069 | ABDCMDL00337073 | 2/27/2014 | Qualitest SOM Letter 10-18-13.pdf | Family Range | | | |
| P-20301 | 16927 | ABDCMDL00354398 | | | abdc-guerreiro-012 | Deposition Exhibit | | | |
| P-20302 | 16928 | ABDCMDL00354401 | | | abdc-guerreiro-013 | Deposition Exhibit | | | |
| P-20303 | 16929 | ABDCMDL00354768 | | | abdc-guerreiro-018 | Deposition Exhibit | | | |
| P-20304 | 16930 | ABDCMDL00358610 | | | abdc-weissman-012 | Deposition Exhibit | | | |
| P-20305 | 16932 | ABDCMDL00363993 | | | abdc-hartman-024 | Deposition Exhibit | | | |
| P-20306 | 16934 | ABDCMDL00367355 | | | abdc-norton-024 | Deposition Exhibit | | | |
| P-20307 | 16936 | ABDCMDL00367642 | | | abdc-norton-006 | Deposition Exhibit | | | |
| P-20308 | 16938 | ABDCMDL00367840 | | | abdc-norton-025 | Deposition Exhibit | | | |
| P-20309 | 16940 | ABDCMDL00368649 | | | abdc-weissman-018 | Deposition Exhibit | | | |
| P-09121 | 16942 | ABDCMDL00368754 | ABDCMDL00368756 | 8/17/2017 | Re: PPC Agenda | Single Document | | | |
| P-20310 | 16944 | ABDCMDL00370398 | | | abdc-weissman-020 | Deposition Exhibit | | | |
| P-20311 | 16946 | ABDCMDL00371459 | | | abdc-weissman-025 | Deposition Exhibit | | | |
| P-20312 | 16948 | ABDCMDL00372833 | | | abdc-weissman-007 | Deposition Exhibit | | | |
| P-20313 | 16950 | ABDCMDL00372857 | | | abdc-weissman-013 | Deposition Exhibit | | | |
| P-20314 | 16952 | ABDCMDL00372873 | | | abdc-weissman-017 | Deposition Exhibit | | | |
| P-20315 | 16954 | ABDCMDL00372880 | | | abdc-weissman-023 | Deposition Exhibit | | | |
| P-20316 | 16956 | ABDCMDL00374524 | | | abdc-weissman-021 | Deposition Exhibit | | | |
| P-20317 | 16958 | ABDCMDL00374633 | | | abdc-amen-008 | Deposition Exhibit | | | |
| P-20318 | 16959 | ABDCMDL00378483 | | | amerisource bergen-mays-002 | Deposition Exhibit | | | |
| P-20319 | 16961 | ABDCMDL00383869 | | | amerisource bergen-zimmerman-003 | Deposition Exhibit | | | |
| P-20320 | 16963 | ABDCMDL00383878 | | | amerisource bergen-zimmerman-006 | Deposition Exhibit | | | |
| P-20321 | 16965 | ABDCMDL00384006 | | | abdc-guerreiro-020 | Deposition Exhibit | | | |
| P-20322 | 16966 | ABDCMDL00384041 | | | abdc-guerreiro-021 | Deposition Exhibit | | | |
| P-20323 | 16967 | ABDCMDL00393867 | | | abdc-guerreiro-009 | Deposition Exhibit | | | |
| P-20324 | 16968 | ABDCMDL00395260 | | | abdc-guerreiro-007 | Deposition Exhibit | | | |
| P-20325 | 16969 | ABDCMDL00396255 | | | abdc-guerreiro-008 | Deposition Exhibit | | | |
| P-20326 | 16970 | ABDCMDL00396567 | | | abdc-guerreiro-017 | Deposition Exhibit | | | |
| P-20327 | 16971 | ABDCMDL00396656 | | | abdc-guerreiro-016 | Deposition Exhibit | | | |
| P-20328 | 16972 | ABDCMDL00396819 | | | abdc-guerreiro-014 | Deposition Exhibit | | | |
| P-20329 | 16973 | ABDCMDL00396853 | | | abdc-guerreiro-015 | Deposition Exhibit | | | |
| P-20330 | 16974 | ABDCMDL00398358 | | | abdc-guerreiro-002 | Deposition Exhibit | | | |
| P-20331 | 16975 | ABDCMDL00398368 | | | abdc-guerreiro-003 | Deposition Exhibit | | | |
| P-20332 | 16976 | ABDCMDL00398374 | | | abdc-guerreiro-004 | Deposition Exhibit | | | |
| P-20333 | 16977 | ABDCMDL00398380 | | | abdc-guerreiro-005 | Deposition Exhibit | | | |
| P-20334 | 16978 | ABDCMDL00398384 | | | abdc-guerreiro-006 | Deposition Exhibit | | | |
| P-20335 | 16981 | ABDMDL00296352 | | | abdc-hartman-019 | Deposition Exhibit | | | |
| P-20336 | 16983 | ABT-MDL-KY-0002826 | ABT-MDL-KY-0002908 | 12/31/1996 | OxyContin Formulary Kit | Single Document | | | |
| P-20337 | 16984 | ABT-MDL-KY-0008846 | ABT-MDL-KY-0009045 | 1/1/1996 | OxyContin Sales Training Program - Hospital Products Division | Single Document | | | |
| P-20338 | 16985 | ABT-MDL-KY-0025968 | ABT-MDL-KY-0025974 | 12/31/2001 | Reading this could help ease your pain | Single Document | | | |
| P-20339 | 16986 | ABT-MDL-KY-0043287 | ABT-MDL-KY-0043287 | 1/1/2003 | Ohio Pain Initiative Membership Form 2003 | Single Document | | | |
| P-20340 | 16987 | ABT-MDL-KY-0043291 | ABT-MDL-KY-0043291 | 1/16/2006 | Ohio Pain Initiative Invitation Letter for the 2003 Pain Summit: How to Treat the Pain Patient, Get Paid, and Avoid Discipline in Ohio | Single Document | | | |
| P-20341 | 16988 | ABT-MDL-KY-0043294 | ABT-MDL-KY-0043294 | | Ohio Pain Initiative Planning Committee | Single Document | | | |
| P-20342 | 16989 | ABT-MDL-KY-0050021 | ABT-MDL-KY-0050188 | 10/10/2001 | Pain Master District CPF Meeting | Single Document | | | |
| P-20343 | 16990 | ABT-MDL-KY-0059783 | ABT-MDL-KY-0059793 | | Pain Action Guide | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| SU-00019 | 17369 | AKRON_000004332 | AKRON_000004336 | 6/27/2018 | Oriana House - 2016 Community Report | Single Document | | | |
| P-20344 | 17370 | AKRON_000206994 | AKRON_000206996 | 3/24/2017 | Final Great Lakes NHI Reporting Form.docx | Single Document | | | |
| P-20345 | 17372 | AKRON_000249298 | AKRON_000249300 | 1/19/2018 | Annual Report 2017.doc | Single Document | | | |
| P-20346 | 17374 | AKRON_000250670 | AKRON_000250672 | 7/9/2014 | OTF Policy Subcommittee Agenda 07162014.pdf | Single Document | | | |
| SU-00606 | 17376 | AKRON_000276479 | AKRON_000276485 | 3/31/2014 | Summit County OTF Healthcare Subcommittee Meeting Agenda | Family Range | | | |
| P-20347 | 17377 | AKRON_000320620 | AKRON_000320687 | 7/18/2014 | Summit County Opiate Task Force Agenda and Notes.pdf | Single Document | | | |
| SU-00613 | 17379 | AKRON_000320688 | AKRON_000320723 | | ADM Presentation - Wilms Ex. 6 | Single Document | | | |
| P-20348 | 17380 | AKRON_000349633 | AKRON_000349686 | 5/8/2013 | Annual Report.pdf | Single Document | | | |
| P-20349 | 17382 | AKRON_000369026 | AKRON_000369045 | 12/11/2012 | Summit County Coroner Reports | Family Range | | | |
| P-20350 | 17384 | AKRON_000369048 | AKRON_000369059 | 1/21/2013 | Kelly Pamer Autopsy Report from Medina County | Family Range | | | |
| P-20351 | 17386 | AKRON_000369480 | AKRON_000369513 | 1/23/2015 | Govt Sentencing memo Dr Harper.pdf | Family Range | | | |
| P-20352 | 17388 | AKRON_001098038 | AKRON_001098039 | 9/30/2015 | CME- current concepts brochure 9.25.15.pdf | Single Document | | | |
| P-20353 | 17390 | AKRON_001135280 | AKRON_001135406 | 5/24/2018 | 2017 Annual Report.pdf | Family Range | | | |
| P-20354 | 17392 | AKRON_001165133 | AKRON_001165133 | 5/12/2015 | Heroin power point summit county pros..ppt | Single Document | | | |
| P-20355 | 17404 | ALLERGAN_MDL_00001525 | ALLERGAN_MDL_00001570 | 2/20/2013 | 09197 KADIAN Marketing Sales Training Presentation Feb 2013_Template.ppt | Single Document | | | |
| P-20356 | 17405 | ALLERGAN_MDL_00007770 | ALLERGAN_MDL_00007814 | 2/13/2013 | KADIAN PI Workshop 091212.ppt | Family Range | | | |
| P-20357 | 17406 | ALLERGAN_MDL_00019950 | ALLERGAN_MDL_00019958 | 9/14/2012 | Kadian $50 CoPay Card 2010 NDC Utilization Report | Family Range | | | |
| P-20358 | 17408 | ALLERGAN_MDL_00020454 | ALLERGAN_MDL_00020501 | 9/11/2012 | APPROVED _ Final KADI1219 KADIAN NSM Clinical Presentation FINAL 20120911 (2.pptx | Family Range | | | |
| P-20359 | 17413 | ALLERGAN_MDL_00072907 | ALLERGAN_MDL_00072938 | 9/13/2012 | Kadian Marketing Update | Single Document | | | |
| P-20360 | 17443 | ALLERGAN_MDL_00405512 | ALLERGAN_MDL_00405583 | 7/30/2010 | KADIAN Objection Handling 7.7.2010.ppt | Family Range | | | |
| P-20361 | 17448 | ALLERGAN_MDL_00439499 | ALLERGAN_MDL_00439855 | 5/13/2009 | Kadian Learning System 5.09.pdf | Single Document | | | |
| P-08075 | 17457 | ALLERGAN_MDL_00490303 | ALLERGAN_MDL_00490307 | 3/17/2011 | image001.jpg | Family Range | | | |
| P-08079 | 17483 | ALLERGAN_MDL_00665230 | ALLERGAN_MDL_00665246 | 4/25/2011 | FW: Draft MOU | Family Range | | | |
| P-20362 | 17530 | ALLERGAN_MDL_01145475 | ALLERGAN_MDL_01145598 | 2/1/2010 | actkad11405 Kadian Speaker Training Materials_011810.ppt | Family Range | | | |
| P-08185 | 17531 | ALLERGAN_MDL_01175573 | ALLERGAN_MDL_01175585 | 3/19/2012 | GMCKR_E01022_DistributorEnrollmentDetail(3192012.xls | Family Range | | | |
| P-20363 | 17555 | ALLERGAN_MDL_01234652 | ALLERGAN_MDL_01234661 | 12/14/2009 | kadian.pdf | Single Document | | | |
| P-08286 | 17676 | ALLERGAN_MDL_01838991 | ALLERGAN_MDL_01839024 | 9/22/2004 | OPD Call Center Index Guide.xls | Family Range | | | |
| P-08295 | 17694 | ALLERGAN_MDL_01844863 | ALLERGAN_MDL_01844865 | 9/26/2002 | Maximum Quantity.doc | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08370 | 17740 | ALLERGAN_MDL_02128513 | ALLERGAN_MDL_0212 8514 | 11/3/2010 | Suspicious Order - logic | Family Range | | | |
| P-08373 | 17752 | ALLERGAN_MDL_02146519 | ALLERGAN_MDL_0214 6525 | 5/30/2014 | RE: Reminder: CSOPs Past Due for Periodic Review - Sales & Marketing | Family Range | | | |
| P-08375 | 17762 | ALLERGAN_MDL_02166054 | ALLERGAN_MDL_0216 6059 | 11/17/2011 | Email from Noemi Rebeco re:  New Jersey Pharmaceutical Industry Group Meeting - November 8, 2011 | Family Range | | | |
| P-08395 | 17774 | ALLERGAN_MDL_02181127 | ALLERGAN_MDL_0218 1337 | 4/13/2016 | ActavisSOMlogic.pptx.pdf | Family Range | | | |
| P-08462 | 17904 | ALLERGAN_MDL_02187057 | ALLERGAN_MDL_0218 7091 | 11/8/2012 | 2012 Budget Customer Relations Presentation MW 3.pptx | Family Range | | | |
| P-08474 | 17942 | ALLERGAN_MDL_02467541 | ALLERGAN_MDL_0246 7550 | 2/19/2015 | SOM Cloud Services | Family Range | | | |
| P-20364 | 17974 | ALLERGAN_MDL_03303052_ 001 | ALLERGAN_MDL_0330 3052_003 | | Chargeback Data | Single Document | | | |
| P-20365 | 17975 | ALLERGAN_MDL_03303053_ 001 | ALLERGAN_MDL_0330 3053_050 | | Chargeback Data | Single Document | | | |
| P-20366 | 18110 | ALLERGAN_MDL_03729468 | | | Chargeback Data | Single Document | | | |
| P-20367 | 18111 | ALLERGAN_MDL_03729469 | | | Chargeback Data | Single Document | | | |
| P-20368 | 18112 | ALLERGAN_MDL_03729472 | | | Chargeback Data | Single Document | | | |
| P-20369 | 18113 | ALLERGAN_MDL_03732865 | | | Chargeback Data | Single Document | | | |
| P-09044 | 18120 | ALLERGAN_MDL_03802688 | ALLERGAN_MDL_0380 2706 | 4/26/2012 | | Family Range | | | |
| P-20370 | 18163 | Anda Opioids MDL 0000109074 | | | anda-paonessa-014 | Deposition Exhibit | | | |
| P-20371 | 18165 | Anda Opioids MDL 0000616985 | | | anda-witte-018 | Deposition Exhibit | | | |
| P-20372 | 18167 | Anda_Hall_Personnel_001 | | | anda-hall-015 | Deposition Exhibit | | | |
| P-20373 | 18169 | Anda_Laroche_Personnel_00 1 | | | anda-laroche-027 | Deposition Exhibit | | | |
| P-20374 | 18171 | ANDA_MIHELICH_PERSONNE L_001 | | | anda-mihelich-029 | Deposition Exhibit | | | |
| P-20375 | 18174 | Anda_Opiods_MDL_0002735 18 | | | anda-paonessa-039 | Deposition Exhibit | | | |
| P-20376 | 18176 | Anda_Opioid_MDL_Tx-Data_Cuy-Sum-OH_00001 | | | anda-paonessa-046 | Deposition Exhibit | | | |
| P-20377 | 18178 | Anda_Opioids_MDL_000000 1208 | | | anda-cochrane-046 | Deposition Exhibit | | | |
| P-20378 | 18180 | Anda_Opioids_MDL_000000 1210 | | | anda-cochrane-047 | Deposition Exhibit | | | |
| P-20379 | 18182 | Anda_Opioids_MDL_000000 9064 | Anda_Opioids_MDL_0 000009064 | | anda-spellman-017 | Deposition Exhibit | | | |
| P-20380 | 18184 | Anda_Opioids_MDL_000000 9176 | | | anda-spellman-014 | Deposition Exhibit | | | |
| P-20381 | 18186 | Anda_Opioids_MDL_000001 3173 | | | anda-spellman-025 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20382 | 18188 | Anda_Opioids_MDL_000001 8341 | | | anda-spellman-022 | Deposition Exhibit | | | |
| P-20383 | 18190 | Anda_Opioids_MDL_000001 8427 | | | anda-spellman-024 | Deposition Exhibit | | | |
| P-20384 | 18192 | Anda_Opioids_MDL_000001 8603 | | | anda-solis-026 | Deposition Exhibit | | | |
| P-20385 | 18194 | Anda_Opioids_MDL_000001 8604 | | | anda-solis-025 | Deposition Exhibit | | | |
| P-20386 | 18196 | Anda_Opioids_MDL_000001 9361 | | | anda-spellman-021 | Deposition Exhibit | | | |
| P-20387 | 18198 | Anda_Opioids_MDL_000001 9661 | | | anda-spellman-023 | Deposition Exhibit | | | |
| P-20388 | 18200 | Anda_Opioids_MDL_000003 41486 | | | anda-laroche-021 | Deposition Exhibit | | | |
| P-20389 | 18202 | Anda_Opioids_MDL_000003 6508 | | | anda-brown-007 | Deposition Exhibit | | | |
| P-20390 | 18204 | Anda_Opioids_MDL_000005 6015 | | | anda-cochrane-030 | Deposition Exhibit | | | |
| P-20391 | 18210 | Anda_Opioids_MDL_000007 0701 | | | anda-cochrane-034 | Deposition Exhibit | | | |
| P-20392 | 18212 | Anda_Opioids_MDL_000007 6476 | | | anda-cochrane-033 | Deposition Exhibit | | | |
| P-20393 | 18214 | Anda_Opioids_MDL_000007 7958 | | | anda-cochrane-020 | Deposition Exhibit | | | |
| P-20394 | 18216 | Anda_Opioids_MDL_000007 8211 | | | anda-paonessa-003 | Deposition Exhibit | | | |
| P-20395 | 18218 | Anda_Opioids_MDL_000007 8286 | | | anda-cochrane-028 | Deposition Exhibit | | | |
| P-20396 | 18220 | Anda_Opioids_MDL_000007 8355 | | | anda-cochrane-053 | Deposition Exhibit | | | |
| P-20397 | 18222 | Anda_Opioids_MDL_000007 8400 | | | anda-paonessa-024 | Deposition Exhibit | | | |
| P-20398 | 18224 | Anda_Opioids_MDL_000007 8404 | | | anda-paonessa-023 | Deposition Exhibit | | | |
| P-20399 | 18226 | Anda_Opioids_MDL_000007 9269 | | | anda-cochrane-031 | Deposition Exhibit | | | |
| P-20400 | 18228 | Anda_Opioids_MDL_000007 9594 | | | anda-cochrane-044 | Deposition Exhibit | | | |
| P-20401 | 18230 | Anda_Opioids_MDL_000007 9605 | | | anda-cochrane-041 | Deposition Exhibit | | | |
| P-20402 | 18232 | Anda_Opioids_MDL_000008 1549 | | | anda-cochrane-061 | Deposition Exhibit | | | |
| P-20403 | 18238 | Anda_Opioids_MDL_000008 2105 | | | anda-cochrane-032 | Deposition Exhibit | | | |
| P-20404 | 18240 | Anda_Opioids_MDL_000008 2857 | | | anda-cochrane-035 | Deposition Exhibit | | | |
| P-20405 | 18244 | Anda_Opioids_MDL_000008 2864 | | | anda-cochrane-036 | Deposition Exhibit | | | |
| P-20406 | 18246 | Anda_Opioids_MDL_000008 2872 | | | anda-cochrane-048 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20407 | 18248 | Anda_Opioids_MDL_000008 4233 | | | anda-cochrane-058 | Deposition Exhibit | | | |
| P-20408 | 18250 | Anda_Opioids_MDL_000008 4445 | | | anda-solis-012 | Deposition Exhibit | | | |
| P-20409 | 18252 | Anda_Opioids_MDL_000008 4481 | | | anda-brown-012 | Deposition Exhibit | | | |
| P-20410 | 18254 | Anda_Opioids_MDL_000008 5677 | | | anda-brown-002 | Deposition Exhibit | | | |
| P-20411 | 18256 | Anda_Opioids_MDL_000008 5935 | | | anda-cochrane-059 | Deposition Exhibit | | | |
| P-20412 | 18258 | Anda_Opioids_MDL_000008 6469 | | | anda-cochrane-054 | Deposition Exhibit | | | |
| P-20413 | 18260 | Anda_Opioids_MDL_000008 6482 | | | anda-cochrane-056 | Deposition Exhibit | | | |
| P-20414 | 18262 | Anda_Opioids_MDL_000008 9115 | | | anda-mangus-028 | Deposition Exhibit | | | |
| P-20415 | 18264 | Anda_Opioids_MDL_000008 9123 | | | anda-laroche-023 | Deposition Exhibit | | | |
| P-20416 | 18266 | Anda_Opioids_MDL_000008 9435 | | | anda-laroche-011 | Deposition Exhibit | | | |
| P-20417 | 18268 | Anda_Opioids_MDL_000008 9620 | | | anda-solis-019 | Deposition Exhibit | | | |
| P-20418 | 18270 | Anda_Opioids_MDL_000008 9773 | | | anda-mangus-029 | Deposition Exhibit | | | |
| P-20419 | 18272 | Anda_Opioids_MDL_000008 9949 | | | anda-solis-014 | Deposition Exhibit | | | |
| P-20420 | 18274 | Anda_Opioids_MDL_000009 0454 | | | anda-brown-016 | Deposition Exhibit | | | |
| P-20421 | 18276 | Anda_Opioids_MDL_000009 0805 | | | anda-paonessa-033 | Deposition Exhibit | | | |
| P-20422 | 18278 | Anda_Opioids_MDL_000009 0808 | | | anda-paonessa-032 | Deposition Exhibit | | | |
| P-20423 | 18280 | Anda_Opioids_MDL_000009 0857 | | | anda-paonessa-031 | Deposition Exhibit | | | |
| P-20424 | 18282 | Anda_Opioids_MDL_000009 0905 | | | anda-cochrane-060 | Deposition Exhibit | | | |
| P-20425 | 18286 | Anda_Opioids_MDL_000009 1168 | | | anda-paonessa-009 | Deposition Exhibit | | | |
| P-20426 | 18288 | Anda_Opioids_MDL_000009 1399 | | | anda-brown-005 | Deposition Exhibit | | | |
| P-20427 | 18290 | Anda_Opioids_MDL_000010 2893 | | | anda-witte-041 | Deposition Exhibit | | | |
| P-20428 | 18292 | Anda_Opioids_MDL_000010 4323 | | | anda-cochrane-003 | Deposition Exhibit | | | |
| P-20429 | 18294 | Anda_Opioids_MDL_000010 4996 | | | anda-cochrane-021 | Deposition Exhibit | | | |
| P-20430 | 18296 | Anda_Opioids_MDL_000010 7744 | | | anda-cochrane-017 | Deposition Exhibit | | | |
| P-20431 | 18298 | Anda_Opioids_MDL_000010 8236 | | | anda-paonessa-013 | Deposition Exhibit | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20432 | 18300 | Anda_Opioids_MDL_000010 9243 | | | anda-cochrane-055 | Deposition Exhibit | | | |
| P-20433 | 18302 | Anda_Opioids_MDL_000010 9326 | | | anda-witte-038 | Deposition Exhibit | | | |
| P-20434 | 18304 | Anda_Opioids_MDL_000011 0043 | | | anda-cochrane-001 | Deposition Exhibit | | | |
| P-20435 | 18306 | Anda_Opioids_MDL_000011 1930 | | | anda-cochrane-015 | Deposition Exhibit | | | |
| P-20436 | 18308 | Anda_Opioids_MDL_000013 2043 | | | anda-brown-015 | Deposition Exhibit | | | |
| P-20437 | 18310 | Anda_Opioids_MDL_000013 2591 | | | anda-hall-008 | Deposition Exhibit | | | |
| P-20438 | 18312 | Anda_Opioids_MDL_000013 2608 | | | anda-hall-014 | Deposition Exhibit | | | |
| P-20439 | 18314 | Anda_Opioids_MDL_000013 3096 | | | anda-cochrane-013 | Deposition Exhibit | | | |
| P-20440 | 18316 | Anda_Opioids_MDL_000013 3103 | | | anda-hall-017 | Deposition Exhibit | | | |
| P-20441 | 18318 | Anda_Opioids_MDL_000013 3111 | | | anda-cochrane-049 | Deposition Exhibit | | | |
| P-20442 | 18320 | Anda_Opioids_MDL_000013 3286 | | | anda-hall-005 | Deposition Exhibit | | | |
| P-20443 | 18322 | Anda_Opioids_MDL_000013 3445 | | | anda-cochrane-043 | Deposition Exhibit | | | |
| P-20444 | 18324 | Anda_Opioids_MDL_000013 4998 | | | anda-hall-011 | Deposition Exhibit | | | |
| P-20445 | 18326 | Anda_Opioids_MDL_000013 6372 | | | anda-hall-016 | Deposition Exhibit | | | |
| P-20446 | 18328 | Anda_Opioids_MDL_000013 6972 | | | anda-hall-012 | Deposition Exhibit | | | |
| P-20447 | 18330 | Anda_Opioids_MDL_000013 7399 | | | anda-hall-007 | Deposition Exhibit | | | |
| P-20448 | 18332 | Anda_Opioids_MDL_000014 0495 | | | anda-spellman-010 | Deposition Exhibit | | | |
| P-20449 | 18336 | Anda_Opioids_MDL_000014 1492 | | | anda-hall-009 | Deposition Exhibit | | | |
| P-20450 | 18338 | Anda_Opioids_MDL_000014 3508 | | | anda-brown-013 | Deposition Exhibit | | | |
| P-20451 | 18340 | Anda_Opioids_MDL_000014 4381 | | | anda-spellman-009 | Deposition Exhibit | | | |
| P-20452 | 18342 | Anda_Opioids_MDL_000014 4384 | | | anda-spellman-013 | Deposition Exhibit | | | |
| P-20453 | 18344 | Anda_Opioids_MDL_000014 4398 | | | anda-spellman-015 | Deposition Exhibit | | | |
| P-20454 | 18346 | Anda_Opioids_MDL_000014 7166 | | | anda-hall-006 | Deposition Exhibit | | | |
| P-20455 | 18348 | Anda_Opioids_MDL_000014 9556 | | | anda-hall-010 | Deposition Exhibit | | | |
| P-20456 | 18350 | Anda_Opioids_MDL_000015 0162 | | | anda-hall-019 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20457 | 18352 | Anda_Opioids_MDL_000015 1313 | | | anda-mangus-011 | Deposition Exhibit | | | |
| P-20458 | 18353 | Anda_Opioids_MDL_000015 2155 | | | anda-spellman-026 | Deposition Exhibit | | | |
| P-20459 | 18355 | Anda_Opioids_MDL_000015 5184 | | | anda-cochrane-045 | Deposition Exhibit | | | |
| P-20460 | 18357 | Anda_Opioids_MDL_000025 8572 | | | anda-paonessa-008 | Deposition Exhibit | | | |
| P-20461 | 18361 | Anda_Opioids_MDL_000025 8573 | | | anda-paonessa-007 | Deposition Exhibit | | | |
| P-20462 | 18363 | Anda_Opioids_MDL_000027 1689 | | | anda-spellman-004 | Deposition Exhibit | | | |
| P-20463 | 18365 | Anda_Opioids_MDL_000027 1861 | | | anda-spellman-005 | Deposition Exhibit | | | |
| P-20464 | 18367 | Anda_Opioids_MDL_000027 1895 | | | anda-cochrane-014 | Deposition Exhibit | | | |
| P-20465 | 18369 | Anda_Opioids_MDL_000027 1912 | | | anda-spellman-003 | Deposition Exhibit | | | |
| P-20466 | 18371 | Anda_Opioids_MDL_000027 2207 | | | anda-paonessa-045 | Deposition Exhibit | | | |
| P-20467 | 18373 | Anda_Opioids_MDL_000027 2213 | | | anda-paonessa-028 | Deposition Exhibit | | | |
| P-20468 | 18377 | Anda_Opioids_MDL_000027 2517 | | | anda-paonessa-030 | Deposition Exhibit | | | |
| P-20469 | 18379 | Anda_Opioids_MDL_000027 2520 | | | anda-paonessa-029 | Deposition Exhibit | | | |
| P-20470 | 18381 | Anda_Opioids_MDL_000027 3292 | | | anda-paonessa-038 | Deposition Exhibit | | | |
| P-20471 | 18383 | Anda_Opioids_MDL_000027 3585 | | | anda-paonessa-006 | Deposition Exhibit | | | |
| P-20472 | 18387 | Anda_Opioids_MDL_000027 3617 | | | anda-paonessa-041 | Deposition Exhibit | | | |
| P-20473 | 18389 | Anda_Opioids_MDL_000027 3762 | | | anda-paonessa-042 | Deposition Exhibit | | | |
| P-20474 | 18391 | Anda_Opioids_MDL_000027 4535 | | | anda-mangus-031 | Deposition Exhibit | | | |
| P-20475 | 18393 | Anda_Opioids_MDL_000027 4587 | | | anda-paonessa-027 | Deposition Exhibit | | | |
| P-20476 | 18395 | Anda_Opioids_MDL_000027 4716 | | | anda-paonessa-026 | Deposition Exhibit | | | |
| P-20477 | 18397 | Anda_Opioids_MDL_000027 4800 | | | anda-paonessa-044 | Deposition Exhibit | | | |
| P-20478 | 18399 | Anda_Opioids_MDL_000027 5048 | | | anda-paonessa-035 | Deposition Exhibit | | | |
| P-20479 | 18401 | Anda_Opioids_MDL_000027 5725 | | | anda-cochrane-052 | Deposition Exhibit | | | |
| P-20480 | 18403 | Anda_Opioids_MDL_000027 6096 | | | anda-cochrane-026 | Deposition Exhibit | | | |
| P-20481 | 18405 | Anda_Opioids_MDL_000027 6111 | | | anda-cochrane-025 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20482 | 18407 | Anda_Opioids_MDL_000027 6122 | | | anda-cochrane-024 | Deposition Exhibit | | | |
| P-20483 | 18409 | Anda_Opioids_MDL_000027 6293 | | | anda-paonessa-004 | Deposition Exhibit | | | |
| P-20484 | 18413 | Anda_Opioids_MDL_000027 6731 | | | anda-witte-031 | Deposition Exhibit | | | |
| P-20485 | 18415 | Anda_Opioids_MDL_000027 6734 | | | anda-witte-032 | Deposition Exhibit | | | |
| P-20486 | 18417 | Anda_Opioids_MDL_000027 6927 | | | anda-cochrane-027 | Deposition Exhibit | | | |
| P-20487 | 18419 | Anda_Opioids_MDL_000027 8594 | | | anda-paonessa-021 | Deposition Exhibit | | | |
| P-20488 | 18421 | Anda_Opioids_MDL_000028 1678 | | | anda-cochrane-050 | Deposition Exhibit | | | |
| P-20489 | 18423 | Anda_Opioids_MDL_000028 1694 | | | anda-cochrane-029 | Deposition Exhibit | | | |
| P-20490 | 18425 | Anda_Opioids_MDL_000028 1703 | | | anda-cochrane-051 | Deposition Exhibit | | | |
| P-20491 | 18427 | Anda_Opioids_MDL_000028 22932 | | | anda-paonessa-025 | Deposition Exhibit | | | |
| P-20492 | 18429 | Anda_Opioids_MDL_000028 2942 | | | anda-paonessa-005 | Deposition Exhibit | | | |
| P-20493 | 18433 | Anda_Opioids_MDL_000028 3018 | | | anda-paonessa-043 | Deposition Exhibit | | | |
| P-20494 | 18435 | Anda_Opioids_MDL_000028 3178 | | | anda-cochrane-042 | Deposition Exhibit | | | |
| P-20495 | 18437 | Anda_Opioids_MDL_000028 4363 | | | anda-paonessa-036 | Deposition Exhibit | | | |
| P-20496 | 18439 | Anda_Opioids_MDL_000028 7964 | | | anda-paonessa-040 | Deposition Exhibit | | | |
| P-20497 | 18441 | Anda_Opioids_MDL_000029 3556 | | | anda-laroche-012 | Deposition Exhibit | | | |
| P-20498 | 18443 | Anda_Opioids_MDL_000029 4581 | | | anda-spellman-020 | Deposition Exhibit | | | |
| P-20499 | 18447 | Anda_Opioids_MDL_000030 7230 | | | anda-spellman-008 | Deposition Exhibit | | | |
| P-20500 | 18449 | Anda_Opioids_MDL_000031 3264 | | | anda-hall-018 | Deposition Exhibit | | | |
| P-20501 | 18451 | Anda_Opioids_MDL_000031 6783 | | | anda-spellman-027 | Deposition Exhibit | | | |
| P-20502 | 18453 | Anda_Opioids_MDL_000033 1722 | | | anda-laroche-019 | Deposition Exhibit | | | |
| P-20503 | 18455 | Anda_Opioids_MDL_000033 2270 | | | anda-spellman-016 | Deposition Exhibit | | | |
| P-20504 | 18459 | Anda_Opioids_MDL_000033 4680 | | | anda-mangus-009 | Deposition Exhibit | | | |
| P-20505 | 18461 | Anda_Opioids_MDL_000033 5585 | | | anda-laroche-016 | Deposition Exhibit | | | |
| P-20506 | 18463 | Anda_Opioids_MDL_000033 9315 | | | anda-solis-010 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20507 | 18465 | Anda_Opioids_MDL_0000339317 | | | anda-solis-009 | Deposition Exhibit | | | |
| P-20508 | 18467 | Anda_Opioids_MDL_0000341339 | | | anda-laroche-010 | Deposition Exhibit | | | |
| P-20509 | 18469 | Anda_Opioids_MDL_0000349594 | | | anda-laroche-005 | Deposition Exhibit | | | |
| P-20510 | 18471 | Anda_Opioids_MDL_0000349665 | | | anda-laroche-008 | Deposition Exhibit | | | |
| P-20511 | 18473 | Anda_Opioids_MDL_0000350910 | | | anda-solis-018 | Deposition Exhibit | | | |
| P-20512 | 18475 | Anda_Opioids_MDL_0000351076 | | | anda-solis-017 | Deposition Exhibit | | | |
| P-20513 | 18479 | Anda_Opioids_MDL_0000351121 | | | anda-laroche-024 | Deposition Exhibit | | | |
| P-20514 | 18481 | Anda_Opioids_MDL_0000384544 | | | anda-mangus-025 | Deposition Exhibit | | | |
| P-20515 | 18483 | Anda_Opioids_MDL_0000415442 | | | anda-solis-005 | Deposition Exhibit | | | |
| P-20516 | 18485 | Anda_Opioids_MDL_0000416492 | | | anda-laroche-026 | Deposition Exhibit | | | |
| P-20517 | 18487 | Anda_Opioids_MDL_0000416637 | | | anda-laroche-025 | Deposition Exhibit | | | |
| P-20518 | 18489 | Anda_Opioids_MDL_0000418546 | | | anda-witte-045 | Deposition Exhibit | | | |
| P-20519 | 18491 | Anda_Opioids_MDL_0000418548 | | | anda-witte-046 | Deposition Exhibit | | | |
| P-20520 | 18493 | Anda_Opioids_MDL_0000418832 | | | anda-solis-016 | Deposition Exhibit | | | |
| P-20521 | 18495 | Anda_Opioids_MDL_0000418852 | | | anda-solis-015 | Deposition Exhibit | | | |
| P-20522 | 18497 | Anda_Opioids_MDL_0000419072 | | | anda-laroche-022 | Deposition Exhibit | | | |
| P-20523 | 18499 | Anda_Opioids_MDL_0000419725 | | | anda-solis-024 | Deposition Exhibit | | | |
| P-20524 | 18501 | Anda_Opioids_MDL_0000421668 | | | anda-solis-008 | Deposition Exhibit | | | |
| P-20525 | 18503 | Anda_Opioids_MDL_0000422114 | | | anda-solis-006 | Deposition Exhibit | | | |
| P-20526 | 18505 | Anda_Opioids_MDL_0000423540 | | | anda-solis-013 | Deposition Exhibit | | | |
| P-20527 | 18507 | Anda_Opioids_MDL_0000425692 | | | anda-mangus-012 | Deposition Exhibit | | | |
| P-20528 | 18509 | Anda_Opioids_MDL_0000453833 | | | anda-solis-004 | Deposition Exhibit | | | |
| P-20529 | 18511 | Anda_Opioids_MDL_0000460932 | | | anda-solis-007 | Deposition Exhibit | | | |
| P-20530 | 18513 | Anda_Opioids_MDL_0000474368 | Anda_Opioids_MDL_0000474369 | | anda-laroche-009 | Deposition Exhibit | | | |
| P-20531 | 18515 | Anda_Opioids_MDL_0000474956 | | | anda-laroche-004 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20532 | 18517 | Anda_Opioids_MDL_0000485846 | | | anda-solis-020 | Deposition Exhibit | | | |
| P-20533 | 18519 | Anda_Opioids_MDL_0000489218 | | | anda-spellman-012 | Deposition Exhibit | | | |
| P-20534 | 18521 | Anda_Opioids_MDL_0000493332 | | | anda-solis-027 | Deposition Exhibit | | | |
| P-20535 | 18523 | Anda_Opioids_MDL_0000493357 | | | anda-solis-023 | Deposition Exhibit | | | |
| P-20536 | 18525 | Anda_Opioids_MDL_0000493634 | | | anda-solis-022 | Deposition Exhibit | | | |
| P-20537 | 18529 | Anda_Opioids_MDL_0000527936 | | | anda-solis-011 | Deposition Exhibit | | | |
| P-20538 | 18531 | Anda_Opioids_MDL_0000528119 | | | anda-laroche-013 | Deposition Exhibit | | | |
| P-20539 | 18533 | Anda_Opioids_MDL_0000533527 | | | anda-mihelich-004 | Deposition Exhibit | | | |
| P-20540 | 18535 | Anda_Opioids_MDL_0000539140 | | | anda-cochrane-057 | Deposition Exhibit | | | |
| P-20541 | 18539 | Anda_Opioids_MDL_0000539962 | | | anda-mangus-005 | Deposition Exhibit | | | |
| P-20542 | 18541 | Anda_Opioids_MDL_0000539963 | | | anda-mangus-005a | Deposition Exhibit | | | |
| P-20543 | 18543 | Anda_Opioids_MDL_0000540548 | | | anda-spellman-011 | Deposition Exhibit | | | |
| P-20544 | 18545 | Anda_Opioids_MDL_0000543135 | | | anda-laroche-017 | Deposition Exhibit | | | |
| P-20545 | 18549 | Anda_Opioids_MDL_0000543182 | | | anda-laroche-028 | Deposition Exhibit | | | |
| P-20546 | 18551 | Anda_Opioids_MDL_0000546429 | | | anda-brown-009 | Deposition Exhibit | | | |
| P-20547 | 18553 | Anda_Opioids_MDL_0000546477 | | | anda-brown-004 | Deposition Exhibit | | | |
| P-20548 | 18555 | Anda_Opioids_MDL_0000560658 | | | anda-brown-008 | Deposition Exhibit | | | |
| P-20549 | 18557 | Anda_Opioids_MDL_0000566449 | | | anda-mangus-013 | Deposition Exhibit | | | |
| P-20550 | 18559 | Anda_Opioids_MDL_0000566549 | | | anda-mangus-030 | Deposition Exhibit | | | |
| P-20551 | 18561 | Anda_Opioids_MDL_0000570888 | | | anda-mangus-027 | Deposition Exhibit | | | |
| P-20552 | 18563 | Anda_Opioids_MDL_0000570928 | | | anda-hall-002 | Deposition Exhibit | | | |
| P-20553 | 18565 | Anda_Opioids_MDL_0000572654 | | | anda-mangus-004 | Deposition Exhibit | | | |
| P-20554 | 18567 | Anda_Opioids_MDL_0000598068 | | | anda-brown-003 | Deposition Exhibit | | | |
| P-20555 | 18569 | Anda_Opioids_MDL_0000601903 | | | anda-brown-011 | Deposition Exhibit | | | |
| P-20556 | 18571 | Anda_Opioids_MDL_0000610041 | | | anda-witte-039 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20557 | 18573 | Anda_Opioids_MDL_0000610161 | | | anda-paonessa-018 | Deposition Exhibit | | | |
| P-20558 | 18575 | Anda_Opioids_MDL_0000610178 | | | anda-witte-040 | Deposition Exhibit | | | |
| P-20559 | 18579 | Anda_Opioids_MDL_0000611101 | | | anda-witte-020 | Deposition Exhibit | | | |
| P-20560 | 18581 | Anda_Opioids_MDL_0000611188 | | | anda-witte-043 | Deposition Exhibit | | | |
| P-20561 | 18583 | Anda_Opioids_MDL_0000611326 | | | anda-paonessa-012 | Deposition Exhibit | | | |
| P-20562 | 18585 | Anda_Opioids_MDL_0000611409 | | | anda-cochrane-011 | Deposition Exhibit | | | |
| P-20563 | 18587 | Anda_Opioids_MDL_0000611413 | | | anda-paonessa-017 | Deposition Exhibit | | | |
| P-20564 | 18589 | Anda_Opioids_MDL_0000611426 | | | anda-paonessa-016 | Deposition Exhibit | | | |
| P-20565 | 18591 | Anda_Opioids_MDL_0000611531 | | | anda-witte-014 | Deposition Exhibit | | | |
| P-20566 | 18593 | Anda_Opioids_MDL_0000612614 | | | anda-paonessa-020 | Deposition Exhibit | | | |
| P-20567 | 18595 | Anda_Opioids_MDL_0000612615 | | | anda-cochrane-009 | Deposition Exhibit | | | |
| P-20568 | 18597 | Anda_Opioids_MDL_0000612947 | | | anda-witte-003 | Deposition Exhibit | | | |
| P-20569 | 18599 | Anda_Opioids_MDL_0000612948 | | | anda-witte-004 | Deposition Exhibit | | | |
| P-20570 | 18601 | Anda_Opioids_MDL_0000613280 | | | anda-witte-006 | Deposition Exhibit | | | |
| P-20571 | 18603 | Anda_Opioids_MDL_0000613281 | | | anda-witte-007 | Deposition Exhibit | | | |
| P-20572 | 18605 | Anda_Opioids_MDL_0000613774 | | | anda-witte-016 | Deposition Exhibit | | | |
| P-20573 | 18607 | Anda_Opioids_MDL_0000613997 | | | anda-witte-017 | Deposition Exhibit | | | |
| P-20574 | 18609 | Anda_Opioids_MDL_0000614720 | | | anda-witte-029 | Deposition Exhibit | | | |
| P-20575 | 18611 | Anda_Opioids_MDL_0000615345 | | | anda-witte-021 | Deposition Exhibit | | | |
| P-20576 | 18613 | Anda_Opioids_MDL_0000616305 | | | anda-witte-011 | Deposition Exhibit | | | |
| P-20577 | 18615 | Anda_Opioids_MDL_0000616309 | | | anda-witte-012 | Deposition Exhibit | | | |
| P-20578 | 18617 | Anda_Opioids_MDL_0000616366 | | | anda-witte-013 | Deposition Exhibit | | | |
| P-20579 | 18619 | Anda_Opioids_MDL_0000616367 | | | anda-witte-009 | Deposition Exhibit | | | |
| P-20580 | 18621 | Anda_Opioids_MDL_0000616505 | | | anda-witte-047 | Deposition Exhibit | | | |
| P-20581 | 18623 | Anda_Opioids_MDL_0000616531 | | | anda-witte-025 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20582 | 18625 | Anda_Opioids_MDL_000061 6533 | | | anda-witte-022 | Deposition Exhibit | | | |
| P-20583 | 18627 | Anda_Opioids_MDL_000061 6633 | | | anda-witte-028 | Deposition Exhibit | | | |
| P-20584 | 18629 | Anda_Opioids_MDL_000061 6647 | | | anda-witte-026 | Deposition Exhibit | | | |
| P-20585 | 18631 | Anda_Opioids_MDL_000061 6994 | | | anda-witte-015 | Deposition Exhibit | | | |
| P-20586 | 18633 | Anda_Opioids_MDL_000061 6999 | | | anda-witte-023 | Deposition Exhibit | | | |
| P-20587 | 18635 | Anda_Opioids_MDL_000061 7047 | | | anda-witte-027 | Deposition Exhibit | | | |
| P-20588 | 18637 | Anda_Opioids_MDL_000061 8116 | | | anda-witte-010 | Deposition Exhibit | | | |
| P-20589 | 18639 | Anda_Opioids_MDL_000061 8121 | | | anda-witte-008 | Deposition Exhibit | | | |
| P-20590 | 18643 | Anda_Opioids_MDL_000061 8415 | | | anda-witte-042 | Deposition Exhibit | | | |
| P-20591 | 18645 | Anda_Opioids_MDL_000062 4673 | | | anda-mangus-015 | Deposition Exhibit | | | |
| P-20592 | 18647 | Anda_Opioids_MDL_000064 5181 | | | anda-mangus-014 | Deposition Exhibit | | | |
| P-20593 | 18649 | Anda_Opioids_MDL_000064 5318 | | | anda-spellman-018 | Deposition Exhibit | | | |
| P-20594 | 18653 | Anda_Opioids_MDL_000064 5613 | | | anda-mangus-024 | Deposition Exhibit | | | |
| P-20595 | 18655 | Anda_Opioids_MDL_000064 5835 | | | anda-mangus-026 | Deposition Exhibit | | | |
| P-20596 | 18657 | Anda_Opioids_MDL_000064 6719 | | | anda-mangus-007 | Deposition Exhibit | | | |
| P-20597 | 18659 | Anda_Opioids_MDL_000064 6721 | | | anda-mangus-006 | Deposition Exhibit | | | |
| P-20598 | 18661 | Anda_Opioids_MDL_000064 7368 | | | anda-mangus-032 | Deposition Exhibit | | | |
| P-20599 | 18663 | Anda_Opioids_MDL_000064 7586 | | | anda-mangus-003 | Deposition Exhibit | | | |
| P-20600 | 18665 | Anda_Opioids_MDL_000064 8448 | | | anda-mangus-020 | Deposition Exhibit | | | |
| P-20601 | 18667 | Anda_Opioids_MDL_000064 8625 | | | anda-mangus-018 | Deposition Exhibit | | | |
| P-20602 | 18669 | Anda_Opioids_MDL_000064 8631 | | | anda-mangus-017 | Deposition Exhibit | | | |
| P-20603 | 18671 | Anda_Opioids_MDL_000064 8633 | | | anda-mangus-016 | Deposition Exhibit | | | |
| P-20604 | 18673 | Anda_Opioids_MDL_000064 8896 | | | anda-mangus-019 | Deposition Exhibit | | | |
| P-20605 | 18675 | Anda_Opioids_MDL_000064 9247 | | | anda-mangus-010 | Deposition Exhibit | | | |
| P-20606 | 18677 | Anda_Opioids_MDL_000064 9352 | | | anda-mangus-022 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20607 | 18679 | Anda_Opioids_MDL_000065 0347 | | | anda-mihelich-021 | Deposition Exhibit | | | |
| P-20608 | 18681 | Anda_Opioids_MDL_000071 0734 | | | anda-witte-035 | Deposition Exhibit | | | |
| P-20609 | 18683 | Anda_Opioids_MDL_000071 1006 | | | anda-witte-037 | Deposition Exhibit | | | |
| P-20610 | 18685 | Anda_Opioids_MDL_000071 1634 | | | anda-hall-003 | Deposition Exhibit | | | |
| P-20611 | 18687 | Anda_Opioids_MDL_000071 1662 | | | anda-witte-044 | Deposition Exhibit | | | |
| P-20612 | 18689 | Anda_Opioids_MDL_000072 1688 | | | anda-mangus-008 | Deposition Exhibit | | | |
| P-20613 | 18691 | Anda_Opioids_MDL_000072 6938 | | | anda-cochrane-037 | Deposition Exhibit | | | |
| P-20614 | 18693 | Anda_Opioids_MDL_000074 9626 | | | anda-mihelich-025 | Deposition Exhibit | | | |
| P-20615 | 18695 | Anda_Opioids_MDL_000074 9742 | | | anda-mihelich-015 | Deposition Exhibit | | | |
| P-20616 | 18697 | Anda_Opioids_MDL_000075 0029 | | | anda-mihelich-026 | Deposition Exhibit | | | |
| P-20617 | 18699 | Anda_Opioids_MDL_000075 0210 | | | anda-mihelich-011 | Deposition Exhibit | | | |
| P-20618 | 18701 | Anda_Opioids_MDL_000075 0528 | | | anda-mihelich-010 | Deposition Exhibit | | | |
| P-20619 | 18703 | Anda_Opioids_MDL_000075 0925 | | | anda-mihelich-009 | Deposition Exhibit | | | |
| P-20620 | 18705 | Anda_Opioids_MDL_000075 1628 | | | anda-mihelich-017 | Deposition Exhibit | | | |
| P-20621 | 18707 | Anda_Opioids_MDL_000075 1640 | | | anda-mihelich-016 | Deposition Exhibit | | | |
| P-20622 | 18709 | Anda_Opioids_MDL_000075 1643 | | | anda-mihelich-019 | Deposition Exhibit | | | |
| P-20623 | 18711 | Anda_Opioids_MDL_000075 2279 | | | anda-mihelich-018 | Deposition Exhibit | | | |
| P-20624 | 18713 | Anda_Opioids_MDL_000075 2466 | | | anda-mihelich-014 | Deposition Exhibit | | | |
| P-20625 | 18715 | Anda_Opioids_MDL_000075 2495 | | | anda-mihelich-005 | Deposition Exhibit | | | |
| P-20626 | 18717 | Anda_Opioids_MDL_000075 5616 | | | anda-mihelich-008 | Deposition Exhibit | | | |
| P-20627 | 18719 | Anda_Opioids_MDL_000075 5639 | | | anda-mihelich-007 | Deposition Exhibit | | | |
| P-20628 | 18721 | Anda_Opioids_MDL_000075 7458 | | | anda-mihelich-024 | Deposition Exhibit | | | |
| P-20629 | 18723 | Anda_Opioids_MDL_000076 4903 | | | anda-mihelich-003 | Deposition Exhibit | | | |
| P-20630 | 18725 | Anda_Opioids_MDL_000077 2577 | | | anda-mihelich-006 | Deposition Exhibit | | | |
| P-20631 | 18727 | Anda_Opioids_MDL_000077 4654 | | | anda-mihelich-012 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20632 | 18729 | Anda_Opioids_MDL_000077 4662 | | | anda-mihelich-013 | Deposition Exhibit | | | |
| P-20633 | 18731 | Anda_Opioids_MDL_000078 1585 | | | anda-mihelich-027 | Deposition Exhibit | | | |
| P-20634 | 18733 | Anda_Opioids_MDL_000078 9857 | | | anda-mihelich-022 | Deposition Exhibit | | | |
| P-20635 | 18735 | Anda_Opioids_MDL_000079 0127 | | | anda-mihelich-023 | Deposition Exhibit | | | |
| P-20636 | 18737 | Anda_Opioids_MDL_000079 0217 | | | anda-mihelich-020 | Deposition Exhibit | | | |
| P-20637 | 18739 | Anda_Opioids_MDL_000081 1284 | | | anda-cochrane-010 | Deposition Exhibit | | | |
| P-20638 | 18741 | Anda_Opioids_MDL_000084 9741 | | | anda-witte-033 | Deposition Exhibit | | | |
| P-20639 | 18743 | Anda_Opioids_MDL_000084 9742 | | | anda-witte-034 | Deposition Exhibit | | | |
| P-20640 | 18745 | Anda_Opioids_MDL_000085 0138 | | | anda-solis-021 | Deposition Exhibit | | | |
| P-20641 | 18747 | Anda_Opioids_MDL_000099 3524 | | | anda-laroche-018 | Deposition Exhibit | | | |
| P-20642 | 18751 | Anda_Opioids_MDL_000109 9835 | | | anda-laroche-006 | Deposition Exhibit | | | |
| P-20643 | 18753 | Anda_Opioids_MDL_000110 1486 | | | anda-witte-019 | Deposition Exhibit | | | |
| P-20644 | 18755 | Anda_Opioids_MDL_000115 5073 | | | anda-witte-030 | Deposition Exhibit | | | |
| P-20645 | 18757 | Anda_Opioids_MDL_000122 2707 | | | anda-mihelich-028 | Deposition Exhibit | | | |
| P-20646 | 18759 | Anda_Opioids_MDL_000357 0920 | | | anda-laroche-007 | Deposition Exhibit | | | |
| P-20647 | 18761 | ANDA_PCOCHRANE_PERSON NEL_039 | | | anda-cochrane-006 | Deposition Exhibit | | | |
| P-20648 | 18763 | ANDA_PCOCHRANE_PERSON NEL_056 | | | anda-cochrane-007 | Deposition Exhibit | | | |
| P-20649 | 18765 | ANDA_PCOCHRANE_PERSON NEL_080 | | | anda-cochrane-002 | Deposition Exhibit | | | |
| P-20650 | 18767 | ANDA_PCOCHRANE_PERSON NEL_093 | | | anda-cochrane-005 | Deposition Exhibit | | | |
| P-20651 | 18769 | ANDA_PCOCHRANE_PERSON NEL_117 | | | anda-cochrane-008 | Deposition Exhibit | | | |
| P-20652 | 18771 | ANDA_PCOCHRANE_PERSON NEL_119 | | | anda-cochrane-004 | Deposition Exhibit | | | |
| P-20653 | 18773 | ANDA_SOLIS_PERSONNEL_0 19 | | | anda-solis-002 | Deposition Exhibit | | | |
| P-20654 | 18775 | ANDA_SOLIS_PERSONNEL_0 32 | | | anda-solis-003 | Deposition Exhibit | | | |
| P-20655 | 18777 | Anda_Spellman_Peronnel_08 2 | | | anda-spellman-002 | Deposition Exhibit | | | |
| P-08532 | 18779 | APS-MDL00000001 | APS-MDL00000001 | 8/8/2018 | APS-MDL00000001.pdf | Single Document | | | |
| P-20656 | 18781 | APS-MDL00000061 | APS-MDL00000062 | 8/15/2018 | APS-MDL00000061.pdf | | | | |
| P-20657 | 18782 | APS-MDL00000140 | | | saper-004 | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20658 | 18785 | ARGOFF000984 | ARGOFF001017 | | ARGOFF CURRICULUM VITAE June 22 2018.pdf | Single Document | | | |
| P-20659 | 18786 | ARGOFF001213 | ARGOFF001214 | | Author agreementCharles Argoff 2.pdf | Single Document | | | |
| P-20660 | 18787 | ARGOFF001215 | ARGOFF001215 | | Author agreementCharles Argoff.pdf | Single Document | | | |
| P-20661 | 18788 | ARGOFF001573 | ARGOFF001573 | | Charles Argoff Documents MCSA Amend1 021513 .pdf | Single Document | | | |
| P-20662 | 18789 | ARGOFF001574 | ARGOFF001574 | | Charles Argoff Documents PO 4500073973 and SOW 111813.pdf | Single Document | | | |
| P-20663 | 18790 | ARGOFF001575 | ARGOFF001576 | | Charles Argoff Documents SOW 011513 re PO 3100010889 .pdf | Single Document | | | |
| P-20664 | 18791 | ARGOFF001577 | ARGOFF001577 | | Charles ArgoffWO.pdf | Single Document | | | |
| P-20665 | 18792 | **ARGOFF003331** | **ARGOFF003338** | | Greetings and Question 6.pdf | Single Document | | | |
| P-20666 | 18793 | ARGOFF005921 | ARGOFF005921 | | PO 3100013414 Statement of Work Effective 41514 Charles E Argoff MD.pdf | Single Document | | | |
| P-20667 | 18794 | ARGOFF006513 | | | endo-kitlinski-014 | Deposition Exhibit | | | |
| P-20668 | 18796 | ARGOFF009219 | ARGOFF009219 | | urdueArgoff Statement of Work for signature 2.pdf | Single Document | | | |
| P-20669 | 18797 | ARGOFF009220 | ARGOFF009220 | | urdueArgoff Statement of Work for signature.pdf | Single Document | | | |
| P-20670 | 18798 | BARRETT_MDL_00000114 | | | allergan-barrett 11 | Deposition Exhibit | | | |
| P-20671 | 18800 | BARRETT_MDL_00000850 | | | allergan-barrett 18 | Deposition Exhibit | | | |
| P-20672 | 18802 | Brennan_000085 | D0294 | | teva-brennan-010 | Deposition Exhibit | | | |
| P-20673 | 18804 | Brennan_002273 | | | teva-brennan-015 | Deposition Exhibit | | | |
| P-20674 | 18806 | CAH 014836 | CAH_MDL_PRIORPRO D_DEA07_01181142 | | cardinal-norris-026 | Deposition Exhibit | | | |
| P-20675 | 18808 | CAH 014956 | CAH_MDL_PRIORPRO D_DEA07_01181262 | | cardinal-reardon-010 | Deposition Exhibit | | | |
| P-20676 | 18812 | CAH 022017 | CAH_MDL_PRIORPRO D_DEA07_01188323 | | cardinal-norris-021 | Deposition Exhibit | | | |
| P-20677 | 18814 | CAH 032290 | CAH_MDL_PRIORPRO D_DEA07_01198345 | | cardinal-norris-032 | Deposition Exhibit | | | |
| P-20678 | 18820 | CAH MDL2804 01364805 | | | amerisource bergen-mays-003 | Deposition Exhibit | | | |
| P-20679 | 18822 | CAH SWE 019032 | CAH_MDL_PRIORPRO D_DEA07_01383895 | | cardinal-reardon-032 | Deposition Exhibit | | | |
| P-20680 | 18824 | CAH_AKAG_0000154 | CAH_MDL_PRIORPRO D_AG_0000154 | | justus 03 | Deposition Exhibit | | | |
| P-20681 | 18828 | CAH_AKAG_0000323 | CAH_MDL_PRIORPRO D_AG_0000323 | | justus 04 | Deposition Exhibit | | | |
| P-20682 | 18830 | CAH_AKAG_0000344 | CAH_MDL_PRIORPRO D_AG_0000344 | | cardinal-norris-027 | Deposition Exhibit | | | |
| P-20683 | 18832 | CAH_HOUSE-002197 | CAH_MDL_PRIORPRO D_HOUSE_0002197 | | cardinal-norris-020 | Deposition Exhibit | | | |
| P-20684 | 18834 | CAH_HOUSE-003331 | CAH_MDL_PRIORPRO D_HOUSE_0003331 | | justus 12 | Deposition Exhibit | | | |
| P-20685 | 18838 | CAH_INAG_0001111 | CAH_MDL_PRIORPRO D_AG_0004208 | | cardinal-hartman-024 | Deposition Exhibit | | | |
| P-20686 | 18840 | CAH_MDI_2804_02960810 | | | cardinal-lawrence-005 | Deposition Exhibit | | | |
| P-20687 | 18842 | CAH_MDL_PRIORPROD_AG_ 0000000 | CAH_AKAG_0000007 | | cardinal-forst-013 | Deposition Exhibit | | | |
| P-20688 | 18844 | CAH_MDL_PRIORPROD_AG_ 0000017 | CAH_AKAG_0000017 | | cardinal-forst-003 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20689 | 18846 | CAH_MDL_PRIORPROD_AG_0000174 | CAH_AKAG_0000174 | | cardinal-forst-010 | Deposition Exhibit | | | |
| P-20690 | 18848 | CAH_MDL_PRIORPROD_AG_0000323 | CAH_AKAG_0000323 | | cardinal-morse-019 | Deposition Exhibit | | | |
| P-20691 | 18852 | CAH_MDL_PRIORPROD_AG_0000341 | CHA_AKAG_0000341 | | cardinal-howenstein-004 | Deposition Exhibit | | | |
| P-20692 | 18854 | CAH_MDL_PRIORPROD_AG_0004208 | CAH_NAG_0001111 | | cardinal-howenstein-011 | Deposition Exhibit | | | |
| P-20693 | 18856 | CAH_MDL_PRIORPROD_BOP_0000042 | | | justus 11 | Deposition Exhibit | | | |
| P-20694 | 18860 | CAH_MDL_PRIORPROD_DEA07_00027472 | | | cardinal-reardon-019 | Deposition Exhibit | | | |
| P-20695 | 18861 | CAH_MDL_PRIORPROD_DEA07_00045902 | ECAH_002_000977434 | | cardinal-brantley-017 | Deposition Exhibit | | | |
| P-20696 | 18863 | CAH_MDL_PRIORPROD_DEA07_00109258 | | | cardinal-hartman-010 | Deposition Exhibit | | | |
| P-20697 | 18864 | CAH_MDL_PRIORPROD_DEA07_00110107 | | | cardinal-lawrence-016 | Deposition Exhibit | | | |
| P-20698 | 18865 | CAH_MDL_PRIORPROD_DEA07_00110916 | | | cardinal-reardon-045 | Deposition Exhibit | | | |
| P-20699 | 18866 | CAH_MDL_PRIORPROD_DEA07_00135433 | ECAH_002_001066965 | | cardinal-hartman-015 | Deposition Exhibit | | | |
| P-20700 | 18870 | CAH_MDL_PRIORPROD_DEA07_00138622 | | | cardinal-hartman-017 | Deposition Exhibit | | | |
| P-00065 | 18871 | CAH_MDL_PRIORPROD_DEA07_00318789 | ECAH_002_001250321 | | cardinal-brantley-012 | Deposition Exhibit | | | |
| P-20701 | 18876 | CAH_MDL_PRIORPROD_DEA07_00337645 | | | prescription supply-harbauer-007 | | | | |
| P-20702 | 18878 | CAH_MDL_PRIORPROD_DEA07_00792061 | | | baranski 05 | Single Document | | | |
| P-20703 | 18880 | CAH_MDL_PRIORPROD_DEA07_00827893 | | | cardinal-hartman-002 | Deposition Exhibit | | | |
| P-20704 | 18886 | CAH_MDL_PRIORPROD_DEA07_00828103 | | | cardinal-brantley-019 | Deposition Exhibit | | | |
| P-08233 | 18888 | CAH_MDL_PRIORPROD_DEA07_00828632 | CAH_MDL_PRIORPROD_DEA07_00828633 | 4/25/2007 | Re: DEA shuts ABC Distribution Center | Single Document | | | |
| P-20705 | 18890 | CAH_MDL_PRIORPROD_DEA07_00828657 | | | cardinal-hartman-014 | Deposition Exhibit | | | |
| P-20706 | 18894 | CAH_MDL_PRIORPROD_DEA07_00832705 | | | cardinal-reardon-042 | Deposition Exhibit | | | |
| P-20707 | 18896 | CAH_MDL_PRIORPROD_DEA07_00833777 | | | justus 08 | Deposition Exhibit | | | |
| P-20708 | 18900 | CAH_MDL_PRIORPROD_DEA07_00837645 | | | prescriptionsupply-schoen-013 | Single Document | | | |
| P-00040 | 18902 | CAH_MDL_PRIORPROD_DEA07_00842131 | | | crowley-022 | Deposition Exhibit | | | |
| P-20709 | 18906 | CAH_MDL_PRIORPROD_DEA07_00863981 | | | cardinal-howenstein-010 | Deposition Exhibit | | | |
| P-20710 | 18910 | CAH_MDL_PRIORPROD_DEA07_00865925 | | | cardinal-reardon-018 | Deposition Exhibit | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20711 | 18912 | CAH_MDL_PRIORPROD_DEA07_00866792 | | | cardinal-reardon-017 | Deposition Exhibit | | | |
| P-20712 | 18914 | CAH_MDL_PRIORPROD_DEA07_00866877 | | | cardinal-lawrence-003 | Deposition Exhibit | | | |
| P-20713 | 18916 | CAH_MDL_PRIORPROD_DEA07_00869802 | | | cardinal-reardon-036 | Deposition Exhibit | | | |
| P-20714 | 18918 | CAH_MDL_PRIORPROD_DEA07_00871842 | | | justus 06 | Deposition Exhibit | | | |
| P-20715 | 18922 | CAH_MDL_PRIORPROD_DEA07_00875539 | | | cardinal-hartman-011 | Deposition Exhibit | | | |
| P-08234 | 18924 | CAH_MDL_PRIORPROD_DEA07_00875542 | CAH_MDL_PRIORPROD_DEA07_00875542 | 1/28/2008 | 0878_001.pdf | Single Document | | | |
| P-20716 | 18926 | CAH_MDL_PRIORPROD_DEA07_00880890 | | | amerisource-zimmerman-011 | Deposition Exhibit | | | |
| P-20717 | 18928 | CAH_MDL_PRIORPROD_DEA07_00883454 | | | cardinal-lawrence-008 | Deposition Exhibit | | | |
| P-20718 | 18932 | CAH_MDL_PRIORPROD_DEA07_00884294 | | | cardinal-lawrence-010 | Deposition Exhibit | | | |
| P-20719 | 18934 | CAH_MDL_PRIORPROD_DEA07_00884701 | | | cardinal-lawrence-017 | Deposition Exhibit | | | |
| P-20720 | 18936 | CAH_MDL_PRIORPROD_DEA07_00884713 | | | cardinal-lawrence-018 | Deposition Exhibit | | | |
| P-20721 | 18938 | CAH_MDL_PRIORPROD_DEA07_00968292 | | | justus 05 | Deposition Exhibit | | | |
| P-20722 | 18940 | CAH_MDL_PRIORPROD_DEA07_00997449 | | | cardinal-brantley-018 | Deposition Exhibit | | | |
| P-20723 | 18942 | CAH_MDL_PRIORPROD_DEA07_01109278 | | | cardinal-baker-007 | Deposition Exhibit | | | |
| P-20724 | 18944 | CAH_MDL_PRIORPROD_DEA07_01111477 | | | mckesson-ganley-002 | Deposition Exhibit | | | |
| P-20725 | 18946 | CAH_MDL_PRIORPROD_DEA07_01147668 | | | cardinal-baker-002 | Deposition Exhibit | | | |
| P-20726 | 18948 | CAH_MDL_PRIORPROD_DEA07_01177477 | | | prescriptionsupply-schoen-015 | Single Document | | | |
| P-20727 | 18949 | CAH_MDL_PRIORPROD_DEA07_01180515 | | | cardinal-reardon-031 | Deposition Exhibit | | | |
| P-00064 | 18951 | CAH_MDL_PRIORPROD_DEA07_01181262 | CAH 014956 | | cardinal-brantley-008 | Deposition Exhibit | | | |
| P-20728 | 18955 | CAH_MDL_PRIORPROD_DEA07_01188147 | | | cardinal-norris-022 | Deposition Exhibit | | | |
| P-20729 | 18959 | CAH_MDL_PRIORPROD_DEA07_01198345 | CAH 032290 | | cardinal-brantley-002 | Deposition Exhibit | | | |
| P-20730 | 18961 | CAH_MDL_PRIORPROD_DEA07_01383895 | CAH SWE 019032 | | cardinal-brantley-034 | Deposition Exhibit | | | |
| P-20731 | 18963 | CAH_MDL_PRIORPROD_DEA07_01384160 | CAH_MDL_PRIORPROD_DEA07_01384238 | | Chargeback Data | | | | |
| P-20732 | 18965 | CAH_MDL_PRIORPROD_DEA07_01525200 | | | cardinal-reardon-035 | Deposition Exhibit | | | |
| P-20733 | 18967 | CAH_MDL_PRIORPROD_DEA07_01696166 | | | cardinal-reardon-034 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20734 | 18969 | CAH_MDL_PRIORPROD_DEA07_02075115 | ECAH_001_000451237 | | cardinal-brantley-036 | Deposition Exhibit | | | |
| P-20735 | 18971 | CAH_MDL_PRIORPROD_DEA07_02124064 | | | cardinal-lawrence-014 | Deposition Exhibit | | | |
| P-20736 | 18972 | CAH_MDL_PRIORPROD_DEA07_02127484 | | | cardinal-lawrence-015 | Deposition Exhibit | | | |
| P-20737 | 18973 | CAH_MDL_PRIORPROD_DEA07_02454619 | ECAH_001_000821541 | | cardinal-brantley-006 | Deposition Exhibit | | | |
| P-20738 | 18975 | CAH_MDL_PRIORPROD_DEA07_0245619 | | | cardinal-reardon-016 | Deposition Exhibit | | | |
| P-20739 | 18976 | CAH_MDL_PRIORPROD_DEA07_02636044 | ECAH_004_001746615 | | cardinal-lawrence-011 | Deposition Exhibit | | | |
| P-20740 | 18978 | CAH_MDL_PRIORPROD_DEA07-00837645 | | | cardinal-norris-013 | Deposition Exhibit | | | |
| P-20741 | 18980 | CAH_MDL_PRIORPROD_DEA12_00000001 | | | cardinal-quintero-005 | Deposition Exhibit | | | |
| P-20742 | 18990 | CAH_MDL_PRIORPROD_DEA12_00000518 | | | cardinal-quintero-002 | Deposition Exhibit | | | |
| P-20743 | 18992 | CAH_MDL_PRIORPROD_DEA12_00001553 | | | cardinal-reardon-028 | Deposition Exhibit | | | |
| P-20744 | 18994 | CAH_MDL_PRIORPROD_DEA12_00001571 | | | cardinal-hartman-003 | Deposition Exhibit | | | |
| P-20745 | 19000 | CAH_MDL_PRIORPROD_DEA12_00001669 | | | prescriptionsupply-schoen-012 | Single Document | | | |
| P-20746 | 19004 | CAH_MDL_PRIORPROD_DEA12_00003250 | CardHe-001302 | | cardinal-forst-023 | Deposition Exhibit | | | |
| P-20747 | 19006 | CAH_MDL_PRIORPROD_DEA12_00003808 | | | cardinal-quintero-010 | Deposition Exhibit | | | |
| P-20748 | 19008 | CAH_MDL_PRIORPROD_DEA12_00004122 | | | cardinal-rausch-017 | Deposition Exhibit | | | |
| P-20749 | 19010 | CAH_MDL_PRIORPROD_DEA12_00004124 | | | cardinal-reardon-024 | Deposition Exhibit | | | |
| P-20750 | 19012 | CAH_MDL_PRIORPROD_DEA12_00004353 | | | cardinal-forst-024 | Deposition Exhibit | | | |
| P-20751 | 19014 | CAH_MDL_PRIORPROD_DEA12_00004729 | | | cardinal-norris-035 | Deposition Exhibit | | | |
| P-20752 | 19016 | CAH_MDL_PRIORPROD_DEA12_00010980 | | | prescription supply-harbauer-008 | Single Document | | | |
| P-20753 | 19020 | CAH_MDL_PRIORPROD_DEA12_00011210 | | | mckesson-ganley-008 | Deposition Exhibit | | | |
| P-20754 | 19022 | CAH_MDL_PRIORPROD_DEA12_00011234 | | | mckesson-ganley-009 | Deposition Exhibit | | | |
| P-20755 | 19024 | CAH_MDL_PRIORPROD_DEA12_00011836 | CardHe-001367 | | cardinal-forst-022 | Deposition Exhibit | | | |
| P-20756 | 19026 | CAH_MDL_PRIORPROD_DEA12_00011853 | | | cardinal-quintero-009 | Deposition Exhibit | | | |
| P-00070 | 19028 | CAH_MDL_PRIORPROD_DEA12_00013056 | CAH_MDL_PRIORPROD_DEA12_00013103 | 10/2/2008 | Settlement and Release Agreement and Administrative Memorandum of Agreement | Single Document | | | |
| P-20757 | 19029 | CAH_MDL_PRIORPROD_DEA12_00014053 | | | cardinal-howenstein-009 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20758 | 19033 | CAH_MDL_PRIORPROD_DEA12_00014224 | | | cardinal-forst-026 | Deposition Exhibit | | | |
| P-20759 | 19035 | CAH_MDL_PRIORPROD_DEA12_00814690 | | | cardinal-lawrence-012 | Deposition Exhibit | | | |
| P-20760 | 19037 | CAH_MDL_PRIORPROD_HOUSE_0001004 | CAH_HOUSE-001004 | | cardinal-howenstein-013 | Deposition Exhibit | | | |
| P-20761 | 19043 | CAH_MDL_PRIORPROD_HOUSE_0002207 | CAH_HOUSE-002207 | | cardinal-forst-005 | Deposition Exhibit | | | |
| P-20762 | 19044 | CAH_MDL_PRIORPROD_HOUSE_0004009 | | | cardinal-norris-025 | Deposition Exhibit | | | |
| P-20763 | 19046 | CAH_MDL_PRIORPROD-DEA07_00828657 | | | cardinal-reardon-005 | Deposition Exhibit | | | |
| P-20764 | 19047 | CAH_MDL_PRORPROD_DEA07_02088028 | | | cardinal-lawrence-004 | Deposition Exhibit | | | |
| P-20765 | 19049 | CAH_MDL2804_00000195 | CAH_MDL2804_00000196 | | cardinal-hartman-028 | Deposition Exhibit | | | |
| P-20766 | 19051 | CAH_MDL2804_00001852 | | | cardinal-fidler-003 | Deposition Exhibit | | | |
| P-20767 | 19053 | CAH_MDL2804_00004058 | | | cardinal-baker-012 | Deposition Exhibit | | | |
| P-20768 | 19055 | CAH_MDL2804_00009412 | | | cardinal-anna-soisson-006 | Deposition Exhibit | | | |
| P-20769 | 19057 | CAH_MDL2804_00009816 | | | cardinal-anna-soisson-007 | Deposition Exhibit | | | |
| P-20770 | 19059 | CAH_MDL2804_00009818 | | | cardinal-anna-soisson-005 | Deposition Exhibit | | | |
| P-20771 | 19061 | CAH_MDL2804_00012244 | | | cardinal-anna-soisson-003 | Deposition Exhibit | | | |
| P-20772 | 19063 | CAH_MDL2804_00012953 | | | cardinal-anna-soisson-002 | Deposition Exhibit | | | |
| P-20773 | 19065 | CAH_MDL2804_00013460 | | | cardinal-baker-009 | Deposition Exhibit | | | |
| P-20774 | 19067 | CAH_MDL2804_00013635 | | | cardinal-baker-010 | Deposition Exhibit | | | |
| P-20775 | 19070 | CAH_MDL2804_00016060 | | | cardinal-ryu-006 | Deposition Exhibit | | | |
| P-20776 | 19072 | CAH_MDL2804_00016101 | | | cardinal-anna-soisson-008 | Deposition Exhibit | | | |
| P-20777 | 19074 | CAH_MDL2804_00030893 | | | cardinal-baker-013 | Deposition Exhibit | | | |
| P-20778 | 19076 | CAH_MDL2804_00031695 | | | cardinal-baker-014 | Deposition Exhibit | | | |
| P-20779 | 19078 | CAH_MDL2804_00033183 | | | cardinal-baker-011 | Deposition Exhibit | | | |
| P-20780 | 19080 | CAH_MDL2804_00042159 | | | cardinal-emma-009 | Deposition Exhibit | | | |
| P-20781 | 19082 | CAH_MDL2804_00047619 | | | cardinal-anna-soisson-010 | Deposition Exhibit | | | |
| P-20782 | 19084 | CAH_MDL2804_00049502 | | | cardinal-anna-soisson-009 | Deposition Exhibit | | | |
| P-20783 | 19086 | CAH_MDL2804_00054812 | | | cardinal-baker-015 | Deposition Exhibit | | | |
| P-20784 | 19088 | CAH_MDL2804_00061280 | | | cardinal-reardon-030 | Deposition Exhibit | | | |
| P-20785 | 19094 | CAH_MDL2804_00069434 | | | cardinal-howenstein-006 | Deposition Exhibit | | | |
| P-20786 | 19096 | CAH_MDL2804_00094605 | | | cardinal-reardon-022 | Deposition Exhibit | | | |
| P-20787 | 19100 | CAH_MDL2804_00106846 | | | cardinal-emma-008 | Deposition Exhibit | | | |
| P-20788 | 19102 | CAH_MDL2804_00119876 | | | cardinal-baker-001 | Deposition Exhibit | | | |
| P-20789 | 19104 | CAH_MDL2804_00131705 | CAH_MDL2804_00131709 | 5/23/2018 | Cardinal Health_Manufacturer Marketing Services_2017(DSA.pdf | Family Range | | | |
| P-20790 | 19105 | CAH_MDL2804_00135241 | (NONE | 9/28/2005 | Controlled Substance Shipping Data | | | | |
| P-20791 | 19107 | CAH_MDL2804_00225017 | | | cardinal-brantley-007 | Deposition Exhibit | | | |
| P-08376 | 19109 | CAH_MDL2804_00225046 | CAH_MDL2804_00225048 | 11/4/2008 | OleObject2.xls | Family Range | | | |
| P-20792 | 19115 | CAH_MDL2804_00227456 | | | cardinal-convery-004 | Deposition Exhibit | | | |
| P-20793 | 19117 | CAH_MDL2804_00228327 | | | cardinal-hartman-025 | Deposition Exhibit | | | |
| P-20794 | 19119 | CAH_MDL2804_00228386 | | | cardinal-reardon-044 | Deposition Exhibit | | | |
| P-20795 | 19121 | CAH_MDL2804_00282303 | | | cardinal-morse-001 | Deposition Exhibit | | | |
| P-20796 | 19125 | CAH_MDL2804_00289420 | | | cardinal-forst-020 | Deposition Exhibit | | | |
| P-20797 | 19127 | CAH_MDL2804_00529850 | | | cardinal-emma-007 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20798 | 19129 | CAH_MDL2804_00612581 | | | cardinal-emma-006 | Deposition Exhibit | | | |
| P-20799 | 19131 | CAH_MDL2804_00619126 | (NONE | | CAH_MDL2804_00619126_HIGHLY CONFIDENTIAL.xlsx | Single Document | | | |
| P-20800 | 19133 | CAH_MDL2804_00689780 | | | cardinal-forst-016 | Deposition Exhibit | | | |
| P-20801 | 19135 | CAH_MDL2804_00702792 | | | cardinal-ryu-009 | Deposition Exhibit | | | |
| P-20802 | 19137 | CAH_MDL2804_00704499 | | | cardinal-quintero-006 | Deposition Exhibit | | | |
| P-20803 | 19139 | CAH_MDL2804_00706610 | | | cardinal-morse-013 | Deposition Exhibit | | | |
| P-20804 | 19141 | CAH_MDL2804_00720645 | | | walgreens-murray-017 | Deposition Exhibit | | | |
| P-20805 | 19143 | CAH_MDL2804_00783520 | | | walgreens-polster-024 | Deposition Exhibit | | | |
| P-20806 | 19145 | CAH_MDL2804_00803403 | | | cardinal-lawrence-020 | Deposition Exhibit | | | |
| P-20807 | 19147 | CAH_MDL2804_00864146 | | | cardinal-lawrence-021 | Deposition Exhibit | | | |
| P-20808 | 19149 | CAH_MDL2804_00864847 | | | cardinal-quintero-011 | Deposition Exhibit | | | |
| P-00146 | 19151 | CAH_MDL2804_00879572 | CAH_MDL2804_00879578 | 8/14/2008 | FW: DEA Suspicious Order Monitoring | Single Document | | | |
| P-20809 | 19153 | CAH_MDL2804_00922922 | CAH_MDL2804_00922923 | 8/26/2010 | Curriculum Standards for Medical Education.pdf | Single Document | | | |
| P-20810 | 19154 | CAH_MDL2804_00989013 | | | cardinal-morse-014 | Deposition Exhibit | | | |
| P-20811 | 19156 | CAH_MDL2804_00992982 | | | cardinal-forst-019 | Deposition Exhibit | | | |
| P-20812 | 19158 | CAH_MDL2804_00998054 | | | cardinal-morse-015 | Deposition Exhibit | | | |
| P-20813 | 19160 | CAH_MDL2804_01087475 | | | cardinal-quintero-008 | Deposition Exhibit | | | |
| P-20814 | 19162 | CAH_MDL2804_01103874 | | | cardinal-quintero-007 | Deposition Exhibit | | | |
| P-08645 | 19166 | CAH_MDL2804_01110774 | CAH_MDL2804_01110852 | 12/5/2013 | HDMA Message Development Report (2-20-13 FINAL.pdf | Family Range | | | |
| P-20815 | 19168 | CAH_MDL2804_01230087 | | | cardinal-emma-003 | Deposition Exhibit | | | |
| P-20816 | 19170 | CAH_MDL2804_01330815 | | | cvs-dugger-036 | Deposition Exhibit | | | |
| P-08779 | 19171 | CAH_MDL2804_01430173 | CAH_MDL2804_01430179 | 7/18/2010 | Reminder: Conference Call on FDA REMS Public Meetings Tomorrow, 7/15 at 3:00 pm ET | Family Range | | | |
| P-20817 | 19173 | CAH_MDL2804_01457737 | | | cardinal-reardon-038 | Deposition Exhibit | | | |
| P-20818 | 19175 | CAH_MDL2804_01522227 | | | cardinal-reardon-009 | Deposition Exhibit | | | |
| P-20819 | 19177 | CAH_MDL2804_01564780 | | | walmart-hilard-005 | Deposition Exhibit | | | |
| P-20820 | 19179 | CAH_MDL2804_01591683 | | | cardinal-howenstein-007 | Deposition Exhibit | | | |
| P-08782 | 19181 | CAH_MDL2804_01659931 | CAH_MDL2804_01659937 | 1/12/2015 | Agreement.pdf | Single Document | | | |
| P-20821 | 19183 | CAH_MDL2804_01707022 | | | cardinal-howenstein-005 | Deposition Exhibit | | | |
| P-20822 | 19185 | CAH_MDL2804_01724159 | | | crowley-021 | Deposition Exhibit | | | |
| P-20823 | 19187 | CAH_MDL2804_01947487 | | | cardinal-ryu-004 | Deposition Exhibit | | | |
| P-20824 | 19189 | CAH_MDL2804_01995710 | | | cardinal-ryu-005 | Deposition Exhibit | | | |
| P-20825 | 19191 | CAH_MDL2804_02004931 | | | cardinal-ryu-003 | Deposition Exhibit | | | |
| P-20826 | 19193 | CAH_MDL2804_02011346 | | | cardinal-ryu-007 | Deposition Exhibit | | | |
| P-20827 | 19195 | CAH_MDL2804_02026101 | | | cardinal-ryu-002 | Deposition Exhibit | | | |
| P-20828 | 19197 | CAH_MDL2804_02087635 | | | cardinal-morse-012 | Deposition Exhibit | | | |
| P-20829 | 19199 | CAH_MDL2804_02100431 | CAH_MDL2804_02100450 | 1/1/2010 | Manufacture Marketing Services | Single Document | | | |
| P-20830 | 19200 | CAH_MDL2804_02101840 | | | cardinal-reardon-041 | Deposition Exhibit | | | |
| P-20831 | 19202 | CAH_MDL2804_02101142 | | | cardinal-reardon-040 | Deposition Exhibit | | | |
| P-20832 | 19206 | CAH_MDL2804_02102228 | | | cardinal-reardon-039 | Deposition Exhibit | | | |
| P-08786 | 19208 | CAH_MDL2804_02102237 | CAH_MDL2804_02102357 | 9/20/2007 | DEA Meeting in D.C. | Family Range | | | |
| P-20833 | 19236 | CAH_MDL2804_02102331 | | | cardinal-hartman-009 | Deposition Exhibit | | | |
| P-20834 | 19240 | CAH_MDL2804_02166621 | | | cardinal-lawrence-022 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08862 | 19242 | CAH_MDL2804_02203347 | CAH_MDL2804_02203363 | 2/7/2007 | DEA letter to CAH reiterating the responsibilities of controlled substance distributors | Family Range | | | |
| P-20835 | 19250 | CAH_MDL2804_02261823 | | | cardinal-baker-006 | Deposition Exhibit | | | |
| P-20836 | 19251 | CAH_MDL2804_02283167 | | | cardinal-morse-011 | Deposition Exhibit | | | |
| P-20837 | 19253 | CAH_MDL2804_02309014 | | | cardinal-quintero-003 | Deposition Exhibit | | | |
| P-20838 | 19254 | CAH_MDL2804_02350944 | | | cardinal-anna-soisson-004 | Deposition Exhibit | | | |
| P-20839 | 19256 | CAH_MDL2804_02405094 | | | abdc-weissman-006 | Deposition Exhibit | | | |
| P-20840 | 19258 | CAH_MDL2804_02406211 | | | abdc-weissman-022 | Deposition Exhibit | | | |
| P-20841 | 19260 | CAH_MDL2804_02464369 | | | cardinal-baker-008 | Deposition Exhibit | | | |
| P-08873 | 19262 | CAH_MDL2804_02465968 | CAH_MDL2804_02466053 | 1/25/2016 | Email re: DEA related documents and links | Family Range | | | |
| P-20842 | 19266 | CAH_MDL2804_02465982 | | | cardinal-morse-021 | Deposition Exhibit | | | |
| P-08880 | 19268 | CAH_MDL2804_02489161 | CAH_MDL2804_02489216 | 10/28/2011 | Final DEA Cov ltr 06-01-11 w elec signature.pdf | Family Range | | | |
| P-08894 | 19284 | CAH_MDL2804_02509730 | CAH_MDL2804_02509834 | 7/23/2012 | Priv and Confidential Withheld for Privilege | Family Range | | | |
| P-20843 | 19316 | CAH_MDL2804_02881821 | | | cardinal-hartman-001 | Deposition Exhibit | | | |
| P-20844 | 19318 | CAH_MDL2804_02881832 | | | cardinal-hartman-007 | Deposition Exhibit | | | |
| P-20845 | 19320 | CAH_MDL2804_02933686 | CAH_MDL2804_02933700 | 2/11/2013 | NACDS Potential Red Flags and other Problems discussed in Recent DEA cases Working Group Survey_Proposed Concepts WG Co-Chairs 1-16-13.docx | Family Range | | | |
| P-20846 | 19322 | CAH_MDL2804_03191401 | | | cardinal-howenstein-003 | Deposition Exhibit | | | |
| P-20847 | 19324 | CAH_MDL2804_03195232 | | | cardinal-ryu-001 | Deposition Exhibit | | | |
| P-20848 | 19326 | CAH_MDL2804_03195258 | | | cardinal-forst-001 | Deposition Exhibit | | | |
| P-20849 | 19328 | CAH_MDL2804_03210265 | | | cardinal-convery-006 | Deposition Exhibit | | | |
| P-20850 | 19330 | CAH_MDL2804_03212432 | | | cardinal-anna-soisson-001 | Deposition Exhibit | | | |
| P-09281 | 19332 | CAH_MDL2804_03309958 | CAH_MDL2804_03309971 | 1/25/2008 | FW: PRIVILEGED AND CONFIDENTIAL DENDRITE REPORT ON PHASE I SOM | Family Range | | | |
| P-20851 | 19334 | CAH_MSL_PRIORPROD_DEA07_00020217 | | | cardinal-lawrence-019 | Deposition Exhibit | | | |
| P-20852 | 19339 | CAH-MDL-PRIORPROD-DEA07_00108999 | | | cardinal-reardon-008 | Deposition Exhibit | | | |
| P-20853 | 19341 | CAH-MDL-PRIORPROD-DEA07-00968835 | | | cardinal-hartman-031 | Deposition Exhibit | | | |
| P-20854 | 19343 | CAH-MDL-PRIORPROD-DEA12_00000001 | | | cardinal-reardon-004 | Deposition Exhibit | | | |
| P-20855 | 19345 | CAH-MDL-PRIORPROD-DEA12_00001571 | | | cardinal-reardon-006 | Deposition Exhibit | | | |
| P-20856 | 19351 | CEP_TPP_BREN00000409 | D0263 | | teva-brennan-002 | Deposition Exhibit | | | |
| P-20857 | 19353 | CEP_TPP_BREN00000419 | D0273 | | teva-brennan-004 | Deposition Exhibit | | | |
| P-20858 | 19367 | CHI_000254752 | CHI_000254754 | | endo-bingol-023 | Deposition Exhibit | | | |
| P-20859 | 19369 | CHI_000406606 | CHI_000406664 | 1/1/2002 | American Pain Foundation Power Point Presentation | Single Document | | | |
| P-20860 | 19371 | CHI_000430305 | CHI_000430332 | 12/31/2010 | 2010 Annual Report American Pain Foundation | Single Document | | | |
| P-20861 | 19372 | CHI_000430399 | | | endo-munroe-038 | Deposition Exhibit | | | |
| P-20862 | 19375 | CHI_000432477 | CHI_000432519 | 8/13/2004 | POP Start Up Guide | Single Document | | | |
| P-20863 | 19376 | CHI_000432493 | | | endo-campanelli-033 | Deposition Exhibit | | | |
| P-20864 | 19378 | CHI_000435580 | | | endo-kitlinski-036 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20865 | 19382 | CHI_000437779 | CHI_000437783 | 9/6/2013 | 3197-3201 Track changes reponse to PROP FDA petition.pdf | Single Document | | | |
| P-20866 | 19383 | CHI_000929476 | CHI_000929477 | 2/27/2012 | Slides for APF/NIPC dinner meeting | Single Document | | | |
| P-20867 | 19384 | CHI_001032002 | | | purdue-must-009 | Deposition Exhibit | | | |
| P-20868 | 19385 | CHI_001072316 | CHI_001072377 | 3/1/2004 | Report of the Ohio Compassionate Care Task Force | Single Document | | | |
| P-20869 | 19386 | CHI_001142970 | CHI_001142971 | 6/22/2011 | APF letter to State Medical Board of Ohio | Single Document | | | |
| P-20870 | 19387 | CHI_001239392 | CHI_001240075 | 12/13/2006 | Microsoft Word - Evaluation Guide 3-narrative_final.doc | Single Document | | | |
| P-20871 | 19388 | CHI_001260895 | CHI_001260901 | 7/9/2001 | AMERICAN PAIN FOUNDATION | Single Document | | | |
| P-20872 | 19389 | CHI_001260914 | | | purdue-must-011 | Deposition Exhibit | | | |
| P-20873 | 19390 | CHI_001978630 | | | purdue-must-005 | Deposition Exhibit | | | |
| P-20874 | 19391 | CHI_002142417 | CHI_002143163 | 10/15/2008 | Microsoft Word - EG2008-narrative_final.doc | Single Document | | | |
| P-08209 | 19392 | CHI_002300587 | CHI_002300590 | 7/15/2011 | Letter on APF NIPC Symposium on Responsible Opioid Prescribing in the Era of REMS | Single Document | | | |
| CU-00178 | 19394 | CUYAH_000018361 | CUYAH_000018488 | 5/23/2018 | Burden_of_Posioning_1998-2008.pdf | Single Document | | | |
| P-20875 | 20435 | D0324 | | | teva-brennan-005 | Deposition Exhibit | | | |
| P-20876 | 20437 | DDM00000242 | | | discount drug mart-briscoe-017 | Deposition Exhibit | | | |
| P-20877 | 20439 | DDM00000251 | | | discount drug mart-briscoe-018 | Deposition Exhibit | | | |
| P-20878 | 20441 | DDM00000255 | | | discount drug mart-briscoe-019 | Deposition Exhibit | | | |
| P-20879 | 20443 | DDM00000467 | | | discountdrugmart-ratycz-002 | Deposition Exhibit | | | |
| P-20880 | 20449 | DDM00001047 | | | ddm-nameth-033 | Deposition Exhibit | | | |
| P-20881 | 20457 | DDM00001816 | | | ddm-gans-008 | Deposition Exhibit | | | |
| P-20882 | 20459 | DDM00003408 | | | ddm-nameth-010 | Deposition Exhibit | | | |
| P-20883 | 20461 | DDM00003560 | | | discountdrugmart-strang-014 | Deposition Exhibit | | | |
| P-20884 | 20463 | DDM00008884 | | | discountdrugmart-ratycz-020 | Deposition Exhibit | | | |
| P-20885 | 20467 | DDM00011543 | | | ddm-nameth-009 | Deposition Exhibit | | | |
| P-20886 | 20469 | DDM00011545 | | | discountdrugmart-mcconnell-007 | Deposition Exhibit | | | |
| P-20887 | 20475 | DDM00012909 | | | discountdrugmart-strang-010 | Deposition Exhibit | | | |
| P-20888 | 20479 | DDM00013132 | | | discountdrugmart-strang-024 | Deposition Exhibit | | | |
| P-20889 | 20481 | DDM00013519 | | | discountdrugmart-ratycz-018 | Deposition Exhibit | | | |
| P-20890 | 20485 | DDM00015156 | | | discountdrugmart-strang-018 | Deposition Exhibit | | | |
| P-20891 | 20487 | DDM00015158 | | | discountdrugmart-mcconnell-010 | Deposition Exhibit | | | |
| P-20892 | 20489 | DDM00031931 | | | ddm-nameth-023 | Deposition Exhibit | | | |
| P-20893 | 20491 | DDM00031932 | | | discountdrugmart-strang-007 | Deposition Exhibit | | | |
| P-20894 | 20495 | DDM00046047 | | | ddm-nameth-013 | Deposition Exhibit | | | |
| P-20895 | 20499 | DDM00048217 | | | ddm-nameth-019 | Deposition Exhibit | | | |
| P-20896 | 20501 | DDM00053129 | | | discountdrugmart-strang-005 | Deposition Exhibit | | | |
| P-20897 | 20503 | DDM00053148 | | | discountdrugmart-strang-004 | Deposition Exhibit | | | |
| P-20898 | 20505 | DDM00053874 | | | ddm-nameth-005 | Deposition Exhibit | | | |
| P-08938 | 20507 | DDM00053875 | DDM00054097 | 5/18/2017 | FW: Rx Shipments | Family Range | | | |
| P-20899 | 20513 | DDM00053912 | | | discountdrugmart-strang-006 | Deposition Exhibit | | | |
| P-20900 | 20533 | DDM00055465 | | | ddm-gans-004 | Deposition Exhibit | | | |
| P-20901 | 20535 | DDM00055694 | | | ddm-nameth-027 | Deposition Exhibit | | | |
| P-20902 | 20537 | DDM00058279 | | | discountdrugmart-ratycz-011 | Deposition Exhibit | | | |
| P-20903 | 20539 | DDM00058459 | | | discountdrugmart-strang-022 | Deposition Exhibit | | | |
| P-20904 | 20541 | DDM00068279 | | | discountdrugmart-strang-003 | Deposition Exhibit | | | |
| P-20905 | 20543 | DDM00068281 | | | ddm-nameth-003 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20906 | 20545 | DDM00071409 | | | ddm-nameth-015 | Deposition Exhibit | | | |
| P-20907 | 20547 | DDM00074107 | | | discountdrugmart-strang-021 | Deposition Exhibit | | | |
| P-20908 | 20549 | DDM00074952 | | | ddm-nameth-026 | Deposition Exhibit | | | |
| P-20909 | 20555 | DDM00075738 | | | discountdrugmart-ratycz-009 | Deposition Exhibit | | | |
| P-20910 | 20557 | DDM00075841 | | | ddm-nameth-012 | Deposition Exhibit | | | |
| P-20911 | 20559 | DDM00083190 | | | discountdrugmart-ratycz-004 | Deposition Exhibit | | | |
| P-20912 | 20561 | DDM00087058 | | | ddm-nameth-031 | Deposition Exhibit | | | |
| P-20913 | 20563 | DDM00088279 | | | ddm-nameth-004 | Deposition Exhibit | | | |
| P-20914 | 20565 | DDM00091606 | | | discountdrugmart-strang-009 | Deposition Exhibit | | | |
| P-20915 | 20569 | DDM00092440 | | | discountdrugmart-strang-008 | Deposition Exhibit | | | |
| P-20916 | 20573 | DDM00106436 | | | discountdrugmart-strang-023 | Deposition Exhibit | | | |
| P-20917 | 20575 | DDM00110147 | | | discountdrugmart-strang-019 | Deposition Exhibit | | | |
| P-20918 | 20579 | DDM00143260 | | | discountdrugmart-ratycz-007 | Deposition Exhibit | | | |
| P-20919 | 20581 | DDM00158903 | | | ddm-nameth-029 | Deposition Exhibit | | | |
| P-20920 | 20583 | DDM00168903 | | | discountdrugmart-strang-020 | Deposition Exhibit | | | |
| P-20921 | 20587 | DDM00169025 | | | ddm-nameth-022 | Deposition Exhibit | | | |
| P-20922 | 20593 | DDM00169973 | | | ddm-nameth-030 | Deposition Exhibit | | | |
| P-20923 | 20595 | DDM00171919 | | | ddm-nameth-017 | Deposition Exhibit | | | |
| P-20924 | 20597 | DDM00171934 | | | ddm-gans-003 | Deposition Exhibit | | | |
| P-20925 | 20599 | DDM00174146 | | | ddm-nameth-018 | Deposition Exhibit | | | |
| P-20926 | 20601 | DDM00174768 | | | discountdrugmart-strang-011 | Deposition Exhibit | | | |
| P-20927 | 20603 | DDM00178755 | | | discountdrugmart-ratycz-017 | Deposition Exhibit | | | |
| P-20928 | 20605 | DDM00178756 | | | discountdrugmart-strang-015 | Deposition Exhibit | | | |
| P-20929 | 20609 | DDM00179624 | | | ddm-gans-009 | Deposition Exhibit | | | |
| P-20930 | 20611 | DDM00202655 | | | discountdrugmart-mcconnell-018 | Deposition Exhibit | | | |
| P-20931 | 20613 | DDM00261505 | | | ddm-nameth-014 | Deposition Exhibit | | | |
| P-20932 | 20615 | DDM00353879 | | | discountdrugmart-mcconnell-008 | Deposition Exhibit | | | |
| P-20933 | 20617 | DDM00354047 | | | discountdrugmart-mcconnell-009 | Deposition Exhibit | | | |
| P-20934 | 20619 | DDM00355119 | | | discountdrugmart-strang-025 | Deposition Exhibit | | | |
| P-20935 | 20623 | DDM00358736 | | | ddm-nameth-007 | Deposition Exhibit | | | |
| P-20936 | 20625 | DDM00382315 | | | ddm-nameth-025 | Deposition Exhibit | | | |
| P-20937 | 20627 | DDM00404224 | | | discountdrugmart-mcconnell-014 | Deposition Exhibit | | | |
| P-20938 | 20629 | DDM00421435 | | | ddm-nameth-016 | Deposition Exhibit | | | |
| P-20939 | 20631 | DDM00427343 | | | ddm-nameth-020 | Deposition Exhibit | | | |
| P-20940 | 20633 | DDM00440505 | | | discountdrugmart-ratycz-016 | Deposition Exhibit | | | |
| P-20941 | 20639 | DDM00440507 | | | discountdrugmart-ratycz-015 | Deposition Exhibit | | | |
| P-20942 | 20643 | DDM00440510 | | | discountdrugmart-ratycz-012 | Deposition Exhibit | | | |
| P-20943 | 20647 | DDM00440512 | | | discountdrugmart-ratycz-013 | Deposition Exhibit | | | |
| P-20944 | 20651 | DDM00440515 | | | discount drug mart-briscoe-013 | Deposition Exhibit | | | |
| P-20945 | 20653 | DDM00440516 | | | discount drug mart-briscoe-014 | Deposition Exhibit | | | |
| P-20946 | 20659 | DDM00453459 | | | discountdrugmart-strang-016 | Deposition Exhibit | | | |
| P-20947 | 20661 | DDM00455935 | | | ddm-gans-005 | Deposition Exhibit | | | |
| P-20948 | 20663 | DDM00456012 | | | ddm-gans-006 | Deposition Exhibit | | | |
| P-20949 | 20679 | EMT_MDL_000002717 | | | walmart-sullins-023 | Deposition Exhibit | | | |
| P-20950 | 20681 | END00000105 | E0049029 | | endo-romaine-015 | Deposition Exhibit | | | |
| P-20951 | 20685 | END00000119 | | | endo-vitanza-012 | Deposition Exhibit | | | |
| P-20952 | 20687 | END00000923 | E 0284983 | | endo-kitlinski-008 | Deposition Exhibit | | | |
| P-20953 | 20692 | END00001522 | END00001553 | 4/18/2002 | 2002 EN3202 Marketing Plan | Single Document | | | |
| P-20954 | 20693 | END00006991 | | | endo-jackson-014 | Deposition Exhibit | | | |
| P-20955 | 20697 | END00011262 | | | endo-vitanza-056 | Deposition Exhibit | | | |
| P-20956 | 20701 | END00018819 | | | endo-vitanza-031 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-20957 | 20703 | END00027562 | | | endo-lortie-060 | Deposition Exhibit | | | |
| P-08197 | 20705 | END00041232 | END00041240 | 12/30/2010 | Dollar Approved Per Month (Figure 3 Third Party Payments from Endo | Single Document | | | |
| P-20958 | 20707 | END00049198 | END00049271 | 1/14/2007 | Responsible Opioid Prescribing A Physicians Guide | Single Document | | | |
| P-20959 | 20708 | END00051370 | | | endo-munroe-023 | Deposition Exhibit | | | |
| P-20960 | 20714 | END00051444 | | | endo-chapman-009 | Deposition Exhibit | | | |
| P-20961 | 20718 | END00051628 | | | endo-jackson-026 | Deposition Exhibit | | | |
| P-20962 | 20720 | END00059185 | | | endo-vitanza-050 | Deposition Exhibit | | | |
| P-20963 | 20722 | END00069946 | | | endo-barto-041 | Deposition Exhibit | | | |
| P-20964 | 20724 | END00077888 | | | endo-munroe-034 | Deposition Exhibit | | | |
| P-20965 | 20728 | END00083981 | | | endo-shusterman-028 | Deposition Exhibit | | | |
| P-20966 | 20732 | END00095457 | | | endo-vitanza-052 | Deposition Exhibit | | | |
| P-20967 | 20734 | END00095641 | | | mallinckrodt-jackson-012 | Deposition Exhibit | | | |
| P-20968 | 20736 | END00095867 | | | endo-lortie-032 | Deposition Exhibit | | | |
| P-20969 | 20738 | END00097420 | | | endo-romaine-031 | Deposition Exhibit | | | |
| P-20970 | 20740 | END00121820 | | | endo-lortie-037 | Deposition Exhibit | | | |
| P-20971 | 20742 | END00126255 | | | endo-vitanza-057 | Deposition Exhibit | | | |
| P-20972 | 20744 | END00152457 | | | endo-kitlinski-018 | Deposition Exhibit | | | |
| P-20973 | 20748 | END00154834 | | | endo-kitlinski-030 | Deposition Exhibit | | | |
| P-20974 | 20750 | END00195234 | | | endo-jackson-024 | Deposition Exhibit | | | |
| P-20975 | 20752 | END00212135 | END00212174 | 3/8/2009 | 2009 Clinical Guidelines for Chronic Opioid Therapy APS AAPM.pdf | Single Document | | | |
| P-20976 | 20753 | END00253753 | | | endo-vitanza-054 | Deposition Exhibit | | | |
| P-20977 | 20755 | END00259233 | | | endo-walker-022 | Deposition Exhibit | | | |
| P-20978 | 20759 | END00259236 | | | endo-chapman-025 | Deposition Exhibit | | | |
| P-20979 | 20764 | END00308793 | | | endo-lortie-063 | Deposition Exhibit | | | |
| P-20980 | 20766 | END00317854 | | | endo-chapman-019 | Deposition Exhibit | | | |
| P-20981 | 20768 | END00319755 | | | endo-shusterman-023 | Deposition Exhibit | | | |
| P-20982 | 20770 | END00358510 | | | endo-shusterman-030 | Deposition Exhibit | | | |
| P-20983 | 20772 | END00361412 | | | endo-barto-040 | Deposition Exhibit | | | |
| P-20984 | 20774 | END00373370 | | | endo-chapman-023 | Deposition Exhibit | | | |
| P-20985 | 20778 | END00391916 | | | endo-jackson-029 | Deposition Exhibit | | | |
| P-20986 | 20780 | END00401724 | | | endo-lortie-021 | Deposition Exhibit | | | |
| P-20987 | 20782 | END00403619 | | | endo-munroe-027 | Deposition Exhibit | | | |
| P-20988 | 20784 | END00450533 | | | endo-shusterman-070 | Deposition Exhibit | | | |
| P-20989 | 20788 | END00459253 | | | endo-vitanza-055 | Deposition Exhibit | | | |
| P-20990 | 20790 | END00465847 | | | endo-lortie-033 | Deposition Exhibit | | | |
| P-20991 | 20792 | END00562948 | | | endo-romaine-045 | Deposition Exhibit | | | |
| P-20992 | 20794 | END00590888 | | | endo-vitanza-053 | Deposition Exhibit | | | |
| P-20993 | 20796 | END00591813 | | | endo-vitanza-009 | Deposition Exhibit | | | |
| P-20994 | 20799 | END00661357 | | | endo-kitlinski-032 | Deposition Exhibit | | | |
| P-20995 | 20801 | END0069068 | | | endo-shusterman-048 | Deposition Exhibit | | | |
| P-20996 | 20803 | END00745934 | | | endo-craven-006 | Deposition Exhibit | | | |
| P-20997 | 20805 | END00747255 | | | endo-jackson-037 | Deposition Exhibit | | | |
| P-20998 | 20807 | END00747325 | | | endo-lortie-018 | Deposition Exhibit | | | |
| P-20999 | 20809 | END00747393 | | | endo-shusterman-011 | Deposition Exhibit | | | |
| P-21000 | 20811 | END00747404 | | | endo-vitanza-049 | Deposition Exhibit | | | |
| P-21001 | 20815 | END00747514 | | | endo-vitanza-051 | Deposition Exhibit | | | |
| P-21002 | 20817 | END00747664-1 | END00747664 | | endo-romaine-058 | Deposition Exhibit | | | |
| P-21003 | 20819 | ENDO_CHI_LIT-00151712 | | | endo-romaine-005 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21004 | 20821 | ENDO_CHI_LIT-00397314 | | | endo-jackson-013 | Deposition Exhibit | | | |
| P-21005 | 20823 | ENDO_DATA-OPIOID_MDL_0000019 | | | endo-walker-028 | Deposition Exhibit | | | |
| P-21006 | 20825 | ENDO_DATA-OPIOID_MDL_00000022 | | | endo-walker-024 | Deposition Exhibit | | | |
| P-21007 | 20827 | ENDO_DATA-OPIOID_MDL-00000008 | | | endo-stevenson-029 | Deposition Exhibit | | | |
| P-21008 | 20829 | ENDO_DATA-OPIOID_MDL-00000025-41 | PAR_OPIOID_MDL_0002203447-52 | | endo-campanelli-209 | Deposition Exhibit | | | |
| P-21009 | 20831 | ENDO_DATA-OPIOID_MDL-00000044 | ENDO_DATA-OPIOID_MDL- | | Chargeback Data | Single Document | | | |
| P-21010 | 20902 | ENDO_HSGAC_0000841 | | | hbc-bianco-fact-010 | Deposition Exhibit | | | |
| P-21011 | 20904 | ENDO_HSGAC_0007616 | | | hbc-bianco-fact-013 | Deposition Exhibit | | | |
| P-08521 | 20906 | ENDO_HSGAC_0010371 | ENDO_HSGAC_001037 | 10/28/2014 | image002.png | Single Document | | | |
| P-08523 | 20908 | ENDO_HSGAC_0010596 | ENDO_HSGAC_001059 | 10/27/2014 | image001.png | Single Document | | | |
| P-21012 | 20910 | ENDO_HSGAC_0015838 | | | par-norton-024 | Deposition Exhibit | | | |
| P-21013 | 20912 | ENDO_HSGAC_0017819 | | | hbc-bianco-fact-012 | Deposition Exhibit | | | |
| P-21014 | 20914 | ENDO00747325 | | | endo-vitanza-048 | Deposition Exhibit | | | |
| P-21015 | 20916 | ENDO-CHI_LIT-00002408 | | | endo-chapman-012 | Deposition Exhibit | | | |
| P-08064 | 20918 | ENDO-CHI_LIT-00008099 | ENDO-CHI_LIT-00008101 | | | Family Range | | | |
| P-21016 | 20920 | ENDO-CHI_LIT-00008100 | | | endo-romaine-047 | Deposition Exhibit | | | |
| P-21017 | 20924 | ENDO-CHI_LIT-00009458 | | | endo-shusterman-036 | Deposition Exhibit | | | |
| P-21018 | 20926 | ENDO-CHI_LIT-00009487 | | | endo-shusterman-037 | Deposition Exhibit | | | |
| P-21019 | 20930 | ENDO-CHI_LIT-00012061 | | | endo-vitanza-008 | Deposition Exhibit | | | |
| P-21020 | 20935 | ENDO-CHI_LIT-00015924 | | | endo-vitanza-017 | Deposition Exhibit | | | |
| P-21021 | 20938 | ENDO-CHI_LIT-00020555 | ENDO-CHI_LIT-00020555 | 6/4/2009 | EN3288 ET Recommendation-06-04-09.v4.pptx | Single Document | | | |
| P-21022 | 20939 | ENDO-CHI_LIT-00023299 | ENDO-CHI_LIT-00023301 | 5/23/2008 | Endo MR Study | Family Range | | | |
| P-21023 | 20940 | ENDO-CHI_LIT-00023394 | | | endo-vitanza-006 | Deposition Exhibit | | | |
| P-21024 | 20945 | ENDO-CHI_LIT-00024398 | | | endo-bingol-018 | Deposition Exhibit | | | |
| P-21025 | 20947 | ENDO-CHI_LIT-000245 | | | endo-jackson-041 | Deposition Exhibit | | | |
| P-21026 | 20949 | ENDO-CHI_LIT-00024520 | | | endo-vitanza-030 | Deposition Exhibit | | | |
| P-21027 | 20952 | ENDO-CHI_LIT-00027177 | | | endo-jackson-025 | Deposition Exhibit | | | |
| P-21028 | 20954 | ENDO-CHI_LIT-00032209 | | | endo-lortie-050 | Deposition Exhibit | | | |
| P-21029 | 20956 | ENDO-CHI_LIT-00032928 | | | endo-romaine-016 | Deposition Exhibit | | | |
| P-21030 | 20958 | ENDO-CHI_LIT-00033952 | ENDO-CHI_LIT-00033958 | 2/20/2014 | P. Profile - Bill.pdf | Family Range | | | |
| P-21031 | 20959 | ENDO-CHI_LIT-00045842 | | | endo-craven-013 | Deposition Exhibit | | | |
| P-21032 | 20961 | ENDO-CHI_LIT-00051623 | | | endo-lortie-025 | Deposition Exhibit | | | |
| P-21033 | 20963 | ENDO-CHI_LIT-00053284 | ENDO-CHI_LIT-00053809 | 2/20/2014 | 48184_mod3_inside_rev3_8.29.06.pdf | Family Range | | | |
| P-21034 | 20964 | ENDO-CHI_LIT-00064407 | | | endo-chapman-013 | Deposition Exhibit | | | |
| P-21035 | 20968 | ENDO-CHI_LIT-00067298 | | | endo-campanelli-061 | Deposition Exhibit | | | |
| P-21036 | 20975 | ENDO-CHI_LIT-00067901 | | | endo-campanelli-070 | Deposition Exhibit | | | |
| P-21037 | 20978 | ENDO-CHI_LIT-00076051 | | | endo-vitanza-005 | Deposition Exhibit | | | |
| P-21038 | 20982 | ENDO-CHI_LIT-00078229 | | | endo-campanelli-016 | Deposition Exhibit | | | |
| P-21039 | 20984 | ENDO-CHI_LIT-00080893 | | | endo-jackson-015 | Deposition Exhibit | | | |
| P-21040 | 20986 | ENDO-CHI_LIT-00084049 | ENDO-CHI_LIT-00084059 | 2/27/2014 | Understand_Pain_Opioid_Analgesics.pdf | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21041 | 20987 | ENDO-CHI_LIT-00096310 | | | endo-munroe-042 | Deposition Exhibit | | | |
| P-21042 | 20989 | ENDO-CHI_LIT-00099937 | ENDO-CHI_LIT-00099944 | 11/15/2011 | PATH: /THEWELL_LAYOUTS/LAYOUT_LOUNGE/HENL AU_lounge/51360_henlau_patient_profile_br uce/layouts/51360_henlau_ptnt_prfl_frank_lo 8.indd saved by mkehlmeier | Single Document | | | |
| P-21043 | 20990 | ENDO-CHI_LIT-00110100 | | | endo-lortie-031 | Deposition Exhibit | | | |
| P-21044 | 20992 | ENDO-CHI_LIT-00133117 | | | endo-chapman-021 | Deposition Exhibit | | | |
| P-21045 | 20994 | ENDO-CHI_LIT-00135229 | | | cardinal-fidler-009 | Deposition Exhibit | | | |
| P-21046 | 20996 | ENDO-CHI_LIT-001356 | | | endo-lortie-034 | Deposition Exhibit | | | |
| P-21047 | 20998 | ENDO-CHI_LIT-00137341 | | | cardinal-fidler-008 | Deposition Exhibit | | | |
| P-21048 | 21000 | ENDO-CHI_LIT-00144050 | | | endo-walker-016 | Deposition Exhibit | | | |
| P-21049 | 21002 | ENDO-CHI_LIT-00150080 | ENDO-CHI_LIT-00150997 | 2/20/2014 | GfK Market Measures | Family Range | | | |
| P-21050 | 21003 | ENDO-CHI_LIT-00166187 | | | endo-romaine-039 | Deposition Exhibit | | | |
| P-21051 | 21005 | ENDO-CHI_LIT-00176743 | | | endo-chapman-037 | Deposition Exhibit | | | |
| P-21052 | 21008 | ENDO-CHI_LIT-00206530 | | | endo-lortie-030 | Deposition Exhibit | | | |
| P-21053 | 21010 | ENDO-CHI_LIT-00207902 | | | endo-romaine-008 | Deposition Exhibit | | | |
| P-21054 | 21012 | ENDO-CHI_LIT-00207903 | | | endo-romaine-007 | Deposition Exhibit | | | |
| P-21055 | 21014 | ENDO-CHI_LIT-00221122 | | | endo-vitanza-018 | Deposition Exhibit | | | |
| P-08067 | 21016 | ENDO-CHI_LIT-00234542 | | | endo-bingol-009 | Deposition Exhibit | | | |
| P-21056 | 21030 | ENDO-CHI_LIT-00237187 | | | endo-vitanza-028 | Deposition Exhibit | | | |
| P-21057 | 21035 | ENDO-CHI_LIT-00241435 | | | endo-chapman-049 | Deposition Exhibit | | | |
| P-21058 | 21045 | ENDO-CHI_LIT-00259902 | | | cardinal-fidler-007 | Deposition Exhibit | | | |
| P-21059 | 21047 | ENDO-CHI_LIT-00270449 | | | endo-shusterman-032 | Deposition Exhibit | | | |
| P-21060 | 21051 | ENDO-CHI_LIT-00271332 | | | endo-vitanza-020 | Deposition Exhibit | | | |
| P-21061 | 21053 | ENDO-CHI_LIT-00397314 | | | endo-shusterman-010 | Deposition Exhibit | | | |
| P-21062 | 21055 | ENDO-CHI_LIT-00439415 | ENDO-CHI_LIT-00439424 | 3/19/2013 | Branded Pharma Day 1 Overview Mar 18 2013 v6.pptx | Family Range | | | |
| P-21063 | 21056 | ENDO-CHI_LIT-00441651 | | | endo-shusterman-033 | Deposition Exhibit | | | |
| P-21064 | 21058 | ENDO-CHI_LIT-00445066 | | | endo-shusterman-007 | Deposition Exhibit | | | |
| P-21065 | 21060 | ENDO-CHI_LIT-00467546 | | | endo-vitanza-023 | Deposition Exhibit | | | |
| P-21066 | 21064 | ENDO-CHI_LIT-00469215 | | | endo-jackson-028 | Deposition Exhibit | | | |
| P-21067 | 21066 | ENDO-CHI_LIT-00470118 | | | cardinal-convery-001 | Deposition Exhibit | | | |
| P-21068 | 21068 | ENDO-CHI_LIT-00473817 | | | endo-romaine-009 | Deposition Exhibit | | | |
| P-21069 | 21070 | ENDO-CHI_LIT-00526010 | | | endo-shusterman-034 | Deposition Exhibit | | | |
| P-21070 | 21072 | ENDO-CHI_LIT-00537916 | | | endo-vitanza-029 | Deposition Exhibit | | | |
| P-21071 | 21074 | ENDO-CHI_LIT-00538441 | | | endo-lortie-023 | Deposition Exhibit | | | |
| P-21072 | 21076 | ENDO-CHI_LIT-00541205 | ENDO-CHI_LIT-00541210 | | 0 | Single Document | | | |
| P-21073 | 21077 | ENDO-CHI_LIT-00541959 | ENDO-CHI_LIT-00542048 | 12/3/2001 | Pain: Current Understanding of Assessment, Management and Treatments | Single Document | | | |
| P-21074 | 21078 | ENDO-CHI_LIT-00543478 | | | endo-romaine-025 | Deposition Exhibit | | | |
| P-21075 | 21085 | ENDO-CHI_LIT-00543668 | | | endo-kitlinski-009 | Deposition Exhibit | | | |
| P-21076 | 21087 | ENDO-CHI_LIT-00544711 | ENDO-CHI_LIT-00544720 | 1/0/1900 | 0 | Single Document | | | |
| P-21077 | 21088 | ENDO-CHI_LIT-00545916 | | | endo-vitanza-004 | Deposition Exhibit | | | |
| P-21078 | 21093 | ENDO-CHI_LIT-00547543 | | | endo-campanelli-050 | Deposition Exhibit | | | |
| P-21079 | 21102 | ENDO-CHI_LIT-00549936 | | | endo-jackson-027 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21080 | 21104 | ENDO-CHI_LIT-00550036 | | | endo-vitanza-014 | Deposition Exhibit | | | |
| P-21081 | 21106 | ENDO-CHI_LIT-00550851 | ENDO-CHI_LIT-00550882 | 11/17/2006 | FW: Opana Survey | Family Range | | | |
| P-21082 | 21107 | ENDO-CHI_LIT-00552601 | | | endo-bingol-006 | Deposition Exhibit | | | |
| P-21083 | 21109 | ENDO-CHI_LIT-00552969 | ENDO-CHI_LIT-00552970 | 7/15/2005 | 2006 Opana Biz Plan 1.ppt | Family Range | | | |
| P-21084 | 21110 | ENDO-CHI_LIT-00555276 | | | endo-vitanza-013 | Deposition Exhibit | | | |
| P-21085 | 21112 | ENDO-OPIOID | | | endo-shusterman-067 | Deposition Exhibit | | | |
| P-21086 | 21114 | ENDO-OPIOID MDL-00156150 | | | endo-stevenson-025 | Deposition Exhibit | | | |
| P-21087 | 21116 | ENDO-OPIOID MDL-00860303 | | | endo-stevenson-004 | Deposition Exhibit | | | |
| P-21088 | 21118 | ENDO-OPIOID MDL-0111200 | | | endo-shusterman-061 | Deposition Exhibit | | | |
| P-21089 | 21120 | ENDO-OPIOID MDL-0116062 | | | endo-shusterman-055 | Deposition Exhibit | | | |
| P-21090 | 21122 | ENDO-OPIOID MDL-0138173 | | | endo-shusterman-051 | Deposition Exhibit | | | |
| P-21091 | 21124 | ENDO-OPIOID MDL-0138183 | | | endo-vitanza-045 | Deposition Exhibit | | | |
| P-21092 | 21126 | ENDO-OPIOID MDL-013976 | | | endo-shusterman-054 | Deposition Exhibit | | | |
| P-21093 | 21128 | ENDO-OPIOID MDL-01500831 | | | endo-stevenson-016 | Deposition Exhibit | | | |
| P-21094 | 21130 | ENDO-OPIOID MDL-02843461 | | | endo-stevenson-039 | Deposition Exhibit | | | |
| P-21095 | 21132 | ENDO-OPIOID_MDL-00673566 | ENDO-OPIOID_MDL-00673566 | | Opana ER Call Data - OH.xlsx | Single Document | | | |
| P-21096 | 21134 | ENDO-OPIOID_01501935 | | | endo-vitanza-015 | Deposition Exhibit | | | |
| P-21097 | 21136 | ENDO-OPIOID_MD | | | endo-lortie-058 | Deposition Exhibit | | | |
| P-21098 | 21138 | ENDO-OPIOID_MDL-00856825 | | | endo-stevenson-026 | Deposition Exhibit | | | |
| P-21099 | 21140 | ENDO-OPIOID_MDL_02607881 | | | endo-munroe-039 | Deposition Exhibit | | | |
| P-21100 | 21142 | ENDO-OPIOID_MDL_02607915 | | | endo-munroe-037 | Deposition Exhibit | | | |
| P-21101 | 21144 | ENDO-OPIOID_MDL_02975968 | | | par-norton-008 | Deposition Exhibit | | | |
| P-21102 | 21146 | ENDO-OPIOID_MDL_04908487 | | | endo-kitlinski-048 | Deposition Exhibit | | | |
| P-21103 | 21148 | ENDO-OPIOID_MDL_DEPONENT-000000184 | | | endo-kitlinski-052 | Deposition Exhibit | | | |
| P-21104 | 21150 | ENDO-OPIOID_MDL_DEPONENT-000000300 | | | endo-jackson-001 | Deposition Exhibit | | | |
| P-21105 | 21152 | ENDO-OPIOID_MDL_DEPONENT-000015904 | | | endo-kitlinski-046 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21106 | 21154 | ENDO-OPIOID_MDL_DEPONENT-000019247 | | | endo-shusterman-002 | Deposition Exhibit | | | |
| P-21107 | 21156 | ENDO-OPIOID_MDL_DEPONENT-000019346 | | | endo-lortie-004 | Deposition Exhibit | | | |
| P-21108 | 21158 | ENDO-OPIOID_MDL-00076365 | | | endo-craven-017 | Deposition Exhibit | | | |
| P-21109 | 21160 | ENDO-OPIOID_MDL-00156028 | ENDO-OPIOID_MDL-00156035 | 9/15/2000 | 20000620-FDA-Meeting-Minutes-20000511-Meeting.pdf | Single Document | | | |
| P-21110 | 21161 | ENDO-OPIOID_MDL-00159347 | | | endo-barto-003 | Deposition Exhibit | | | |
| P-21111 | 21164 | ENDO-OPIOID_MDL-00235234 | ENDO-OPIOID_MDL-00235278 | 3/16/2009 | drugabuse.pdf | Single Document | | | |
| P-21112 | 21165 | ENDO-OPIOID_MDL-00235350 | ENDO-OPIOID_MDL-00235355 | 3/16/2009 | 1956CoblentzNEJMed.pdf | Single Document | | | |
| P-21113 | 21166 | ENDO-OPIOID_MDL-0029 | | | endo-barto-020 | Deposition Exhibit | | | |
| P-21114 | 21168 | ENDO-OPIOID_MDL-00291042 | | | endo-lortie-026 | Deposition Exhibit | | | |
| P-21115 | 21170 | ENDO-OPIOID_MDL-00298948 | | | endo-lortie-028 | Deposition Exhibit | | | |
| P-21116 | 21173 | ENDO-OPIOID_MDL-00299009 | | | endo-lortie-027 | Deposition Exhibit | | | |
| P-21117 | 21176 | ENDO-OPIOID_MDL-00299857 | | | endo-walker-031 | Deposition Exhibit | | | |
| P-21118 | 21178 | ENDO-OPIOID_MDL-00299955 | | | endo-barto-014 | Deposition Exhibit | | | |
| P-21119 | 21180 | ENDO-OPIOID_MDL-00350952 | | | endo-chapman-028 | Deposition Exhibit | | | |
| P-21120 | 21183 | ENDO-OPIOID_MDL-00361036 | | | endo-romaine-051 | Deposition Exhibit | | | |
| P-21121 | 21185 | ENDO-OPIOID_MDL-00364350 | | | endo-barto-019 | Deposition Exhibit | | | |
| P-08250 | 21187 | ENDO-OPIOID_MDL-00451333 | ENDO-OPIOID_MDL-00451380 | 5/14/2009 | FW: DEA 3218 presentation.ppt | Family Range | | | |
| P-21122 | 21195 | ENDO-OPIOID_MDL-00468003 | | | endo-romaine-017 | Deposition Exhibit | | | |
| P-21123 | 21197 | ENDO-OPIOID_MDL-00580306 | | | mallinckrodt-jackson-021 | Deposition Exhibit | | | |
| P-21124 | 21199 | ENDO-OPIOID_MDL-00627678 | | | endo-campanelli-001 | Deposition Exhibit | | | |
| P-21125 | 21201 | ENDO-OPIOID_MDL-00644449 | | | endo-romaine-033 | Deposition Exhibit | | | |
| P-21126 | 21203 | ENDO-OPIOID_MDL-00654219 | ENDO-OPIOID_MDL-00654269 | 11/1/2011 | APF policymakers-guide.pdf | Single Document | | | |
| P-21127 | 21204 | ENDO-OPIOID_MDL-00682574 | | | endo-jackson-020 | Deposition Exhibit | | | |
| P-21128 | 21206 | ENDO-OPIOID_MDL-00683203 | | | endo-jackson-019 | Deposition Exhibit | | | |
| P-21129 | 21208 | ENDO-OPIOID_MDL-0068400 | | | endo-romaine-018 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21130 | 21210 | ENDO-OPIOID_MDL-00685033 | | | endo-romaine-040 | Deposition Exhibit | | | |
| P-21131 | 21212 | ENDO-OPIOID_MDL-0068620 | | | endo-romaine-019 | Deposition Exhibit | | | |
| P-21132 | 21214 | ENDO-OPIOID_MDL-00686202 | | | endo-barto-035 | Deposition Exhibit | | | |
| P-21133 | 21216 | ENDO-OPIOID_MDL-00773070 | | | endo-jackson-039 | Deposition Exhibit | | | |
| P-21134 | 21218 | ENDO-OPIOID_MDL-00773078 | | | endo-romaine-038 | Deposition Exhibit | | | |
| P-21135 | 21220 | ENDO-OPIOID_MDL-00774063 | | | endo-lortie-048 | Deposition Exhibit | | | |
| P-21136 | 21222 | ENDO-OPIOID_MDL-00774115 | | | endo-jackson-023 | Deposition Exhibit | | | |
| P-21137 | 21224 | ENDO-OPIOID_MDL-00817302 | | | endo-romaine-043 | Deposition Exhibit | | | |
| P-21138 | 21226 | ENDO-OPIOID_MDL-0083549 | | | endo-shusterman-047 | Deposition Exhibit | | | |
| P-21139 | 21228 | ENDO-OPIOID_MDL-00849177 | | | endo-shusterman-012 | Deposition Exhibit | | | |
| P-21140 | 21230 | ENDO-OPIOID_MDL-00852918 | | | endo-walker-035 | Deposition Exhibit | | | |
| P-21141 | 21232 | ENDO-OPIOID_MDL-00856649 | | | mallinckrodt-wickline-018 | Deposition Exhibit | | | |
| P-21142 | 21234 | ENDO-OPIOID_MDL-00856807 | | | endo-romaine-035 | Deposition Exhibit | | | |
| P-21143 | 21236 | ENDO-OPIOID_MDL-00858402 | | | endo-romaine-029 | Deposition Exhibit | | | |
| P-21144 | 21238 | ENDO-OPIOID_MDL-00860364 | | | endo-campanelli-013 | Deposition Exhibit | | | |
| P-21145 | 21240 | ENDO-OPIOID_MDL-00869053 | | | endo-romaine-034 | Deposition Exhibit | | | |
| P-21146 | 21244 | ENDO-OPIOID_MDL-00877265 | | | endo-stevenson-030 | Deposition Exhibit | | | |
| P-21147 | 21246 | ENDO-OPIOID_MDL-0087867 | | | endo-romaine-026 | Deposition Exhibit | | | |
| P-21148 | 21248 | ENDO-OPIOID_MDL-00879677 | | | endo-vitanza-010 | Deposition Exhibit | | | |
| P-21149 | 21250 | ENDO-OPIOID_MDL-0088026 | | | endo-romaine-028 | Deposition Exhibit | | | |
| P-21150 | 21252 | ENDO-OPIOID_MDL-00880276 | | | mallinckrodt-wickline-016 | Deposition Exhibit | | | |
| P-21151 | 21254 | ENDO-OPIOID_MDL-00880735 | | | endo-bingol-013 | Deposition Exhibit | | | |
| P-21152 | 21256 | ENDO-OPIOID_MDL-00881701 | | | endo-romaine-013 | Deposition Exhibit | | | |
| P-21153 | 21258 | ENDO-OPIOID_MDL-00903642 | | | endo-shusterman-015 | Deposition Exhibit | | | |
| P-21154 | 21260 | ENDO-OPIOID_MDL-00910316 | | | endo-chapman-045 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21155 | 21262 | ENDO-OPIOID_MDL-00913425 | | | endo-shusterman-019 | Deposition Exhibit | | | |
| P-21156 | 21264 | ENDO-OPIOID_MDL-00944328 | | | endo-vitanza-035 | Deposition Exhibit | | | |
| P-21157 | 21266 | ENDO-OPIOID_MDL-00945817 | | | endo-vitanza-032 | Deposition Exhibit | | | |
| P-21158 | 21268 | ENDO-OPIOID_MDL-00961320 | | | endo-bingol-029 | Deposition Exhibit | | | |
| P-21159 | 21270 | ENDO-OPIOID_MDL-00967637 | | | endo-jackson-033 | Deposition Exhibit | | | |
| P-21160 | 21272 | ENDO-OPIOID_MDL-00982037 | | | endo-bingol-028 | Deposition Exhibit | | | |
| P-21161 | 21274 | ENDO-OPIOID_MDL-00992589 | | | endo-lortie-053 | Deposition Exhibit | | | |
| P-21162 | 21276 | ENDO-OPIOID_MDL-00996815 | ENDO-OPIOID_MDL-00996815 | 10/24/2008 | RE: thank you to Endo from June Dahl, Mary Bennett & Scott Fishman | Single Document | | | |
| P-21163 | 21277 | ENDO-OPIOID_MDL-00999189 | | | endo-bingol-034 | Deposition Exhibit | | | |
| P-21164 | 21279 | ENDO-OPIOID_MDL-01001527 | | | endo-bingol-012 | Deposition Exhibit | | | |
| P-21165 | 21281 | ENDO-OPIOID_MDL-01005844 | | | endo-romaine-052 | Deposition Exhibit | | | |
| P-21166 | 21283 | ENDO-OPIOID_MDL-01006528 | | | endo-romaine-050 | Deposition Exhibit | | | |
| P-21167 | 21285 | ENDO-OPIOID_MDL-01007694 | | | endo-romaine-056 | Deposition Exhibit | | | |
| P-21168 | 21287 | ENDO-OPIOID_MDL-01018226 | | | endo-romaine-053 | Deposition Exhibit | | | |
| P-21169 | 21289 | ENDO-OPIOID_MDL-01030692 | | | endo-walker-029 | Deposition Exhibit | | | |
| P-21170 | 21291 | ENDO-OPIOID_MDL-01033927 | | | endo-walker-030 | Deposition Exhibit | | | |
| P-21171 | 21293 | ENDO-OPIOID_MDL-01053311 | | | endo-vitanza-011 | Deposition Exhibit | | | |
| P-21172 | 21295 | ENDO-OPIOID_MDL-01053770 | ENDO-OPIOID_MDL-01053770 | 2/13/2007 | 2007 Opana ER Faculty: National KOLs | Single Document | | | |
| P-21173 | 21296 | ENDO-OPIOID_MDL-01056072 | | | endo-jackson-006 | Deposition Exhibit | | | |
| P-08329 | 21298 | ENDO-OPIOID_MDL-01056075 | ENDO-OPIOID_MDL-01056200 | 3/18/2013 | Third Amendment to McKesson DSA-executed.pdf | Family Range | | | |
| P-21174 | 21344 | ENDO-OPIOID_MDL-01057594 | | | endo-jackson-035 | Deposition Exhibit | | | |
| P-21175 | 21346 | ENDO-OPIOID_MDL-01066072 | | | endo-lortie-017 | Deposition Exhibit | | | |
| P-21176 | 21348 | ENDO-OPIOID_MDL-01066310 | | | endo-jackson-031 | Deposition Exhibit | | | |
| P-21177 | 21350 | ENDO-OPIOID_MDL-01066890 | | | endo-jackson-032 | Deposition Exhibit | | | |
| P-21178 | 21352 | ENDO-OPIOID_MDL-01094008 | | | mallinckrodt-jackson-022 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21179 | 21354 | ENDO-OPIOID_MDL-01094127 | ENDO-OPIOID_MDL-01094128 | 1/2/2007 | OPANA ER Advisory Board - Recommendations by 1/4/07 | Family Range | | | |
| P-21180 | 21358 | ENDO-OPIOID_MDL-01107674 | | | endo-shusterman-035 | Deposition Exhibit | | | |
| P-21181 | 21360 | ENDO-OPIOID_MDL-0111843 | | | endo-shusterman-058 | Deposition Exhibit | | | |
| P-21182 | 21362 | ENDO-OPIOID_MDL-01127252 | | | endo-jackson-021 | Deposition Exhibit | | | |
| P-21183 | 21364 | ENDO-OPIOID_MDL-01134277 | | | endo-munroe-031 | Deposition Exhibit | | | |
| P-21184 | 21368 | ENDO-OPIOID_MDL-01134340 | | | endo-barto-027 | Deposition Exhibit | | | |
| P-21185 | 21370 | ENDO-OPIOID_MDL-01138715 | | | endo-barto-034 | Deposition Exhibit | | | |
| P-21186 | 21372 | ENDO-OPIOID_MDL-01139609 | | | endo-campanelli-102 | Deposition Exhibit | | | |
| P-21187 | 21374 | ENDO-OPIOID_MDL-01139611 | | | endo-jackson-007 | Deposition Exhibit | | | |
| P-21188 | 21381 | ENDO-OPIOID_MDL-01141511 | | | endo-bingol-010 | Deposition Exhibit | | | |
| P-21189 | 21383 | ENDO-OPIOID_MDL-01149359 | | | endo-shusterman-003 | Deposition Exhibit | | | |
| P-21190 | 21385 | ENDO-OPIOID_MDL-01180596 | | | endo-chapman-047 | Deposition Exhibit | | | |
| P-21191 | 21387 | ENDO-OPIOID_MDL-0118681 | | | endo-shusterman-066 | Deposition Exhibit | | | |
| P-21192 | 21389 | ENDO-OPIOID_MDL-0119938 | | | endo-shusterman-079 | Deposition Exhibit | | | |
| P-21193 | 21391 | ENDO-OPIOID_MDL-01211912 | | | endo-lortie-042 | Deposition Exhibit | | | |
| P-21194 | 21393 | ENDO-OPIOID_MDL-01211917 | | | endo-lortie-044 | Deposition Exhibit | | | |
| P-21195 | 21395 | ENDO-OPIOID_MDL-01221985 | | | endo-shusterman-039 | Deposition Exhibit | | | |
| P-21196 | 21397 | ENDO-OPIOID_MDL-01230052 | | | endo-lortie-046 | Deposition Exhibit | | | |
| P-21197 | 21399 | ENDO-OPIOID_MDL-01232762 | | | endo-campanelli-504 | Deposition Exhibit | | | |
| P-21198 | 21401 | ENDO-OPIOID_MDL-01236378 | | | endo-chapman-048 | Deposition Exhibit | | | |
| P-21199 | 21403 | ENDO-OPIOID_MDL-0123950 | | | endo-shusterman-063 | Deposition Exhibit | | | |
| P-21200 | 21405 | ENDO-OPIOID_MDL-01239749 | | | endo-macrides-053 | Deposition Exhibit | | | |
| P-21201 | 21407 | ENDO-OPIOID_MDL-01239751 | | | endo-walker-032 | Deposition Exhibit | | | |
| P-21202 | 21409 | ENDO-OPIOID_MDL-01294267 | | | endo-shusterman-022 | Deposition Exhibit | | | |
| P-21203 | 21411 | ENDO-OPIOID_MDL-01333143 | | | endo-lortie-057 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08489 | 21413 | ENDO-OPIOID_MDL-01334030 | ENDO-OPIOID_MDL-01334124 | 2/5/2015 | Risk Management | Family Range | | | |
| P-21204 | 21417 | ENDO-OPIOID_MDL-01377402 | | | endo-chapman-041 | Deposition Exhibit | | | |
| P-21205 | 21419 | ENDO-OPIOID_MDL-01380250 | | | endo-chapman-042 | Deposition Exhibit | | | |
| P-21206 | 21421 | ENDO-OPIOID_MDL-01381836 | | | endo-chapman-043 | Deposition Exhibit | | | |
| P-21207 | 21423 | ENDO-OPIOID_MDL-013984 | | | endo-macrides-052 | Deposition Exhibit | | | |
| P-21208 | 21425 | ENDO-OPIOID_MDL-01407625 | | | endo-craven-016 | Deposition Exhibit | | | |
| P-21209 | 21427 | ENDO-OPIOID_MDL-01408360 | | | endo-vitanza-036 | Deposition Exhibit | | | |
| P-21210 | 21429 | ENDO-OPIOID_MDL-01448657 | | | endo-munroe-026 | Deposition Exhibit | | | |
| P-21211 | 21431 | ENDO-OPIOID_MDL-01459827 | | | endo-campanelli-502 | Deposition Exhibit | | | |
| P-21212 | 21433 | ENDO-OPIOID_MDL-0146381 | | | endo-shusterman-076 | Deposition Exhibit | | | |
| P-21213 | 21435 | ENDO-OPIOID_MDL-01463855 | | | endo-campanelli-040 | Deposition Exhibit | | | |
| P-21214 | 21438 | ENDO-OPIOID_MDL-01463856 | | | endo-barto-018 | Deposition Exhibit | | | |
| P-21215 | 21440 | ENDO-OPIOID_MDL-01485618 | | | endo-munroe-029 | Deposition Exhibit | | | |
| P-21216 | 21442 | ENDO-OPIOID_MDL-01485646 | | | purdue-rosen-022 | Deposition Exhibit | | | |
| P-21217 | 21447 | ENDO-OPIOID_MDL-01485661 | | | endo-lortie-051 | Deposition Exhibit | | | |
| P-21218 | 21449 | ENDO-OPIOID_MDL-01485726 | | | endo-chapman-011 | Deposition Exhibit | | | |
| P-21219 | 21451 | ENDO-OPIOID_MDL-0148928 | | | endo-vitanza-043 | Deposition Exhibit | | | |
| P-08499 | 21453 | ENDO-OPIOID_MDL-01500830 | ENDO-OPIOID_MDL-01500937 | 8/16/2005 | FW: EN3218 | Family Range | | | |
| P-08500 | 21455 | ENDO-OPIOID_MDL-01500831 | | | endo-lortie-072 | Deposition Exhibit | | | |
| P-21220 | 21463 | ENDO-OPIOID_MDL-01519876 | | | endo-shusterman-077 | Deposition Exhibit | | | |
| P-21221 | 21465 | ENDO-OPIOID_MDL-01552423 | | | endo-lortie-040 | Deposition Exhibit | | | |
| P-21222 | 21467 | ENDO-OPIOID_MDL-01563548 | | | endo-lortie-047 | Deposition Exhibit | | | |
| P-21223 | 21469 | ENDO-OPIOID_MDL-01586195 | | | endo-shusterman-071 | Deposition Exhibit | | | |
| P-21224 | 21471 | ENDO-OPIOID_MDL-01592642 | | | endo-shusterman-021 | Deposition Exhibit | | | |
| P-21225 | 21473 | ENDO-OPIOID_MDL-01594917 | | | endo-bingol-021 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21226 | 21475 | ENDO-OPIOID_MDL-01603682 | | | endo-chapman-036 | Deposition Exhibit | | | |
| P-21227 | 21477 | ENDO-OPIOID_MDL-01605852 | | | endo-campanelli-022 | Deposition Exhibit | | | |
| P-21228 | 21483 | ENDO-OPIOID_MDL-01605952 | ENDO-OPIOID_MDL-01605958 | 10/28/2003 | B002 newsletter final2sanspage7.pdf | Single Document | | | |
| P-21229 | 21484 | ENDO-OPIOID_MDL-01607843 | ENDO-OPIOID_MDL-01607845 | 12/30/2010 | EG-1327 Federation of State Medical Boards.pdf | Single Document | | | |
| P-08502 | 21485 | ENDO-OPIOID_MDL-01610298 | ENDO-OPIOID_MDL-01610303 | 12/12/2012 | 10thanniversaryfund.pdf | Single Document | | | |
| P-21230 | 21487 | ENDO-OPIOID_MDL-01624794 | | | endo-craven-011 | Deposition Exhibit | | | |
| P-21231 | 21489 | ENDO-OPIOID_MDL-01652584 | | | endo-kitlinski-037 | Deposition Exhibit | | | |
| P-21232 | 21491 | ENDO-OPIOID_MDL-01655584 | | | endo-romaine-014 | Deposition Exhibit | | | |
| P-21233 | 21493 | ENDO-OPIOID_MDL-01656768 | | | endo-kitlinski-029 | Deposition Exhibit | | | |
| P-21234 | 21495 | ENDO-OPIOID_MDL-01680920 | | | endo-walker-013 | Deposition Exhibit | | | |
| P-21235 | 21497 | ENDO-OPIOID_MDL-01681499 | | | endo-walker-026 | Deposition Exhibit | | | |
| P-21236 | 21499 | ENDO-OPIOID_MDL-01692316 | | | endo-lortie-070 | Deposition Exhibit | | | |
| P-21237 | 21507 | ENDO-OPIOID_MDL-01706006 | | | endo-macrides-008 | Deposition Exhibit | | | |
| P-08517 | 21511 | ENDO-OPIOID_MDL-01706007 | ENDO-OPIOID_MDL-01706011 | 10/2/2003 | Revised Endo/DEA Meeting minutes re: Oxycodone ER launch | Single Document | | | |
| P-21238 | 21513 | ENDO-OPIOID_MDL-01709708 | | | endo-stevenson-020 | Deposition Exhibit | | | |
| P-21239 | 21515 | ENDO-OPIOID_MDL-01710787 | | | endo-barto-010 | Deposition Exhibit | | | |
| P-21240 | 21517 | ENDO-OPIOID_MDL-01716696 | | | endo-stevenson-034 | Deposition Exhibit | | | |
| P-21241 | 21519 | ENDO-OPIOID_MDL-01723746 | | | endo-bingol-015 | Deposition Exhibit | | | |
| P-21242 | 21521 | ENDO-OPIOID_MDL-01731966 | | | endo-shusterman-016 | Deposition Exhibit | | | |
| P-21243 | 21523 | ENDO-OPIOID_MDL-01734713 | | | endo-shusterman-001 | Deposition Exhibit | | | |
| P-21244 | 21525 | ENDO-OPIOID_MDL-0173475 | | | endo-shusterman-064 | Deposition Exhibit | | | |
| P-21245 | 21527 | ENDO-OPIOID_MDL-01769386 | | | endo-kitlinski-050 | Deposition Exhibit | | | |
| P-21246 | 21529 | ENDO-OPIOID_MDL-01808034 | | | endo-shusterman-078 | Deposition Exhibit | | | |
| P-21247 | 21531 | ENDO-OPIOID_MDL-01846036 | | | endo-campanelli-507 | Deposition Exhibit | | | |
| P-21248 | 21533 | ENDO-OPIOID_MDL-01850689 | | | endo-craven-027 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21249 | 21535 | ENDO-OPIOID_MDL-01853466 | | | endo-craven-025 | Deposition Exhibit | | | |
| P-21250 | 21537 | ENDO-OPIOID_MDL-01853523 | | | endo-craven-005 | Deposition Exhibit | | | |
| P-21251 | 21539 | ENDO-OPIOID_MDL-01861269 | | | endo-jackson-034 | Deposition Exhibit | | | |
| P-21252 | 21543 | ENDO-OPIOID_MDL-01861288 | | | endo-romaine-060 | Deposition Exhibit | | | |
| P-21253 | 21545 | ENDO-OPIOID_MDL-01865178 | | | endo-vitanza-003 | Deposition Exhibit | | | |
| P-21254 | 21547 | ENDO-OPIOID_MDL-01867350 | | | endo-romaine-049 | Deposition Exhibit | | | |
| P-21255 | 21549 | ENDO-OPIOID_MDL-01902150 | | | endo-lortie-041 | Deposition Exhibit | | | |
| P-21256 | 21551 | ENDO-OPIOID_MDL-01902659 | | | endo-munroe-025 | Deposition Exhibit | | | |
| P-21257 | 21555 | ENDO-OPIOID_MDL-01905809 | | | endo-macrides-056 | Deposition Exhibit | | | |
| P-21258 | 21557 | ENDO-OPIOID_MDL-01915129 | | | mallinckrodt-wickline-019 | Deposition Exhibit | | | |
| P-21259 | 21559 | ENDO-OPIOID_MDL-01928261 | | | endo-kitlinski-039 | Deposition Exhibit | | | |
| P-21260 | 21561 | ENDO-OPIOID_MDL-01928285 | | | endo-kitlinski-028 | Deposition Exhibit | | | |
| P-21261 | 21565 | ENDO-OPIOID_MDL-01941783 | | | endo-lortie-055 | Deposition Exhibit | | | |
| P-21262 | 21567 | ENDO-OPIOID_MDL-01964414 | | | mallinckrodt-jackson-020 | Deposition Exhibit | | | |
| P-21263 | 21569 | ENDO-OPIOID_MDL-01968614 | | | endo-romaine-037 | Deposition Exhibit | | | |
| P-21264 | 21571 | ENDO-OPIOID_MDL-01969698 | | | endo-romaine-048 | Deposition Exhibit | | | |
| P-21265 | 21573 | ENDO-OPIOID_MDL-02000062 | | | endo-walker-011 | Deposition Exhibit | | | |
| P-21266 | 21575 | ENDO-OPIOID_MDL-02002513 | | | endo-kitlinski-007 | Deposition Exhibit | | | |
| P-21267 | 21578 | ENDO-OPIOID_MDL-02002702 | | | endo-kitlinski-026 | Deposition Exhibit | | | |
| P-21268 | 21580 | ENDO-OPIOID_MDL-0205557 | | | endo-vitanza-040 | Deposition Exhibit | | | |
| P-21269 | 21582 | ENDO-OPIOID_MDL-02062332 | | | endo-walker-025 | Deposition Exhibit | | | |
| P-21270 | 21584 | ENDO-OPIOID_MDL-02069378 | | | endo-barto-032 | Deposition Exhibit | | | |
| P-21271 | 21586 | ENDO-OPIOID_MDL-02086096 | | | endo-campanelli-049 | Deposition Exhibit | | | |
| P-21272 | 21590 | ENDO-OPIOID_MDL-02098725 | | | endo-lortie-012 | Deposition Exhibit | | | |
| P-21273 | 21592 | ENDO-OPIOID_MDL-02117646 | | | endo-shusterman-040 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21274 | 21594 | ENDO-OPIOID_MDL-02144858 | | | endo-chapman-003 | Deposition Exhibit | | | |
| P-21275 | 21596 | ENDO-OPIOID_MDL-02146238 | | | endo-lortie-010 | Deposition Exhibit | | | |
| P-21276 | 21598 | ENDO-OPIOID_MDL-02147122 | | | endo-romaine-012 | Deposition Exhibit | | | |
| P-21277 | 21600 | ENDO-OPIOID_MDL-02148237 | | | endo-craven-012 | Deposition Exhibit | | | |
| P-21278 | 21602 | ENDO-OPIOID_MDL-02162731 | | | endo-campanelli-047 | Deposition Exhibit | | | |
| P-21279 | 21608 | ENDO-OPIOID_MDL-02181523 | ENDO-OPIOID_MDL-02181523 | 1/9/2010 | Weekly Prescriber Sales Report.xls | Single Document | | | |
| P-21280 | 21610 | ENDO-OPIOID_MDL-02182533 | | | endo-lortie-013 | Deposition Exhibit | | | |
| P-21281 | 21612 | ENDO-OPIOID_MDL-02206602 | | | endo-kitlinski-013 | Deposition Exhibit | | | |
| P-21282 | 21614 | ENDO-OPIOID_MDL-0221073 | | | endo-munroe-004 | Deposition Exhibit | | | |
| P-21283 | 21616 | ENDO-OPIOID_MDL-02210851 | | | purdue-rosen-017 | Deposition Exhibit | | | |
| P-21284 | 21618 | ENDO-OPIOID_MDL-02210853 | | | endo-munroe-018 | Deposition Exhibit | | | |
| P-21285 | 21620 | ENDO-OPIOID_MDL-02212973 | | | endo-munroe-011 | Deposition Exhibit | | | |
| P-21286 | 21622 | ENDO-OPIOID_MDL-02219848 | | | allergan-napoli-014 | Deposition Exhibit | | | |
| P-21287 | 21624 | ENDO-OPIOID_MDL-02228542 | ENDO-OPIOID_MDL-02228542 | 10/7/2003 | Presentation for Endo Website | Single Document | | | |
| P-21288 | 21625 | ENDO-OPIOID_MDL-02230226 | | | endo-stevenson-027 | Deposition Exhibit | | | |
| P-21289 | 21627 | ENDO-OPIOID_MDL-02255331 | | | endo-campanelli-034 | Deposition Exhibit | | | |
| P-21290 | 21629 | ENDO-OPIOID_MDL-02255384 | | | endo-stevenson-032 | Deposition Exhibit | | | |
| P-21291 | 21631 | ENDO-OPIOID_MDL-02255803 | | | endo-stevenson-033 | Deposition Exhibit | | | |
| P-21292 | 21633 | ENDO-OPIOID_MDL-02261843 | | | endo-kitlinski-011 | Deposition Exhibit | | | |
| P-21293 | 21636 | ENDO-OPIOID_MDL-02278909 | | | endo-macrides-042 | Deposition Exhibit | | | |
| P-08528 | 21640 | ENDO-OPIOID_MDL-02290109 | ENDO-OPIOID_MDL-02290110 | 8/30/2017 | Pricing Proposal Submission - OPANA ER Wholesaler Promotion FINAL.pdf | Single Document | | | |
| P-21294 | 21642 | ENDO-OPIOID_MDL-02293305 | | | endo-munroe-032 | Deposition Exhibit | | | |
| P-21295 | 21646 | ENDO-OPIOID_MDL-02297404 | | | endo-munroe-033 | Deposition Exhibit | | | |
| P-21296 | 21648 | ENDO-OPIOID_MDL-02312040 | | | endo-romaine-032 | Deposition Exhibit | | | |
| P-21297 | 21650 | ENDO-OPIOID_MDL-02314929 | | | endo-romaine-042 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21298 | 21652 | ENDO-OPIOID_MDL-02317224 | | | endo-romaine-054 | Deposition Exhibit | | | |
| P-21299 | 21654 | ENDO-OPIOID_MDL-02317399 | | | mallinckrodt-wickline-017 | Deposition Exhibit | | | |
| P-21300 | 21656 | ENDO-OPIOID_MDL-02321633 | | | endo-craven-004 | Deposition Exhibit | | | |
| P-21301 | 21658 | ENDO-OPIOID_MDL-02322605 | | | endo-craven-019 | Deposition Exhibit | | | |
| P-21302 | 21660 | ENDO-OPIOID_MDL-02324335 | | | endo-romaine-036 | Deposition Exhibit | | | |
| P-21303 | 21664 | ENDO-OPIOID_MDL-02343835 | | | endo-kitlinski-051 | Deposition Exhibit | | | |
| P-21304 | 21666 | ENDO-OPIOID_MDL-02344002 | | | endo-kitlinski-003 | Deposition Exhibit | | | |
| P-21305 | 21671 | ENDO-OPIOID_MDL-02380019 | | | walmart-coleman-012 | Deposition Exhibit | | | |
| P-21306 | 21673 | ENDO-OPIOID_MDL-02384254 | | | walmart-coleman-013 | Deposition Exhibit | | | |
| P-21307 | 21675 | ENDO-OPIOID_MDL-02389733 | | | walmart-coleman-014 | Deposition Exhibit | | | |
| P-21308 | 21677 | ENDO-OPIOID_MDL-02426078 | | | endo-walker-018 | Deposition Exhibit | | | |
| P-21309 | 21679 | ENDO-OPIOID_MDL-02426557 | | | endo-walker-017 | Deposition Exhibit | | | |
| P-21310 | 21681 | ENDO-OPIOID_MDL-024324 | | | endo-vitanza-037 | Deposition Exhibit | | | |
| P-21311 | 21683 | ENDO-OPIOID_MDL-02448133 | | | endo-walker-007 | Deposition Exhibit | | | |
| P-21312 | 21685 | ENDO-OPIOID_MDL-02452937 | | | endo-barto-039 | Deposition Exhibit | | | |
| P-21313 | 21687 | ENDO-OPIOID_MDL-02489842 | | | endo-romaine-006 | Deposition Exhibit | | | |
| P-21314 | 21691 | ENDO-OPIOID_MDL-02503568 | ENDO-OPIOID_MDL-02503568 | 3/25/2009 | Weekly Prescriber Sales Report.xls | Single Document | | | |
| P-21315 | 21693 | ENDO-OPIOID_MDL-02601542 | | | endo-munroe-046 | Deposition Exhibit | | | |
| P-21316 | 21695 | ENDO-OPIOID_MDL-02667004 | | | endo-munroe-045 | Deposition Exhibit | | | |
| P-21317 | 21697 | ENDO-OPIOID_MDL-02667006 | | | endo-campanelli-505 | Deposition Exhibit | | | |
| P-21318 | 21699 | ENDO-OPIOID_MDL-02667012 | | | endo-lortie-059 | Deposition Exhibit | | | |
| P-21319 | 21701 | ENDO-OPIOID_MDL-02749345 | | | endo-vitanza-026 | Deposition Exhibit | | | |
| P-21320 | 21703 | ENDO-OPIOID_MDL-02791740 | | | endo-munroe-054 | Deposition Exhibit | | | |
| P-21321 | 21705 | ENDO-OPIOID_MDL-02795421 | | | endo-munroe-053 | Deposition Exhibit | | | |
| P-21322 | 21707 | ENDO-OPIOID_MDL-02808826 | | | purdue-rosen-018 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21323 | 21709 | ENDO-OPIOID_MDL-02816688 | ENDO-OPIOID_MDL-02816688 | 4/13/2012 | Region Opana ER Decliners04-12.xls | Single Document | | | |
| P-21324 | 21711 | ENDO-OPIOID_MDL-02816741 | | | endo-campanelli-109 | Deposition Exhibit | | | |
| P-21325 | 21713 | ENDO-OPIOID_MDL-02829098 | ENDO-OPIOID_MDL-02829114 | 1/24/2005 | Copy of Tormo 2004_Appraisal with customized CDE objectives.doc | Single Document | | | |
| P-21326 | 21714 | ENDO-OPIOID_MDL-02843475 | | | endo-stevenson-040 | Deposition Exhibit | | | |
| P-21327 | 21716 | ENDO-OPIOID_MDL-02855143 | | | endo-jackson-008 | Deposition Exhibit | | | |
| P-21328 | 21718 | ENDO-OPIOID_MDL-02883341 | | | endo-craven-023 | Deposition Exhibit | | | |
| P-21329 | 21720 | ENDO-OPIOID_MDL-02883411 | | | endo-craven-010 | Deposition Exhibit | | | |
| P-21330 | 21722 | ENDO-OPIOID_MDL-02885143 | | | endo-vitanza-034 | Deposition Exhibit | | | |
| P-21331 | 21724 | ENDO-OPIOID_MDL-02885147 | | | endo-vitanza-033 | Deposition Exhibit | | | |
| P-21332 | 21728 | ENDO-OPIOID_MDL-02924490 | | | endo-romaine-044 | Deposition Exhibit | | | |
| P-21333 | 21732 | ENDO-OPIOID_MDL-02971023 | | | endo-craven-026 | Deposition Exhibit | | | |
| P-21334 | 21734 | ENDO-OPIOID_MDL-02975958 | | | endo-macrides-019 | Deposition Exhibit | | | |
| P-21335 | 21738 | ENDO-OPIOID_MDL-02988138 | | | endo-walker-012 | Deposition Exhibit | | | |
| P-21336 | 21740 | ENDO-OPIOID_MDL-02997594 | ENDO-OPIOID_MDL-02997595 | 3/5/2011 | Weekly Prescriber Sales - Sortable TRT.xlsm | Family Range | | | |
| P-21337 | 21742 | ENDO-OPIOID_MDL-03001753 | | | mallinckrodt-wickline-020 | Deposition Exhibit | | | |
| P-21338 | 21744 | ENDO-OPIOID_MDL-03002818 | | | endo-stevenson-013 | Deposition Exhibit | | | |
| P-21339 | 21746 | ENDO-OPIOID_MDL-03003919 | | | endo-barto-007 | Deposition Exhibit | | | |
| P-21340 | 21748 | ENDO-OPIOID_MDL-03005612 | | | endo-stevenson-014 | Deposition Exhibit | | | |
| P-21341 | 21750 | ENDO-OPIOID_MDL-03006241 | | | endo-barto-004 | Deposition Exhibit | | | |
| P-21342 | 21752 | ENDO-OPIOID_MDL-03108044 | | | endo-craven-007 | Deposition Exhibit | | | |
| P-21343 | 21754 | ENDO-OPIOID_MDL-03108423 | | | endo-craven-024 | Deposition Exhibit | | | |
| P-21344 | 21756 | ENDO-OPIOID_MDL-03113787 | | | endo-barto-008 | Deposition Exhibit | | | |
| P-21345 | 21758 | ENDO-OPIOID_MDL-03138370 | | | endo-jackson-005 | Deposition Exhibit | | | |
| P-21346 | 21760 | ENDO-OPIOID_MDL-03256654 | | | endo-campanelli-044 | Deposition Exhibit | | | |
| P-21347 | 21762 | ENDO-OPIOID_MDL-03256655 | | | endo-stevenson-012 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21348 | 21764 | ENDO-OPIOID_MDL-03256784 | | | endo-stevenson-037 | Deposition Exhibit | | | |
| P-21349 | 21766 | ENDO-OPIOID_MDL-03258200 | | | endo-kitlinski-002 | Deposition Exhibit | | | |
| P-21350 | 21770 | ENDO-OPIOID_MDL-03259246 | | | endo-shusterman-006 | Deposition Exhibit | | | |
| P-21351 | 21774 | ENDO-OPIOID_MDL-03344946 | | | endo-barto-028 | Deposition Exhibit | | | |
| P-21352 | 21776 | ENDO-OPIOID_MDL-03388209 | | | endo-kitlinski-010 | Deposition Exhibit | | | |
| P-21353 | 21780 | ENDO-OPIOID_MDL-03389105 | | | endo-stevenson-038 | Deposition Exhibit | | | |
| P-21354 | 21782 | ENDO-OPIOID_MDL-03453419 | ENDO-OPIOID_MDL-03453495 | 3/9/2015 | Percocet 10-325 and 7.5-325 ANDA Approval Letter.pdf | Family Range | | | |
| P-21355 | 21783 | ENDO-OPIOID_MDL-03453422 | ENDO-OPIOID_MDL-03453495 | 3/9/2015 | Percocet 2.5-325 and 10-325 ANDA approval letter.pdf | Family Range | | | |
| P-21356 | 21784 | ENDO-OPIOID_MDL-03457780 | | | endo-barto-012 | Deposition Exhibit | | | |
| P-21357 | 21786 | ENDO-OPIOID_MDL-03571186 | | | endo-stevenson-009 | Deposition Exhibit | | | |
| P-21358 | 21788 | ENDO-OPIOID_MDL-03622975 | | | endo-craven-003 | Deposition Exhibit | | | |
| P-21359 | 21790 | ENDO-OPIOID_MDL-03705632 | | | endo-campanelli-002 | Deposition Exhibit | | | |
| P-21360 | 21792 | ENDO-OPIOID_MDL-03727328 | | | endo-shusterman-038 | Deposition Exhibit | | | |
| P-21361 | 21794 | ENDO-OPIOID_MDL-03745560 | | | endo-craven-015 | Deposition Exhibit | | | |
| P-21362 | 21796 | ENDO-OPIOID_MDL-03830727 | | | endo-craven-020 | Deposition Exhibit | | | |
| P-21363 | 21799 | ENDO-OPIOID_MDL-03839706 | | | endo-jackson-004 | Deposition Exhibit | | | |
| P-21364 | 21803 | ENDO-OPIOID_MDL-03845063 | | | endo-shusterman-056 | Deposition Exhibit | | | |
| P-21365 | 21805 | ENDO-OPIOID_MDL-03850595 | | | endo-barto-037 | Deposition Exhibit | | | |
| P-21366 | 21807 | ENDO-OPIOID_MDL-03862731 | ENDO-OPIOID_MDL-03863481 | 2/2/2011 | Opioid Handbook | Family Range | | | |
| P-21367 | 21808 | ENDO-OPIOID_MDL-03902804 | | | endo-munroe-028 | Deposition Exhibit | | | |
| P-21368 | 21813 | ENDO-OPIOID_MDL-03924784 | | | endo-stevenson-028 | Deposition Exhibit | | | |
| P-21369 | 21815 | ENDO-OPIOID_MDL-04088140 | | | endo-shusterman-026 | Deposition Exhibit | | | |
| P-21370 | 21817 | ENDO-OPIOID_MDL-04095507 | | | endo-campanelli-107 | Deposition Exhibit | | | |
| P-21371 | 21822 | ENDO-OPIOID_MDL-04110672 | | | endo-barto-005 | Deposition Exhibit | | | |
| P-21372 | 21824 | ENDO-OPIOID_MDL-04118668 | | | endo-bingol-014 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21373 | 21826 | ENDO-OPIOID_MDL-0413192 | | | endo-shusterman-052 | Deposition Exhibit | | | |
| P-21374 | 21828 | ENDO-OPIOID_MDL-04136658 | | | endo-campanelli-101 | Deposition Exhibit | | | |
| P-21375 | 21830 | ENDO-OPIOID_MDL-04137641 | | | endo-stevenson-036 | Deposition Exhibit | | | |
| P-21376 | 21832 | ENDO-OPIOID_MDL-04137791 | | | endo-campanelli-046 | Deposition Exhibit | | | |
| P-21377 | 21834 | ENDO-OPIOID_MDL-04183970 | | | walmart-coleman-011 | Deposition Exhibit | | | |
| P-21378 | 21836 | ENDO-OPIOID_MDL-04213456 | | | endo-barto-038 | Deposition Exhibit | | | |
| P-21379 | 21838 | ENDO-OPIOID_MDL-04278963 | | | endo-shusterman-059 | Deposition Exhibit | | | |
| P-21380 | 21840 | ENDO-OPIOID_MDL-04869680 | | | endo-kitlinski-006 | Deposition Exhibit | | | |
| P-21381 | 21842 | ENDO-OPIOID_MDL-04881787 | | | endo-walker-019 | Deposition Exhibit | | | |
| P-21382 | 21844 | ENDO-OPIOID_MDL-04906522 | | | mallinckrodt-wickline-015 | Deposition Exhibit | | | |
| P-21383 | 21846 | ENDO-OPIOID_MDL-04908071 | | | mallinckrodt-wickline-014 | Deposition Exhibit | | | |
| P-21384 | 21850 | ENDO-OPIOID_MDL-04908364 | ENDO-OPIOID_MDL-04908421 | 3/13/2002 | Vandal-Percocet 325 District Meetings.ppt | Family Range | | | |
| P-21385 | 21851 | ENDO-OPIOID_MDL-04908487 | | | endo-campanelli-103 | Deposition Exhibit | | | |
| P-21386 | 21854 | ENDO-OPIOID_MDL-04908522 | ENDO-OPIOID_MDL-04908590 | 4/26/2002 | FW: Copies of QBR Slides | Family Range | | | |
| P-21387 | 21855 | ENDO-OPIOID_MDL-04908831 | | | endo-romaine-020 | Deposition Exhibit | | | |
| P-21388 | 21857 | ENDO-OPIOID_MDL-04910731 | | | endo-stevenson-010 | Deposition Exhibit | | | |
| P-21389 | 21859 | ENDO-OPIOID_MDL-04911467 | | | endo-romaine-022 | Deposition Exhibit | | | |
| P-21390 | 21861 | ENDO-OPIOID_MDL-04919462 | ENDO-OPIOID_MDL-04919463 | 7/6/2006 | Welcome to Endo - Wickline.ppt | Family Range | | | |
| P-21391 | 21862 | ENDO-OPIOID_MDL-04920194 | | | endo-romaine-027 | Deposition Exhibit | | | |
| P-21392 | 21864 | ENDO-OPIOID_MDL-04920265 | | | walmart-coleman-001 | Deposition Exhibit | | | |
| P-21393 | 21866 | ENDO-OPIOID_MDL-04927196 | ENDO-OPIOID_MDL-04927248 | 4/1/2002 | Percocet Quarterly Business Review First Quarter 2002.ppt | Single Document | | | |
| P-21394 | 21867 | ENDO-OPIOID_MDL-04929187 | | | endo-romaine-021 | Deposition Exhibit | | | |
| P-21395 | 21869 | ENDO-OPIOID_MDL-04941 | | | endo-shusterman-060 | Deposition Exhibit | | | |
| P-21396 | 21871 | ENDO-OPIOID_MDL-04948416 | | | endo-lortie-043 | Deposition Exhibit | | | |
| P-21397 | 21873 | ENDO-OPIOID_MDL-04951036 | | | endo-shusterman-057 | Deposition Exhibit | | | |
| P-21398 | 21875 | ENDO-OPIOID_MDL-051 | | | endo-walker-034 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21399 | 21877 | ENDO-OPIOID_MDL-05554625 | | | endo-stevenson-005 | Deposition Exhibit | | | |
| P-21400 | 21879 | ENDO-OPIOID_MDL-05554689 | | | endo-stevenson-041 | Deposition Exhibit | | | |
| P-21401 | 21881 | ENDO-OPIOID_MDL-05589327 | | | endo-romaine-023 | Deposition Exhibit | | | |
| P-21402 | 21883 | ENDO-OPIOID_MDL-05654763 | | | endo-romaine-010 | Deposition Exhibit | | | |
| P-21403 | 21887 | ENDO-OPIOID_MDL-05948108 | | | endo-walker-014 | Deposition Exhibit | | | |
| P-21404 | 21889 | ENDO-OPIOID_MDL-05948280 | | | endo-macrides-046 | Deposition Exhibit | | | |
| P-21405 | 21891 | ENDO-OPIOID_MDL-05948286 | | | endo-walker-003 | Deposition Exhibit | | | |
| P-09072 | 21893 | ENDO-OPIOID_MDL-05948287 | ENDO-OPIOID_MDL-05948292 | 1/29/2015 | 2482_001.pdf | Single Document | | | |
| P-21406 | 21895 | ENDO-OPIOID_MDL-05950068 | | | endo-walker-008 | Deposition Exhibit | | | |
| P-21407 | 21897 | ENDO-OPIOID_MDL-05962953 | | | endo-walker-015 | Deposition Exhibit | | | |
| P-21408 | 21899 | ENDO-OPIOID_MDL-05967764 | | | endo-kitlinski-001 | Deposition Exhibit | | | |
| P-21409 | 21901 | ENDO-OPIOID_MDL-05968029 | | | endo-kitlinski-040 | Deposition Exhibit | | | |
| P-21410 | 21906 | ENDO-OPIOID_MDL-05968927 | | | endo-macrides-049 | Deposition Exhibit | | | |
| P-21411 | 21908 | ENDO-OPIOID_MDL-05968962 | | | endo-walker-005 | Deposition Exhibit | | | |
| P-09079 | 21910 | ENDO-OPIOID_MDL-05969981 | ENDO-OPIOID_MDL-05969988 | 5/13/2018 | H005.00+UPS+SCS+Healthcare+Suspicious+Order+Monitoring+Policy.pdf | Family Range | | | |
| P-21412 | 21914 | ENDO-OPIOID_MDL-06003519 | ENDO-OPIOID_MDL-06003524 | 12/13/2007 | ECR | Family Range | | | |
| P-21413 | 21918 | ENDO-OPIOID_MDL-06003697 | ENDO-OPIOID_MDL-06003702 | 12/26/2007 | ECR | Family Range | | | |
| P-21414 | 21922 | ENDO-OPIOID_MDL-06005197 | ENDO-OPIOID_MDL-06005203 | 4/24/2008 | ECR | Family Range | | | |
| P-21415 | 21926 | ENDO-OPIOID_MDL-06005589 | | | endo-bingol-030 | Deposition Exhibit | | | |
| P-09094 | 21928 | ENDO-OPIOID_MDL-06083983 | ENDO-OPIOID_MDL-06083987 | 1/9/2008 | FW: DEA Notice | Family Range | | | |
| P-21416 | 21930 | ENDO-OPIOID_MDL-06127944 | | | endo-campanelli-052 | Deposition Exhibit | | | |
| P-21417 | 21932 | ENDO-OPIOID_MDL-06146694 | | | endo-munroe-015 | Deposition Exhibit | | | |
| P-21418 | 21937 | ENDO-OPIOID_MDL-06175127 | | | endo-stevenson-024 | Deposition Exhibit | | | |
| P-21419 | 21939 | ENDO-OPIOID_MDL-06183930 | | | endo-campanelli-500 | Deposition Exhibit | | | |
| P-21420 | 21941 | ENDO-OPIOID_MDL-06211237 | | | endo-macrides-048 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21421 | 21943 | ENDO-OPIOID_MDL-06213500 | | | endo-munroe-052 | Deposition Exhibit | | | |
| P-21422 | 21945 | ENDO-OPIOID_MDL-06233148 | | | endo-lortie-024 | Deposition Exhibit | | | |
| P-21423 | 21947 | ENDO-OPIOID_MDL-06233891 | | | endo-kitlinski-016 | Deposition Exhibit | | | |
| P-21424 | 21949 | ENDO-OPIOID_MDL-06234029 | | | endo-kitlinski-035 | Deposition Exhibit | | | |
| P-21425 | 21955 | ENDO-OPIOID_MDL-06234663 | | | endo-kitlinski-004 | Deposition Exhibit | | | |
| P-21426 | 21958 | ENDO-OPIOID_MDL-06235529 | | | endo-macrides-047 | Deposition Exhibit | | | |
| P-21427 | 21960 | ENDO-OPIOID_MDL-06962569 | | | endo-macrides-054 | Deposition Exhibit | | | |
| P-21428 | 21962 | ENDO-OPIOID_MDL-1411385 | | | endo-shusterman-073 | Deposition Exhibit | | | |
| P-21429 | 21964 | ENDO-OPIOIDS_MDL-02 | | | endo-walker-027 | Deposition Exhibit | | | |
| P-21430 | 21966 | ENDO-OR-CID-00345837 | | | endo-vitanza-019 | Deposition Exhibit | | | |
| P-21431 | 21969 | ENDO-OR-CID-00408959 | | | endo-lortie-011 | Deposition Exhibit | | | |
| P-21432 | 21971 | ENDO-OR-CID-00582220 | | | endo-shusterman-020 | Deposition Exhibit | | | |
| P-21433 | 21973 | ENDO-OR-CID-00602256 | | | endo-shusterman-031 | Deposition Exhibit | | | |
| P-21434 | 21975 | ENDO-OR-CID-00632998 | ENDO-OR-CID-00718236 | | 0 | Family Range | | | |
| P-21435 | 21976 | ENDO-OR-CID-00681354 | | | endo-lortie-062 | Deposition Exhibit | | | |
| P-21436 | 21978 | ENDO-OR-CID-00694084 | | | endo-campanelli-054 | Deposition Exhibit | | | |
| P-21437 | 21989 | ENDO-OR-CID-00700063 | | | endo-shusterman-025 | Deposition Exhibit | | | |
| P-21438 | 21991 | ENDO-OR-CID-00707260 | | | endo-munroe-013 | Deposition Exhibit | | | |
| P-21439 | 21993 | ENDO-OR-CID-00749100 | | | endo-campanelli-025 | Deposition Exhibit | | | |
| P-21440 | 21995 | ENDO-OR-CID-00754369 | | | endo-kitlinski-033 | Deposition Exhibit | | | |
| P-21441 | 22002 | ENDO-OR-CID-00785398 | | | endo-shusterman-069 | Deposition Exhibit | | | |
| P-21442 | 22004 | ENDO-OR-CID-00829694 | ENDO-OR-CID-00829785 | 12/13/2012 | Endo Reformulated Opana ER_Q3 2012_Report_FINAL_11.19.2012.pdf | Single Document | | | |
| P-21443 | 22005 | ENDO-OR-CID-00843381 | | | purdue-haddox-017 | Deposition Exhibit | | | |
| P-21444 | 22007 | ENDO-OR-CID-00969795 | ENDO-OR-CID-01062344 | 4/12/2013 | OPANA ER Risk Management Team Minutes 2013 03 28 DRAFT_nhs mac.docx | Family Range | | | |
| P-21445 | 22008 | ENDO-OR-CID-01044118 | | | endo-lortie-065 | Deposition Exhibit | | | |
| P-21446 | 22010 | ENDO-OR-CID-01174358 | | | endo-chapman-031 | Deposition Exhibit | | | |
| P-21447 | 22013 | ENDO-OR-CID-01205128 | | | endo-shusterman-018 | Deposition Exhibit | | | |
| P-21448 | 22015 | ENO000026959 | | | endo-vitanza-024 | Deposition Exhibit | | | |
| P-21449 | 22017 | ENO000028976 | ENO000029066 | 6/22/2006 | FDA Deputy Division Director Approval Memo | Single Document | | | |
| P-21450 | 22018 | ENO000098794 | | | endo-barto-036 | Deposition Exhibit | | | |
| P-21451 | 22020 | EPI000015268 | | | endo-lortie-064 | Deposition Exhibit | | | |
| P-21452 | 22022 | EPI000041777 | | | endo-vitanza-039 | Deposition Exhibit | | | |
| P-21453 | 22024 | EPI000086960 | | | endo-vitanza-022 | Deposition Exhibit | | | |
| P-21454 | 22026 | EPI000087194 | EPI000087255 | 12/21/2012 | ER_LA_Opioid_Analgesics_FDA_AR_V1 0_21DEC2012_FINAL.doc | Single Document | | | |
| P-21455 | 22027 | EPI000091198 | | | endo-barto-044 | Deposition Exhibit | | | |
| P-21456 | 22029 | EPI000099628 | | | endo-shusterman-029 | Deposition Exhibit | | | |
| P-21457 | 22031 | EPI000119179 | | | endo-lortie-061 | Deposition Exhibit | | | |
| P-21458 | 22033 | EPI00033717 | | | endo-chapman-046 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21459 | 22035 | EPI000387498 | | | endo-craven-018 | Deposition Exhibit | | | |
| P-21460 | 22037 | EPI000560276 | EPI000560276 | 8/22/2007 | 2008 OPANA Brand Tactical Plan-08-23-07.ppt | Single Document | | | |
| P-21461 | 22038 | EPI000588533 | | | endo-barto-015 | Deposition Exhibit | | | |
| P-21462 | 22040 | EPI000591331 | | | endo-chapman-035 | Deposition Exhibit | | | |
| P-21463 | 22042 | EPI000620553 | | | endo-walker-002 | Deposition Exhibit | | | |
| P-21464 | 22044 | EPI000633638 | | | endo-barto-043 | Deposition Exhibit | | | |
| P-21465 | 22046 | EPI000065054 | | | endo-shusterman-050 | Deposition Exhibit | | | |
| P-21466 | 22048 | EPI000727600 | EPI000727600 | 3/26/2013 | March 2013 RMT.pptx | Single Document | | | |
| P-21467 | 22049 | EPI000750019 | | | endo-shusterman-017 | Deposition Exhibit | | | |
| P-21468 | 22051 | EPI000075390 | | | endo-vitanza-042 | Deposition Exhibit | | | |
| P-21469 | 22053 | EPI000762676 | | | endo-vitanza-025 | Deposition Exhibit | | | |
| P-21470 | 22055 | EPI000796105 | | | endo-chapman-039 | Deposition Exhibit | | | |
| P-21471 | 22057 | EPI000814919 | | | endo-chapman-007 | Deposition Exhibit | | | |
| P-21472 | 22060 | EPI000855704 | | | endo-jackson-030 | Deposition Exhibit | | | |
| P-21473 | 22062 | EPI000092901 | | | endo-shusterman-053 | Deposition Exhibit | | | |
| P-08200 | 22064 | EPI001059511 | EPI001059511 | 12/3/2008 | PCF REMS Task Force | Single Document | | | |
| P-21474 | 22066 | EPI001080837 | | | endo-munroe-035 | Deposition Exhibit | | | |
| P-21475 | 22068 | EPI001106854 | | | endo-munroe-055 | Deposition Exhibit | | | |
| P-21476 | 22070 | EPI00110827 | | | endo-vitanza-038 | Deposition Exhibit | | | |
| P-21477 | 22072 | EPI001232307 | | | endo-romaine-055 | Deposition Exhibit | | | |
| P-21478 | 22074 | EPI001253792 | | | endo-shusterman-045 | Deposition Exhibit | | | |
| P-21479 | 22076 | EPI00125631 | | | endo-shusterman-046 | Deposition Exhibit | | | |
| P-21480 | 22078 | EPI001313062 | | | endo-chapman-014 | Deposition Exhibit | | | |
| P-21481 | 22080 | EPI001313395 | | | endo-chapman-015 | Deposition Exhibit | | | |
| P-21482 | 22082 | EPI001313732 | | | endo-chapman-016 | Deposition Exhibit | | | |
| P-21483 | 22084 | EPI001313856 | | | endo-munroe-041 | Deposition Exhibit | | | |
| P-21484 | 22086 | EPI001314350 | | | endo-lortie-029 | Deposition Exhibit | | | |
| P-21485 | 22093 | EPI001314726 | | | endo-chapman-029 | Deposition Exhibit | | | |
| P-21486 | 22095 | EPI001414374 | | | endo-barto-042 | Deposition Exhibit | | | |
| P-21487 | 22097 | EPI001414323 | ENDO_FTC CID_ESI_00623424 | | endo-jackson-036 | Deposition Exhibit | | | |
| P-21488 | 22101 | EPI001474537 | EPI001474537 | 10/12/2011 | ELC 2012 Budget Review Branded Pharmaceuticals | Single Document | | | |
| P-21489 | 22102 | EPI00148092 | | | endo-vitanza-046 | Deposition Exhibit | | | |
| P-21490 | 22104 | EPI001504213 | | | endo-munroe-044 | Deposition Exhibit | | | |
| P-21491 | 22106 | EPI001512504 | EPI00237864 | | endo-vitanza-047 | Deposition Exhibit | | | |
| P-21492 | 22108 | EPI001676707 | | | endo-bingol-026 | Deposition Exhibit | | | |
| P-21493 | 22110 | EPI001760592 | | | endo-campanelli-501 | Deposition Exhibit | | | |
| P-21494 | 22112 | EPI001763070 | | | endo-macrides-050 | Deposition Exhibit | | | |
| P-21495 | 22114 | EPI001775348 | | | endo-munroe-017 | Deposition Exhibit | | | |
| P-21496 | 22116 | EPI001789493 | | | endo-munroe-030 | Deposition Exhibit | | | |
| P-21497 | 22118 | EPI001794412 | | | endo-bingol-027 | Deposition Exhibit | | | |
| P-21498 | 22120 | EPI001878724 | | | endo-shusterman-065 | Deposition Exhibit | | | |
| P-21499 | 22122 | EPI001932425 | | | endo-lortie-056 | Deposition Exhibit | | | |
| P-21500 | 22124 | EPI002036707 | | | endo-romaine-036 | Deposition Exhibit | | | |
| P-21501 | 22126 | EPI002377845 | | | endo-munroe-036 | Deposition Exhibit | | | |
| P-21502 | 22128 | EPI002378645 | | | endo-shusterman-072 | Deposition Exhibit | | | |
| P-21503 | 22130 | EPI002386765 | | | endo-chapman-040 | Deposition Exhibit | | | |
| P-21504 | 22132 | EPI00239168 | | | endo-chapman-038 | Deposition Exhibit | | | |
| P-21505 | 22134 | EPI002412332 | | | endo-lortie-020 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21506 | 22136 | EPI002454185 | | | endo-shusterman-068 | Deposition Exhibit | | | |
| P-21507 | 22138 | EPI002485011 | EPI001932419 | | endo-vitanza-021 | Deposition Exhibit | | | |
| P-21508 | 22142 | EXPERT_000000943 | EXPERT_000000943 | | 0 | Single Document | | | |
| P-21509 | 22143 | FOURTEAU_OHIO00001757 | | | insys-fourteau-012 | Deposition Exhibit | | | |
| P-21510 | 22145 | FOURTEAU_OHIO00001767 | | | insys-fourteau-013 | Deposition Exhibit | | | |
| P-21511 | 22147 | FOURTEAU_OHIO00001919 | | | insys-fourteau-015 | Deposition Exhibit | | | |
| P-21512 | 22149 | FOURTEAU_OHIO00001930 | | | insys-fourteau-016 | Deposition Exhibit | | | |
| P-21513 | 22151 | FOURTEAU_OHIO00002226 | | | insys-fourteau-025 | Deposition Exhibit | | | |
| P-21514 | 22153 | FSMB_2804-00000007 | FSMB_2804-00000500 | 4/7/2005 | April 2005_Boston, MA.pdf | Single Document | | | |
| P-21515 | 22155 | GALANT MDL 00000001 | | | allergan-galant-023 | Deposition Exhibit | | | |
| P-21516 | 22157 | HBC_MDL00002191 | | | hbc-mcclune-002 | Deposition Exhibit | | | |
| P-21517 | 22159 | HBC_MDL00002216 | | | hbc-carlson-002 | Deposition Exhibit | | | |
| P-21518 | 22165 | HBC_MDL00002219 | | | hbc-bianco-fact-001 | Deposition Exhibit | | | |
| P-21519 | 22167 | HBC_MDL00002222 | | | hbc-bencivengo-002 | Deposition Exhibit | | | |
| P-21520 | 22169 | HBC_MDL00002348 | | | hbc-carlson-017 | Deposition Exhibit | | | |
| P-21521 | 22175 | HBC_MDL00003126 | | | hbc-tsipakis-014 | Deposition Exhibit | | | |
| P-21522 | 22177 | HBC_MDL00004996 | | | hbc-tsipakis-019 | Deposition Exhibit | | | |
| P-21523 | 22181 | HBC_MDL00004998 | | | hbc-raub-013 | Deposition Exhibit | | | |
| P-21524 | 22183 | HBC_MDL00005466 | | | hbc-mcclune-015 | Deposition Exhibit | | | |
| P-21525 | 22187 | HBC_MDL00005810 | | | hbc-raub-003 | Deposition Exhibit | | | |
| P-21526 | 22189 | HBC_MDL00009648 | | | hbc-mollica-008 | Deposition Exhibit | | | |
| P-21527 | 22191 | HBC_MDL00010088 | | | hbc-raub-017 | Deposition Exhibit | | | |
| P-21528 | 22195 | HBC_MDL00015121 | | | hbc-raub-018 | Deposition Exhibit | | | |
| P-21529 | 22197 | HBC_MDL00015549 | | | hbc-bianco-fact-016 | Deposition Exhibit | | | |
| P-21530 | 22199 | HBC_MDL00028251 | | | hbc-mcclune-013 | Deposition Exhibit | | | |
| P-21531 | 22201 | HBC_MDL00028405 | | | hbc-raub-010 | Deposition Exhibit | | | |
| P-21532 | 22203 | HBC_MDL00028498 | | | hbc-tsipakis-020 | Deposition Exhibit | | | |
| P-21533 | 22205 | HBC_MDL00030064 | | | hbc-chunderlik-020 | Deposition Exhibit | | | |
| P-21534 | 22207 | HBC_MDL00030616 | | | hbc-tommasi-002 | Deposition Exhibit | | | |
| P-21535 | 22209 | HBC_MDL00032853 | | | hbc-bencivengo-011 | Deposition Exhibit | | | |
| P-21536 | 22211 | HBC_MDL00032878 | | | hbc-bencivengo-012 | Deposition Exhibit | | | |
| P-21537 | 22213 | HBC_MDL00034114 | | | hbc-mcclune-003 | Deposition Exhibit | | | |
| P-21538 | 22219 | HBC_MDL00035614 | | | hbc-mcclune-017 | Deposition Exhibit | | | |
| P-21539 | 22221 | HBC_MDL00039223 | | | hbc-mollica-012 | Deposition Exhibit | | | |
| P-21540 | 22227 | HBC_MDL00041837 | | | hbc-chunderlik-009 | Deposition Exhibit | | | |
| P-21541 | 22231 | HBC_MDL00042149 | | | hbc-raub-009 | Deposition Exhibit | | | |
| P-21542 | 22235 | HBC_MDL00046143 | | | hbc-chunderlik-022 | Deposition Exhibit | | | |
| P-21543 | 22237 | HBC_MDL00046220 | | | hbc-mcclune-016 | Deposition Exhibit | | | |
| P-21544 | 22245 | HBC_MDL00052107 | | | hbc-rogos-007 | Deposition Exhibit | | | |
| P-21545 | 22247 | HBC_MDL00055709 | | | hbc-mcclune-011 | Deposition Exhibit | | | |
| P-21546 | 22249 | HBC_MDL00056199 | | | hbc-mcclune-014 | Deposition Exhibit | | | |
| P-21547 | 22251 | HBC_MDL00057182 | | | hbc-chunderlik-015 | Deposition Exhibit | | | |
| P-21548 | 22253 | HBC_MDL00059779 | | | hbc-raub-015 | Deposition Exhibit | | | |
| P-21549 | 22255 | HBC_MDL00063991 | | | hbc-carlson-012 | Deposition Exhibit | | | |
| P-21550 | 22257 | HBC_MDL00064379 | | | hbc-mollica-009 | Deposition Exhibit | | | |
| P-21551 | 22261 | HBC_MDL00068314 | | | hbc-rogos-002 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21552 | 22263 | HBC_MDL00069566 | | | hbc-chunderlik-010 | Deposition Exhibit | | | |
| P-21553 | 22273 | HBC_MDL00076207 | | | hbc-mcclune-006 | Deposition Exhibit | | | |
| P-21554 | 22277 | HBC_MDL00078018 | | | hbc-tsipakis-016 | Deposition Exhibit | | | |
| P-21555 | 22279 | HBC_MDL00078594 | | | hbc-durr-005 | Deposition Exhibit | | | |
| P-21556 | 22285 | HBC_MDL00078638 | | | hbc-chunderlik-018 | Deposition Exhibit | | | |
| P-21557 | 22295 | HBC_MDL00079213 | | | hbc-bencivengo-007 | Deposition Exhibit | | | |
| P-21558 | 22297 | HBC_MDL00079386 | | | hbc-bencivengo-005 | Deposition Exhibit | | | |
| P-21559 | 22299 | HBC_MDL00079491 | | | hbc-bencivengo-006 | Deposition Exhibit | | | |
| P-21560 | 22301 | HBC_MDL00079510 | | | hbc-bencivengo-004 | Deposition Exhibit | | | |
| P-21561 | 22303 | HBC_MDL00081290 | | | hbc-mollica-003 | Deposition Exhibit | | | |
| P-21562 | 22305 | HBC_MDL0008662 | | | hbc-raub-006 | Deposition Exhibit | | | |
| P-21563 | 22307 | HBC_MDL00086642 | | | hbc-tsipakis-021 | Deposition Exhibit | | | |
| P-21564 | 22311 | HBC_MDL00090001 | | | hbc-carlson-007 | Deposition Exhibit | | | |
| P-21565 | 22313 | HBC_MDL0009459 | | | hbc-carlson-013 | Deposition Exhibit | | | |
| P-21566 | 22315 | HBC_MDL00094599 | | | hbc-chunderlik-012 | Deposition Exhibit | | | |
| P-21567 | 22317 | HBC_MDL00127457 | | | hbc-mcclune-010 | Deposition Exhibit | | | |
| P-21568 | 22321 | HBC_MDL00128238 | | | hbc-mcclune-004 | Deposition Exhibit | | | |
| P-21569 | 22323 | HBC_MDL00128697 | | | hbc-durr-001 | Deposition Exhibit | | | |
| P-21570 | 22325 | HBC_MDL00128698 | | | hbc-durr-002 | Deposition Exhibit | | | |
| P-21571 | 22327 | HBC_MDL00132477 | | | hbc-raub-004 | Deposition Exhibit | | | |
| P-21572 | 22331 | HBC_MDL00132616 | | | hbc-mcclune-005 | Deposition Exhibit | | | |
| P-21573 | 22333 | HBC_MDL00132815 | | | hbc-tsipakis-017 | Deposition Exhibit | | | |
| P-21574 | 22337 | HBC_MDL00132908 | | | hbc-rogos-008 | Deposition Exhibit | | | |
| P-21575 | 22339 | HBC_MDL00133435 | | | hbc-rogos-009 | Deposition Exhibit | | | |
| P-21576 | 22341 | HBC_MDL00133670 | | | hbc-rogos-013 | Deposition Exhibit | | | |
| P-21577 | 22345 | HBC_MDL00134729 | | | hbc-bianco-fact-007 | Deposition Exhibit | | | |
| P-21578 | 22347 | HBC_MDL00134936 | | | hbc-bianco-fact-008 | Deposition Exhibit | | | |
| P-21579 | 22349 | HBC_MDL00135 | | | hbc-bianco-fact-018 | Deposition Exhibit | | | |
| P-21580 | 22351 | HBC_MDL00135022 | | | hbc-carlson-020 | Deposition Exhibit | | | |
| P-21581 | 22355 | HBC_MDL00135030 | | | hbc-bianco-fact-004 | Deposition Exhibit | | | |
| P-21582 | 22357 | HBC_MDL00135570 | | | hbc-carlson-022 | Deposition Exhibit | | | |
| P-21583 | 22365 | HBC_MDL00135579 | | | hbc-carlson-019 | Deposition Exhibit | | | |
| P-21584 | 22367 | HBC_MDL00135668 | | | hbc-carlson-010 | Deposition Exhibit | | | |
| P-21585 | 22371 | HBC_MDL00136141 | | | hbc-rogos-004 | Deposition Exhibit | | | |
| P-21586 | 22375 | HBC_MDL00136237 | | | hbc-bencivengo-003 | Deposition Exhibit | | | |
| P-21587 | 22377 | HBC_MDL00136653 | | | hbc-rogos-003 | Deposition Exhibit | | | |
| P-21588 | 22379 | HBC_MDL00136771 | | | hbc-mollica-010 | Deposition Exhibit | | | |
| P-21589 | 22383 | HBC_MDL00137199 | | | hbc-mollica-004 | Deposition Exhibit | | | |
| P-21590 | 22385 | HBC_MDL00137363 | | | hbc-bianco-fact-014 | Deposition Exhibit | | | |
| P-21591 | 22387 | HBC_MDL00140166 | | | hbc-rogos-005 | Deposition Exhibit | | | |
| P-21592 | 22389 | HBC_MDL00144314 | | | hbc-chunderlik-005 | Deposition Exhibit | | | |
| P-21593 | 22393 | HBC_MDL00154218 | | | hbc-bianco-fact-011 | Deposition Exhibit | | | |
| P-21594 | 22395 | HBC_MDL00154265 | | | hbc-chunderlik-006 | Deposition Exhibit | | | |
| P-21595 | 22399 | HBC_MDL00169369 | | | hbc-raub-014 | Deposition Exhibit | | | |
| P-21596 | 22401 | HBC_MDL00169466 | | | hbc-mcclune-009 | Deposition Exhibit | | | |
| P-21597 | 22403 | HBC_MDL00169475 | | | hbc-durr-009 | Deposition Exhibit | | | |
| P-21598 | 22411 | HBC_MDL00171642 | | | hbc-bianco-fact-017 | Deposition Exhibit | | | |
| P-21599 | 22413 | HBC_MDL00174163 | | | hbc-carlson-018 | Deposition Exhibit | | | |
| P-21600 | 22415 | HBC_MDL00174476 | | | hbc-bencivengo-008 | Deposition Exhibit | | | |
| P-21601 | 22417 | HBC_MDL00179373 | | | hbc-bencivengo-009 | Deposition Exhibit | | | |
| P-21602 | 22419 | HBC_MDL00180061 | | | hbc-rogos-006 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21603 | 22421 | HBC_MDL00181521 | | | hbc-rogos-010 | Deposition Exhibit | | | |
| P-21604 | 22423 | HBC-MDL00181482 | | | hbc-rogos-011 | Deposition Exhibit | | | |
| P-21605 | 22425 | HDA_MDL_000013885 | | | abdc-weissman-003 | Deposition Exhibit | | | |
| P-21606 | 22427 | HDA_MDL_000014815 | | | abdc-weissman-009 | Deposition Exhibit | | | |
| P-21607 | 22429 | HDA_MDL_000014961 | | | abdc-weissman-010 | Deposition Exhibit | | | |
| P-21608 | 22431 | HDA_MDL_000015060 | | | abdc-weissman-011 | Deposition Exhibit | | | |
| P-21609 | 22433 | HDA_MDL_000015102 | | | abdc-weissman-008 | Deposition Exhibit | | | |
| P-21610 | 22435 | HDA_MDL_000030946 | | | abdc-norton-007 | Deposition Exhibit | | | |
| P-09195 | 22437 | HDA_MDL_000082172 | HDA_MDL_000082174 | 1/21/2014 | RE: January 22 HDMA Monthly Officers Conference Call | Single Document | | | |
| P-09227 | 22439 | HDA_MDL_000148605 | HDA_MDL_000148633 | 2/6/2008 | 02-07-08 RAC confcallagenda.doc | Family Range | | | |
| P-09233 | 22445 | HDA_MDL_000150199 | HDA_MDL_000150234 | 1/10/2008 | Customer Verifications Procedure R-07.01.pdf | Family Range | | | |
| P-09240 | 22457 | HDA_MDL_000151105 | HDA_MDL_000151119 | 1/2/2008 | Image | Family Range | | | |
| P-09264 | 22465 | HDA_MDL_000213183 | HDA_MDL_000213240 | 2/6/2008 | 02-07-08 RAC confcallagenda.doc | Family Range | | | |
| P-21611 | 22475 | HDS MDL 00001033-77 | HDS_MDL_00001109 | | hds-euson-005 | Deposition Exhibit | | | |
| P-21612 | 22477 | HDS_Euson_00001 | | | hds-euson-001 | Deposition Exhibit | | | |
| P-21613 | 22479 | HDS_Euson_00004 | | | hds-euson-002 | Deposition Exhibit | | | |
| P-21614 | 22481 | HDS_Euson_00013 | | | hds-euson-003 | Deposition Exhibit | | | |
| P-21615 | 22483 | HDS_Euson_00015 | | | hds-euson-004 | Deposition Exhibit | | | |
| P-21616 | 22485 | HDS_Euson_00214 | | | hds-euson-046 | Deposition Exhibit | | | |
| P-21617 | 22487 | HDS_Euson_00685 | | | hds-euson-060 | Deposition Exhibit | | | |
| P-21618 | 22489 | HDS_Euson-00752 | | | hds-euson-069 | Deposition Exhibit | | | |
| P-21619 | 22491 | HDS_MDL_00000882 | HDS_MDL_00000919 | | hds-euson-008 | Deposition Exhibit | | | |
| P-21620 | 22495 | HDS_MDL_00001033-1 | HDS_MDL_00001033 | | hds-euson-015 | Deposition Exhibit | | | |
| P-21621 | 22497 | HDS_MDL_00001060 | HDS_Euson_00153 | | hds-euson-037 | Deposition Exhibit | | | |
| P-21622 | 22499 | HDS_MDL_00001420-1 | HDS_MDL_00001420 | | hds-euson-023 | Deposition Exhibit | | | |
| P-21623 | 22501 | HDS_MDL_00001423 | HDS_Euson_00078 | | hds-euson-021 | Deposition Exhibit | | | |
| P-21624 | 22503 | HDS_MDL_00006278 | HDS_Euson-00723 | | hds-euson-061 | Deposition Exhibit | | | |
| P-21625 | 22505 | HDS_MDL_00006935 | HDS_Euson_00674 | | hds-euson-058 | Deposition Exhibit | | | |
| P-21626 | 22507 | HDS_MDL_00011375 | HDS_Euson_00147 | | hds-euson-036 | Deposition Exhibit | | | |
| P-21627 | 22509 | HDS_MDL_00012028 | HDS_Euson_00144 | | hds-euson-035 | Deposition Exhibit | | | |
| P-21628 | 22511 | HDS_MDL_00036303 | | | hds-euson-019 | Deposition Exhibit | | | |
| P-21629 | 22513 | HDS_MDL_00080514 | HDS_Euson_00177 | | hds-euson-038 | Deposition Exhibit | | | |
| P-21630 | 22515 | HDS_MDL_00085652 | HDS_Euson_00080 | | hds-euson-022 | Deposition Exhibit | | | |
| P-08720 | 22517 | HDS_MDL_00086622 | HDS_MDL_00086623 | 8/18/2009 | Email chain between Euson and Crowley re: SOM | Single Document | | | |
| P-21631 | 22519 | HDS_MDL_00091981 | HDS_Euson-00736 | | hds-euson-062 | Deposition Exhibit | | | |
| P-21632 | 22521 | HDS_MDL_00093050-1 | HDS_MDL_00093050 | | hds-euson-027 | Deposition Exhibit | | | |
| P-21633 | 22523 | HDS_MDL_00093054 | HDS_Euson-00741 | | hds-euson-065 | Deposition Exhibit | | | |
| P-21634 | 22525 | HDS_MDL_00095906 | | | allergan-napoli-002 | Deposition Exhibit | | | |
| P-21635 | 22527 | HDS_MDL_00136570 | HDS_Euson-00749 | | hds-euson-068 | Deposition Exhibit | | | |
| P-21636 | 22529 | HDS_MDL_00136622 | HDS_Euson-00748 | | hds-euson-067 | Deposition Exhibit | | | |
| P-21637 | 22531 | HDS_MDL_001367 | | | abdc-norton-012 | Deposition Exhibit | | | |
| P-21638 | 22533 | HDS_MDL_00137867 | HDS_Euson_00067 | | hds-euson-018 | Deposition Exhibit | | | |
| P-21639 | 22535 | HDS_MDL_00169730 | HDS_Euson_00123 | | hds-euson-028 | Deposition Exhibit | | | |
| P-21640 | 22537 | HDS_MDL_00190307 | HDS_Euson-00737 | | hds-euson-063 | Deposition Exhibit | | | |
| P-21641 | 22539 | HDS_MDL_00190680 | HDS_MDL_00190680-1 | | hds-euson-066 | Deposition Exhibit | | | |
| P-21642 | 22541 | HDS_MDL_00191678 | HDS_MDL_00191678-1 | | hds-euson-064 | Deposition Exhibit | | | |
| P-21643 | 22543 | HDS_MDL_00294884 | HDS_Hernandez_0004 | | par-norton-029 | Deposition Exhibit | | | |
| P-21644 | 22545 | HDS_MDL_00302301 | HDS_Hernandez_0003 | | par-norton-028 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21645 | 22547 | HDS_MDL_00313848 | HDS_MDL_00313848 | | hds-euson-014 | Deposition Exhibit | | | |
| P-21646 | 22549 | HDS_MDL_00317399 | | | abdc-norton-011 | Deposition Exhibit | | | |
| P-21647 | 22551 | HDS_MDL_00388635 | | | abdc-norton-015 | Deposition Exhibit | | | |
| P-21648 | 22553 | HDS_MDL_00404792 | PAR-HERNANDEZ-002 | | par-norton-002 | Deposition Exhibit | | | |
| P-21649 | 22555 | HDS_MDL_00405538 | HDS_Euson_00197 | | hds-euson-041 | Deposition Exhibit | | | |
| P-21650 | 22557 | HDS_MDL_00407087 | HDS_Hernandez_0008 | | par-norton-030 | Deposition Exhibit | | | |
| P-21651 | 22561 | HDS_MDL_00408714 | HDS_Euson-00200 | | hds-euson-043 | Deposition Exhibit | | | |
| P-21652 | 22563 | HDS_MDL_00418486 | HDS_Euson_00199 | | hds-euson-042 | Deposition Exhibit | | | |
| P-21653 | 22565 | HDS_MDL_00420773 | HDS_Euson-00205 | | hds-euson-044 | Deposition Exhibit | | | |
| P-21654 | 22567 | HDS_MDL_PRIORPROD_HOUSECOMM00000011-1 | HDS_MDL_PRIORPROD_HOUSECOMM00000011 | | hds-euson-025 | Deposition Exhibit | | | |
| P-21655 | 22569 | HDS_MDL_PRIORPROD_NHAG00012830-106 | HDS_MDL_PRIORPROD_NHAG00012935 | | hds-euson-033 | Deposition Exhibit | | | |
| P-21656 | 22571 | HDS_MDL_PRIORPROD_NHAG00012830-174 | HDS_MDL_PRIORPROD_NHAG00013003 | | hds-euson-034 | Deposition Exhibit | | | |
| P-21657 | 22573 | HDS_MDL_PRIORPROD_WV00004838-4 | HDS_MDL_PRIORPROD_WV00004841 | | hds-euson-017 | Deposition Exhibit | | | |
| P-21658 | 22575 | HDS_MDL_PRIORPROD_WV00005923-1 | HDS_MDL_PRIORPROD_WV00005923 | | hds-euson-030 | Deposition Exhibit | | | |
| P-21659 | 22577 | HDS_MDL_PRIORPROD_WV00005951-1 | HDS_MDL_PRIORPROD_WV00005951 | | hds-euson-024 | Deposition Exhibit | | | |
| P-21660 | 22579 | HDS_MDLPRIORPROD_WV00006268-1 | HDS_MDL_PRIORPROD_WV00006268 | | hds-euson-026 | Deposition Exhibit | | | |
| P-21661 | 22581 | HIS_MDL_00602509 | | | henry schein-peacock-004 | Deposition Exhibit | | | |
| P-21662 | 22583 | HIS-MDL-00000184 | | | henry schein-brandt-004 | Deposition Exhibit | | | |
| P-21663 | 22585 | HIS-MDL-00000194 | | | henry schein-brandt-003 | Deposition Exhibit | | | |
| P-21664 | 22587 | HIS-MDL-00001198 | | | henry schein-peacock-022 | Deposition Exhibit | | | |
| P-21665 | 22589 | HIS-MDL-00002667 | | | henry schein-brandt-018 | Deposition Exhibit | | | |
| P-21666 | 22591 | HIS-MDL-00002760 | | | henry schein-brandt-017 | Deposition Exhibit | | | |
| P-21667 | 22593 | HIS-MDL-000039634 | | | henry schein-peacock-024 | Deposition Exhibit | | | |
| P-21668 | 22595 | HIS-MDL-00019701 | | | henry schein-brandt-016 | Deposition Exhibit | | | |
| P-21669 | 22597 | HIS-MDL-00020069 | | | henry schein-brandt-019 | Deposition Exhibit | | | |
| P-21670 | 22599 | HIS-MDL-00021781 | | | henry schein-brandt-006 | Deposition Exhibit | | | |
| P-21671 | 22601 | HIS-MDL-00022669 | | | henry schein-brandt-001 | Deposition Exhibit | | | |
| P-21672 | 22603 | HIS-MDL-00046124 | | | henry schein-brandt-020 | Deposition Exhibit | | | |
| P-21673 | 22605 | HIS-MDL-00063613 | | | henry schein-peacock-008 | Deposition Exhibit | | | |
| P-21674 | 22607 | HIS-MDL-00072607 | | | henry schein-brandt-014 | Deposition Exhibit | | | |
| P-21675 | 22609 | HIS-MDL-00156897 | | | henry schein-peacock-018 | Deposition Exhibit | | | |
| P-21676 | 22613 | HIS-MDL-00209427 | | | henry schein-peacock-017 | Deposition Exhibit | | | |
| P-21677 | 22615 | HIS-MDL-00231217 | | | henry schein-brandt-012 | Deposition Exhibit | | | |
| P-21678 | 22617 | HIS-MDL-00386875 | | | henry schein-brandt-011 | Deposition Exhibit | | | |
| P-21679 | 22619 | HIS-MDL-00387177 | | | henry schein-brandt-008 | Deposition Exhibit | | | |
| P-21680 | 22621 | HIS-MDL-00397293 | | | henry schein-peacock-019 | Deposition Exhibit | | | |
| P-21681 | 22623 | HIS-MDL-00404079 | | | henry schein-brandt-009 | Deposition Exhibit | | | |
| P-21682 | 22625 | HIS-MDL-00404203 | | | henry schein-brandt-010 | Deposition Exhibit | | | |
| P-21683 | 22627 | HIS-MDL-00404226 | | | henry schein-brandt-002 | Deposition Exhibit | | | |
| P-21684 | 22629 | HIS-MDL-00404369 | | | henry schein-peacock-023 | Deposition Exhibit | | | |
| P-21685 | 22633 | HIS-MDL-00433692 | | | henry schein-peacock-016 | Deposition Exhibit | | | |
| P-21686 | 22635 | HIS-MDL-00486513 | | | henry schein-brandt-007 | Deposition Exhibit | | | |
| P-21687 | 22637 | HIS-MDL-00499366 | | | henry schein-peacock-013 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21688 | 22641 | HIS-MDL-00572919 | | | henry schein-peacock-015 | Deposition Exhibit | | | |
| P-21689 | 22643 | HIS-MDL-00575077 | | | henry schein-peacock-014 | Deposition Exhibit | | | |
| P-21690 | 22645 | HIS-MDL-00620224 | | | abdc-norton-010 | Deposition Exhibit | | | |
| P-21691 | 22647 | HIS-MDL-00621989 | | | henry schein-peacock-011 | Deposition Exhibit | | | |
| P-21692 | 22649 | HIS-MDL-00622219 | | | henry schein-peacock-012 | Deposition Exhibit | | | |
| P-21693 | 22651 | HIS-MDL-00622244 | | | henry schein-peacock-009 | Deposition Exhibit | | | |
| P-21694 | 22653 | HIS-MDL-00622252 | | | henry schein-peacock-010 | Deposition Exhibit | | | |
| P-21695 | 22657 | HIS-MDL-00632419 | | | henry schein-peacock-003 | Deposition Exhibit | | | |
| P-21696 | 22659 | HSIIQVIA-0004207 | HSIIQVIA-0004208 | | Implementing SOM | | | | |
| P-21697 | 22660 | HSI-MDL-00000086 | | | henry schein-abreu-007 | Deposition Exhibit | | | |
| P-21698 | 22662 | HSI-MDL-00000208 | | | henry schein-abreu-028 | Deposition Exhibit | | | |
| P-21699 | 22664 | HSI-MDL-00000983 | | | henryschein-tejeda-006 | Deposition Exhibit | | | |
| P-21700 | 22666 | HSI-MDL-00001198 | | | henry schein-steffanie oak 19 | Deposition Exhibit | | | |
| P-21701 | 22672 | HSI-MDL-00002682 | | | henry schein-dibello-024 | Deposition Exhibit | | | |
| P-21702 | 22674 | HSI-MDL-00002760 | | | henry schein-abreu-023 | Deposition Exhibit | | | |
| P-21703 | 22676 | HSI-MDL-00007351 | | | henryschein-tejeda-016 | Deposition Exhibit | | | |
| P-21704 | 22678 | HSI-MDL-00007353 | | | henry schein-dibello-023 | Deposition Exhibit | | | |
| P-21705 | 22680 | HSI-MDL-00019701 | | | henry schein-abreu-022 | Deposition Exhibit | | | |
| P-21706 | 22682 | HSI-MDL-00020069 | | | henry schein-dibello-031 | Deposition Exhibit | | | |
| P-21707 | 22686 | HSI-MDL-00039634 | | | henry schein-steffanie oak 15 | Deposition Exhibit | | | |
| P-21708 | 22690 | HSI-MDL-00040712 | | | henry schein-abreu-016 | Deposition Exhibit | | | |
| P-21709 | 22692 | HSI-MDL-00063613 | | | henry schein-steffanie oak 07 | Deposition Exhibit | | | |
| P-21710 | 22698 | HSI-MDL-00065789 | | | henry schein-dibello-025 | Deposition Exhibit | | | |
| P-21711 | 22700 | HSI-MDL-00072607 | | | henry schein-dibello-028 | Deposition Exhibit | | | |
| P-21712 | 22706 | HSI-MDL-00092254 | | | henry schein-dibello-009 | Deposition Exhibit | | | |
| P-21713 | 22708 | HSI-MDL-00092255 | | | henryschein-tejeda-004 | Deposition Exhibit | | | |
| P-21714 | 22710 | HSI-MDL-00093112 | | | henry schein-dibello-014 | Deposition Exhibit | | | |
| P-21715 | 22714 | HSI-MDL-00115531 | | | henry schein-dibello-027 | Deposition Exhibit | | | |
| P-21716 | 22716 | HSI-MDL-00156897 | | | henry schein-abreu-027 | Deposition Exhibit | | | |
| P-21717 | 22718 | HSI-MDL-00170080 | | | henry schein-steffanie oak 03 | Deposition Exhibit | | | |
| P-21718 | 22722 | HSI-MDL-00223058 | | | henryschein-tejeda-002 | Deposition Exhibit | | | |
| P-21719 | 22724 | HSI-MDL-00231217 | | | henryschein-tejeda-012 | Deposition Exhibit | | | |
| P-21720 | 22728 | HSI-MDL-00231455 | | | henry schein-abreu-008 | Deposition Exhibit | | | |
| P-21721 | 22730 | HSI-MDL-00231976 | | | cvs-shiavo-006 | Deposition Exhibit | | | |
| P-21722 | 22732 | HSI-MDL-00233032 | | | henry schein-dibello-026 | Deposition Exhibit | | | |
| P-21723 | 22734 | HSI-MDL-00374284 | | | henry schein-dibello-016 | Deposition Exhibit | | | |
| P-21724 | 22738 | HSI-MDL-00376363 | | | henryschein-tejeda-018 | Deposition Exhibit | | | |
| P-21725 | 22742 | HSI-MDL-00386726 | | | henry schein-dibello-010 | Deposition Exhibit | | | |
| P-21726 | 22746 | HSI-MDL-00386875 | | | henry schein-dibello-017 | Deposition Exhibit | | | |
| P-21727 | 22748 | HSI-MDL-00387177 | | | henry schein-dibello-013 | Deposition Exhibit | | | |
| P-21728 | 22750 | HSI-MDL-00397293 | | | henry schein-dibello-032 | Deposition Exhibit | | | |
| P-21729 | 22756 | HSI-MDL-00404079 | | | henry schein-dibello-015 | Deposition Exhibit | | | |
| P-21730 | 22762 | HSI-MDL-00404203 | | | henry schein-dibello-012 | Deposition Exhibit | | | |
| P-21731 | 22766 | HSI-MDL-00404219 | | | henry schein-abreu-013 | Deposition Exhibit | | | |
| P-21732 | 22768 | HSI-MDL-00404222 | | | henry schein-abreu-011 | Deposition Exhibit | | | |
| P-21733 | 22770 | HSI-MDL-00404369 | | | henry schein-dibello-022 | Deposition Exhibit | | | |
| P-21734 | 22774 | HSI-MDL-00404389 | | | henryschein-tejeda-015 | Deposition Exhibit | | | |
| P-21735 | 22776 | HSI-MDL-00433692 | | | henry schein-dibello-006 | Deposition Exhibit | | | |
| P-21736 | 22778 | HSI-MDL-00495778 | | | cvs-shiavo-002 | Deposition Exhibit | | | |
| P-21737 | 22780 | HSI-MDL-00552881 | | | henryschein-tejeda-013 | Deposition Exhibit | | | |
| P-21738 | 22784 | HSI-MDL-00569496 | | | henry schein-steffanie oak 06 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21739 | 22786 | HSI-MDL-00581110 | | | henry schein-steffanie oak 20 | Deposition Exhibit | | | |
| P-21740 | 22788 | HSI-MDL-00592178 | | | henry schein-dibello-030 | Deposition Exhibit | | | |
| P-21741 | 22790 | HSI-MDL-00602191 | | | henry schein-steffanie oak 13 | Deposition Exhibit | | | |
| P-09110 | 22792 | HSI-MDL-00620227 | HSI-MDL-00620229 | 5/30/2007 | Attachment - Potential DEA Next Steps 5-25-07.doc | Single Document | | | |
| P-21742 | 22794 | HSI-MDL-00622219 | | | henry schein-steffanie oak 09 | Deposition Exhibit | | | |
| P-21743 | 22796 | HSI-MDL-00622244 | | | henry schein-steffanie oak 10 | Deposition Exhibit | | | |
| P-21744 | 22798 | HSI-MDL-00622264 | | | henryschein-tejeda-020 | Deposition Exhibit | | | |
| P-21745 | 22800 | HSI-MDL-00622415 | | | henry schein-dibello-029 | Deposition Exhibit | | | |
| P-21746 | 22802 | HSI-MDL-00622468 | | | henry schein-dibello-011 | Deposition Exhibit | | | |
| P-21747 | 22804 | HSI-MDL-00623318 | | | henry schein-steffanie oak 17 | Deposition Exhibit | | | |
| P-21748 | 22806 | HSI-MDL-00635472 | | | henry schein-dibello-021 | Deposition Exhibit | | | |
| P-21749 | 22808 | HSI-MDL-00636179 | | | henry schein-dibello-004 | Deposition Exhibit | | | |
| P-21750 | 22810 | HSI-MDL-00642956 | | | henry schein-steffanie oak 02 | Deposition Exhibit | | | |
| P-21751 | 22812 | HSI-MDL-00643039 | | | henry schein-steffanie oak 04 | Deposition Exhibit | | | |
| P-21752 | 22814 | HSI-MDL-00643069 | | | henry schein-steffanie oak 12 | Deposition Exhibit | | | |
| P-21753 | 22816 | HSI-MDL-00643077 | | | henry schein-steffanie oak 14 | Deposition Exhibit | | | |
| P-21754 | 22818 | HSI-MDL-00643092 | | | henry schein-steffanie oak 18 | Deposition Exhibit | | | |
| P-21755 | 22820 | HSI-MDL-00643108 | | | henry schein-steffanie oak 22 | Deposition Exhibit | | | |
| P-21756 | 22822 | HSI-MDL-00643112 | | | henry schein-steffanie oak 21 | Deposition Exhibit | | | |
| P-21757 | 22824 | HSI-MDL-00643121 | | | henry schein-steffanie oak 23 | Deposition Exhibit | | | |
| P-21758 | 22826 | HSI-MDL-00648726 | | | henryschein-tejeda-007 | Deposition Exhibit | | | |
| P-21759 | 22828 | HSI-MDL-00648727 | | | henryschein-tejeda-010 | Deposition Exhibit | | | |
| P-21760 | 22830 | HSI-MDL-00648728 | | | henryschein-tejeda-005 | Deposition Exhibit | | | |
| P-21761 | 22832 | HSI-MDL-00648813 | | | henryschein-tejeda-011 | Deposition Exhibit | | | |
| P-21762 | 22834 | HSI-MDL-00653118 | HSI-MDL-00653119 | 7/12/2019 | Brian Heim OH License Look Up | Single Document | | | |
| P-21763 | 22835 | HSI-MDL-00653156 | HSI-MDL-00653156 | 7/12/2019 | Adoph Harper OH License Look Up | Single Document | | | |
| P-21764 | 22836 | HSI-MDL-00653157 | HSI-MDL-00653157 | | Adolph Harper - HSI DEA/Professional License Maintenance | Single Document | | | |
| P-21765 | 22837 | HSI-MDL-00653158 | HSI-MDL-00653158 | 7/12/2019 | Brian Heim - DEA results (Excel Spreadsheet | Single Document | | | |
| P-21766 | 22838 | HSI-MDL-00653159 | HSI-MDL-00653159 | 7/12/2019 | Adolph Harper - DEA results (Excel Spreadsheet | Single Document | | | |
| P-21767 | 22839 | HSI-MDL-00653181 | HSI-MDL-00653338 | | HSI 2018 Annual Report | Single Document | | | |
| P-21768 | 22840 | HSI-MDL-00653422 | HSI-MDL-00653422 | 8/26/2019 | Data taken from ARCOS Opioid Transactions - Summit County, OH | Single Document | | | |
| P-21769 | 22841 | HSI-MDL-00653524 | HSI-MDL-00653527 | | Adolph Harper - Permanent Surrender of Certificate to Practice Medicine | Single Document | | | |
| P-21770 | 22842 | HSI-MDL-00654688 | HSI-MDL-00654688 | 3/25/2019 | All Transactions - provided by ARCOS data - anything out of range provided by Company (Excel Spreadsheet | Single Document | | | |
| P-21771 | 22843 | HSI-MDL-00654727 | HSI-MDL-00654729 | | HSI ltr to DEA re one report monthly | Single Document | | | |
| P-21772 | 22844 | INSYS-MDL-000000326 | | | insys-cecil-012 | Deposition Exhibit | | | |
| P-21773 | 22846 | INSYS-MDL-000024172 | | | insys-krishnaraj-009d | Deposition Exhibit | | | |
| P-21774 | 22848 | INSYS-MDL-000103520 | | | insys-krishnaraj-034 | Deposition Exhibit | | | |
| P-21775 | 22850 | INSYS-MDL-000104275 | | | insys-krishnaraj-035 | Deposition Exhibit | | | |
| P-21776 | 22852 | INSYS-MDL-000106560 | | | insys-krishnaraj-026 | Deposition Exhibit | | | |
| P-21777 | 22854 | INSYS-MDL-000136416 | | | insys-krishnaraj-040 | Deposition Exhibit | | | |
| P-21778 | 22856 | INSYS-MDL-000148472 | | | insys-therapeutics-doroz-008 | Deposition Exhibit | | | |
| P-21779 | 22858 | INSYS-MDL-000149730 | | | insys-therapeutics-doroz-005 | Deposition Exhibit | | | |
| P-21780 | 22860 | INSYS-MDL-000150875 | | | insys-fourteau-003 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21781 | 22862 | INSYS-MDL-000164496 | | | insys-therapeutics-doroz-006 | Deposition Exhibit | | | |
| P-21782 | 22864 | INSYS-MDL-000164707 | | | insys-fourteau-010 | Deposition Exhibit | | | |
| P-21783 | 22866 | INSYS-MDL-000174974 | | | insys-krishnaraj-036 | Deposition Exhibit | | | |
| P-21784 | 22868 | INSYS-MDL-000176442 | | | insys-therapeutics-doroz-004 | Deposition Exhibit | | | |
| P-21785 | 22870 | INSYS-MDL-000190819 | | | insys-fourteau-014 | Deposition Exhibit | | | |
| P-21786 | 22872 | INSYS-MDL-000204541 | | | insys-krishnaraj-025 | Deposition Exhibit | | | |
| P-21787 | 22874 | INSYS-MDL-000206000 | | | insys-krishnaraj-037 | Deposition Exhibit | | | |
| P-21788 | 22876 | INSYS-MDL-000232903 | | | insys-fourteau-009 | Deposition Exhibit | | | |
| P-21789 | 22878 | INSYS-MDL-000248626 | | | insys-fourteau-005 | Deposition Exhibit | | | |
| P-21790 | 22880 | INSYS-MDL-000248972 | | | insys-fourteau-006 | Deposition Exhibit | | | |
| P-21791 | 22882 | INSYS-MDL-000262624 | | | insys-krishnaraj-009a | Deposition Exhibit | | | |
| P-21792 | 22884 | INSYS-MDL-000339828 | | | insys-krishnaraj-031 | Deposition Exhibit | | | |
| P-21793 | 22886 | INSYS-MDL-000422561 | | | insys-krishnaraj-039 | Deposition Exhibit | | | |
| P-21794 | 22888 | INSYS-MDL-000428152 | | | insys-krishnaraj-006 | Deposition Exhibit | | | |
| P-21795 | 22890 | INSYS-MDL-000429006 | | | insys-krishnaraj-038 | Deposition Exhibit | | | |
| P-21796 | 22892 | INSYS-MDL-000435290 | | | insys-krishnaraj-028 | Deposition Exhibit | | | |
| P-21797 | 22894 | INSYS-MDL-000453773 | | | insys-krishnaraj-041 | Deposition Exhibit | | | |
| P-21798 | 22896 | INSYS-MDL-000653224 | | | insys-therapeutics-doroz-003 | Deposition Exhibit | | | |
| P-21799 | 22898 | INSYS-MDL-001101284 | | | insys-therapeutics-doroz-018 | Deposition Exhibit | | | |
| P-21800 | 22900 | INSYS-MDL-001742555 | | | insys-krishnaraj-010 | Deposition Exhibit | | | |
| P-21801 | 22902 | INSYS-MDL-001763058 | | | insys-fourteau-007 | Deposition Exhibit | | | |
| P-21802 | 22904 | INSYS-MDL-001859679 | | | insys-fourteau-017 | Deposition Exhibit | | | |
| P-21803 | 22906 | INSYS-MDL-001862465 | | | insys-fourteau-018 | Deposition Exhibit | | | |
| P-21804 | 22908 | INSYS-MDL-002251800 | | | insys-cecil-018 | Deposition Exhibit | | | |
| P-21805 | 22910 | INSYS-MDL-002754723 | | | insys-therapeutics-doroz-010 | Deposition Exhibit | | | |
| P-21806 | 22912 | INSYS-MDL-002757758 | | | insys-fourteau-019 | Deposition Exhibit | | | |
| P-21807 | 22914 | INSYS-MDL-002763510 | | | insys-therapeutics-doroz-016 | Deposition Exhibit | | | |
| P-21808 | 22916 | INSYS-MDL-002873013 | | | insys-fourteau-008 | Deposition Exhibit | | | |
| P-21809 | 22918 | INSYS-MDL-003018937 | | | insys-fourteau-023 | Deposition Exhibit | | | |
| P-21810 | 22920 | INSYS-MDL-003095566 | | | insys-fourteau-020 | Deposition Exhibit | | | |
| P-21811 | 22922 | INSYS-MDL-003102656 | | | insys-fourteau-021 | Deposition Exhibit | | | |
| P-21812 | 22924 | INSYS-MDL-003103902 | | | insys-fourteau-022 | Deposition Exhibit | | | |
| P-21813 | 22926 | INSYS-MDL-003200633 | | | insys-therapeutics-doroz-023 | Deposition Exhibit | | | |
| P-21814 | 22928 | INSYS-MDL-003212157 | | | insys-krishnaraj-032 | Deposition Exhibit | | | |
| P-21815 | 22930 | INSYS-MDL-003337110 | | | insys-cecil-024 | Deposition Exhibit | | | |
| P-21816 | 22932 | INSYS-MDL-003366841 | | | insys-therapeutics-doroz-026 | Deposition Exhibit | | | |
| P-21817 | 22934 | INSYS-MDL-003374329 | | | insys-therapeutics-doroz-012 | Deposition Exhibit | | | |
| P-21818 | 22936 | INSYS-MDL-003374370 | | | insys-therapeutics-doroz-013 | Deposition Exhibit | | | |
| P-21819 | 22938 | INSYS-MDL-003374509 | | | insys-therapeutics-doroz-015 | Deposition Exhibit | | | |
| P-21820 | 22940 | INSYS-MDL-004026753 | | | insys-cecil-026 | Deposition Exhibit | | | |
| P-21821 | 22942 | INSYS-MDL-004669786 | | | insys-cecil-006 | Deposition Exhibit | | | |
| P-21822 | 22944 | INSYS-MDL-005293108 | | | insys-cecil-008 | Deposition Exhibit | | | |
| P-21823 | 22946 | INSYS-MDL-005356136 | | | insys-krishnaraj-007 | Deposition Exhibit | | | |
| P-21824 | 22948 | INSYS-MDL-006729736 | | | insys-cecil-011 | Deposition Exhibit | | | |
| P-21825 | 22950 | INSYS-MDL-006931539 | | | insys-fourteau-024 | Deposition Exhibit | | | |
| P-21826 | 22952 | INSYS-MDL-006933814 | | | insys-fourteau-026 | Deposition Exhibit | | | |
| P-21827 | 22954 | INSYS-MDL-006937967 | | | insys-therapeutics-doroz-028 | Deposition Exhibit | | | |
| P-21828 | 22956 | INSYS-MDL-006939155 | | | insys-hennessy-001 | Deposition Exhibit | | | |
| P-21829 | 22958 | INSYS-MDL-006941175 | | | insys-fourteau-027 | Deposition Exhibit | | | |
| P-21830 | 22960 | INSYS-MDL-006947065 | | | insys-krishnaraj-033 | Deposition Exhibit | | | |
| P-21831 | 22962 | INSYS-MDL-006952535 | | | insys-krishnaraj-021 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21832 | 22964 | INSYS-MDL-006953826 | | | insys-krishnaraj-020 | Deposition Exhibit | | | |
| P-21833 | 22966 | INSYS-MDL-006955710 | | | insys-krishnaraj-017 | Deposition Exhibit | | | |
| P-21834 | 22968 | INSYS-MDL-006956484 | | | insys-krishnaraj-016 | Deposition Exhibit | | | |
| P-21835 | 22970 | INSYS-MDL-006957799 | | | insys-krishnaraj-008 | Deposition Exhibit | | | |
| P-21836 | 22972 | INSYS-MDL-006959051 | | | insys-krishnaraj-014 | Deposition Exhibit | | | |
| P-21837 | 22974 | INSYS-MDL-006959703 | | | insys-krishnaraj-015 | Deposition Exhibit | | | |
| P-21838 | 22976 | INSYS-MDL-006960216 | | | insys-krishnaraj-019 | Deposition Exhibit | | | |
| P-21839 | 22978 | INSYS-MDL-006961044 | | | insys-krishnaraj-012 | Deposition Exhibit | | | |
| P-21840 | 22980 | INSYS-MDL-006964790 | | | insys-therapeutics-doroz-007 | Deposition Exhibit | | | |
| P-21841 | 22982 | INSYS-MDL-006972647 | | | mckesson-boggs-029 | Deposition Exhibit | | | |
| P-21842 | 22984 | INSYS-MDL-006978681 | | | insys-krishnaraj-018 | Deposition Exhibit | | | |
| P-21843 | 22986 | INSYS-MDL-006981639 | | | cardinal-convery-003 | Deposition Exhibit | | | |
| P-21844 | 22988 | INSYS-MDL-006991377 | | | insys-krishnaraj-011 | Deposition Exhibit | | | |
| P-21845 | 22990 | INSYS-MDL-007038913 | | | insys-therapeutics-doroz-022 | Deposition Exhibit | | | |
| P-21846 | 22992 | INSYS-MDL-007041043 | | | insys-therapeutics-doroz-021 | Deposition Exhibit | | | |
| P-21847 | 22994 | INSYS-MDL-007079146 | | | insys-krishnaraj-022 | Deposition Exhibit | | | |
| P-21848 | 22996 | INSYS-MDL-007353675 | | | insys-therapeutics-doroz-002 | Deposition Exhibit | | | |
| P-21849 | 22998 | INSYS-MDL-007404875 | | | insys-udicious-001 | Deposition Exhibit | | | |
| P-21850 | 23000 | INSYS-MDL-007726258 | | | abdc-weber-004 | Deposition Exhibit | | | |
| P-21851 | 23002 | INSYS-MDL-007726260 | | | abdc-weber-005 | Deposition Exhibit | | | |
| P-21852 | 23004 | INSYS-MDL-007731066 | | | abdc-weber-007 | Deposition Exhibit | | | |
| P-21853 | 23006 | INSYS-MDL-007738568 | | | insys-krishnaraj-009b | Deposition Exhibit | | | |
| P-21854 | 23008 | INSYS-MDL-007754340 | | | abdc-weber-006 | Deposition Exhibit | | | |
| P-21855 | 23010 | INSYS-MDL-007777476 | | | insys-krishnaraj-009c | Deposition Exhibit | | | |
| P-21856 | 23012 | INSYS-MDL-008055712 | | | insys-therapeutics-doroz-024 | Deposition Exhibit | | | |
| P-21857 | 23014 | INSYS-MDL-008064977 | | | insys-therapeutics-doroz-020 | Deposition Exhibit | | | |
| P-21858 | 23016 | INSYS-MDL-010526762 | INSYSB&R00000218 | | insys-fourteau-011 | Deposition Exhibit | | | |
| P-21859 | 23018 | INSYS-MDL-011639349 | | | insys-cecil-013 | Deposition Exhibit | | | |
| P-21860 | 23020 | INSYS-MDL-011737153 | | | insys-cecil-022 | Deposition Exhibit | | | |
| P-21861 | 23022 | INSYS-MDL-011792087 | | | insys-cecil-005 | Deposition Exhibit | | | |
| P-21862 | 23024 | INSYS-MDL-01179589 | | | insys-cecil-002 | Deposition Exhibit | | | |
| P-21863 | 23026 | INSYS-MDL-011817439 | | | insys-cecil-001 | Deposition Exhibit | | | |
| P-21864 | 23028 | INSYS-MDL-0119305 | | | insys-cecil-003 | Deposition Exhibit | | | |
| P-21865 | 23030 | INSYS-MDL-013671015 | | | insys-udicious-013 | Deposition Exhibit | | | |
| P-21866 | 23032 | INSYS-MDL-014958349 | | | insys-hennessy-008 | Deposition Exhibit | | | |
| P-21867 | 23034 | INSYS-MDL-014958381 | | | insys-hennessy-007 | Deposition Exhibit | | | |
| P-21868 | 23036 | INSYS-MDL-014958634 | | | insys-hennessy-009 | Deposition Exhibit | | | |
| P-21869 | 23038 | INSYS-MDL-014958801 | | | insys-hennessy-002 | Deposition Exhibit | | | |
| P-21870 | 23040 | INSYS-MDL-014959856 | | | insys-hennessy-006 | Deposition Exhibit | | | |
| P-21871 | 23042 | INSYS-MDL-014960397 | | | insys-hennessy-005 | Deposition Exhibit | | | |
| P-21872 | 23044 | INSYS-MDL-014961074 | | | insys-hennessy-004 | Deposition Exhibit | | | |
| P-21873 | 23046 | INSYS-MDL-014976912 | | | insys-hennessy-012 | Deposition Exhibit | | | |
| P-21874 | 23048 | INSYS-MDL-014991897 | | | insys-hennessy-014 | Deposition Exhibit | | | |
| P-21875 | 23050 | INSYS-MDL-014994832 | | | insys-hennessy-015 | Deposition Exhibit | | | |
| P-21876 | 23052 | INSYS-MDL-014994936 | | | insys-krishnaraj-030 | Deposition Exhibit | | | |
| P-21877 | 23056 | INSYS-MDL-014994939 | | | insys-hennessy-044 | Deposition Exhibit | | | |
| P-21878 | 23058 | INSYS-MDL-014994997 | | | insys-hennessy-040 | Deposition Exhibit | | | |
| P-21879 | 23060 | INSYS-MDL-014995048 | | | insys-hennessy-045 | Deposition Exhibit | | | |
| P-21880 | 23062 | INSYS-MDL-014995083 | | | insys-hennessy-039 | Deposition Exhibit | | | |
| P-21881 | 23064 | INSYS-MDL-014995099 | | | insys-hennessy-035 | Deposition Exhibit | | | |
| P-21882 | 23066 | INSYS-MDL-014995153 | | | insys-hennessy-046 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21883 | 23068 | INSYS-MDL-014995757 | | | insys-hennessy-037 | Deposition Exhibit | | | |
| P-21884 | 23070 | INSYS-MDL-014995828 | | | insys-hennessy-030 | Deposition Exhibit | | | |
| P-21885 | 23072 | INSYS-MDL-014995926 | | | insys-hennessy-036 | Deposition Exhibit | | | |
| P-21886 | 23074 | INSYS-MDL-014996303 | | | insys-krishnaraj-029 | Deposition Exhibit | | | |
| P-21887 | 23078 | INSYS-MDL-014996309 | | | insys-hennessy-034 | Deposition Exhibit | | | |
| P-21888 | 23080 | INSYS-MDL-014996596 | | | insys-hennessy-025 | Deposition Exhibit | | | |
| P-21889 | 23082 | INSYS-MDL-014997492 | | | insys-hennessy-024 | Deposition Exhibit | | | |
| P-21890 | 23084 | INSYS-MDL-014997915 | | | insys-hennessy-023 | Deposition Exhibit | | | |
| P-21891 | 23086 | INSYS-MDL-014998046 | | | insys-hennessy-029 | Deposition Exhibit | | | |
| P-21892 | 23088 | INSYS-MDL-014998161 | | | insys-hennessy-020 | Deposition Exhibit | | | |
| P-21893 | 23090 | INSYS-MDL-014999254 | | | insys-hennessy-027 | Deposition Exhibit | | | |
| P-21894 | 23092 | INSYS-MDL-014999594 | | | insys-hennessy-021 | Deposition Exhibit | | | |
| P-21895 | 23094 | INSYS-MDL-014999596 | | | insys-hennessy-022 | Deposition Exhibit | | | |
| P-21896 | 23096 | INSYS-MDL-014999597 | | | insys-hennessy-018 | Deposition Exhibit | | | |
| P-21897 | 23098 | INSYS-MDL-015000534 | | | insys-hennessy-016 | Deposition Exhibit | | | |
| P-21898 | 23100 | INSYS-MDL-015000547 | | | insys-hennessy-017 | Deposition Exhibit | | | |
| P-21899 | 23102 | INSYS-MDL-015002410 | | | Chargeback Data | Single Document | | | |
| P-21900 | 23103 | INSYS-MDL-015011133 | | | insys-hennessy-049 | Deposition Exhibit | | | |
| P-21901 | 23105 | INSYS-MDL-015011190 | | | insys-hennessy-010 | Deposition Exhibit | | | |
| P-21902 | 23107 | INSYS-MDL-015011526 | | | insys-hennessy-013 | Deposition Exhibit | | | |
| P-21903 | 23109 | INSYS-MDL-015011538 | | | insys-hennessy-011 | Deposition Exhibit | | | |
| P-21904 | 23111 | INSYS-MDL-015011741 | | | insys-hennessy-003 | Deposition Exhibit | | | |
| P-21905 | 23113 | INSYS-MDL-015021192 | | | insys-hennessy-041 | Deposition Exhibit | | | |
| P-21906 | 23115 | INSYS-MDL-015021454 | | | insys-hennessy-038 | Deposition Exhibit | | | |
| P-21907 | 23117 | INSYS-MDL-015021608 | | | insys-hennessy-032 | Deposition Exhibit | | | |
| P-21908 | 23119 | INSYS-MDL-015021937 | | | insys-hennessy-026 | Deposition Exhibit | | | |
| P-21909 | 23121 | INSYS-MDL-015022188 | | | insys-hennessy-042 | Deposition Exhibit | | | |
| P-21910 | 23123 | INSYS-MDL-015022856 | | | insys-hennessy-028 | Deposition Exhibit | | | |
| P-21911 | 23125 | INSYS-MDL-015022972 | | | insys-hennessy-031 | Deposition Exhibit | | | |
| P-21912 | 23127 | INSYS-MDL-015027524 | | | insys-udicious-008 | Deposition Exhibit | | | |
| P-21913 | 23129 | INSYS-MDL-015027527 | | | insys-udicious-002 | Deposition Exhibit | | | |
| P-21914 | 23131 | INSYS-MDL-015027530 | | | insys-udicious-003 | Deposition Exhibit | | | |
| P-21915 | 23133 | INSYS-MDL-015027540 | | | insys-udicious-004 | Deposition Exhibit | | | |
| P-21916 | 23135 | INSYS-MDL-015053765 | | | insys-therapeutics-doroz-001 | Deposition Exhibit | | | |
| P-21917 | 23137 | INSYS-MDL-015065495 | | | insys-therapeutics-doroz-030 | Deposition Exhibit | | | |
| P-21918 | 23139 | INSYS-MDL-015074403 | | | insys-therapeutics-doroz-009 | Deposition Exhibit | | | |
| P-21919 | 23141 | INSYS-MDL-015099053 | | | insys-therapeutics-doroz-014 | Deposition Exhibit | | | |
| P-21920 | 23143 | INSYS-MDL-015105348 | | | insys-therapeutics-doroz-027 | Deposition Exhibit | | | |
| P-21921 | 23145 | INSYS-MDL-015105420 | | | insys-therapeutics-doroz-011 | Deposition Exhibit | | | |
| P-21922 | 23147 | INSYS-MDL-015108204 | | | insys-therapeutics-doroz-025 | Deposition Exhibit | | | |
| P-21923 | 23149 | INSYS-MDL-015112525 | | | insys-therapeutics-doroz-019 | Deposition Exhibit | | | |
| P-21924 | 23151 | INSYS-MDL-015113562 | | | insys-therapeutics-doroz-017 | Deposition Exhibit | | | |
| P-21925 | 23153 | INSYS-MDL-015119305 | | | insys-therapeutics-doroz-029 | Deposition Exhibit | | | |
| P-21926 | 23155 | INSYS-MDL-015153077 | | | insys-udicious-011 | Deposition Exhibit | | | |
| P-21927 | 23157 | INSYS-MDL-015160879 | | | insys-udicious-010 | Deposition Exhibit | | | |
| P-21928 | 23159 | INSYS-MDL-015187472 | | | insys-udicious-009 | Deposition Exhibit | | | |
| P-21929 | 23161 | INSYS-MDL-015235169 | | | insys-udicious-012 | Deposition Exhibit | | | |
| P-21930 | 23163 | INSYS-MDL-015310391 | | | insys-udicious-005 | Deposition Exhibit | | | |
| P-21931 | 23165 | INSYS-MDL-015310876 | | | insys-udicious-006 | Deposition Exhibit | | | |
| P-21932 | 23167 | INSYS-MDL-015350263 | | | insys-udicious-007 | Deposition Exhibit | | | |
| P-21933 | 23169 | INSYS-MDL-015588471 | | | insys-cecil-004 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21934 | 23171 | INSYS-MDL-015592702 | | | insys-cecil-009 | Deposition Exhibit | | | |
| P-21935 | 23173 | INSYS-MDL-015593292 | | | insys-cecil-010 | Deposition Exhibit | | | |
| P-21936 | 23175 | INSYS-MDL-015606303 | | | insys-cecil-020 | Deposition Exhibit | | | |
| P-21937 | 23177 | INSYS-MDL-015608022 | | | insys-cecil-019 | Deposition Exhibit | | | |
| P-21938 | 23179 | INSYS-MDL-015609434 | | | insys-cecil-021 | Deposition Exhibit | | | |
| P-21939 | 23181 | INSYS-MDL-015624331 | | | insys-cecil-023 | Deposition Exhibit | | | |
| P-21940 | 23183 | IQVIA_MDL2804_0029045 | IQVIA_MDL2804_0029052 | 5/15/2015 | RE Inspection Approved (Alps Pharmacy MO | Family Range | | | |
| P-21941 | 23184 | IQVIA_MDL2804_0037857 | IQVIA_MDL2804_0037866 | | 0 | Single Document | | | |
| P-21942 | 23185 | IQVIA_MDL2804_0042013 | IQVIA_MDL2804_0042013 | 12/12/2007 | Customers to visit per hydro/oxy purchases (open and closed | Single Document | | | |
| P-21943 | 23186 | IQVIA_MDL2804_0042321 | IQVIA_MDL2804_0042322 | | 0 | Single Document | | | |
| P-21944 | 23187 | IQVIA_MDL2804_0043430 | IQVIA_MDL2804_0043433 | | 0 | Family Range | | | |
| P-21945 | 23188 | IQVIA_MDL2804_0043434 | IQVIA_MDL2804_0043436 | | 0 | Family Range | | | |
| P-21946 | 23189 | IQVIA_MDL2804_0043450 | IQVIA_MDL2804_0043453 | | 0 | Single Document | | | |
| P-21947 | 23190 | IQVIA_MDL2804_0043454 | IQVIA_MDL2804_0043463 | | 0 | Family Range | | | |
| P-21948 | 23191 | IQVIA_MDL2804_0043464 | IQVIA_MDL2804_0043465 | | 0 | Single Document | | | |
| P-21949 | 23192 | IQVIA_MDL2804_0043466 | IQVIA_MDL2804_0043468 | | 0 | Single Document | | | |
| P-21950 | 23193 | IQVIA_MDL2804_0043518 | IQVIA_MDL2804_0043521 | | 0 | Family Range | | | |
| P-21951 | 23194 | IQVIA_MDL2804_0044802 | IQVIA_MDL2804_0044803 | | 0 | Single Document | | | |
| P-21952 | 23195 | IQVIA_MDL2804_0044872 | IQVIA_MDL2804_0047690 | | 0 | Family Range | | | |
| P-21953 | 23196 | IQVIA_MDL2804_0047739 | IQVIA_MDL2804_0047743 | | 0 | Family Range | | | |
| P-21954 | 23197 | IQVIA_MDL2804_0047748 | IQVIA_MDL2804_0047749 | | 0 | Single Document | | | |
| P-21955 | 23198 | IQVIA_MDL2804_0047795 | IQVIA_MDL2804_0047796 | | 0 | Family Range | | | |
| P-21956 | 23199 | IQVIA_MDL2804_0047822 | IQVIA_MDL2804_0047823 | | 0 | Single Document | | | |
| P-21957 | 23200 | IQVIA_MDL2804_0047844 | IQVIA_MDL2804_0047846 | | 0 | Single Document | | | |
| P-21958 | 23201 | IQVIA_MDL2804_0050689 | IQVIA_MDL2804_0050697 | | 0 | Family Range | | | |
| P-21959 | 23202 | IQVIA_MDL2804_0050713 | IQVIA_MDL2804_0050714 | | 0 | Single Document | | | |
| P-21960 | 23203 | IQVIA_MDL2804_0050715 | IQVIA_MDL2804_0050716 | | 0 | Single Document | | | |
| P-21961 | 23204 | IQVIA_MDL2804_0050717 | IQVIA_MDL2804_0050749 | | 0 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21962 | 23205 | IQVIA_MDL2804_0050757 | IQVIA_MDL2804_0050760 | | 0 | Single Document | | | |
| P-21963 | 23206 | IQVIA_MDL2804_0050761 | IQVIA_MDL2804_0050822 | | 0 | Family Range | | | |
| P-21964 | 23207 | IQVIA_MDL2804_0050959 | IQVIA_MDL2804_0050960 | 2/9/2008 | Update on CAH pharmacy site visits and Dendrite support | Single Document | | | |
| P-21965 | 23208 | IQVIA_MDL2804_0051052 | IQVIA_MDL2804_0051055 | | 0 | Single Document | | | |
| P-21966 | 23209 | IQVIA_MDL2804_0051056 | IQVIA_MDL2804_0051057 | | 0 | Family Range | | | |
| P-21967 | 23210 | IQVIA_MDL2804_0051078 | IQVIA_MDL2804_0051083 | | 0 | Family Range | | | |
| P-21968 | 23211 | IQVIA_MDL2804_0051100 | IQVIA_MDL2804_0051100 | 12/14/2007 | DEA Limiter Phase I Corporate Audit Scope/Objectives | Single Document | | | |
| P-21969 | 23212 | IQVIA_MDL2804_0051252 | IQVIA_MDL2804_0051254 | 3/20/2012 | CAH Request for Cegedim to revise high volume and Kinray reports | Single Document | | | |
| P-21970 | 23213 | IQVIA_MDL2804_0051349 | IQVIA_MDL2804_0051353 | 1/16/2008 | Threshold calculations | Family Range | | | |
| P-21971 | 23214 | IQVIA_MDL2804_0051368 | IQVIA_MDL2804_0051368 | 1/1/2008 | SCSC Technical Requirements (SOM/THs | Single Document | | | |
| P-21972 | 23215 | IQVIA_MDL2804_0051375 | IQVIA_MDL2804_0051378 | 1/29/2008 | Questions and answers RE CAH SOM / test scenarios | Single Document | | | |
| P-21973 | 23216 | IQVIA_MDL2804_0051379 | IQVIA_MDL2804_0051379 | 1/15/2008 | Threshold calculations | Single Document | | | |
| P-21974 | 23217 | IQVIA_MDL2804_0051381 | IQVIA_MDL2804_0051385 | 1/16/2008 | Threshold Calculations | Family Range | | | |
| P-21975 | 23218 | IQVIA_MDL2804_0051390 | IQVIA_MDL2804_0051418 | 1/7/2008 | RFC / Create new DEA limiting process | Family Range | | | |
| P-21976 | 23219 | IQVIA_MDL2804_0051452 | IQVIA_MDL2804_0051453 | 1/15/2008 | Threshold calculations | Single Document | | | |
| P-21977 | 23220 | IQVIA_MDL2804_0051466 | IQVIA_MDL2804_0051611 | 1/27/2008 | System Test Script Suggestions from Dendrite | Family Range | | | |
| P-21978 | 23221 | IQVIA_MDL2804_0051700 | IQVIA_MDL2804_0051701 | 1/6/2012 | updated process - high/med vol visits | Single Document | | | |
| P-21979 | 23222 | IQVIA_MDL2804_0051714 | IQVIA_MDL2804_0051726 | | 0 | Family Range | | | |
| P-21980 | 23223 | IQVIA_MDL2804_0053412 | IQVIA_MDL2804_0053415 | | 0 | Single Document | | | |
| P-21981 | 23224 | IQVIA_MDL2804_0053427 | IQVIA_MDL2804_0053440 | | 0 | Family Range | | | |
| P-21982 | 23225 | IQVIA_MDL2804_0053464 | IQVIA_MDL2804_0053482 | | 0 | Family Range | | | |
| P-21983 | 23226 | IQVIA_MDL2804_0053523 | IQVIA_MDL2804_0053526 | 10/7/2014 | Buzzeo Buprenorphine Review of A&B Pharmacy Stubenville, OH | Family Range | | | |
| P-21984 | 23227 | IQVIA_MDL2804_0053606 | IQVIA_MDL2804_0053609 | | 0 | Single Document | | | |
| P-21985 | 23228 | IQVIA_MDL2804_0053631 | IQVIA_MDL2804_0053632 | | 0 | Single Document | | | |
| P-21986 | 23229 | IQVIA_MDL2804_0053666 | IQVIA_MDL2804_0053669 | | 0 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-21987 | 23230 | IQVIA_MDL2804_0053684 | IQVIA_MDL2804_0053687 | 12/12/2013 | Report of Review | Family Range | | | |
| P-21988 | 23231 | IQVIA_MDL2804_0053689 | IQVIA_MDL2804_0053692 | | 0 | Single Document | | | |
| P-21989 | 23232 | IQVIA_MDL2804_0053695 | IQVIA_MDL2804_0053697 | | 0 | Single Document | | | |
| P-21990 | 23233 | IQVIA_MDL2804_0053703 | IQVIA_MDL2804_0053704 | | 0 | Single Document | | | |
| P-21991 | 23234 | IQVIA_MDL2804_0054125 | IQVIA_MDL2804_0054145 | | 0 | Family Range | | | |
| P-21992 | 23235 | IQVIA_MDL2804_0054266 | IQVIA_MDL2804_0054275 | | 0 | Single Document | | | |
| P-21993 | 23236 | IQVIA_MDL2804_0054341 | IQVIA_MDL2804_0054353 | | 0 | Family Range | | | |
| P-21994 | 23237 | IQVIA_MDL2804_0054469 | IQVIA_MDL2804_0054472 | | 0 | Single Document | | | |
| P-21995 | 23238 | IQVIA_MDL2804_0054473 | IQVIA_MDL2804_0054480 | | 0 | Single Document | | | |
| P-21996 | 23239 | IQVIA_MDL2804_0056425 | IQVIA_MDL2804_0056428 | 10/7/2014 | Buzzeo Buprenorphine Review of A&B Pharmacy Stubenville, OH | Family Range | | | |
| P-21997 | 23240 | IQVIA_MDL2804_0056459 | IQVIA_MDL2804_0056460 | | 0 | Single Document | | | |
| P-21998 | 23241 | IQVIA_MDL2804_0059467 | IQVIA_MDL2804_0059469 | | 0 | Single Document | | | |
| P-21999 | 23242 | IQVIA_MDL2804_0059480 | IQVIA_MDL2804_0059480 | | 0 | Single Document | | | |
| P-22000 | 23243 | IQVIA_MDL2804_0059703 | IQVIA_MDL2804_0059711 | | 0 | Family Range | | | |
| P-22001 | 23244 | IQVIA_MDL2804_0060079 | IQVIA_MDL2804_0060158 | | 0 | Family Range | | | |
| P-22002 | 23245 | IQVIA_MDL2804_0062290 | IQVIA_MDL2804_0062292 | 5/8/2009 | Letter Agreement Attachment IV | Single Document | | | |
| P-22003 | 23246 | IQVIA_MDL2804_0062294 | IQVIA_MDL2804_0062296 | 5/8/2009 | Letter Agreement Attachment IV | Single Document | | | |
| P-22004 | 23247 | IQVIA_MDL2804_0062299 | IQVIA_MDL2804_0062302 | 5/8/2009 | Subject: FW: Cardinal Health/Cegedim Dendrite - Site Review Proposal | Single Document | | | |
| P-22005 | 23248 | IQVIA_MDL2804_0062303 | IQVIA_MDL2804_0062305 | 5/8/2009 | Letter Agreement Attachment IV | Single Document | | | |
| P-22006 | 23249 | IQVIA_MDL2804_0062307 | IQVIA_MDL2804_0062307 | 7/30/2013 | Subject: New Project Announcement - Cardinal Health | Single Document | | | |
| P-22007 | 23250 | IQVIA_MDL2804_0062308 | IQVIA_MDL2804_0062310 | 7/30/2013 | Customer Services Agreement Statement of Work No. 3 | Single Document | | | |
| P-22008 | 23251 | IQVIA_MDL2804_0062316 | IQVIA_MDL2804_0062317 | 9/17/2012 | Subject: Re: Site Reviews vs surveillance visits | Single Document | | | |
| P-22009 | 23252 | IQVIA_MDL2804_0062318 | IQVIA_MDL2804_0062319 | 9/25/2012 | Subject: FW: New Project Announcement - Cardinal Health | Single Document | | | |
| P-22010 | 23253 | IQVIA_MDL2804_0062320 | IQVIA_MDL2804_0062327 | 9/25/2012 | Customer Services Agreement | Single Document | | | |
| P-22011 | 23254 | IQVIA_MDL2804_0062328 | IQVIA_MDL2804_0062329 | 8/11/2015 | Subject: FW: Cardinal / BuzzeoPDMA: SOW Addendum - Compliance Reviews | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22012 | 23255 | IQVIA_MDL2804_0062330 | IQVIA_MDL2804_0062334 | 8/10/2015 | Customer Services agreement Statement of Work No. 5 | Single Document | | | |
| P-22013 | 23256 | IQVIA_MDL2804_0062340 | IQVIA_MDL2804_0062343 | 1/11/2013 | Subject: RE: Site Visits | Single Document | | | |
| P-22014 | 23257 | IQVIA_MDL2804_0062356 | IQVIA_MDL2804_0062358 | 5/14/2014 | Subject: RE: Site visits in Hawaii? | Single Document | | | |
| P-22015 | 23258 | IQVIA_MDL2804_0062359 | IQVIA_MDL2804_0062361 | 10/7/2013 | Subject: RE: Weekly Schedule | Single Document | | | |
| P-22016 | 23259 | IQVIA_MDL2804_0062364 | IQVIA_MDL2804_0062366 | 9/17/2012 | Subject: RE: Cardinal Contact - Five Walgreen Stores in Florida | Single Document | | | |
| P-22017 | 23260 | IQVIA_MDL2804_0062367 | IQVIA_MDL2804_0062370 | 5/14/2014 | Subject: RE: Site visits in Hawaii? | Single Document | | | |
| P-22018 | 23261 | IQVIA_MDL2804_0062372 | IQVIA_MDL2804_0062373 | 5/19/2014 | Subject: RE: Your next visit to Hawaii... | Single Document | | | |
| P-22019 | 23262 | IQVIA_MDL2804_0062389 | IQVIA_MDL2804_0062392 | 5/14/2014 | Subject: RE: Site visits in Hawaii? | Single Document | | | |
| P-22020 | 23263 | IQVIA_MDL2804_0062406 | IQVIA_MDL2804_0062409 | 9/30/2014 | Customer Services Agreement Statement of Work No. | Single Document | | | |
| P-22021 | 23264 | IQVIA_MDL2804_0062410 | IQVIA_MDL2804_0062413 | 6/19/2012 | Subject: RE: Cardinal health Quarles - New Project Setup | Single Document | | | |
| P-22022 | 23265 | IQVIA_MDL2804_0062417 | IQVIA_MDL2804_0062420 | 10/23/2012 | Subject: RE: Cardinal...Again | Single Document | | | |
| P-22023 | 23266 | IQVIA_MDL2804_0062423 | IQVIA_MDL2804_0062426 | 9/29/2014 | Customer Services Agreement Statement of Work No. 4 | Single Document | | | |
| P-22024 | 23267 | IQVIA_MDL2804_0062437 | IQVIA_MDL2804_0062452 | 5/14/2014 | Administrative Memorandum of Agreement | Single Document | | | |
| P-22025 | 23268 | IQVIA_MDL2804_0062453 | IQVIA_MDL2804_0062455 | 8/17/2012 | Subject: RE: Cardinal Site Visits - Contract | Single Document | | | |
| P-22026 | 23269 | IQVIA_MDL2804_0062459 | IQVIA_MDL2804_0062460 | 9/25/2014 | Subject: New Project Announcement - Cardinal Health | Single Document | | | |
| P-22027 | 23270 | IQVIA_MDL2804_0062485 | IQVIA_MDL2804_0062487 | 9/17/2012 | Subject: RE: Cardinal Contact - Five Walgreen Stores in Florida | Single Document | | | |
| P-22028 | 23271 | IQVIA_MDL2804_0062493 | IQVIA_MDL2804_0062495 | 5/20/2014 | Subject: RE: Cardinal Hawaii | Single Document | | | |
| P-22029 | 23272 | IQVIA_MDL2804_0062540 | IQVIA_MDL2804_0062543 | 9/29/2014 | Customer Services Agreement Statement of Work No. 4 | Single Document | | | |
| P-22030 | 23273 | IQVIA_MDL2804_0062558 | IQVIA_MDL2804_0062561 | 9/29/2014 | Customer Services Agreement Statement of Work No. 4 | Single Document | | | |
| P-22031 | 23274 | IQVIA_MDL2804_0062600 | IQVIA_MDL2804_0062602 | 7/30/2013 | Customer Services Agreement Statement of Work No. 3 | Single Document | | | |
| P-22032 | 23275 | IQVIA_MDL2804_0062605 | IQVIA_MDL2804_0062609 | 8/11/2015 | Customer Services Agreement Statement of Work No. 5 | Single Document | | | |
| P-22033 | 23276 | IQVIA_MDL2804_0062610 | IQVIA_MDL2804_0062611 | 12/22/2011 | Re: Red flags document | Single Document | | | |
| P-22034 | 23277 | IQVIA_MDL2804_0062612 | IQVIA_MDL2804_0062613 | 1/1/2012 | Pharmacy Reviews | Single Document | | | |
| P-22035 | 23278 | IQVIA_MDL2804_0062617 | IQVIA_MDL2804_0062622 | 12/22/2011 | HAP_003_1_00000039-1826-1.pdf | Single Document | | | |
| P-22036 | 23279 | IQVIA_MDL2804_0062625 | IQVIA_MDL2804_0062627 | 2/18/2012 | Fw: Pharmacy Reports | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22037 | 23280 | IQVIA_MDL2804_0062640 | IQVIA_MDL2804_0062644 | 2/24/2012 | Re: [SUSPECTED SPAM] Fw: Kinray Site Visit-Intrade | Single Document | | | |
| P-22038 | 23281 | IQVIA_MDL2804_0062708 | IQVIA_MDL2804_0062750 | 1/16/2008 | HAS_005_1_00000002-02855-1.doc | Single Document | | | |
| P-22039 | 23282 | IQVIA_MDL2804_0062768 | IQVIA_MDL2804_0062770 | 1/21/2008 | HAS_005_1_00000002-39947-1.doc | Single Document | | | |
| P-22040 | 23283 | IQVIA_MDL2804_0062816 | IQVIA_MDL2804_0062818 | 12/21/2007 | HAS_005_1_00000002-53341-1.doc | Single Document | | | |
| P-22041 | 23284 | IQVIA_MDL2804_0062850 | IQVIA_MDL2804_0062868 | 9/22/2014 | LOL_004_1_00000004-17971-2.pdf | Single Document | | | |
| P-22042 | 23285 | IQVIA_MDL2804_0062967 | IQVIA_MDL2804_0062969 | 7/9/2015 | RE: ASAP Visit Request | Single Document | | | |
| P-22043 | 23286 | IQVIA_MDL2804_0062979 | IQVIA_MDL2804_0062981 | 1/13/2014 | Re: Site Visit Requests/tableux fees for software upgrade | Single Document | | | |
| P-22044 | 23287 | IQVIA_MDL2804_0063001 | IQVIA_MDL2804_0063002 | 3/5/2014 | Cardinal Reports and Update | Single Document | | | |
| P-22045 | 23288 | IQVIA_MDL2804_0063003 | IQVIA_MDL2804_0063003 | 3/10/2014 | Two Cardinal Pharmacy Reviews | Single Document | | | |
| P-22046 | 23289 | IQVIA_MDL2804_0063086 | IQVIA_MDL2804_0063086 | 3/6/2013 | WIR_004_1_00001427-01480-1.xlsx | Single Document | | | |
| P-22047 | 23290 | IQVIA_MDL2804_0063099 | IQVIA_MDL2804_0063103 | 3/19/2013 | Walgreens Pharmacy Visit | Single Document | | | |
| P-22048 | 23291 | IQVIA_MDL2804_0063137 | IQVIA_MDL2804_0063137 | 10/18/2013 | WIR_004_1_00001427-01599-1-1.xlsx | Single Document | | | |
| P-22049 | 23292 | IQVIA_MDL2804_0064417 | IQVIA_MDL2804_0064417 | 3/6/2013 | WIR_004_1_00001427-03595-1.xlsx | Single Document | | | |
| P-22050 | 23293 | IQVIA_MDL2804_0065128 | IQVIA_MDL2804_0065129 | 2/18/2014 | RE: Fwd: Dartmouth-Hitchcock Pharmacy | Single Document | | | |
| P-22051 | 23294 | IQVIA_MDL2804_0065139 | IQVIA_MDL2804_0065140 | 3/6/2014 | Re: Another Cardinal Review | Single Document | | | |
| P-22052 | 23295 | IQVIA_MDL2804_0065187 | IQVIA_MDL2804_0065188 | 9/10/2014 | RE: visits | Single Document | | | |
| P-22053 | 23296 | IQVIA_MDL2804_0065217 | IQVIA_MDL2804_0065220 | 7/5/2013 | RE: Site Visit Request | Single Document | | | |
| P-22054 | 23297 | IQVIA_MDL2804_0065233 | IQVIA_MDL2804_0065235 | 10/15/2013 | RE: Cardinal Meeting Invitation | Single Document | | | |
| P-22055 | 23298 | IQVIA_MDL2804_0065458 | IQVIA_MDL2804_0065459 | 6/13/2012 | RE: Cardinal Health Pharmacy Reviews | Single Document | | | |
| P-22056 | 23299 | IQVIA_MDL2804_0065460 | IQVIA_MDL2804_0065461 | 6/8/2012 | FW: Cardinal Meeting | Single Document | | | |
| P-22057 | 23300 | IQVIA_MDL2804_0065512 | IQVIA_MDL2804_0065512 | 3/17/2014 | Cardinal Health Sales Opportunity | Single Document | | | |
| P-22058 | 23301 | IQVIA_MDL2804_0065519 | IQVIA_MDL2804_0065520 | 4/28/2014 | RE: Hannaford Brothers? | Single Document | | | |
| P-22059 | 23302 | IQVIA_MDL2804_0065560 | IQVIA_MDL2804_0065562 | 12/31/2012 | WIR_004_1_00001427-09902-1.doc | Single Document | | | |
| P-22060 | 23303 | IQVIA_MDL2804_0065586 | IQVIA_MDL2804_0065587 | 8/1/2013 | RE: New Project Announcement - Cardinal Health | Single Document | | | |
| P-22061 | 23304 | IQVIA_MDL2804_0065607 | IQVIA_MDL2804_0065609 | 2/4/2012 | RxNews] Cardinal Health, Inc. : Call script following Feb. 3, 2012 news release | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22062 | 23305 | IQVIA_MDL2804_0065634 | IQVIA_MDL2804_0065635 | 10/2/2012 | RE: Cardinal | Single Document | | | |
| P-22063 | 23306 | IQVIA_MDL2804_0065694 | IQVIA_MDL2804_0065696 | 3/11/2013 | RE: Cardinal Assignments - Walgreens | Single Document | | | |
| P-22064 | 23307 | IQVIA_MDL2804_0065697 | IQVIA_MDL2804_0065697 | 3/6/2013 | WIR_004_1_00001427-12054-1.xlsx | Single Document | | | |
| P-22065 | 23308 | IQVIA_MDL2804_0065932 | IQVIA_MDL2804_0065934 | 1/13/2012 | RE: URGENT -- Drug Dispensing Report to be submitted with Case Notes and Investigation Report | Single Document | | | |
| P-22066 | 23309 | IQVIA_MDL2804_0065974 | IQVIA_MDL2804_0065975 | 12/4/2012 | Cardinal billable time for site visits | Single Document | | | |
| P-22067 | 23310 | IQVIA_MDL2804_0066044 | IQVIA_MDL2804_0066046 | 9/9/2014 | RE: FRED'S SITE VISITS for Cardinal | Single Document | | | |
| P-22068 | 23311 | IQVIA_MDL2804_0066133 | IQVIA_MDL2804_0066135 | 3/20/2012 | FW: Request to Revise High Volume and Kinray Reports | Single Document | | | |
| P-22069 | 23312 | IQVIA_MDL2804_0066195 | IQVIA_MDL2804_0066196 | 10/24/2013 | Email from Mark Caverly re: Initial Contact Email to Arrange Cardinal Site Visits | Single Document | | | |
| P-22070 | 23313 | IQVIA_MDL2804_0066206 | IQVIA_MDL2804_0066207 | 2/16/2012 | Emails among Mark Caverly, Lakshman Pernenkil and Lindsay Saxe re: Revised ROI Documents - Cegedim | Single Document | | | |
| P-22071 | 23314 | IQVIA_MDL2804_0066215 | IQVIA_MDL2804_0066215 | 6/13/2012 | Emails among Ronald Buzzeo, Robert Williamson and Mark Caverly re: Cardinal Health Pharmacy Reviews | Single Document | | | |
| P-22072 | 23315 | IQVIA_MDL2804_0066216 | IQVIA_MDL2804_0066217 | 8/21/2012 | Emails between Mark Caverly and Ronald Buzzeo re: review of pharmacy | Single Document | | | |
| P-22073 | 23316 | IQVIA_MDL2804_0066280 | IQVIA_MDL2804_0066280 | 3/24/2014 | Email from Mark Caverly to Robert Williamson re: Cardinal Pharmacy Report | Single Document | | | |
| P-22074 | 23317 | IQVIA_MDL2804_0066316 | IQVIA_MDL2804_0066317 | 12/5/2014 | Emails to and from Mark Caverly re: Cardinal Reviews and Insys | Single Document | | | |
| P-22075 | 23318 | IQVIA_MDL2804_0066323 | IQVIA_MDL2804_0066325 | 3/18/2013 | Re: Project Status | Single Document | | | |
| P-22076 | 23319 | IQVIA_MDL2804_0066338 | IQVIA_MDL2804_0066341 | 7/5/2013 | RE: Site Visit Request | Single Document | | | |
| P-22077 | 23320 | IQVIA_MDL2804_0066367 | IQVIA_MDL2804_0066367 | 12/16/2013 | WIR_004_1_00001428-03666-1-1.xlsx | Single Document | | | |
| P-22078 | 23321 | IQVIA_MDL2804_0066451 | IQVIA_MDL2804_0066453 | 7/9/2015 | RE: ASAP Visit Request | Single Document | | | |
| P-22079 | 23322 | IQVIA_MDL2804_0066481 | IQVIA_MDL2804_0066482 | 3/5/2014 | Cardinal Reports and Update | Single Document | | | |
| P-22080 | 23323 | IQVIA_MDL2804_0066716 | IQVIA_MDL2804_0066716 | 4/12/2012 | Email from Mark Caverly re: Cardinal Health Pharmacy Reviews | Single Document | | | |
| P-22081 | 23324 | IQVIA_MDL2804_0066734 | IQVIA_MDL2804_0066734 | 9/17/2012 | Email from Mark Caverly re: Cardinal Contact - Five Walgreen Stores in Florida | Single Document | | | |
| P-22082 | 23325 | IQVIA_MDL2804_0066755 | IQVIA_MDL2804_0066756 | 2/18/2014 | Email from Mark Caverly re: Dartmouth-Hitchcock Pharmacy | Single Document | | | |
| P-22083 | 23326 | IQVIA_MDL2804_0066773 | IQVIA_MDL2804_0066774 | 3/6/2014 | Email from Mark Caverly re: Another Cardinal Review | Single Document | | | |
| P-22084 | 23327 | IQVIA_MDL2804_0066825 | IQVIA_MDL2804_0066825 | 3/6/2013 | Site visit spreadsheet per pharmacy by DEA Number | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22085 | 23328 | IQVIA_MDL2804_0067069 | IQVIA_MDL2804_0067072 | 2/20/2012 | FW: Pharmacy Reports | Single Document | | | |
| P-22086 | 23329 | IQVIA_MDL2804_0067099 | IQVIA_MDL2804_0067100 | 12/4/2012 | Fw: Sample Cardinal Excel Report.xls | Single Document | | | |
| P-22087 | 23330 | IQVIA_MDL2804_0067865 | IQVIA_MDL2804_0067865 | 5/18/2012 | Email from Mark Caverly re: Cardinal MOA | Single Document | | | |
| P-22088 | 23331 | IQVIA_MDL2804_0067957 | IQVIA_MDL2804_0067957 | 3/14/2014 | Email from Mark Caverly re: Boulevard Pharmacy Revision | Single Document | | | |
| P-22089 | 23332 | IQVIA-PAR_ENDO-00026365 | IQVIA-PAR_ENDO-00026386 | 8/18/2010 | HAP_002_1_00000005-10327-3.pdf | Family Range | | | |
| P-22090 | 23333 | IQVIA-PAR_ENDO-00027043 | IQVIA-PAR_ENDO-00027051 | 10/8/2013 | HAP_003_1_00000035-07859-1.pdf | Single Document | | | |
| P-22091 | 23334 | IQVIA-PAR_ENDO-00087654 | IQVIA-PAR_ENDO-00087659 | 10/17/2013 | RE: EXTERNAL: RE: SOM program/follow up call | Single Document | | | |
| P-22092 | 23335 | JAN00000001 | JAN00000001 | 5/8/2012 | Summary of Janssen payments made from 1997-2012 in response to Senate Finance Committee request dated 5/8/12 | Single Document | | | |
| P-22093 | 23337 | JAN00008227 | JAN00008284 | 7/27/2010 | Molecule BP 2011_V3 Mtg 7-26.pptx | Family Range | | | |
| P-22094 | 23338 | JAN-0003-0002930 | | | janssen-beck-014 | Deposition Exhibit | | | |
| P-22095 | 23340 | JAN-0004-0013922 | JAN-0004-0013946 | 7/5/2007 | Letter from DHHS to J & J Re: Minutes of Meeting | Single Document | | | |
| P-22096 | 23341 | JAN-0006-0000953 | | | janssen-dempsey-002 | Deposition Exhibit | | | |
| P-22097 | 23343 | JAN-0006-0001431 | | | janssen-dempsey-041 | Deposition Exhibit | | | |
| P-22098 | 23345 | JAN00073184 | | | janssen-beck-013 | Deposition Exhibit | | | |
| P-22099 | 23347 | JAN00114624 | JAN00114750 | 4/15/2015 | Janssen_Tapentadol_P32014_FINAL_04.15.2015.pdf | Single Document | | | |
| P-22100 | 23348 | JAN00118955 | JAN00118955 | 5/31/2006 | Duragesic sales call database | Single Document | | | |
| P-22101 | 23349 | JAN00118956 | JAN00118956 | 5/31/2006 | Duragesic sales calls database | Single Document | | | |
| P-22102 | 23350 | JAN00118971 | JAN00118971 | 6/12/2017 | VP_ARC_NUCYNTA_PRF_ZIPS_NOSAL_062017.accdb | Single Document | | | |
| P-22103 | 23351 | JAN00221820 | JAN00221820 | 10/20/1994 | NDA 19813 Annual Report 102094 VOL 1 OF 4.PDF | Single Document | | | |
| P-22104 | 23352 | JAN00222196 | JAN00222196 | 2/28/2005 | Duragesic Website | Single Document | | | |
| P-22105 | 23353 | JAN-MS_05433889 | | | Chargeback Data | | | | |
| P-22106 | 23354 | JAN-MS_03108830 | | | Chargeback Data | | | | |
| P-22107 | 23355 | JAN-MS-00010801 | JAN-MS-00010885 | 12/12/2012 | 2012 NUCYNTA & NUCYNTA ER Business Plan | Family Range | | | |
| P-22108 | 23356 | JAN-MS-00027221 | JAN-MS-00027347 | 10/10/2012 | ER_SpeakerDeck_vFinalShowDeck 10.10.12.ppt | Single Document | | | |
| P-22109 | 23357 | JAN-MS-00078808 | JAN-MS-00078833 | 3/9/2010 | McNicol 2003.pdf | Single Document | | | |
| P-22110 | 23358 | JAN-MS-00084263 | JAN-MS-00084263 | 7/29/2010 | hematoma.mp3 | Single Document | | | |
| P-22111 | 23359 | JAN-MS-00131172 | | | janssen-beck-009 | Deposition Exhibit | | | |
| P-22112 | 23361 | JAN-MS-00151777 | | | janssen-vorsanger-015 | Deposition Exhibit | | | |
| P-22113 | 23363 | JAN-MS-00151818 | JAN-MS-00165570 | 6/18/2009 | psur-01may2008-30apr2009.pdf Fentanyl and Fentanyl Citrate Periodic Safety Update Report 01 May 2008 to 30 April 2009 | Single Document | | | |
| P-22114 | 23364 | JAN-MS-00213785 | | | janssen-moskovitz-036 | Deposition Exhibit | | | |
| P-22115 | 23366 | JAN-MS-00214474 | JAN-MS-00214472 | 11/25/2009 | pharmaceutical-development-phys-bio-prostability-data.pdf | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22116 | 23367 | JAN-MS-00228548 | | | janssen-vorsanger-022 | Deposition Exhibit | | | |
| P-22117 | 23371 | JAN-MS-00229192 | JAN-MS-00229192 | 3/29/2013 | k02tld13002.pdf | Single Document | | | |
| P-22118 | 23372 | JAN-MS-00229356 | JAN-MS-00229356 | 6/19/2013 | k02tle13035.pdf | Single Document | | | |
| P-22119 | 23373 | JAN-MS-00230017 | JAN-MS-00230017 | 12/5/2014 | 020739-140902.pdf | Single Document | | | |
| P-22120 | 23374 | JAN-MS-00236191 | | | janssen-beck-025 | Deposition Exhibit | | | |
| P-22121 | 23376 | JAN-MS-00236322 | JAN-MS-00236322 | 10/29/2010 | 02TL10093A.pdf | Single Document | | | |
| P-22122 | 23377 | JAN-MS-00238335 | JAN-MS-00238337 | 3/5/1998 | 1998.03.05 Duragesic DDMAC Warning Letter.pdf | Single Document | | | |
| P-22123 | 23378 | JAN-MS-00238338 | JAN-MS-00238345 | 3/30/2000 | Duragesic DDMAC Warning Letter | Single Document | | | |
| P-22124 | 23379 | JAN-MS-00238420 | JAN-MS-00238465 | | Duragesic 100 Label (2014.pdf | Single Document | | | |
| P-22125 | 23380 | JAN-MS-00238727 | JAN-MS-00238737 | | Original FDA approved Duragesic label_1990_PI 7500300 (8-1990.pdf | Single Document | | | |
| P-22126 | 23381 | JAN-MS-00246850 | JAN-MS-00246850 | 2/9/2001 | Re: New York Times 2/9 : OxyContin Abuse | Single Document | | | |
| P-22127 | 23382 | JAN-MS-00246886 | JAN-MS-00246886 | 12/3/2001 | Message refinement | Single Document | | | |
| P-08081 | 23383 | JAN-MS-00246903 | JAN-MS-00246904 | 2/18/2000 | FW: Purdue Frederick / J&J Co-promotion Meeting | Single Document | | | |
| P-22128 | 23385 | JAN-MS-00247173 | | | janssen-ritchie-003 | Deposition Exhibit | | | |
| P-08082 | 23387 | JAN-MS-00247231 | JAN-MS-00247232 | 12/6/2007 | Email to Molly McDonald copying Kati Chupa re: Discovery meeting | Single Document | | | |
| P-08083 | 23389 | JAN-MS-00262912 | JAN-MS-00262912 | 4/2/2010 | Grant Follow-Up #50508 | Single Document | | | |
| P-22129 | 23391 | JAN-MS-00263263 | | | janssen-colligen-008 | Deposition Exhibit | | | |
| P-08084 | 23393 | JAN-MS-00264370 | JAN-MS-00264370 | 11/3/2010 | AGS 2011JJ CRT Letter 2011.pdf | Single Document | | | |
| P-08085 | 23395 | JAN-MS-00264548 | JAN-MS-00264548 | 5/24/2012 | Advocacy Sponsorship Partnership Contributiongs UPDATED 2012.xlsx | Single Document | | | |
| P-22130 | 23397 | JAN-MS-0026588 | | | janssen-kuntz-017 | Deposition Exhibit | | | |
| P-22131 | 23399 | JAN-MS-00270295 | JAN-MS-00270295 | 7/23/2012 | FW: Overview of impact of generic substitution at the Pharmacy (Bill Parks and Generic Manufacturer's perspective for 2013 (Bill Grubb | Single Document | | | |
| P-22132 | 23400 | JAN-MS-00271601 | | | janssen-kuntz-014 | Deposition Exhibit | | | |
| P-22133 | 23402 | JAN-MS-00275814 | JAN-MS-00275815 | 8/31/2007 | FW: NBC Evening News -- Opioid Story | Single Document | | | |
| P-22134 | 23403 | JAN-MS-00281617 | | | janssen-colligen-009 | Deposition Exhibit | | | |
| P-22135 | 23405 | JAN-MS-00286988 | | | janssen-ritchie-002 | Deposition Exhibit | | | |
| P-22136 | 23407 | JAN-MS-00287030 | JAN-MS-00287033 | 2/23/2001 | RE: Abuse letter | Single Document | | | |
| P-22137 | 23409 | JAN-MS-00291332 | JAN-MS-00291332 | 9/17/2004 | Janssen Response to DDMAC warning letter dated 9/2/2004 | Single Document | | | |
| P-22138 | 23410 | JAN-MS-00291340 | JAN-MS-00291340 | 8/13/2007 | Janssen letter re DDMAC communication of 12/28/2004 | Single Document | | | |
| P-22139 | 23411 | JAN-MS-00303807 | JAN-MS-00303807 | 6/17/2002 | Duragesic Global Presentation June 2002.ppt | Single Document | | | |
| P-22140 | 23412 | JAN-MS-00303825 | JAN-MS-00303829 | 9/2/2003 | Opioid Dependence Fact Sheet FINAL1.doc | Family Range | | | |
| P-22141 | 23413 | JAN-MS-00304333 | JAN-MS-00304349 | 7/19/2001 | Article Summary: Randomised crossover trial of transdermal fentanyl and sustained release oral morphine for treating chronic non-cancer pain | Family Range | | | |
| P-22142 | 23414 | JAN-MS-00304343 | JAN-MS-00304349 | 7/24/2001 | Allan BMJ 2001 (FEN-INT-12.pdf | Single Document | | | |
| P-22143 | 23415 | JAN-MS-00305469 | JAN-MS-00305469 | 10/23/2002 | Duragesic Journal Advertising Overview | Single Document | | | |
| P-22144 | 23416 | JAN-MS-00305676 | JAN-MS-00305676 | 3/19/2001 | Market Research Slide Deck (Feb 01.ppt | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22145 | 23417 | JAN-MS-00306124 | JAN-MS-00306124 | 9/16/2003 | Duragesic PhysPulse Brand Monitoring and Performance Enhancement Study Summary of Wave 1 Results | Family Range | | | |
| P-08086 | 23419 | JAN-MS-00306263 | JAN-MS-00306263 | 1/17/2003 | revised schedule aug new comaign.xls | Single Document | | | |
| P-08087 | 23421 | JAN-MS-00306275 | JAN-MS-00306278 | 2/25/2003 | Impact of pulling journal ads on Duragesic Media Schedule Explanation- Pull April-June '03 Ads.doc | Single Document | | | |
| P-22146 | 23423 | JAN-MS-00306286 | JAN-MS-00306293 | 2/3/2003 | JNSD_1723.pdf | Single Document | | | |
| P-22147 | 23424 | JAN-MS-00306327 | JAN-MS-00306327 | 6/16/2003 | Position-Campaign-Message Overview 6-16.ppt | Single Document | | | |
| P-22148 | 23425 | JAN-MS-00306375 | JAN-MS-00306380 | 4/20/2004 | FW: Duragesic Revised Pharmacy Detail Aid | Family Range | | | |
| P-22149 | 23426 | JAN-MS-00306388 | JAN-MS-00306411 | 2/16/2006 | RE: Duragesic historical sales aids | Family Range | | | |
| P-22150 | 23427 | JAN-MS-00306396 | JAN-MS-00306402 | 2/16/2006 | Bread Vis Aid.pdf | Family Range | | | |
| P-08088 | 23428 | JAN-MS-00306716 | JAN-MS-00306733 | 8/15/2001 | Duragesic Tactical Plan Review 8.15.ppt | Family Range | | | |
| P-22151 | 23430 | JAN-MS-00306718 | JAN-MS-00306733 | 5/15/2002 | Duragesic 2002 Business Plan | Family Range | | | |
| P-22152 | 23431 | JAN-MS-00306778 | JAN-MS-00306778 | 10/1/2002 | 2003 TACTICS for Duragesic 9-30-02.ppt | Single Document | | | |
| P-08089 | 23432 | JAN-MS-00307337 | JAN-MS-00307339 | 4/21/2001 | Email- FW: 10 Arrested in Pr. William As Raids Find New Narcotic; OxyContin Linked | Single Document | | | |
| P-08090 | 23434 | JAN-MS-00308836 | JAN-MS-00308837 | 2/4/2005 | Duragesic 2004 PME Budget | Family Range | | | |
| P-22153 | 23436 | JAN-MS-00309601 | JAN-MS-00309604 | 1/7/2003 | Draft GOC presentation and GOC meeting logistics | Family Range | | | |
| P-22154 | 23437 | JAN-MS-00309606 | JAN-MS-00309606 | 6/1/2002 | Duragesic - Positioning Evolution Overview | Single Document | | | |
| P-22155 | 23438 | JAN-MS-00310213 | JAN-MS-00310214 | 8/1/2004 | Duragesic Grow and Defend to Build the Future 2005 Tactical Plan | Family Range | | | |
| P-22156 | 23440 | JAN-MS-00310227 | JAN-MS-00310229 | 7/3/2002 | Duragesic Market Update | Single Document | | | |
| P-22157 | 23441 | JAN-MS-00311338 | JAN-MS-00311351 | 1/30/2002 | Coupon Program Study Guide & FAQs | Single Document | | | |
| P-22158 | 23442 | JAN-MS-00311357 | JAN-MS-00311359 | 2/21/2002 | Duragesic Coupons KVB.doc | Family Range | | | |
| P-22159 | 23443 | JAN-MS-00311721 | JAN-MS-00311723 | 3/23/2000 | KPR experts meeting suggestions.doc | Single Document | | | |
| P-22160 | 23444 | JAN-MS-00311759 | JAN-MS-00311768 | 6/10/2002 | Milligan 2001 J of Pain.pdf | Family Range | | | |
| P-22161 | 23445 | JAN-MS-00311782 | JAN-MS-00311787 | 12/18/2000 | 275 1st cycle 2001.doc | Family Range | | | |
| P-08091 | 23446 | JAN-MS-00312347 | JAN-MS-00312351 | 2/19/2004 | Portenoy Meeting.doc | Single Document | | | |
| P-22162 | 23448 | JAN-MS-00312816 | JAN-MS-00312819 | 9/30/2002 | 91027RepNominationLtr_9-25-02.doc | Family Range | | | |
| P-22163 | 23449 | JAN-MS-00313051 | JAN-MS-00313053 | 9/10/2001 | Duragesic Detail | Single Document | | | |
| P-08093 | 23450 | JAN-MS-00313199 | JAN-MS-00313202 | 3/16/2001 | Notes from Janssen's Experts Meeting in Phoenix, AZ | Single Document | | | |
| P-08094 | 23452 | JAN-MS-00313716 | JAN-MS-00313716 | 8/30/2001 | Grant audit.xls | Single Document | | | |
| P-08095 | 23454 | JAN-MS-00314059 | JAN-MS-00314061 | 10/2/2002 | non-npec - oop and labor sep 30 copy.xls | Family Range | | | |
| P-22164 | 23456 | JAN-MS-00315090 | | | janssen-ritchie-009 | Deposition Exhibit | | | |
| P-08096 | 23458 | JAN-MS-00315325 | JAN-MS-00315325 | 8/6/2004 | Duragesic 2004 Brand PME Budget | Single Document | | | |
| P-22165 | 23460 | JAN-MS-00315416 | JAN-MS-00315420 | 11/4/2002 | milligan.pdf | Single Document | | | |
| P-22166 | 23461 | JAN-MS-00320643 | JAN-MS-00320668 | 12/21/2010 | Prescribe Responsibly Final Layout v1 (12.21.10.pdf | Single Document | | | |
| P-22167 | 23462 | JAN-MS-00320771 | JAN-MS-00320803 | 3/28/2011 | Prescribe Responsibly Copy & Insert: pain resource guide | Family Range | | | |
| P-22168 | 23463 | JAN-MS-00323309 | JAN-MS-00323312 | 6/24/2009 | HSC Tapentadol Team Status Report_062409.pdf | Single Document | | | |
| P-08097 | 23464 | JAN-MS-00323434 | JAN-MS-00323440 | 8/20/2008 | Chronic Pain Ad Board AAPM.2009. 8 20.xls | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22169 | 23466 | JAN-MS-00323592 | JAN-MS-00323601 | 2/17/2011 | 02TLM11016E Nurse Newsletter.pdf | Single Document | | | |
| P-08098 | 23467 | JAN-MS-00323859 | JAN-MS-00323859 | 2/6/2009 | Tapentadol Convention 2009 listing.xls | Single Document | | | |
| P-22170 | 23469 | JAN-MS-00324305 | JAN-MS-00324308 | 8/18/2009 | American Pain Foundation - August newsletter.pdf | Family Range | | | |
| P-08099 | 23471 | JAN-MS-00325962 | JAN-MS-00325962 | 12/15/2009 | Tapentadol Budget 2010 Dec8 09 (2.xlsx | Single Document | | | |
| P-22171 | 23473 | JAN-MS-00327255 | | | janssen-beck-008 | Deposition Exhibit | | | |
| P-22172 | 23475 | JAN-MS-00329331 | JAN-MS-00329337 | 3/9/2011 | 2e_Target Chronic Pain Card (APF.pdf | Single Document | | | |
| P-22173 | 23476 | JAN-MS-00330383 | JAN-MS-00330384 | 6/17/2010 | RKDENUCYNTA ER Launch Governance Market Access61710.pptx | Family Range | | | |
| P-22174 | 23477 | JAN-MS-00337392 | JAN-MS-00337413 | 12/7/2012 | TD_Home_Study_Calendar.pdf | Single Document | | | |
| P-22175 | 23478 | JAN-MS-00339015 | | | janssen-cartwright-007 | Deposition Exhibit | | | |
| P-22176 | 23480 | JAN-MS-00339425 | JAN-MS-00339425 | 1/16/2009 | Tapentadol Unbranded Acute Pain Message Platform 010509.ppt | Single Document | | | |
| P-08100 | 23481 | JAN-MS-00350802 | JAN-MS-00350802 | 1/6/2009 | 2009 Tapentadol Budget ESTIMATE 1.06.09_CLIENT.xls | Single Document | | | |
| P-08101 | 23483 | JAN-MS-00350962 | JAN-MS-00350962 | 10/22/2008 | Tapentadol Budget 2008 | Single Document | | | |
| P-22177 | 23485 | JAN-MS-00393084 | JAN-MS-00393085 | 8/22/2012 | Upddate & 2013 Advocacy Business Planning PAIN 82102.pptx | Family Range | | | |
| P-22178 | 23486 | JAN-MS-00393141 | | | janssen-colligen-012 | Deposition Exhibit | | | |
| P-08102 | 23488 | JAN-MS-00393409 | JAN-MS-00393442 | 7/1/2009 | Full Grant Reconciliation w PSU travel added.xls | Family Range | | | |
| P-22179 | 23490 | JAN-MS-00394853 | JAN-MS-00394853 | 7/2/2009 | Pricara Quantia DPMPC Invoice #2 | Single Document | | | |
| P-22180 | 23491 | JAN-MS-00394856 | JAN-MS-00394856 | 9/15/2009 | Microsoft Word - Pricara Quantia DPMPC Invoice #3.pdf | Single Document | | | |
| P-22181 | 23492 | JAN-MS-00395275 | JAN-MS-00395290 | 10/12/2009 | 27690-Handouts.pdf | Family Range | | | |
| P-08103 | 23493 | JAN-MS-00395592 | JAN-MS-00395595 | 12/4/2009 | RE: Proposal 41349 | Family Range | | | |
| P-08105 | 23497 | JAN-MS-00395596 | JAN-MS-00395600 | 12/10/2009 | FW: Proposal 41349 | Family Range | | | |
| P-08107 | 23501 | JAN-MS-00395603 | JAN-MS-00395606 | 3/30/2010 | AGS Pain Budget.xls | Family Range | | | |
| P-08108 | 23503 | JAN-MS-00395611 | JAN-MS-00395616 | 3/30/2010 | RE: Grant #50508 Follow-Up | Family Range | | | |
| P-08111 | 23509 | JAN-MS-00395630 | JAN-MS-00395630 | 12/16/2009 | 2009 MedEd Pain Tracker.xlsx | Single Document | | | |
| P-22182 | 23511 | JAN-MS-00396378 | JAN-MS-00396379 | 12/12/2011 | RE: Growing Pains | Single Document | | | |
| P-22183 | 23512 | JAN-MS-00397451 | JAN-MS-00397493 | 4/24/2012 | PAINS_doc_InitialPlan_v01_nospread_R6 (del 14 15.pdf | Family Range | | | |
| P-22184 | 23513 | JAN-MS-00398699 | | | janssen-colligen-005 | Deposition Exhibit | | | |
| P-22185 | 23515 | JAN-MS-00403639 | JAN-MS-00403644 | 7/7/2011 | Monthly Update Brief | Family Range | | | |
| P-22186 | 23516 | JAN-MS-00404506 | | | janssen-colligen-010 | Deposition Exhibit | | | |
| P-22187 | 23518 | JAN-MS-00405138 | JAN-MS-00405138 | 2/10/2012 | 2012 Pain Franchise PR Plan for KChupa-021012.pptx | Single Document | | | |
| P-22188 | 23519 | JAN-MS-00405372 | JAN-MS-00405372 | 7/2/2012 | 2013 Advocacy Business Planning PAIN 62912.pptx | Single Document | | | |
| P-08112 | 23520 | JAN-MS-00408422 | JAN-MS-00408423 | 1/8/2008 | BudgetTemplate_seminar_v02.xls | Family Range | | | |
| P-22189 | 23522 | JAN-MS-00408676 | JAN-MS-00408676 | 2/3/2009 | Director of Stakeholders - Business Plan | Single Document | | | |
| P-08113 | 23523 | JAN-MS-00409782 | JAN-MS-00409782 | 12/6/2010 | AGS-Marketing Agreement.pdf | Single Document | | | |
| P-08114 | 23525 | JAN-MS-00410890 | JAN-MS-00410890 | 9/7/2007 | Pain.xls | Single Document | | | |
| P-22190 | 23527 | JAN-MS-00421188 | | | janssen-dempsey-010 | Deposition Exhibit | | | |
| P-22191 | 23529 | JAN-MS-00422188 | | | janssen-kuntz-018 | Deposition Exhibit | | | |
| P-08115 | 23531 | JAN-MS-00427861 | JAN-MS-00427861 | 5/24/2013 | 2013 HPA Pain Budget 5-13.xlsx | Single Document | | | |
| P-22192 | 23533 | JAN-MS-00429251 | JAN-MS-00429439 | 6/23/2014 | FW: DEA Impacts on US Market and NRM | Family Range | | | |
| P-22193 | 23534 | JAN-MS-00430125 | JAN-MS-00430127 | 12/10/2014 | model bill re: ADF | Family Range | | | |
| P-22194 | 23535 | JAN-MS-00430741 | | | janssen-kuntz-002 | Deposition Exhibit | | | |
| P-22195 | 23537 | JAN-MS-00431481 | | | janssen-kuntz-015 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22196 | 23539 | JAN-MS-00442057 | JAN-MS-00442058 | 6/29/2007 | Unbranded Tactical v1.ppt | Family Range | | | |
| P-22197 | 23540 | JAN-MS-00442058 | JAN-MS-00442058 | 6/29/2007 | Unbranded Tactical v1.ppt | Single Document | | | |
| P-22198 | 23541 | JAN-MS-00442695 | | | janssen-kuntz-010 | Deposition Exhibit | | | |
| P-22199 | 23543 | JAN-MS-00442778 | JAN-MS-00442778 | 3/11/2008 | Pain Policy Final.ppt | Single Document | | | |
| P-22200 | 23544 | JAN-MS-00454956 | | | janssen-dempsey-004 | Deposition Exhibit | | | |
| P-08118 | 23546 | JAN-MS-00456087 | JAN-MS-00456092 | 5/1/2000 | J&J Pharmaceutical Group Pain and Inflammation Franchise Plan | Family Range | | | |
| P-08119 | 23548 | JAN-MS-00456093 | JAN-MS-00456093 | 1/8/2001 | J&J Pain Franchise - Short Term Action Presentation Jan 2001.PPT | Single Document | | | |
| P-22201 | 23550 | JAN-MS-0045619 | | | janssen-kuntz-005 | Deposition Exhibit | | | |
| P-22202 | 23552 | JAN-MS-00456196 | | | janssen-kuntz-004 | Deposition Exhibit | | | |
| P-22203 | 23554 | JAN-MS-00457581 | | | janssen-kuntz-007 | Deposition Exhibit | | | |
| P-22204 | 23557 | JAN-MS-00464131 | | | janssen-beck-023 | Deposition Exhibit | | | |
| P-22205 | 23559 | JAN-MS-00469155 | JAN-MS-00469160 | 9/2/2004 | DDMAC Duragesic Warning Letter | Single Document | | | |
| P-22206 | 23560 | JAN-MS-00469584 | | | janssen-beck-001 | Deposition Exhibit | | | |
| P-22207 | 23562 | JAN-MS-00469968 | JAN-MS-00469970 | 1/7/2009 | RE: Med/Reg/HCC Review: Tapentadol 24 Hour Launch Training Workshops (Due Jan 6th | Single Document | | | |
| P-22208 | 23563 | JAN-MS-00473858 | JAN-MS-00473858 | 8/25/2010 | OMJP - Nucynta ER Payer and Physician Topline Report - August 25 2010.ppt | Single Document | | | |
| P-08120 | 23564 | JAN-MS-00474421 | JAN-MS-00474429 | 5/19/2008 | FW: Agreement attached | Family Range | | | |
| P-22209 | 23568 | JAN-MS-00476031 | JAN-MS-00476033 | 6/16/2008 | Tapentadol.doc | Single Document | | | |
| P-22210 | 23569 | JAN-MS-00479781 | | | janssen-cartwright-009 | Deposition Exhibit | | | |
| P-22211 | 23571 | JAN-MS-00480543 | | | janssen-cartwright-010 | Deposition Exhibit | | | |
| P-22212 | 23573 | JAN-MS-00480894 | JAN-MS-00480899 | 5/2/2006 | Risk management plan, Duragesic, cover letter and submission to FDA, FDA response 2006 05 02.pdf | Single Document | | | |
| P-22213 | 23574 | JAN-MS-00481527 | JAN-MS-00481531 | 7/8/2003 | RE: Top 10 KOLs for all JPI business | Single Document | | | |
| P-22214 | 23575 | JAN-MS-00492387 | JAN-MS-00492388 | 12/2/2001 | meeting with Hutch | Family Range | | | |
| P-22215 | 23576 | JAN-MS-00492411 | | | janssen-cartwright-004 | Deposition Exhibit | | | |
| P-22216 | 23578 | JAN-MS-00492413 | JAN-MS-00492413 | 2/18/2002 | KOL categorization | Family Range | | | |
| P-22217 | 23579 | JAN-MS-00493882 | JAN-MS-00493883 | 3/12/2008 | 80000310 | Family Range | | | |
| P-22218 | 23580 | JAN-MS-00494171 | JAN-MS-00494174 | 10/8/2002 | Duragesic The Tipping Point 2003 Tactical Plan | Family Range | | | |
| P-22219 | 23582 | JAN-MS-00494412 | JAN-MS-00494413 | 3/7/2008 | Janssen promotional challenge: PLAYING TO WIN THE 2005 CHALLENGE: Bridging Position for Pain Franchise dated 3/7/2008. | Family Range | | | |
| P-22220 | 23583 | JAN-MS-00499929 | JAN-MS-00499940 | 12/13/2005 | 80001A2D | Single Document | | | |
| P-22221 | 23584 | JAN-MS-00495427 | JAN-MS-00495428 | 12/2/2009 | RE: Durogesic Slide Kit | Family Range | | | |
| P-22222 | 23585 | JAN-MS-00500040 | JAN-MS-00500041 | 4/30/2008 | 2008_04_16_smart_moves_smart_choices.pdf | Single Document | | | |
| P-22223 | 23586 | JAN-MS-00500562 | JAN-MS-00500563 | 4/10/2008 | GCT pres - PR, Policy, APS.ppt | Family Range | | | |
| P-22224 | 23587 | JAN-MS-00505058 | JAN-MS-00505065 | 3/21/2007 | RE: Pain in the Workplace in American Pain Foundation monthly newsletter | Single Document | | | |
| P-22225 | 23588 | JAN-MS-00508553 | JAN-MS-00508572 | 5/12/2004 | FW: Contingency Materials ***CONFIDENTIAL/DO NOT DISTRIBUTE*** | Family Range | | | |
| P-22226 | 23589 | JAN-MS-00551711 | JAN-MS-00552054 | 8/7/1990 | 19900807_NDA_019813_ORIGINAL_APPROVAL_PACKAGE_Drugs@FDA.pdf | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22227 | 23590 | JAN-MS-00578079 | JAN-MS-00578094 | 3/23/2016 | RE: \| 03.23.16 \| Merck wins Round 1 in $3B Gilead hep C royalty fight; Analyst cuts Entresto sales forecast by half | Single Document | | | |
| P-22228 | 23591 | JAN-MS-00578100 | JAN-MS-00578101 | 5/11/2016 | KADEResume051116.docx | Single Document | | | |
| P-22229 | 23592 | JAN-MS-00606393 | | | janssen-vorsanger-026 | Deposition Exhibit | | | |
| P-22230 | 23594 | JAN-MS-00613131 | | | janssen-vorsanger-010 | Deposition Exhibit | | | |
| P-22231 | 23596 | JAN-MS-00613204 | | | janssen-vorsanger-011 | Deposition Exhibit | | | |
| P-22232 | 23598 | JAN-MS-00613857 | JAN-MS-00613888 | 8/2/2006 | Pri Cara Qtrly Rpt thru 8-2-06ap.doc | Single Document | | | |
| P-22233 | 23599 | JAN-MS-00617066 | JAN-MS-00617168 | 9/22/2004 | DIFFERENCES BETWEEN THE DURAGESIC FENTANYL RESERVOIR PATCH AND FENTANYL MATRIX PATCHES: POTENTIAL DRUG SAFETY AND ABUSE LIABILITY IMPLICATIONS - White Paper (draft 6.0.doc | Family Range | | | |
| P-22234 | 23600 | JAN-MS-00617591 | | | purdue-haddox-020 | Deposition Exhibit | | | |
| P-22235 | 23602 | JAN-MS-00618253 | JAN-MS-00618260 | 10/11/2000 | Duragesic 2001 Business Plan | Family Range | | | |
| P-22236 | 23604 | JAN-MS-00620634 | JAN-MS-00620658 | 6/10/2005 | DSPpostbaseRep050610.pdf Prescription Drug Research Center, Duragesic Surveillance Program, Sentinel Network & media Review Post-Baseline Update September 1, 2004 to April 30, 2005. | Single Document | | | |
| P-08122 | 23605 | JAN-MS-00653403 | JAN-MS-00653403 | 12/14/2001 | Optimizing Chronic Pain Management with Duragesic | Single Document | | | |
| P-22237 | 23607 | JAN-MS-00654207 | | | janssen-cartwright-008 | Deposition Exhibit | | | |
| P-22238 | 23609 | JAN-MS-00655978 | JAN-MS-00655993 | 3/15/2002 | email- Duragesic disease modeling update | Family Range | | | |
| P-22239 | 23610 | JAN-MS-00659294 | | | janssen-kuntz-009 | Deposition Exhibit | | | |
| P-22240 | 23612 | JAN-MS-00672183 | | | janssen-burns-003 | Deposition Exhibit | | | |
| P-22241 | 23614 | JAN-MS-00700880 | | | janssen-moskovitz-031 | Deposition Exhibit | | | |
| P-22242 | 23616 | JAN-MS-00723779 | JAN-MS-00723780 | 7/24/2003 | RE: American Pain Foundation | Single Document | | | |
| P-22243 | 23617 | JAN-MS-00725218 | JAN-MS-00725219 | 5/30/2003 | Noramco | Family Range | | | |
| P-22244 | 23618 | JAN-MS-00725219 | JAN-MS-00725219 | 5/30/2003 | TOAC.ppt | Single Document | | | |
| P-22245 | 23619 | JAN-MS-00725328 | | | janssen-ritchie-012 | Deposition Exhibit | | | |
| P-22246 | 23621 | JAN-MS-00726351 | JAN-MS-00726386 | 5/13/2003 | 2003 FINAL Business Plan July 30.ppt | Family Range | | | |
| P-22247 | 23622 | JAN-MS-00747490 | JAN-MS-00747504 | 11/16/2007 | FW: Duragesic Slide Deck- Med Comm comments attached | Family Range | | | |
| P-22248 | 23623 | JAN-MS-00747492 | JAN-MS-00747496 | 11/16/2007 | DDMAC Duragesic Warning Letter | Family Range | | | |
| P-22249 | 23624 | JAN-MS-00748937 | | | janssen-burns-018 | Deposition Exhibit | | | |
| P-22250 | 23626 | JAN-MS-00749260 | | | janssen-burns-019 | Deposition Exhibit | | | |
| P-22251 | 23628 | JAN-MS-00751625 | | | janssen-burns-022 | Deposition Exhibit | | | |
| P-22252 | 23630 | JAN-MS-00753246 | | | janssen-burns-020 | Deposition Exhibit | | | |
| P-22253 | 23632 | JAN-MS-00753700 | | | janssen-burns-010 | Deposition Exhibit | | | |
| P-22254 | 23634 | JAN-MS-00758691 | | | janssen-burns-016 | Deposition Exhibit | | | |
| P-22255 | 23636 | JAN-MS-00758697 | | | janssen-burns-014 | Deposition Exhibit | | | |
| P-22256 | 23638 | JAN-MS-00760716 | | | janssen-burns-015 | Deposition Exhibit | | | |
| P-22257 | 23640 | JAN-MS-00771526 | JAN-MS-00771526 | 7/31/2011 | SCG Burden of Pain | Single Document | | | |
| P-22258 | 23641 | JAN-MS-00772224 | | | janssen-burns-007 | Deposition Exhibit | | | |
| P-22259 | 23643 | JAN-MS-00776286 | JAN-MS-00776289 | 2/2/2005 | Dear Health Care Professional letter - Important correction of Drug Information. | Family Range | | | |
| P-22260 | 23644 | JAN-MS-00776565 | JAN-MS-00776570 | 9/5/2001 | Milligan PNU2.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22261 | 23645 | JAN-MS-00779044 | | | janssen-ritchie-006 | Deposition Exhibit | | | |
| P-22262 | 23647 | JAN-MS-00779151 | JAN-MS-00779156 | 5/20/2004 | Board Presentation May 20 2004 v2.ppt | Family Range | | | |
| P-22263 | 23648 | JAN-MS-00780131 | JAN-MS-00780135 | 6/28/2001 | Duragesic BPlan'02 Tactics.Final.ppt | Family Range | | | |
| P-22264 | 23649 | JAN-MS-00780354 | JAN-MS-00780356 | 7/24/2002 | Duragesic Business Planning 2003 | Family Range | | | |
| P-22265 | 23650 | JAN-MS-00780844 | | | janssen-moskovitz-032 | Deposition Exhibit | | | |
| P-22266 | 23652 | JAN-MS-00782617 | JAN-MS-00782626 | 12/6/2001 | Executive Summary Scientific Ad Board Nov. 30, 2001.doc | Single Document | | | |
| P-22267 | 23653 | JAN-MS-00784263 | JAN-MS-00784264 | 9/16/2002 | Cycle 3RBDDMHOSPITAL.PPT | Family Range | | | |
| P-22268 | 23654 | JAN-MS-00785750 | JAN-MS-00785825 | 1/8/2001 | FYI - Business Plans | Family Range | | | |
| P-22269 | 23655 | JAN-MS-00786434 | JAN-MS-00786437 | 11/5/2002 | abuse presentation (including current DAWN data | Family Range | | | |
| P-22270 | 23656 | JAN-MS-00786776 | JAN-MS-00786778 | 8/28/2002 | DURHOSPITAL3.PPT (Hospital Sales Force | Family Range | | | |
| P-08123 | 23657 | JAN-MS-00787662 | JAN-MS-00787667 | 11/2/2002 | Natl Pain Survey Request to Join Consortium 10.03.02.doc | Family Range | | | |
| P-22271 | 23659 | JAN-MS-00788458 | JAN-MS-00788458 | 9/8/2003 | Duragesic Fentanyl Transdermal System Focus & Targeted Execution | Single Document | | | |
| P-22272 | 23660 | JAN-MS-00811437 | JAN-MS-00811479 | 4/29/2009 | Webster CV.doc | Family Range | | | |
| P-22273 | 23661 | JAN-MS-00813092 | JAN-MS-00813093 | 7/16/2009 | FW: Success and feedback | Single Document | | | |
| P-08124 | 23662 | JAN-MS-00828205 | JAN-MS-00828207 | 6/29/2006 | 2006 Elmiron Conventions and Exhibits Planner Budget 10-05.xls | Family Range | | | |
| P-22274 | 23664 | JAN-MS-00829879 | JAN-MS-00829899 | 5/14/2012 | Pain Relief: Pain Management for Older Adults | Single Document | | | |
| P-22275 | 23665 | JAN-MS-00874627 | | | janssen-cartwright-006 | Deposition Exhibit | | | |
| P-22276 | 23667 | JAN-MS-00899138 | JAN-MS-00899142 | 8/14/2001 | Memorandum from Ed Rady/Jim Eckhardt re: Duragesic FDA Meeting Notes | Single Document | | | |
| P-08125 | 23669 | JAN-MS-00918396 | JAN-MS-00918402 | 10/28/2009 | BudgetTemplate - Live Symposium - Revised 10-28.xls | Family Range | | | |
| P-22277 | 23671 | JAN-MS-00925641 | | | endo-kitlinski-038 | Deposition Exhibit | | | |
| P-22278 | 23673 | JAN-MS-00925643 | JAN-MS-00925643 | 12/5/2011 | CRTDec2011.ppt | Single Document | | | |
| P-22279 | 23675 | JAN-MS-00927207 | JAN-MS-00927212 | 11/8/2011 | RE: Critique of Nov 5 CDC MMWR articles on Opioid Pain Reliever Epidemic | Single Document | | | |
| P-22280 | 23676 | JAN-MS-00927589 | JAN-MS-00927594 | 5/11/2009 | May Pain Monitor | Single Document | | | |
| P-08126 | 23678 | JAN-MS-00928065 | JAN-MS-00928070 | 5/4/2007 | 2007 AAPM Satellite 4 30 07.xls | Family Range | | | |
| P-22281 | 23682 | JAN-MS-00928114 | | | janssen-kuntz-013 | Deposition Exhibit | | | |
| P-22282 | 23684 | JAN-MS-00928656 | | | janssen-beck-020 | Deposition Exhibit | | | |
| P-22283 | 23686 | JAN-MS-00928658 | | | janssen-beck-021 | Deposition Exhibit | | | |
| P-22284 | 23688 | JAN-MS-00931726 | JAN-MS-00931726 | 1/14/2010 | Pricara PO992284586_ DPMPC Invoice0915-3 #3.pdf | Single Document | | | |
| P-22285 | 23689 | JAN-MS-00932379 | JAN-MS-00932379 | 9/22/2009 | 9-24-09 Contributions for Review.xlsx | Single Document | | | |
| P-22286 | 23691 | JAN-MS-00935481 | | | janssen-moskovitz-030 | Deposition Exhibit | | | |
| P-22287 | 23694 | JAN-MS-00935978 | JAN-MS-00935981 | 8/30/2011 | RE: DEA - Hydrocodone | Family Range | | | |
| P-22288 | 23695 | JAN-MS-00938504 | JAN-MS-00938504 | 12/15/2010 | 2010 Sched of Addl Funding.xlsx | Single Document | | | |
| P-22289 | 23697 | JAN-MS-00940011 | JAN-MS-00940012 | 11/1/2011 | Meeting 2 outputsRKohn 111.pptx | Family Range | | | |
| P-22290 | 23698 | JAN-MS-00940675 | JAN-MS-00940676 | 8/5/2011 | Prescriptive Authority slide | Family Range | | | |
| P-22291 | 23699 | JAN-MS-00940782 | JAN-MS-00940784 | 3/26/2012 | 02UNB11015[1].pdf | Single Document | | | |
| P-22292 | 23700 | JAN-MS-00940860 | | | janssen-cartwright-013 | Deposition Exhibit | | | |
| P-22293 | 23702 | JAN-MS-00943201 | | | janssen-colligen-011 | Deposition Exhibit | | | |
| P-22294 | 23706 | JAN-MS-00948075 | JAN-MS-00948083 | 11/13/2012 | FW: Today's meeting of the Pain Care Forum | Family Range | | | |
| P-08130 | 23707 | JAN-MS-00949290 | JAN-MS-00949290 | 9/15/2010 | rkAdvocacy DRAFT 2011 Budget.xlsx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22295 | 23709 | JAN-MS-00957863 | | | janssen-moskovitz-040 | Deposition Exhibit | | | |
| P-22296 | 23712 | JAN-MS-00982914 | 9/11/2013 | | Pain Force District Manager Meetings with Pharmacy DM - RD - Dos and Don'ts | Single Document | | | |
| P-22297 | 23713 | JAN-MS-00986235 | | | janssen-kuntz-008 | Deposition Exhibit | | | |
| P-22298 | 23715 | JAN-MS-00992093 | JAN-MS-00992105 | 1/2/2013 | PAIN CARE FORUM_participating organizations (01-2013.pdf | Family Range | | | |
| P-22299 | 23716 | JAN-MS-01002292 | JAN-MS-01002296 | 1/20/2003 | Project Tappas Capabilities presentation 1-06-03.ppt | Family Range | | | |
| P-08131 | 23717 | JAN-MS-01006283 | JAN-MS-01006284 | 10/19/1999 | FW: Buprenorphine | Single Document | | | |
| P-22300 | 23719 | JAN-MS-01011449 | | | janssen-beck-018 | Deposition Exhibit | | | |
| P-22301 | 23721 | JAN-MS-01011479 | | | janssen-beck-019 | Deposition Exhibit | | | |
| P-22302 | 23723 | JAN-MS-01011585 | | | janssen-beck-017 | Deposition Exhibit | | | |
| P-22303 | 23725 | JAN-MS-01018739 | | | janssen-beck-016 | Deposition Exhibit | | | |
| P-08132 | 23727 | JAN-MS-01051754 | JAN-MS-01051769 | 8/1/2018 | Project Pearl Internal Discussion Guide | Family Range | | | |
| P-08134 | 23729 | JAN-MS-01052165 | | | janssen-kuntz-003 | Deposition Exhibit | | | |
| P-08135 | 23733 | JAN-MS-01052181 | JAN-MS-01052184 | 9/6/2000 | Purdue Pharma LP and Johnson & Johnson Partnership Discussion | Family Range | | | |
| P-22304 | 23735 | JAN-MS-01053015 | | | janssen-burns-021 | Deposition Exhibit | | | |
| P-22305 | 23737 | JAN-MS-01057540 | | | janssen-burns-012 | Deposition Exhibit | | | |
| P-08137 | 23739 | JAN-MS-01117437 | JAN-MS-01117439 | 9/27/2012 | Withheld as Not Responsive | Family Range | | | |
| P-22306 | 23745 | JAN-MS-01124775 | | | janssen-beck-002 | Deposition Exhibit | | | |
| P-22307 | 23747 | JAN-MS-01124841 | | | janssen-beck-003 | Deposition Exhibit | | | |
| P-22308 | 23749 | JAN-MS-01124843 | | | janssen-beck-004 | Deposition Exhibit | | | |
| P-22309 | 23751 | JAN-MS-01124847 | | | janssen-beck-006 | Deposition Exhibit | | | |
| P-22310 | 23753 | JAN-MS-01124875 | | | janssen-beck-005 | Deposition Exhibit | | | |
| P-22311 | 23755 | JAN-MS-01126753 | JAN-MS-01126753 | 10/22/2008 | Pain District Hub Meetings | Family Range | | | |
| P-22312 | 23756 | JAN-MS-01126754 | JAN-MS-01126755 | 10/22/2008 | NeoKeyMessageCard_3.ppt | Family Range | | | |
| P-22313 | 23757 | JAN-MS-01126834 | JAN-MS-01126834 | 11/3/2008 | District Hub Meeing Nov 08 v2 (NXPowerLite.ppt | Family Range | | | |
| P-22314 | 23759 | JAN-MS-01128760 | JAN-MS-01128762 | 12/21/2007 | tapentadol strat Plan08abbrev final.ppt | Family Range | | | |
| P-22315 | 23760 | JAN-MS-01136186 | | | janssen-ritchie-011 | Deposition Exhibit | | | |
| P-22316 | 23762 | JAN-MS-01139417 | JAN-MS-01139429 | 8/2/2004 | Gilson, Joransen, et al 2004, Trends in Abuse and Misuse of Opioids, 1997-2002.pdf | Single Document | | | |
| P-22317 | 23763 | JAN-MS-01139518 | JAN-MS-01139597 | 12/17/2001 | Pinney Assoc, 2001 12 17 final intial assessment.doc | Single Document | | | |
| P-08140 | 23764 | JAN-MS-01151875 | JAN-MS-01151876 | 9/29/2009 | Tapentadol 2010 Draft Publication Budget - Aug S.xls | Family Range | | | |
| P-22318 | 23766 | JAN-MS-01154004 | | | purdue-rosen-028 | Deposition Exhibit | | | |
| P-22319 | 23768 | JAN-MS-01195347 | JAN-MS-01195348 | 11/4/2003 | FW: Educational grants from team | Single Document | | | |
| P-22320 | 23769 | JAN-MS-01196284 | | | janssen-moskovitz-020 | Deposition Exhibit | | | |
| P-22321 | 23771 | JAN-MS-01196462 | | | janssen-moskovitz-021 | Deposition Exhibit | | | |
| P-22322 | 23773 | JAN-MS-01204898 | | | janssen-moskovitz-029 | Deposition Exhibit | | | |
| P-22323 | 23775 | JAN-MS-01232317 | JAN-MS-01232356 | 11/21/2008 | 22304 Approval Letter and labeling.pdf | Single Document | | | |
| P-22324 | 23776 | JAN-MS-012393 | | | janssen-kuntz-011 | Deposition Exhibit | | | |
| P-08141 | 23778 | JAN-MS-01239356 | JAN-MS-01239356 | 1/11/2008 | 2008 Tapentadol Year 2 Work Plan 2008.01.11.xls | Single Document | | | |
| P-22325 | 23780 | JAN-MS-01239357 | | | janssen-kuntz-012 | Deposition Exhibit | | | |
| P-22326 | 23782 | JAN-MS-01460093 | JAN-MS-01460128 | 5/24/2013 | MS83781-manuscript.pdf | Single Document | | | |
| P-22327 | 23783 | JAN-MS-01469228 | | | janssen-vorsanger-021 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22328 | 23785 | JAN-MS-01476308 | JAN-MS-01476311 | 8/26/2011 | Dear HCP letter layout letter without kit TAP_A14901_REMS_HCP_Letter ALT2.DR2.pdf | Single Document | | | |
| P-22329 | 23786 | JAN-MS-01489228 | | | janssen-moskovitz-039 | Deposition Exhibit | | | |
| P-22330 | 23789 | JAN-MS-01598670 | JAN-MS-01598870 | 4/20/2015 | RADARS System Tapentadol Report JSA Annual 2014.pdf | Single Document | | | |
| P-22331 | 23790 | JAN-MS-01987735 | JAN-MS-01987752 | 10/3/2013 | FDA Letter to Kolodny.pdf | Single Document | | | |
| P-22332 | 23791 | JAN-MS-02005154 | | | janssen-moskovitz-027 | Deposition Exhibit | | | |
| P-22333 | 23793 | JAN-MS-02005184 | JAN-MS-02005185 | 3/24/2008 | RE: DURAGESIC: Development Plan for a Matrix Patch | Single Document | | | |
| P-22334 | 23794 | JAN-MS-02008330 | | | janssen-beck-024 | Deposition Exhibit | | | |
| P-22335 | 23796 | JAN-MS-02012180 | | | janssen-beck-022 | Deposition Exhibit | | | |
| P-22336 | 23798 | JAN-MS-02057424 | | | janssen-vorsanger-023 | Deposition Exhibit | | | |
| P-22337 | 23800 | JAN-MS-02057427 | JAN-MS-02057435 | 2/6/2013 | ITPPC Totality Close out.doc | Family Range | | | |
| P-22338 | 23801 | JAN-MS-02074070 | JAN-MS-02074106 | 4/24/2013 | JMA-55598 review.doc | Single Document | | | |
| P-22339 | 23802 | JAN-MS-02077691 | | | janssen-vorsanger-025 | Deposition Exhibit | | | |
| P-22340 | 23804 | JAN-MS-02103693 | | | janssen-vorsanger-024 | Deposition Exhibit | | | |
| P-22341 | 23806 | JAN-MS-02105452 | | | janssen-vorsanger-009 | Deposition Exhibit | | | |
| P-22342 | 23808 | JAN-MS-02106144 | | | janssen-colligen-007 | Deposition Exhibit | | | |
| P-22343 | 23810 | JAN-MS-02108736 | | | janssen-ritchie-013 | Deposition Exhibit | | | |
| P-22344 | 23812 | JAN-MS-02109711 | | | janssen-moskovitz-026 | Deposition Exhibit | | | |
| P-22345 | 23814 | JAN-MS-02113206 | | | janssen-vorsanger-008 | Deposition Exhibit | | | |
| P-22346 | 23816 | JAN-MS-02119672 | | | janssen-vorsanger-007 | Deposition Exhibit | | | |
| P-22347 | 23818 | JAN-MS-02125643 | | | janssen-vorsanger-005 | Deposition Exhibit | | | |
| P-22348 | 23820 | JAN-MS-02130500 | JAN-MS-02130546 | 1/4/2005 | 20041229 Pinney FINAL.pdf | Single Document | | | |
| P-22349 | 23821 | JAN-MS-02130849 | JAN-MS-02130884 | 6/1/2005 | PartII.pdf | Single Document | | | |
| P-22350 | 23822 | JAN-MS-02136209 | JAN-MS-02136238 | 6/2/2005 | BaselinePart1A.pdf | Family Range | | | |
| P-22351 | 23823 | JAN-MS-02149085 | JAN-MS-02149086 | 2/21/2008 | RE: March 2008 Agenda | Single Document | | | |
| P-22352 | 23825 | JAN-MS-02202032 | | | janssen-beck-007 | Deposition Exhibit | | | |
| P-22353 | 23827 | JAN-MS-02254932 | JAN-MS-02254932 | 5/18/2010 | 2010 NUCYNTA slides, FINAL, BLM comments.ppt | Single Document | | | |
| P-22354 | 23828 | JAN-MS-02261068 | | | janssen-beck-015 | Deposition Exhibit | | | |
| P-22355 | 23830 | JAN-MS-02267733 | | | janssen-vorsanger-006 | Deposition Exhibit | | | |
| P-22356 | 23832 | JAN-MS-02296456 | JAN-MS-02296502 | 11/14/2011 | JAN0081 Opioid Benefit Risk Report 2-1.pdf | Single Document | | | |
| P-22357 | 23833 | JAN-MS-02305132 | | | janssen-vorsanger-014 | Deposition Exhibit | | | |
| P-22358 | 23835 | JAN-MS-02320343 | | | janssen-vorsanger-002 | Deposition Exhibit | | | |
| P-22359 | 23837 | JAN-MS-02321524 | | | janssen-vorsanger-012 | Deposition Exhibit | | | |
| P-22360 | 23839 | JAN-MS-02323126 | JAN-MS-02323127 | 6/11/2002 | GCT NPEC.ppt | Family Range | | | |
| P-22361 | 23840 | JAN-MS-02337833 | JAN-MS-02337835 | 2/27/2002 | email- RE: KOL categorization | Single Document | | | |
| P-22362 | 23841 | JAN-MS-02385922 | | | janssen-burns-013 | Deposition Exhibit | | | |
| P-22363 | 23843 | JAN-MS-02386918 | | | janssen-burns-005 | Deposition Exhibit | | | |
| P-22364 | 23845 | JAN-MS-02403095 | JAN-MS-02403095 | 1/4/2010 | Smart Moves Wrap Up 12.21.09.ppt | Single Document | | | |
| P-22365 | 23846 | JAN-MS-02478753 | JAN-MS-02478760 | 9/6/2004 | FW: Urgent: DDMAC Action on Duragesic | Family Range | | | |
| P-22366 | 23847 | JAN-MS-02484172 | | | janssen-moskovitz-041 | Deposition Exhibit | | | |
| P-08243 | 23849 | JAN-MS-02494553 | JAN-MS-02494562 | 3/19/2009 | Key Stakeholders in the Pain Market | Family Range | | | |
| P-22367 | 23853 | JAN-MS-02496034 | | | janssen-colligen-006 | Deposition Exhibit | | | |
| P-22368 | 23855 | JAN-MS-02508522 | JAN-MS-02508805 | 9/29/2006 | All_Policies1_06.pdf | Single Document | | | |
| P-22369 | 23856 | JAN-MS-02508937 | | | janssen-moskovitz-024 | Deposition Exhibit | | | |
| P-22370 | 23858 | JAN-MS-02533808 | | | janssen-kuntz-016 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22371 | 23861 | JAN-MS-02558181 | JAN-MS-02558288 | 8/25/2011 | copy Approval NDA 200533 AUG-2011 final.pdf | Single Document | | | |
| P-22372 | 23862 | JAN-MS-02565580 | JAN-MS-02565609 | 4/10/2008 | RE: Non Branded Round 2 - Final Report Review | Family Range | | | |
| P-22373 | 23863 | JAN-MS-02578637 | | | janssen-moskovitz-033 | Deposition Exhibit | | | |
| P-22374 | 23865 | JAN-MS-02580183 | JAN-MS-02580211 | 10/4/1997 | Transdermal Fentanyl as Treatment for Chronic Low Back Pain | Family Range | | | |
| P-08245 | 23866 | JAN-MS-02659095 | JAN-MS-02659095 | 3/3/2015 | 02 15 REMS Reporting (v2 KB.xlsx | Single Document | | | |
| P-22375 | 23868 | JAN-MS-02664108 | JAN-MS-02664128 | 3/26/2015 | Dart Illicit Trafficking of Tapentadol Final 06-11-14.docx | Single Document | | | |
| P-22376 | 23869 | JAN-MS-02727831 | JAN-MS-02727831 | 2/4/2000 | Oxycontin Family Feud 100.doc | Single Document | | | |
| P-22377 | 23870 | JAN-MS-02728460 | JAN-MS-02728461 | 1/21/1998 | SIMP1097.DOC | Single Document | | | |
| P-22378 | 23871 | JAN-MS-02728546 | JAN-MS-02728546 | 11/11/1999 | dr disclipined 10 99.doc | Single Document | | | |
| P-22379 | 23872 | JAN-MS-02754767 | | | janssen-vorsanger-016 | Deposition Exhibit | | | |
| P-22380 | 23877 | JAN-MS-02757583 | JAN-MS-02757588 | 12/31/2003 | Game, uninterrupted | Single Document | | | |
| P-22381 | 23878 | JAN-MS-02757589 | JAN-MS-02757596 | 8/31/2002 | Life, uninterrupted | Single Document | | | |
| P-22382 | 23879 | JAN-MS-02757597 | JAN-MS-02757603 | 6/12/2000 | Review of Trends in Medical Use and Abuse of Opioid Analgesics | Family Range | | | |
| P-22383 | 23880 | JAN-MS-02757751 | JAN-MS-02757760 | 6/30/2003 | Work, uninterrupted | Single Document | | | |
| P-22384 | 23881 | JAN-MS-02757826 | JAN-MS-02757857 | 11/30/2001 | Patient Booklet - Answers to your Questions | Single Document | | | |
| P-22385 | 23882 | JAN-MS-02757939 | JAN-MS-02757951 | 3/30/2001 | Life, uninterrupted | Single Document | | | |
| P-22386 | 23883 | JAN-MS-02758275 | | | janssen-ritchie-007 | Deposition Exhibit | | | |
| P-22387 | 23885 | JAN-MS-02759723 | JAN-MS-02759728 | 3/19/2003 | Duragesic To Launch a Direct to Patient Program | Family Range | | | |
| P-22388 | 23886 | JAN-MS-02960171 | JAN-MS-02960171 | 1/29/2013 | ER_SpeakerDeck_vFinalShowDeck 10.10.12.ppt | Single Document | | | |
| P-22389 | 23887 | JAN-MS-02960654 | | | janssen-dempsey-025 | Deposition Exhibit | | | |
| P-22390 | 23889 | JAN-MS-02963355 | | | Chargeback Data | Single Document | | | |
| P-22391 | 23890 | JAN-MS-02963380 | | | janssen-dempsey-012 | Deposition Exhibit | | | |
| P-22392 | 23892 | JAN-MS-02963411 | | | Chargeback Data | Single Document | | | |
| P-22393 | 23893 | JAN-MS-02963560 | | | janssen-dempsey-008 | Deposition Exhibit | | | |
| P-22394 | 23895 | JAN-MS-02963719 | | | janssen-dempsey-016 | Deposition Exhibit | | | |
| P-22395 | 23897 | JAN-MS-02963752 | | | janssen-dempsey-018 | Deposition Exhibit | | | |
| P-22396 | 23899 | JAN-MS-02964406 | | | janssen-dempsey-013 | Deposition Exhibit | | | |
| P-08355 | 23901 | JAN-MS-02964441 | JAN-MS-02964442 | 8/27/2015 | DEA Dashboard Q2 2015 | Family Range | | | |
| P-22397 | 23903 | JAN-MS-02965280 | | | janssen-dempsey-014 | Deposition Exhibit | | | |
| P-22398 | 23905 | JAN-MS-02966153 | | | janssen-dempsey-015 | Deposition Exhibit | | | |
| P-22399 | 23907 | JAN-MS-02969718 | | | janssen-dempsey-022 | Deposition Exhibit | | | |
| P-22400 | 23909 | JAN-MS-02970470 | JAN-MS-02970472 | 11/10/2000 | 275 1st cycle 2001.doc | Single Document | | | |
| P-22401 | 23910 | JAN-MS-02970473 | JAN-MS-02970475 | 11/10/2000 | 500 1st cycle 2001.doc | Single Document | | | |
| P-22402 | 23911 | JAN-MS-02983576 | | | janssen-dempsey-034 | Deposition Exhibit | | | |
| P-08542 | 23913 | JAN-MS-02983600 | JAN-MS-02983607 | 6/25/2016 | SOM questionnaire for JOM distributors 2016.doc (BLANK June 2016 | Single Document | | | |
| P-22403 | 23915 | JAN-MS-02984602 | | | janssen-dempsey-049 | Deposition Exhibit | | | |
| P-08543 | 23917 | JAN-MS-02984629 | | | janssen-dempsey-036 | Deposition Exhibit | | | |
| P-08545 | 23921 | JAN-MS-02987650 | JAN-MS-02987656 | 6/25/2018 | 12132017 SOM Workshop rev 1.docx | Family Range | | | |
| P-08546 | 23923 | JAN-MS-02987651 | | | janssen-dempsey-019 | Deposition Exhibit | | | |
| P-22404 | 23927 | JAN-MS-02989552 | JAN-MS-02989552 | 4/23/2004 | 0323 Playbook_Tac plan overview (box slides for JUL entry.ppt | Single Document | | | |
| P-22405 | 23928 | JAN-MS-03000683 | | | janssen-cartwright-012 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22406 | 23930 | JAN-MS-03006709 | | | janssen-bauch-003 | Deposition Exhibit | | | |
| P-22407 | 23932 | JAN-MS-03007176 | | | janssen-bauch-011 | Deposition Exhibit | | | |
| P-22408 | 23934 | JAN-MS-03007291 | | | janssen-bauch-005 | Deposition Exhibit | | | |
| P-22409 | 23936 | JAN-MS-03007298 | | | janssen-beck-012 | Deposition Exhibit | | | |
| P-22410 | 23938 | JAN-MS-03007363 | | | janssen-bauch-007 | Deposition Exhibit | | | |
| P-22411 | 23940 | JAN-MS-03007369 | | | janssen-bauch-010 | Deposition Exhibit | | | |
| P-22412 | 23942 | JAN-MS-03007471 | | | janssen-bauch-001 | Deposition Exhibit | | | |
| P-22413 | 23944 | JAN-MS-03007475 | | | janssen-bauch-002 | Deposition Exhibit | | | |
| P-22414 | 23946 | JAN-MS-03007566 | JAN-MS-03007566 | 1/28/2011 | KURAS InviteRecommendations_SpeakerDirect_Due01312011.xlsx | Single Document | | | |
| P-22415 | 23948 | JAN-MS-03017224 | | | janssen-bauch-006 | Deposition Exhibit | | | |
| P-22416 | 23950 | JAN-MS-03050462 | JAN-MS-03050467 | 2/3/2006 | General Procedure FINAL 2-3-06.doc | Family Range | | | |
| P-22417 | 23951 | JAN-MS-03054285 | | | janssen-dempsey-007 | Deposition Exhibit | | | |
| P-22418 | 23953 | JAN-MS-03054480 | | | janssen-dempsey-005 | Deposition Exhibit | | | |
| P-08595 | 23955 | JAN-MS-03054482 | JAN-MS-03054482 | 3/17/2013 | JOM CSOS Overview Presentation | Single Document | | | |
| P-22419 | 23957 | JAN-MS-03054687 | | | janssen-dempsey-011 | Deposition Exhibit | | | |
| P-22420 | 23959 | JAN-MS-03059382 | | | janssen-dempsey-032 | Deposition Exhibit | | | |
| P-22421 | 23961 | JAN-MS-03060701 | | | janssen-dempsey-035 | Deposition Exhibit | | | |
| P-22422 | 23963 | JAN-MS-03065505 | | | janssen-ritchie-004 | Deposition Exhibit | | | |
| P-22423 | 23965 | JAN-MS-03077094 | | | janssen-ritchie-001 | Deposition Exhibit | | | |
| P-22424 | 23967 | JAN-MS-03090578 | JAN-MS-03090583 | 12/7/2017 | index.htm | Single Document | | | |
| P-22425 | 23968 | JAN-MS-03090610 | JAN-MS-03090613 | 12/7/2017 | index.htm | Single Document | | | |
| P-22426 | 23969 | JAN-MS-03090755 | JAN-MS-03090851 | 3/18/1998 | 1998-03-18 correspondence (DUR1030459-DUR1030549.pdf | Single Document | | | |
| P-22427 | 23970 | JAN-MS-03108830 | JAN-MS-03108830 | | Chargeback Data | Single Document | | | |
| P-22428 | 23971 | JAN-MS-03115424 | | | janssen-dempsey-038 | Deposition Exhibit | | | |
| P-22429 | 23973 | JAN-MS-03115670 | | | janssen-dempsey-039 | Deposition Exhibit | | | |
| P-22430 | 23975 | JAN-MS-03115781 | | | janssen-dempsey-006 | Deposition Exhibit | | | |
| P-09124 | 23977 | JAN-MS-03115784 | JAN-MS-03115799 | 6/17/2013 | Suspicious Orders 03212012.doc | Family Range | | | |
| P-22431 | 23979 | JAN-MS-03116543 | JAN-MS-03116546 | | Colligen (11.27.2018 Ex. 11 - Copy.pdf | Single Document | | | |
| P-22432 | 23980 | JAN-MS-03116548 | JAN-MS-03116550 | 10/5/2011 | Colligen (11.27.2018 Ex. 3 - Copy.pdf | Single Document | | | |
| P-22433 | 23981 | JAN-MS-03116551 | JAN-MS-03116551 | | Colligen (11.27.2018 Ex. 4 - Copy.pdf | Single Document | | | |
| P-22434 | 23982 | JAN-MS-03116569 | JAN-MS-03116576 | | Colligen (11.27.2018 Ex. 7 - Copy.pdf | Single Document | | | |
| P-22435 | 23983 | JAN-MS-03116578 | JAN-MS-03116581 | | Colligen (11.27.2018 Ex. 9 - Copy.pdf | Single Document | | | |
| P-22436 | 23984 | JAN-MS-03116614 | | | janssen-dempsey-017 | Deposition Exhibit | | | |
| P-22437 | 23986 | JAN-MS-03116996 | JAN-MS-03116997 | | EX 0005 Elizabeth Hightower 112918.PDF | Deposition Exhibit | | | |
| P-22438 | 23987 | JAN-MS-03116998 | JAN-MS-03116999 | 9/8/2010 | EX 0006 Elizabeth Hightower 112918.PDF | Deposition Exhibit | | | |
| P-22439 | 23989 | JAN-MS-03117079 | JAN-MS-03117316 | 11/1/2015 | Fitzsimons (06.01.2018 Ex. 3.PDF | Single Document | | | |
| P-22440 | 23990 | JAN-MS-03117375 | JAN-MS-03117384 | | Fitzsimons (06.01.2018 Ex. 7.PDF | Single Document | | | |
| P-22441 | 23991 | JAN-MS-03119602 | JAN-MS-03119606 | 3/29/2002 | Moskovitz (08.28.2018 Ex. 17 | Single Document | | | |
| P-22442 | 23992 | JAN-MS-03119784 | JAN-MS-03119814 | | Ponder (11.09.2018 Ex. 21.PDF | Single Document | | | |
| P-22443 | 23993 | JAN-MS-03119815 | JAN-MS-03119818 | | Ponder (11.09.2018 Ex. 22.PDF | Single Document | | | |
| P-22444 | 23994 | JAN-MS-03119819 | JAN-MS-03119820 | | Ponder (11.09.2018 Ex. 23.PDF | Single Document | | | |
| P-22445 | 23995 | JAN-MS-03119823 | JAN-MS-03119823 | | Ponder (11.09.2018 Ex. 25.PDF | Single Document | | | |
| P-22446 | 23996 | JAN-MS-03119833 | JAN-MS-03119841 | | Ponder (11.09.2018 Ex. 6.PDF | Single Document | | | |
| P-22447 | 23997 | JAN-MS-03119844 | JAN-MS-03119859 | | Ponder (11.09.2018 Ex. 8.PDF | Single Document | | | |
| P-22448 | 23998 | JAN-MS-03120846 | | | janssen-dempsey-001 | Deposition Exhibit | | | |
| P-22449 | 24000 | JAN-MS-03121360 | | | janssen-dempsey-040 | Deposition Exhibit | | | |
| P-22450 | 24002 | JAN-MS-03123994 | | | janssen-dempsey-048 | Deposition Exhibit | | | |
| P-22451 | 24004 | JAN-MS-03124006 | | | janssen-dempsey-052 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22452 | 24006 | JAN-MS-03124010 | | | janssen-dempsey-054 | Deposition Exhibit | | | |
| P-22453 | 24008 | JAN-MS-03124076 | | | janssen-dempsey-056 | Deposition Exhibit | | | |
| P-22454 | 24010 | JAN-MS-03124082 | | | janssen-dempsey-045 | Deposition Exhibit | | | |
| P-22455 | 24012 | JAN-MS-03124088 | | | janssen-dempsey-047d | Deposition Exhibit | | | |
| P-22456 | 24014 | JAN-MS-03124101 | | | janssen-dempsey-037 | Deposition Exhibit | | | |
| P-22457 | 24016 | JAN-MS-03124141 | | | janssen-dempsey-047c | Deposition Exhibit | | | |
| P-22458 | 24018 | JAN-MS-03124146 | | | janssen-dempsey-047b | Deposition Exhibit | | | |
| P-22459 | 24020 | JAN-MS-03741170 | | | janssen-dempsey-042b | Deposition Exhibit | | | |
| P-22460 | 24022 | JAN-MS-03741177 | | | janssen-dempsey-042a | Deposition Exhibit | | | |
| P-09164 | 24024 | JAN-MS-04199586 | JAN-MS-04199588 | 3/7/2013 | Janssen%20Therapeutic%20Areas%20-%20Co%20Op%20Presentation.ppt | Family Range | | | |
| P-22461 | 24028 | JAN-MS-04201134 | | | janssen-kuntz-019 | Deposition Exhibit | | | |
| P-22462 | 24030 | JAN-MS-04201137 | | | janssen-kuntz-006 | Deposition Exhibit | | | |
| P-22463 | 24032 | JAN-MS-04227212 | JAN-MS-04227225 | 10/7/2010 | Week 66 - Nucynta Hotsheet - 9/24/2010 | Family Range | | | |
| P-22464 | 24033 | JAN-MS-04290143 | JAN-MS-04290157 | 1/18/2013 | Projects in Development - January 2013.pptx | Single Document | | | |
| P-22465 | 24034 | JAN-MS-04684556 | JAN-MS-04684559 | 10/18/2016 | The Use of Opioids for the Treatment of Chronic Pain - a consensus statement from the American Academy of Pain Medicine and the American Pain Society | Single Document | | | |
| P-22466 | 24035 | JAN-MS-05428424 | JAN-MS-05428442 | 6/3/2014 | Dart Illicit Trafficking of Tapentadol Final to CJP Changes accepted_GV Comments.docx | Single Document | | | |
| P-22467 | 24036 | JAN-MS-05433730 | | | janssen-dempsey-053 | Deposition Exhibit | | | |
| P-22468 | 24038 | JAN-MS-05433741 | | | janssen-dempsey-050 | Deposition Exhibit | | | |
| P-22469 | 24040 | JAN-MS-05433744 | | | janssen-dempsey-051 | Deposition Exhibit | | | |
| P-22470 | 24042 | JAN-MS-05433748 | | | janssen-dempsey-046 | Deposition Exhibit | | | |
| P-22471 | 24044 | JAN-MS-05433750 | | | janssen-dempsey-031 | Deposition Exhibit | | | |
| P-22472 | 24046 | JAN-MS-05433886 | JAN-MS-05433888 | | Chargeback Data | Family Range | | | |
| P-22473 | 24048 | JAN-MS-05433889 | JAN-MS-05433891 | | Chargeback Data | Family Range | | | |
| P-22474 | 24049 | JAN-MS-05438011 | JAN-MS-05438016 | 2/2/2005 | FW Summary of Pain TAOC Meeting on September 17 2004.rtf | Family Range | | | |
| P-22475 | 24050 | JAN-MS-05443738 | JAN-MS-05443792 | | Deem-Eshleman (12.19.2018 Ex. 26.PDF | Single Document | | | |
| P-22476 | 24051 | JAN-MS-05444640 | | | janssen-dempsey-033 | Deposition Exhibit | | | |
| P-22477 | 24053 | JAN-MS-05444648 | | | janssen-dempsey-027 | Deposition Exhibit | | | |
| P-22478 | 24055 | JAN-MS-05444681 | | | janssen-dempsey-023 | Deposition Exhibit | | | |
| P-22479 | 24057 | JAN-MS-05444730 | | | janssen-dempsey-024 | Deposition Exhibit | | | |
| P-09183 | 24059 | JAN-MS-05444747 | JAN-MS-05444763 | 6/25/2018 | FW: [EXTERNAL] Confidential and Privileged Attorney Client Communication | Family Range | | | |
| P-22480 | 24061 | JAN-MS-05444748 | | | janssen-dempsey-026 | Deposition Exhibit | | | |
| P-22481 | 24063 | JAN-MS-05444781 | | | janssen-dempsey-028 | Deposition Exhibit | | | |
| P-22482 | 24065 | JAN-MS-05444783 | | | janssen-dempsey-029 | Deposition Exhibit | | | |
| P-22483 | 24067 | JAN-MS-05444824 | | | janssen-dempsey-044 | Deposition Exhibit | | | |
| P-22484 | 24069 | JAN-MS-05449853 | JAN-MS-05449888 | 1/11/2019 | Chupa (01.09.2019 Ex. 10.PDF | Single Document | | | |
| P-22485 | 24070 | JAN-MS-05449898 | JAN-MS-05449924 | 1/14/2019 | The Epidemic of Pain in America, Moskovitz (01.09.2019 Ex. 02.PDF | Single Document | | | |
| P-22486 | 24071 | JAN-MS-05453642 | JAN-MS-05453644 | 1/14/2019 | Moskovitz (01.10.2019 Ex. 33.PDF | Single Document | | | |
| P-22487 | 24072 | JAN-MS-05484132 | JAN-MS-05484132 | 5/8/2019 | Duragesic_Request_Extract_1999.xlsx | Single Document | | | |
| P-22488 | 24074 | JAN-MS-05484133 | JAN-MS-05484133 | 5/9/2019 | Duragesic_Request_Extract_2000.xlsx | Single Document | | | |
| P-22489 | 24076 | JAN-MS-05484134 | JAN-MS-05484134 | 5/9/2019 | Duragesic_Request_Extract_2001.xlsx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22490 | 24078 | JAN-MS-05484135 | JAN-MS-05484135 | 5/9/2019 | Duragesic_Request_Extract_2002.xlsx | Single Document | | | |
| P-22491 | 24080 | JAN-MS-05484136 | JAN-MS-05484136 | 5/9/2019 | Duragesic_Request_Extract_2003.xlsx | Single Document | | | |
| P-22492 | 24082 | JAN-MS-05484137 | JAN-MS-05484137 | 5/9/2019 | Duragesic_Request_Extract_2004.xlsx | Single Document | | | |
| P-22493 | 24084 | JAN-MS-05484138 | JAN-MS-05484138 | 5/9/2019 | Duragesic_Request_Extract_2005.xlsx | Single Document | | | |
| P-22494 | 24086 | JAN-MS-05484139 | JAN-MS-05484139 | 5/9/2019 | Duragesic_Request_Extract_2006.xlsx | Single Document | | | |
| P-22495 | 24088 | JAN-MS-05484140 | JAN-MS-05484140 | 5/9/2019 | Duragesic_Request_Extract_2007.xlsx | Single Document | | | |
| P-22496 | 24090 | JAN-MS-05484141 | JAN-MS-05484141 | 5/9/2019 | Duragesic_Request_Extract_2008.xlsx | Single Document | | | |
| P-22497 | 24092 | JAN-MS-05496484 | JAN-MS-05496558 | 12/17/2014 | JANSSEN WO 6724 PAIN MGMT SALES TEAM SIGNED 121212 (2.pdf | Family Range | | | |
| P-22498 | 24093 | JAN-MS-30376731 | | | janssen-ritchie-010 | Deposition Exhibit | | | |
| P-22499 | 24095 | JAN-MS-5457234 | | | janssen-dempsey-047a | Deposition Exhibit | | | |
| P-22500 | 24097 | JAN-OH-00000004 | JAN-OH-00000004 | 6/13/2002 | Duragesic Sales Call Notes - Dendrite Professional (OH.accdb | Single Document | | | |
| P-22501 | 24098 | JAN-OH-00000005 | JAN-OH-00000005 | 12/20/2005 | Duragesic Sales Call Notes - Siebel Account (OH.accdb | Single Document | | | |
| P-22502 | 24099 | JAN-OH-00000006 | JAN-OH-00000006 | 5/24/2018 | Duragesic Sales Call Notes - Siebel Professional (OH.accdb | Single Document | | | |
| P-22503 | 24101 | JAN-OH-00000262 | JAN-OH-00000262 | 5/24/2018 | Nucynta MSL - SFA Calls (OH.accdb | Single Document | | | |
| P-22504 | 24102 | JAN-OH-00000266 | JAN-OH-00000266 | 12/30/2012 | Nucynta Sales Call Notes - Viewpoint Professional (OH.accdb | Single Document | | | |
| P-22505 | 24104 | JAN-OH-00004120 | JAN-OH-00004156 | 3/15/2016 | Code of Business Conduct.pdf | Family Range | | | |
| P-22506 | 24105 | JAN-OH-00004188 | JAN-OH-00004201 | 3/4/2005 | Subject: Ultracet Program Proposal | Family Range | | | |
| P-22507 | 24106 | JAN-OH-00009302 | JAN-OH-00009302 | 9/10/2009 | Michelle Calls.xls | Single Document | | | |
| P-22508 | 24108 | JAN-OH-00009823 | | | janssen-bauch-008 | Deposition Exhibit | | | |
| P-22509 | 24110 | JAN-OH-00009831 | | | janssen-bauch-004 | Deposition Exhibit | | | |
| P-22510 | 24112 | JAN-OH-00017571 | | | janssen-bauch-009 | Deposition Exhibit | | | |
| P-22511 | 24114 | JAN-OH-00090949 | JAN-OH-00090954 | 2/26/2001 | 2001 Business Plan.ppt | Family Range | | | |
| P-22512 | 24115 | JAN-OH-00094384 | JAN-OH-00094384 | 3/11/2011 | Persistency Writers List 3-11.xls | Single Document | | | |
| P-22513 | 24117 | JAN-OH-00105998 | JAN-OH-00105998 | 1/7/2010 | MIDWEST REGION 2010roles.pptx | Family Range | | | |
| P-22514 | 24118 | JAN-OH-00121980 | JAN-OH-00121980 | 10/15/2009 | Selling in the Outpatient Surgery Marketplace.ppt | Single Document | | | |
| P-22515 | 24119 | JAN-OK-00142778 | | | | | | | |
| P-22516 | 24120 | JAN-OK-00142911 | | | | | | | |
| P-22517 | 24121 | JAN-OK-00143002 | | | | | | | |
| P-22518 | 24122 | JAN-OK-00143044 | | | | | | | |
| P-22519 | 24123 | JAN-OK-00143079 | | | | | | | |
| P-22520 | 24124 | JAN-OK-00143908 | | | | | | | |
| P-22521 | 24125 | JAN-OK-00144098 | | | | | | | |
| P-22522 | 24126 | JAN-OK-00144110 | | | | | | | |
| P-22523 | 24127 | KOLODNY_SUB_000000326 | KOLODNY_SUB_00000 0337 | 6/11/2012 | ACCME Complaint June 11 2012.pdf | Single Document | | | |
| P-22524 | 24128 | KOLODNY_SUB_000000482 | KOLODNY_SUB_00000 0499 | 9/10/2013 | FDA Response to Prop Petition 2013.pdf | Single Document | | | |
| P-22525 | 24129 | KOLODNY_SUB_000002766 | KOLODNY_SUB_00000 2766 | 12/19/2018 | CDC 2010 Paulozzi .pptx | Single Document | | | |
| P-22526 | 24130 | KOLODNY_SUB_000005898 | KOLODNY_SUB_00000 5924 | 6/17/2002 | Janssen CME NPEC June 2002.pdf | Single Document | | | |
| P-22527 | 24132 | KOLODNY_SUB_000077791 | KOLODNY_SUB_00007 7796 | 9/17/2018 | Drug Oversdose Dynamics jalal180921.pdf | Single Document | | | |
| P-22528 | 24133 | KOLODNY_SUB_000138808 | KOLODNY_SUB_00013 8835 | 8/31/2015 | Annu. Rev. Public Health 2015.36:559-574 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22529 | 24134 | KOLODNY_SUB_000182500 | KOLODNY_SUB_0018 2520 | 9/28/2017 | PriCara pain-management-older-adults.pdf | Single Document | | | |
| P-22530 | 24135 | KP360_OHIOMDL_0000033 28 | | | endo-kitlinski-022 | Deposition Exhibit | | | |
| P-22531 | 24138 | KP360_OHIOMDL_0000370 7 | | | endo-kitlinski-020 | Deposition Exhibit | | | |
| P-22532 | 24140 | KP360_OHIOMDL_0005093 8 | | | endo-campanelli-023 | Deposition Exhibit | | | |
| P-22533 | 24142 | KP360_OHIOMDL_00009569 | | | endo-kitlinski-023 | Deposition Exhibit | | | |
| P-22534 | 24144 | KP360_OHIOMDL_00012162 8 | | | endo-campanelli-024 | Deposition Exhibit | | | |
| P-22535 | 24146 | KP360_OHIOMDL_00038356 9 | KP360_OHIOMDL_000 383569 | 11/27/2000 | EndoGrantorName Request2.doc | Single Document | | | |
| P-22536 | 24147 | KP360_OHIOMDL-000050938 | | | endo-kitlinski-015 | Deposition Exhibit | | | |
| P-22537 | 24149 | KP360_OHIOMDL-000241 | | | endo-kitlinski-027 | Deposition Exhibit | | | |
| P-22538 | 24153 | KP360_OHIOMDL-000605 | | | endo-kitlinski-012 | Deposition Exhibit | | | |
| P-22539 | 24155 | LEITCH_MDL_00000001 | | | allergen-leitch-001 | Deposition Exhibit | | | |
| P-22540 | 24190 | MAL-MI 000015271 | | | mallinckrodt-ratliff-031 | Deposition Exhibit | | | |
| P-22541 | 24471 | MCK 000495 | MCKMDL00000497 | | mckesson-oriente-543 | Deposition Exhibit | | | |
| P-22542 | 24475 | MCK 000516 | MCKMDL0000518 | | mckesson-oriente-547 | Deposition Exhibit | | | |
| P-22543 | 24479 | MCK 000525 | MCKMDL00000527 | | mckesson-oriente-548 | Deposition Exhibit | | | |
| P-22544 | 24483 | MCK 001070 | MCKMDL00001072 | | mckesson-oriente-559 | Deposition Exhibit | | | |
| P-22545 | 24485 | MCK 001259 | MCKMDL00001261 | | mckesson-oriente-571 | Deposition Exhibit | | | |
| P-22546 | 24487 | MCK 00163027 | | | mckesson-boggs-017 | Deposition Exhibit | | | |
| P-22547 | 24489 | MCK 00168027 | | | mckesson-mcdonald-010 | Deposition Exhibit | | | |
| P-22548 | 24491 | MCK 3056_05-001 | | | cardinal-howenstein-001 | Deposition Exhibit | | | |
| P-22549 | 24493 | MCK 3056_07-001 | | | cardinal-howenstein-002 | Deposition Exhibit | | | |
| P-22550 | 24495 | MCK 30b6_05-001 | | | cardinal-morse-018 | Deposition Exhibit | | | |
| P-22551 | 24497 | MCK 30b6_07-001 | | | cardinal-quintero-013 | Deposition Exhibit | | | |
| P-22552 | 24501 | MCK(BHM000460 | MCKMDL00368716 | | mckesson-byers-525 | Deposition Exhibit | | | |
| P-22553 | 24503 | MCK_00002507 | MCKMDL00002508 | | mckesson-hartle-051 | Deposition Exhibit | | | |
| P-22554 | 24511 | MCK_00002614 | | | mckesson-snider-052 | Deposition Exhibit | | | |
| P-22555 | 24513 | MCK_00144471 | MCKMDL00144473 | | mckesson-gustin-541 | Deposition Exhibit | | | |
| P-22556 | 24517 | MCK_00167821 | | | mckesson-mcdonald-013 | Deposition Exhibit | | | |
| P-22557 | 24519 | MCK_00167825 | | | mckesson-mcdonald-014 | Deposition Exhibit | | | |
| P-22558 | 24528 | MCK_LACR_00000229 | MCKMDL00317324 | | mckesson-gustin-668 | Deposition Exhibit | | | |
| P-22559 | 24531 | MCK_WCH_00004192 | | | mckesson-gustin-136 | Deposition Exhibit | | | |
| P-22560 | 24533 | MCK_WVA_000035 | MCK-WVAG-003-0001357 | | mckesson-hartle-025 | Deposition Exhibit | | | |
| P-22561 | 24535 | MCK_WVA_000069 | MCKMDL00403367 | | mckesson-gustin-555 | Deposition Exhibit | | | |
| P-22562 | 24537 | MCK_WVAAG_000000863 | MCKMDL00329935 | | mckesson-byers-577 | Deposition Exhibit | | | |
| P-22563 | 24539 | MCK_WVAAG_000001102 | MCKMDL00330174 | | mckesson-hartle-100 | Deposition Exhibit | | | |
| P-22564 | 24541 | MCK_WVAG_003-0001332 | MCK_WVA_000010 | | mckesson-hartle-018 | Deposition Exhibit | | | |
| P-22565 | 24543 | MCK003242 | MCKMDL00374534 | | mckesson-byers-582 | Deposition Exhibit | | | |
| P-22566 | 24545 | MCK003605 | MCKMDL00381761 | | mckesson-byers-584 | Deposition Exhibit | | | |
| P-22567 | 24547 | MCK003612 | MCKMDL00381768 | | mckesson-byers-583 | Deposition Exhibit | | | |
| P-22568 | 24549 | MCK-AGMS-002-0000706 | MCKMDL00335740 | | mckesson-snider-011 | Deposition Exhibit | | | |
| P-22569 | 24551 | MCK-AGMS-006-0000579 | MCKMDL00336532 | | mckesson-jonas-006 | Deposition Exhibit | | | |
| P-22570 | 24555 | MCK-AGMS-006-0000880 | MCKMDL00336833 | | cardinal-reardon-020 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22571 | 24571 | MCK-AGMS-006-0001048 | MCKMDL00337001 | | mckesson-hartle-065 | Deposition Exhibit | | | |
| P-22572 | 24577 | MCK-AGMS-008-0000117 | MCKMDL00337303 | | mckesson-hartle-019 | Deposition Exhibit | | | |
| P-22573 | 24579 | MCK-AGMS-012-0000362 | MCKMDL00337660 | | mckesson-hartle-012 | Deposition Exhibit | | | |
| P-22574 | 24581 | MCK-HOI-001-0000001 | MCKMDL00330211 | | mckesson-villarreal-005 | Deposition Exhibit | | | |
| P-22575 | 24585 | MCK-HOI-002-0000001 | | | mckesson-hartle-017 | Deposition Exhibit | | | |
| P-22576 | 24593 | MCK-HOI-002-0000042 | | | mckesson-hartle-026 | Deposition Exhibit | | | |
| P-22577 | 24595 | MCKMDL00000021 | MCK 000019 | | mckesson-cavacini-006 | Deposition Exhibit | | | |
| P-22578 | 24597 | MCKMDL00000520 | | | mckesson-hartle-053 | Deposition Exhibit | | | |
| P-22579 | 24599 | MCKMDL00000524 | MCK 000522 | | mckesson-oriente-546 | Deposition Exhibit | | | |
| P-22580 | 24601 | MCKMDL00000527 | | | mckesson-hartle-052 | Deposition Exhibit | | | |
| P-22581 | 24603 | MCKMDL00002509 | MCK_00002507 | | mckesson-walker-672 | Deposition Exhibit | | | |
| P-22582 | 24607 | MCKMDL001407451 | | | mckesson-boggs-006 | Deposition Exhibit | | | |
| P-22583 | 24609 | MCKMDL00144473 | MCL_00144471 | | mckesson-oriente-541 | Deposition Exhibit | | | |
| P-22584 | 24611 | MCKMDL00267223 | | | mckesson-hartle-021 | Deposition Exhibit | | | |
| P-22585 | 24612 | MCKMDL00267635 | | | mckesson-villarreal-009 | Deposition Exhibit | | | |
| P-22586 | 24616 | MCKMDL00267636 | | | mckesson-hartle-024 | Deposition Exhibit | | | |
| P-22587 | 24617 | MCKMDL00317004 | | | mckesson-oriente-542 | Deposition Exhibit | | | |
| P-22588 | 24618 | MCKMDL00329091 | MCK_WVAAG_00000019 | | mckesson-snider-066 | Deposition Exhibit | | | |
| P-22589 | 24620 | MCKMDL00330211 | MCK-HOI-001-0000001 | | mckesson-hilliard-017 | Deposition Exhibit | | | |
| P-22590 | 24626 | MCKMDL00335740 | MCK-AGMS-002-0000706 | | mckesson-kunga-005 | Deposition Exhibit | | | |
| P-22591 | 24628 | MCKMDL00335804 | | | mckesson-cavacini-010 | Deposition Exhibit | | | |
| P-22592 | 24630 | MCKMDL00335830 | MCK-AGMS-004-0000082 | | mckesson-cavacini-011 | Deposition Exhibit | | | |
| P-22593 | 24632 | MCKMDL00336532 | MCK-AGMS-006-0000579 | | mckesson-snider-008 | Deposition Exhibit | | | |
| P-22594 | 24634 | MCKMDL00336634 | MCK-AGMS-006-0000681 | | mckesson-kunga-011 | Deposition Exhibit | | | |
| P-22595 | 24636 | MCKMDL00337001 | MCK-AGMS-006-0001048 | | mckesson-hilliard-013 | Deposition Exhibit | | | |
| P-22596 | 24641 | MCKMDL00340046 | MCK-AGMS-014-0001528 | | mckesson-snider-029 | Deposition Exhibit | | | |
| P-22597 | 24645 | MCKMDL00343355 | MCK-MA-003-0000017 | | mckesson-gustin-220 | Deposition Exhibit | | | |
| P-22598 | 24647 | MCKMDL00346554 | MCK-MT-005-0000001 | | mckesson-hilliard-009 | Deposition Exhibit | | | |
| P-22599 | 24653 | MCKMDL00353305 | | | mckesson-oriente-144 | Deposition Exhibit | | | |
| P-22600 | 24655 | MCKMDL00353368 | | | mckesson-oriente-279 | Deposition Exhibit | | | |
| P-22601 | 24657 | MCKMDL00354474 | MCK-WVAG-003-0000270 | | mckesson-snider-065 | Deposition Exhibit | | | |
| P-00013 | 24659 | MCKMDL00355349 | MCKMDL00355415 | 1/17/2017 | Administrative Memorandum of Agreement | Single Document | | | |
| P-22602 | 24660 | MCKMDL00355350 | MCK-WVAG-003-0001146 | | mckesson-hilliard-027 | Deposition Exhibit | | | |
| P-22603 | 24668 | MCKMDL00355614 | MCK-WVAG-003-0001410 | | mckesson-walker-807 | Deposition Exhibit | | | |
| P-22604 | 24670 | MCKMDL00355665 | MCK-WVAG-003-0001461 | | mckesson-walker-808 | Deposition Exhibit | | | |
| P-22605 | 24672 | MCKMDL00355693 | MCK-WVAG-003-0001489 | | mckesson-walker-806 | Deposition Exhibit | | | |
| P-22606 | 24674 | MCKMDL00355713 | MCK-WVAG-003-0001509 | | mckesson-walker-810 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22607 | 24676 | MCKMDL00355756 | MCK-WVAG-003-0001552 | | mckesson-walker-813 | Deposition Exhibit | | | |
| P-22608 | 24678 | MCKMDL00363951 | MCK-WVAG-004-0007717 | | mckesson-snider-015 | Deposition Exhibit | | | |
| P-22609 | 24680 | MCKMDL00363959 | MCK-WVAG-004-0007725 | | mckesson-snider-013 | Deposition Exhibit | | | |
| P-22610 | 24682 | MCKMDL00364102 | MCK-WVAG-004-0007868 | | mckesson-snider-018 | Deposition Exhibit | | | |
| P-22611 | 24684 | MCKMDL00364184 | MCK-WVAG-004-0007950 | | mckesson-snider-016 | Deposition Exhibit | | | |
| P-22612 | 24686 | MCKMDL00364287 | MCK-WVAG-004-0008053 | | mckesson-snider-020 | Deposition Exhibit | | | |
| P-22613 | 24688 | MCKMDL00364305 | MCKMDL00364422 | | TCRs - American Pharmacy | Single Document | | | |
| P-22614 | 24690 | MCKMDL00368716 | | | mckesson-oriente-525 | Deposition Exhibit | | | |
| P-22615 | 24692 | MCKMDL00371232 | | | mckesson-byers-540 | Deposition Exhibit | | | |
| P-22616 | 24693 | MCKMDL00375182 | MCKMDL00375185 | | McKesson Corporation Comprehensive Compliance Program | Single Document | | | |
| P-22617 | 24695 | MCKMDL00381960 | | | mckesson-oriente-526 | Deposition Exhibit | | | |
| P-22618 | 24697 | MCKMDL00382971 | | | mckesson-oriente-527 | Deposition Exhibit | | | |
| P-22619 | 24699 | MCKMDL00383896 | | | mckesson-oriente-528 | Deposition Exhibit | | | |
| P-22620 | 24701 | MCKMDL00385989 | MCK (BHM 002076 | | mckesson-oriente-529 | Deposition Exhibit | | | |
| P-22621 | 24703 | MCKMDL004 | | | mckesson-snider-022 | Deposition Exhibit | | | |
| P-22622 | 24705 | MCKMDL00402074 | | | mckesson-snider-038 | Deposition Exhibit | | | |
| P-22623 | 24707 | MCKMDL00402184 | | | mckesson-mcdonald-019 | Deposition Exhibit | | | |
| P-22624 | 24711 | MCKMDL00403517 | | | mckesson-snider-032 | Deposition Exhibit | | | |
| P-22625 | 24715 | MCKMDL00403645 | | | mckesson-ganley-016 | Deposition Exhibit | | | |
| P-22626 | 24717 | MCKMDL00404967 | | | mckesson-ganley-012 | Deposition Exhibit | | | |
| P-22627 | 24719 | MCKMDL00405140 | | | mckesson-ganley-013 | Deposition Exhibit | | | |
| P-22628 | 24721 | MCKMDL00405313 | | | mckesson-gustin-210 | Deposition Exhibit | | | |
| P-22629 | 24723 | MCKMDL00406089 | | | mckesson-gustin-171 | Deposition Exhibit | | | |
| P-22630 | 24725 | MCKMDL00406375 | MCKMDL00406375 | | Copy of HDA State Tracking Spreadsheet - 2017.xlsx | Family Range | | | |
| P-22631 | 24727 | MCKMDL00406961 | | | mckesson-ganley-020 | Deposition Exhibit | | | |
| P-22632 | 24729 | MCKMDL00407451 | | | mckesson-hartle-044 | Deposition Exhibit | | | |
| P-22633 | 24733 | MCKMDL00407734 | | | mckesson-ganley-011 | Deposition Exhibit | | | |
| P-22634 | 24735 | MCKMDL00407771 | | | mckesson-hartle-061 | Deposition Exhibit | | | |
| P-22635 | 24739 | MCKMDL00408007 | | | mckesson-ganley-022 | Deposition Exhibit | | | |
| P-22636 | 24741 | MCKMDL00409046 | | | mckesson-hartle-030 | Deposition Exhibit | | | |
| P-00118 | 24743 | MCKMDL00409048 | MCKMDL00409049 | | Re: Claims Against McKesson Corporation | Single Document | | | |
| P-22637 | 24753 | MCKMDL00409050 | | | mckesson-oriente-383 | Deposition Exhibit | | | |
| P-22638 | 24757 | MCKMDL00409113 | | | mckesson-kunga-001 | Deposition Exhibit | | | |
| P-22639 | 24759 | MCKMDL00409116 | | | mckesson-villarreal-002 | Deposition Exhibit | | | |
| P-00119 | 24765 | MCKMDL00409174 | MCKMDL00409179 | | Letter from DOJ to law firm of Covington & Burling LLP Re: McKesson Matter - Ongoing Settlement Discussions | Single Document | | | |
| P-22640 | 24775 | MCKMDL00409224 | | | mckesson-boggs-011 | Deposition Exhibit | | | |
| P-22641 | 24791 | MCKMDL00409289 | | | mckesson-gustin-563 | Deposition Exhibit | | | |
| P-22642 | 24799 | MCKMDL00409301 | | | mckesson-mcdonald-004 | Deposition Exhibit | | | |
| P-22643 | 24803 | MCKMDL00409326 | | | mckesson-oriente-566 | Deposition Exhibit | | | |
| P-22644 | 24807 | MCKMDL00409328 | | | mckesson-mcdonald-009 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22645 | 24809 | MCKMDL00409351 | | | mckesson-oriente-569 | Deposition Exhibit | | | |
| P-22646 | 24813 | MCKMDL00409355 | | | mckesson-oriente-567 | Deposition Exhibit | | | |
| P-22647 | 24815 | MCKMDL00409453 | | | mckesson-graziano-023 | Deposition Exhibit | | | |
| P-22648 | 24829 | MCKMDL00409483 | | | mckesson-graziano-021 | Deposition Exhibit | | | |
| P-22649 | 24831 | MCKMDL00409714 | MCKMDL00409764 | | ISMC Controlled Substance Monitoring Program Operating Manual | Single Document | | | |
| P-22650 | 24833 | MCKMDL00410744 | | | mckesson-mcdonald-017 | Deposition Exhibit | | | |
| P-08258 | 24835 | MCKMDL00410745 | MCKMDL00410749 | 5/1/2015 | ISMC Oxycodone Threshold Reduction 5-1-14.pdf | Family Range | | | |
| P-22651 | 24839 | MCKMDL00413042 | | | mckesson-hartle-141 | Deposition Exhibit | | | |
| P-22652 | 24841 | MCKMDL00417992 | | | mckesson-kunga-025 | Deposition Exhibit | | | |
| P-22653 | 24843 | MCKMDL00418094 | | | mckesson-kunga-024 | Deposition Exhibit | | | |
| P-22654 | 24847 | MCKMDL00420660 | MCKMDL00420660 | | RE: RNA Ops Manual DRAFT ONLY v1 | Family Range | | | |
| P-22655 | 24849 | MCKMDL00430124 | | | mckesson-hartle-056 | Deposition Exhibit | | | |
| P-22656 | 24851 | MCKMDL00430218 | | | mckesson-hartle-055 | Deposition Exhibit | | | |
| P-22657 | 24853 | MCKMDL00430387 | | | mckesson-snider-009 | Deposition Exhibit | | | |
| P-22658 | 24855 | MCKMDL00430424 | | | mckesson-hartle-043 | Deposition Exhibit | | | |
| P-22659 | 24857 | MCKMDL00431473 | | | mckesson-hartle-062 | Deposition Exhibit | | | |
| P-22660 | 24859 | MCKMDL00431895 | MCKMDL00431910 | | CSMP Write Up_PIP_110117_MJB.docx | Single Document | | | |
| P-22661 | 24861 | MCKMDL00432230 | | | mckesson-hartle-063 | Deposition Exhibit | | | |
| P-22662 | 24863 | MCKMDL00435221 | | | mckesson-hartle-161 | Deposition Exhibit | | | |
| P-22663 | 24865 | MCKMDL00435994 | | | mckesson-hartle-145 | Deposition Exhibit | | | |
| P-22664 | 24867 | MCKMDL00437842 | MCKMDL00437842 | | RNA Ops Manual | Family Range | | | |
| P-22665 | 24869 | MCKMDL00439194 | MCKMDL00439194 | | Ops Manual Draft | Family Range | | | |
| P-22666 | 24871 | MCKMDL00445881 | | | mckesson-walker-678 | Deposition Exhibit | | | |
| P-22667 | 24873 | MCKMDL00448596 | | | mckesson-jonas-004 | Deposition Exhibit | | | |
| P-22668 | 24877 | MCKMDL00449717 | MCKMDL00449728 | | MCKESSON US Pharmaceutical CSMP Retail National Accounts Presentation | Single Document | | | |
| P-22669 | 24879 | MCKMDL00450249 | MCKMDL00450285 | | RNA Operating Manual Final_04-16-2018.docx | Single Document | | | |
| P-22670 | 24881 | MCKMDL00452353 | | | mckesson-hartle-047 | Deposition Exhibit | | | |
| P-22671 | 24883 | MCKMDL00452616 | | | mckesson-mcdonald-018 | Deposition Exhibit | | | |
| P-22672 | 24885 | MCKMDL00454118 | | | mckesson-kunga-002 | Deposition Exhibit | | | |
| P-22673 | 24887 | MCKMDL00454410 | | | mckesson-hartle-162 | Deposition Exhibit | | | |
| P-22674 | 24889 | MCKMDL00462018 | | | mckesson-byers-576 | Deposition Exhibit | | | |
| P-22675 | 24891 | MCKMDL00463268 | | | mckesson-byers-591 | Deposition Exhibit | | | |
| P-22676 | 24893 | MCKMDL00466322 | | | mckesson-byers-599 | Deposition Exhibit | | | |
| P-22677 | 24895 | MCKMDL00467733 | | | mckesson-snider-050 | Deposition Exhibit | | | |
| P-22678 | 24897 | MCKMDL00468734 | | | mckesson-walker-714 | Deposition Exhibit | | | |
| P-22679 | 24901 | MCKMDL00469583 | MCKMDL00469587 | | July 2014 Monthly Report Final.docx | Single Document | | | |
| P-22680 | 24903 | MCKMDL00473238 | | | mckesson-byers-601 | Deposition Exhibit | | | |
| P-22681 | 24905 | MCKMDL00476619 | | | mckesson-graziano-012 | Deposition Exhibit | | | |
| P-22682 | 24907 | MCKMDL00476666 | | | mckesson-graziano-006 | Deposition Exhibit | | | |
| P-22683 | 24909 | MCKMDL00476692 | | | mckesson-graziano-007 | Deposition Exhibit | | | |
| P-22684 | 24911 | MCKMDL00476729 | | | mckesson-graziano-014 | Deposition Exhibit | | | |
| P-22685 | 24913 | MCKMDL00476773 | | | mckesson-graziano-013 | Deposition Exhibit | | | |
| P-22686 | 24915 | MCKMDL00476776 | | | mckesson-gustin-638 | Deposition Exhibit | | | |
| P-22687 | 24919 | MCKMDL00476781 | | | mckesson-byers-595 | Deposition Exhibit | | | |
| P-22688 | 24921 | MCKMDL00476786 | | | mckesson-graziano-017 | Deposition Exhibit | | | |
| P-08281 | 24923 | MCKMDL00476790 | MCKMDL00476793 | 11/2/2013 | Talking Pts FAQ re CS Actions v18 10-17-13 Buffalo New Castle.docx | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22689 | 24929 | MCKMDL00476795 | | | mckesson-graziano-002 | Deposition Exhibit | | | |
| P-22690 | 24931 | MCKMDL00476860 | | | mckesson-graziano-016 | Deposition Exhibit | | | |
| P-22691 | 24935 | MCKMDL00477539 | | | mckesson-graziano-018 | Deposition Exhibit | | | |
| P-22692 | 24939 | MCKMDL00478867 | | | mckesson-graziano-015 | Deposition Exhibit | | | |
| P-22693 | 24941 | MCKMDL00478906 | | | mckesson-berkey-006 | Deposition Exhibit | | | |
| P-22694 | 24973 | MCKMDL00478910 | | | mckesson-boggs-002 | Deposition Exhibit | | | |
| P-22695 | 24989 | MCKMDL00484482 | | | mckesson-cavacini-009 | Deposition Exhibit | | | |
| P-22696 | 24991 | MCKMDL00485763 | | | mckesson-graziano-009 | Deposition Exhibit | | | |
| P-22697 | 24993 | MCKMDL00485800 | | | mckesson-graziano-004 | Deposition Exhibit | | | |
| P-22698 | 24997 | MCKMDL00485990 | | | mckesson-graziano-020 | Deposition Exhibit | | | |
| P-22699 | 24999 | MCKMDL00487633 | | | mckesson-graziano-005 | Deposition Exhibit | | | |
| P-22700 | 25001 | MCKMDL00488428 | | | mckesson-graziano-011 | Deposition Exhibit | | | |
| P-22701 | 25003 | MCKMDL00488635 | | | mckesson-byers-610 | Deposition Exhibit | | | |
| P-22702 | 25005 | MCKMDL00489792 | | | mckesson-cavacini-012 | Deposition Exhibit | | | |
| P-22703 | 25007 | MCKMDL00489811 | | | mckesson-byers-611 | Deposition Exhibit | | | |
| P-22704 | 25009 | MCKMDL00489869 | | | mckesson-cavacini-015 | Deposition Exhibit | | | |
| P-22705 | 25015 | MCKMDL00490953 | | | mckesson-walker-681 | Deposition Exhibit | | | |
| P-22706 | 25017 | MCKMDL00491355 | | | mckesson-snider-028 | Deposition Exhibit | | | |
| P-22707 | 25019 | MCKMDL00492040 | | | mckesson-snider-027 | Deposition Exhibit | | | |
| P-22708 | 25023 | MCKMDL00492184 | | | mckesson-gustin-579 | Deposition Exhibit | | | |
| P-22709 | 25027 | MCKMDL00492227 | | | mckesson-snider-033 | Deposition Exhibit | | | |
| P-22710 | 25029 | MCKMDL00492821 | | | mckesson-walker-680 | Deposition Exhibit | | | |
| P-22711 | 25031 | MCKMDL00494526 | MCKMDL00494537 | | Euclid Pharmacy & Klein's Pharamcy | Family Range | | | |
| P-22712 | 25033 | MCKMDL00495641 | | | mckesson-cavacini-013 | Deposition Exhibit | | | |
| P-22713 | 25035 | MCKMDL00495740 | | | mckesson-snider-026 | Deposition Exhibit | | | |
| P-22714 | 25039 | MCKMDL00496213 | MCKMDL00496220 | | | Single Document | | | |
| P-22715 | 25041 | MCKMDL00496221 | MCKMDL00496229 | | | Single Document | | | |
| P-22716 | 25043 | MCKMDL00496230 | MCKMDL00496230 | | | Single Document | | | |
| P-22717 | 25045 | MCKMDL00496231 | MCKMDL00496232 | | | Single Document | | | |
| P-22718 | 25047 | MCKMDL00496233 | MCKMDL00496244 | | | Single Document | | | |
| P-22719 | 25049 | MCKMDL00496245 | MCKMDL00496245 | | | Single Document | | | |
| P-22720 | 25051 | MCKMDL00496246 | MCKMDL00496246 | | | Single Document | | | |
| P-22721 | 25053 | MCKMDL00496247 | MCKMDL00496247 | | | Single Document | | | |
| P-22722 | 25055 | MCKMDL00496248 | MCKMDL00496259 | | | Single Document | | | |
| P-22723 | 25057 | MCKMDL00496260 | MCKMDL00496260 | | | Single Document | | | |
| P-22724 | 25059 | MCKMDL00496261 | MCKMDL00496261 | | | Single Document | | | |
| P-22725 | 25061 | MCKMDL00496262 | MCKMDL00496262 | | RE: Giant Eagle CSMP 80%+ | Single Document | | | |
| P-22726 | 25063 | MCKMDL00496263 | MCKMDL00496263 | | | Single Document | | | |
| P-22727 | 25065 | MCKMDL00496264 | MCKMDL00496267 | | | Single Document | | | |
| P-22728 | 25067 | MCKMDL00496268 | MCKMDL00496270 | | | Single Document | | | |
| P-22729 | 25069 | MCKMDL00496271 | | | mckesson-snider-036 | Deposition Exhibit | | | |
| P-22730 | 25071 | MCKMDL00496273 | MCKMDL00496273 | | | Single Document | | | |
| P-22731 | 25073 | MCKMDL00496274 | MCKMDL00496282 | | Pharmacy Questionnaire | Single Document | | | |
| P-22732 | 25075 | MCKMDL00496283 | MCKMDL00496283 | | | Single Document | | | |
| P-22733 | 25077 | MCKMDL00496284 | MCKMDL00496284 | | | | | | |
| P-22734 | 25079 | MCKMDL00496285 | MCKMDL00496285 | | | Single Document | | | |
| P-22735 | 25081 | MCKMDL00496286 | MCKMDL00496286 | | | Single Document | | | |
| P-22736 | 25083 | MCKMDL00496287 | MCKMDL00496287 | | | Single Document | | | |
| P-22737 | 25085 | MCKMDL00496288 | MCKMDL00496288 | | | Single Document | | | |
| P-22738 | 25087 | MCKMDL00496289 | MCKMDL00496291 | | | | | | |
| P-22739 | 25089 | MCKMDL00496292 | MCKMDL00496301 | | | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22740 | 25091 | MCKMDL00496302 | MCKMDL00496302 | | | | | | |
| P-22741 | 25093 | MCKMDL00496303 | MCKMDL00496304 | | | | | | |
| P-22742 | 25095 | MCKMDL00496305 | MCKMDL00496305 | | | Single Document | | | |
| P-22743 | 25097 | MCKMDL00496306 | | | mckesson-hilliard-006 | Deposition Exhibit | | | |
| P-22744 | 25099 | MCKMDL00496536 | | | mckesson-hilliard-008 | Deposition Exhibit | | | |
| P-22745 | 25101 | MCKMDL00496859 | | | mckesson-hilliard-004 | Deposition Exhibit | | | |
| P-22746 | 25107 | MCKMDL00496876 | | | mckesson-walker-689 | Deposition Exhibit | | | |
| P-22747 | 25111 | MCKMDL00497154 | | | mckesson-walker-693 | Deposition Exhibit | | | |
| P-22748 | 25115 | MCKMDL00497795 | | | mckesson-gustin-652 | Deposition Exhibit | | | |
| P-22749 | 25117 | MCKMDL00497959 | | | mckesson-gustin-616 | Deposition Exhibit | | | |
| P-22750 | 25119 | MCKMDL00497980 | | | mckesson-walker-707 | Deposition Exhibit | | | |
| P-22751 | 25121 | MCKMDL00498057 | | | mckesson-villarreal-011 | Deposition Exhibit | | | |
| P-22752 | 25125 | MCKMDL00498058 | | | mckesson-walker-730 | Deposition Exhibit | | | |
| P-22753 | 25129 | MCKMDL00498169 | | | mckesson-walker-752 | Deposition Exhibit | | | |
| P-22754 | 25133 | MCKMDL00498295 | | | mckesson-walker-685 | Deposition Exhibit | | | |
| P-22755 | 25135 | MCKMDL00498938 | | | mckesson-gustin-201 | Deposition Exhibit | | | |
| P-22756 | 25137 | MCKMDL00501216 | | | mckesson-gustin-617 | Deposition Exhibit | | | |
| P-22757 | 25139 | MCKMDL00503201 | | | mckesson-gustin-203 | Deposition Exhibit | | | |
| P-22758 | 25141 | MCKMDL00506992 | | | mckesson-gustin-194 | Deposition Exhibit | | | |
| P-22759 | 25143 | MCKMDL00507218 | | | mckesson-walker-674 | Deposition Exhibit | | | |
| P-08310 | 25147 | MCKMDL00507800 | MCKMDL00507892 | 8/31/2011 | reduce81667583OXY.XML | Family Range | | | |
| P-22760 | 25155 | MCKMDL00507990 | | | mckesson-gustin-207 | Deposition Exhibit | | | |
| P-22761 | 25157 | MCKMDL00510747 | | | mckesson-hilliard-012 | Deposition Exhibit | | | |
| P-22762 | 25161 | MCKMDL00510884 | | | mckesson-gustin-634 | Deposition Exhibit | | | |
| P-22763 | 25163 | MCKMDL00511172 | | | mckesson-gustin-646 | Deposition Exhibit | | | |
| P-22764 | 25165 | MCKMDL00512900 | | | mckesson-walker-704 | Deposition Exhibit | | | |
| P-22765 | 25167 | MCKMDL00512974 | | | mckesson-snider-049 | Deposition Exhibit | | | |
| P-08316 | 25171 | MCKMDL00512977 | MCKMDL00512977 | 10/29/2010 | Gustin approves Oxycodone Threshold Increase Request for GIANT EAGLE #1605 submitted by Sabrina Cook | Single Document | | | |
| P-22766 | 25173 | MCKMDL00513117 | | | mckesson-gustin-664 | Deposition Exhibit | | | |
| P-22767 | 25175 | MCKMDL00513453 | | | mckesson-gustin-660 | Deposition Exhibit | | | |
| P-22768 | 25177 | MCKMDL00513746 | | | mckesson-walker-684 | Deposition Exhibit | | | |
| P-22769 | 25179 | MCKMDL00514052 | | | walmart-beam-006 | Deposition Exhibit | | | |
| P-22770 | 25181 | MCKMDL00516360 | MCK-AGMS-028-0106102 | | mckesson-walker-805 | Deposition Exhibit | | | |
| P-22771 | 25183 | MCKMDL00516748 | | | mckesson-graziano-001 | Deposition Exhibit | | | |
| P-08318 | 25185 | MCKMDL00516751 | MCKMDL00516765 | 11/1/2013 | CSMP Sales Reference Deck- 11-1-13 Final.pptx | Family Range | | | |
| P-22772 | 25199 | MCKMDL00517082 | | | mckesson-walker-709 | Deposition Exhibit | | | |
| P-08325 | 25201 | MCKMDL00518063 | MCKMDL00518080 | 7/28/2008 | the on-boarding process for new accts and how it applies to CSMP | Family Range | | | |
| P-22773 | 25203 | MCKMDL00521292 | | | mckesson-gustin-618 | Deposition Exhibit | | | |
| P-22774 | 25205 | MCKMDL00521372 | | | mckesson-walker-677 | Deposition Exhibit | | | |
| P-22775 | 25207 | MCKMDL00522698 | | | mckesson-jonas-028 | Deposition Exhibit | | | |
| P-22776 | 25209 | MCKMDL00523068 | | | mckesson-gustin-196 | Deposition Exhibit | | | |
| P-22777 | 25211 | MCKMDL00523546 | | | mckesson-jonas-027 | Deposition Exhibit | | | |
| P-22778 | 25213 | MCKMDL00525915 | | | mckesson-villarreal-003 | Deposition Exhibit | | | |
| P-22779 | 25217 | MCKMDL00531288 | | | mckesson-snider-064 | Deposition Exhibit | | | |
| P-22780 | 25219 | MCKMDL00531793 | MCKMDL00531793 | | Emailing: Standard Team Audit Review 6_25_18 | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22781 | 25221 | MCKMDL00533222 | | | mckesson-jonas-001 | Deposition Exhibit | | | |
| P-22782 | 25223 | MCKMDL00534074 | | | mckesson-snider-063 | Deposition Exhibit | | | |
| P-22783 | 25225 | MCKMDL00534374 | | | mckesson-jonas-030 | Deposition Exhibit | | | |
| P-22784 | 25227 | MCKMDL00534479 | | | mckesson-walker-811 | Deposition Exhibit | | | |
| P-22785 | 25229 | MCKMDL00534915 | MCKMDL00534924 | | CVS Regulatory Review.pptx | Single Document | | | |
| P-22786 | 25231 | MCKMDL00535756 | | | mckesson-walker-703 | Deposition Exhibit | | | |
| P-22787 | 25233 | MCKMDL00536065 | | | crowley-020 | Deposition Exhibit | | | |
| P-08352 | 25235 | MCKMDL00536290 | | | crowley-026 | Deposition Exhibit | | | |
| P-22788 | 25239 | MCKMDL00536478 | | | mckesson-mcdonald-003 | Deposition Exhibit | | | |
| P-22789 | 25241 | MCKMDL00538939 | MCKMDL00538939 | | Priviledged & Confidential | Family Range | | | |
| P-22790 | 25243 | MCKMDL00539021 | | | mckesson-walker-719 | Deposition Exhibit | | | |
| P-22791 | 25245 | MCKMDL00540033 | | | mckesson-snider-005 | Deposition Exhibit | | | |
| P-22792 | 25249 | MCKMDL00540036 | | | mckesson-boggs-042 | Deposition Exhibit | | | |
| P-22793 | 25251 | MCKMDL00540065 | | | mckesson-boggs-043 | Deposition Exhibit | | | |
| P-22794 | 25253 | MCKMDL00542108 | | | mckesson-walker-676 | Deposition Exhibit | | | |
| P-22795 | 25255 | MCKMDL00542494 | | | mckesson-walker-812 | Deposition Exhibit | | | |
| P-22796 | 25257 | MCKMDL00542639 | | | mckesson-gustin-236 | Deposition Exhibit | | | |
| P-22797 | 25259 | MCKMDL0054341 | | | cardinal-reardon-003 | Deposition Exhibit | | | |
| P-22798 | 25261 | MCKMDL00543462 | | | mckesson-walker-720 | Deposition Exhibit | | | |
| P-22799 | 25263 | MCKMDL00543554 | | | mckesson-cavacini-005 | Deposition Exhibit | | | |
| P-22800 | 25265 | MCKMDL00543610 | | | mckesson-hilliard-022 | Deposition Exhibit | | | |
| P-08365 | 25267 | MCKMDL00543614 | MCKMDL00543615 | 4/17/2008 | Pharma Controlled Substance_FAQs.pdf | Single Document | | | |
| P-22801 | 25269 | MCKMDL00543692 | | | mckesson-boggs-015 | Deposition Exhibit | | | |
| P-22802 | 25271 | MCKMDL00543914 | | | mckesson-gustin-648 | Deposition Exhibit | | | |
| P-22803 | 25277 | MCKMDL00543971 | | | mckesson-hilliard-023 | Deposition Exhibit | | | |
| P-22804 | 25279 | MCKMDL00544143 | | | mckesson-boggs-027 | Deposition Exhibit | | | |
| P-22805 | 25281 | MCKMDL00545048 | | | mckesson-jonas-020 | Deposition Exhibit | | | |
| P-22806 | 25283 | MCKMDL00545161 | | | cardinal-baker-017 | Deposition Exhibit | | | |
| P-22807 | 25285 | MCKMDL00545341 | | | cardinal-quintero-004 | Deposition Exhibit | | | |
| P-22808 | 25289 | MCKMDL00545535 | | | mckesson-berkey-008 | Deposition Exhibit | | | |
| P-22809 | 25291 | MCKMDL00546285 | | | mckesson-boggs-008 | Deposition Exhibit | | | |
| P-22810 | 25293 | MCKMDL00546914 | | | mckesson-walker-721 | Deposition Exhibit | | | |
| P-22811 | 25295 | MCKMDL00546932 | | | mckesson-walker-718 | Deposition Exhibit | | | |
| P-22812 | 25297 | MCKMDL00549075 | | | mckesson-snider-056 | Deposition Exhibit | | | |
| P-22813 | 25299 | MCKMDL00549418 | | | mckesson-mcdonald-016 | Deposition Exhibit | | | |
| P-22814 | 25301 | MCKMDL00549498 | | | mckesson-walker-732 | Deposition Exhibit | | | |
| P-22815 | 25303 | MCKMDL00549977 | | | mckesson-snider-055 | Deposition Exhibit | | | |
| P-22816 | 25305 | MCKMDL00552563 | | | mckesson-berkey-002 | Deposition Exhibit | | | |
| P-22817 | 25307 | MCKMDL00552743 | | | mckesson-boggs-071 | Deposition Exhibit | | | |
| P-22818 | 25309 | MCKMDL00552941 | | | mckesson-boggs-058 | Deposition Exhibit | | | |
| P-22819 | 25311 | MCKMDL00553678 | | | mckesson-boggs-061 | Deposition Exhibit | | | |
| P-22820 | 25313 | MCKMDL00553821 | | | mckesson-boggs-059 | Deposition Exhibit | | | |
| P-22821 | 25315 | MCKMDL00554545 | | | mckesson-boggs-045 | Deposition Exhibit | | | |
| P-22822 | 25317 | MCKMDL00555014 | MCKMDL00555063 | | FINAL Revised ISMC Operating Manual_v 1.3_Jan 6 2017.docx | Single Document | | | |
| P-22823 | 25319 | MCKMDL00555448 | | | mckesson-snider-047 | Deposition Exhibit | | | |
| P-22824 | 25321 | MCKMDL00555453 | MCKMDL00555468 | | RNA - Threshold Change/Level 1 Form | Single Document | | | |
| P-22825 | 25323 | MCKMDL00555469 | MCKMDL00555472 | | Threshold Change Form | Single Document | | | |
| P-22826 | 25325 | MCKMDL00555476 | MCKMDL00555479 | | Threshold Change Form | Single Document | | | |
| P-22827 | 25327 | MCKMDL00555480 | | | mckesson-snider-042 | Deposition Exhibit | | | |
| P-22828 | 25329 | MCKMDL00555484 | | | mckesson-snider-048 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22829 | 25331 | MCKMDL00555492 | MCKMDL00555495 | | Threshold Change Form | Single Document | | | |
| P-22830 | 25333 | MCKMDL00555496 | MCKMDL00555500 | | Threshold Change Form | Single Document | | | |
| P-22831 | 25335 | MCKMDL00555501 | | | mckesson-snider-046 | Deposition Exhibit | | | |
| P-22832 | 25337 | MCKMDL00555506 | | | mckesson-snider-045 | Deposition Exhibit | | | |
| P-22833 | 25339 | MCKMDL00555530 | MCKMDL00555535 | | Threshold Change Form | Single Document | | | |
| P-22834 | 25341 | MCKMDL00555536 | | | mckesson-snider-041 | Deposition Exhibit | | | |
| P-22835 | 25343 | MCKMDL00555547 | MCKMDL00555550 | | Threshold Change Form | Single Document | | | |
| P-22836 | 25345 | MCKMDL00555551 | MCKMDL00555558 | | Threshold Change Form | Single Document | | | |
| P-22837 | 25347 | MCKMDL00555559 | MCKMDL00555561 | | | Single Document | | | |
| P-22838 | 25349 | MCKMDL00555562 | MCKMDL00555593 | | | Single Document | | | |
| P-22839 | 25351 | MCKMDL00555594 | MCKMDL00555619 | | | Single Document | | | |
| P-22840 | 25353 | MCKMDL00555681 | MCKMDL00555689 | | | Single Document | | | |
| P-22841 | 25355 | MCKMDL00555690 | MCKMDL00555700 | | | Single Document | | | |
| P-22842 | 25357 | MCKMDL00555701 | MCKMDL00555713 | | Threshold Change Form | Single Document | | | |
| P-22843 | 25359 | MCKMDL00555733 | MCKMDL00555744 | | | Single Document | | | |
| P-22844 | 25361 | MCKMDL00555948 | | | mckesson-walker-700 | Deposition Exhibit | | | |
| P-22845 | 25363 | MCKMDL00556449 | | | mckesson-boggs-070 | Deposition Exhibit | | | |
| P-22846 | 25365 | MCKMDL00556995 | | | mckesson-boggs-050 | Deposition Exhibit | | | |
| P-22847 | 25367 | MCKMDL00558157 | | | mckesson-boggs-051 | Deposition Exhibit | | | |
| P-22848 | 25369 | MCKMDL00559297 | | | mckesson-boggs-062 | Deposition Exhibit | | | |
| P-22849 | 25371 | MCKMDL00560261 | | | mckesson-boggs-073 | Deposition Exhibit | | | |
| P-22850 | 25373 | MCKMDL00560639 | | | mckesson-boggs-057 | Deposition Exhibit | | | |
| P-22851 | 25375 | MCKMDL00561093 | | | mckesson-boggs-054 | Deposition Exhibit | | | |
| P-22852 | 25377 | MCKMDL00561101 | | | mckesson-boggs-055 | Deposition Exhibit | | | |
| P-22853 | 25379 | MCKMDL00561108 | | | mckesson-boggs-053 | Deposition Exhibit | | | |
| P-22854 | 25381 | MCKMDL00561114 | | | mckesson-boggs-056 | Deposition Exhibit | | | |
| P-22855 | 25383 | MCKMDL00561303 | | | mckesson-boggs-060 | Deposition Exhibit | | | |
| P-22856 | 25385 | MCKMDL00561806 | | | mckesson-boggs-065 | Deposition Exhibit | | | |
| P-22857 | 25387 | MCKMDL00562313 | | | mckesson-boggs-063 | Deposition Exhibit | | | |
| P-22858 | 25389 | MCKMDL00562349 | | | mckesson-boggs-066 | Deposition Exhibit | | | |
| P-22859 | 25391 | MCKMDL00562760 | | | mckesson-boggs-064 | Deposition Exhibit | | | |
| P-22860 | 25393 | MCKMDL00565543 | | | mckesson-gustin-666 | Deposition Exhibit | | | |
| P-22861 | 25395 | MCKMDL00565981 | | | mckesson-snider-051 | Deposition Exhibit | | | |
| P-22862 | 25399 | MCKMDL00567800 | | | mckesson-villarreal-010 | Deposition Exhibit | | | |
| P-22863 | 25401 | MCKMDL00567812 | | | mckesson-villarreal-004 | Deposition Exhibit | | | |
| P-22864 | 25403 | MCKMDL00568229 | MCKMDL00568232 | | | Single Document | | | |
| P-22865 | 25405 | MCKMDL00568233 | | | mckesson-snider-043 | Deposition Exhibit | | | |
| P-22866 | 25407 | MCKMDL00568246 | MCKMDL00568255 | | | Single Document | | | |
| P-22867 | 25409 | MCKMDL00568256 | MCKMDL00568268 | | | Single Document | | | |
| P-22868 | 25411 | MCKMDL00568269 | MCKMDL00568271 | | | Single Document | | | |
| P-22869 | 25413 | MCKMDL00568272 | MCKMDL00568274 | | | Single Document | | | |
| P-22870 | 25415 | MCKMDL00568275 | MCKMDL00568279 | | | Single Document | | | |
| P-22871 | 25417 | MCKMDL00568280 | MCKMDL00568281 | | | Single Document | | | |
| P-22872 | 25419 | MCKMDL00571361 | | | mckesson-walker-804 | Deposition Exhibit | | | |
| P-22873 | 25421 | MCKMDL00571535 | | | mckesson-walker-710 | Deposition Exhibit | | | |
| P-22874 | 25423 | MCKMDL00573535 | | | mckesson-hilliard-021 | Deposition Exhibit | | | |
| P-22875 | 25425 | MCKMDL00574192 | | | mckesson-mcdonald-005 | Deposition Exhibit | | | |
| P-22876 | 25429 | MCKMDL00574318 | | | mckesson-walker-708 | Deposition Exhibit | | | |
| P-22877 | 25431 | MCKMDL00574488 | | | mckesson-mcdonald-022 | Deposition Exhibit | | | |
| P-22878 | 25433 | MCKMDL00574724 | | | mckesson-walker-687 | Deposition Exhibit | | | |
| P-22879 | 25435 | MCKMDL00574906 | | | mckesson-boggs-033 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08539 | 25437 | MCKMDL00575490 | MCKMDL00575493 | 3/21/2013 | FW: McKesson needs a contact for regulatory | Single Document | | | |
| P-22880 | 25439 | MCKMDL00590094 | | | abdc-weissman-015 | Deposition Exhibit | | | |
| P-08588 | 25441 | MCKMDL00590197 | | | abdc-weissman-004 | Deposition Exhibit | | | |
| P-22881 | 25445 | MCKMDL00591251 | | | mckesson-jonas-015 | Deposition Exhibit | | | |
| P-22882 | 25449 | MCKMDL00591840 | | | mckesson-jonas-017 | Deposition Exhibit | | | |
| P-22883 | 25451 | MCKMDL00591841 | | | mckesson-jonas-013 | Deposition Exhibit | | | |
| P-22884 | 25455 | MCKMDL00591858 | | | mckesson-jonas-014 | Deposition Exhibit | | | |
| P-22885 | 25461 | MCKMDL00591949 | | | mckesson-villarreal-007 | Deposition Exhibit | | | |
| P-22886 | 25465 | MCKMDL00591972 | | | mckesson-villarreal-012 | Deposition Exhibit | | | |
| P-22887 | 25469 | MCKMDL00596566 | | | mckesson-mcdonald-006 | Deposition Exhibit | | | |
| P-22888 | 25473 | MCKMDL00598574 | | | mckesson-snider-068 | Deposition Exhibit | | | |
| P-22889 | 25477 | MCKMDL00598857 | MCKMDL00598857 | | U.S. Marketing Compliance Policies | Family Range | | | |
| P-22890 | 25479 | MCKMDL00606061 | MCKMDL00606061 | | Cuyahoga and Summit Threshold Change History | Single Document | | | |
| P-22891 | 25481 | MCKMDL00606198 | | | mckesson-jonas-016 | Deposition Exhibit | | | |
| P-22892 | 25483 | MCKMDL00606330 | | | mckesson-jonas-002 | Deposition Exhibit | | | |
| P-22893 | 25485 | MCKMDL00607799 | | | mckesson-mcdonald-012 | Deposition Exhibit | | | |
| P-22894 | 25487 | MCKMDL00615139 | | | abdc-norton-009 | Deposition Exhibit | | | |
| P-22895 | 25489 | MCKMDL00615308 | MCKMDL00615311 | | DEA Letter to registrants on CS | Family Range | | | |
| P-22896 | 25491 | MCKMDL00622532 | | | mckesson-hilliard-020 | Deposition Exhibit | | | |
| P-22897 | 25495 | MCKMDL00623568 | | | mckesson-hilliard-024 | Deposition Exhibit | | | |
| P-22898 | 25497 | MCKMDL00626683 | MCKMDL00626685 | 10/31/2011 | RE: 3182 Oxy Threshold | Single Document | | | |
| P-22899 | 25499 | MCKMDL00627001 | | | mckesson-snider-035 | Deposition Exhibit | | | |
| P-22900 | 25501 | MCKMDL00627048 | | | mckesson-walker-706 | Deposition Exhibit | | | |
| P-22901 | 25505 | MCKMDL00627066 | | | mckesson-walker-713 | Deposition Exhibit | | | |
| P-22902 | 25507 | MCKMDL00627150 | | | mckesson-walker-702 | Deposition Exhibit | | | |
| P-22903 | 25509 | MCKMDL00627159 | | | mckesson-walker-701 | Deposition Exhibit | | | |
| P-22904 | 25511 | MCKMDL00627161 | | | mckesson-walker-698 | Deposition Exhibit | | | |
| P-22905 | 25513 | MCKMDL00627168 | | | mckesson-walker-699 | Deposition Exhibit | | | |
| P-22906 | 25515 | MCKMDL00627671 | MCKMDL00627673 | 10/26/2011 | RE: 3182 Oxy Threshold | Single Document | | | |
| P-22907 | 25517 | MCKMDL00628614 | | | hbc-carlson-016 | Deposition Exhibit | | | |
| P-08752 | 25519 | MCKMDL00628616 | MCKMDL00628616 | 2/23/2009 | Giant Eagle #5817_cs 9193_02 23 09.doc | Single Document | | | |
| P-22908 | 25521 | MCKMDL00628660 | | | mckesson-snider-044 | Deposition Exhibit | | | |
| P-08754 | 25525 | MCKMDL00628662 | MCKMDL00628673 | 10/23/2008 | Giant Eagle #6537_cs9193_10 22 08.doc | Family Range | | | |
| P-22909 | 25537 | MCKMDL00629074 | | | rite aid-palmer-014 | Deposition Exhibit | | | |
| P-22910 | 25539 | MCKMDL00632115 | | | mckesson-mcdonald-023 | Deposition Exhibit | | | |
| P-22911 | 25541 | MCKMDL00632908 | MCKMDL00632911 | 10/31/2011 | RE: 3182 Oxy Threshold | Family Range | | | |
| P-22912 | 25543 | MCKMDL00632923 | | | riteaid-hart-005 | Deposition Exhibit | | | |
| P-22913 | 25545 | MCKMDL00633455 | | | mckesson-mcdonald-020 | Deposition Exhibit | | | |
| P-22914 | 25547 | MCKMDL00634271 | | | mckesson-jonas-021 | Deposition Exhibit | | | |
| P-08764 | 25549 | MCKMDL00634412 | MCKMDL00634412 | 6/24/2010 | caveat | Single Document | | | |
| P-22915 | 25551 | MCKMDL00641518 | | | mckesson-berkey-007 | Deposition Exhibit | | | |
| P-22916 | 25553 | MCKMDL00642308 | | | mckesson-cavacini-014 | Deposition Exhibit | | | |
| P-22917 | 25555 | MCKMDL00642352 | | | mckesson-cavacini-007 | Deposition Exhibit | | | |
| P-22918 | 25557 | MCKMDL00642364 | | | mckesson-cavacini-008 | Deposition Exhibit | | | |
| P-22919 | 25559 | MCKMDL00649070 | | | mckesson-snider-062 | Deposition Exhibit | | | |
| P-22920 | 25561 | MCKMDL00649071 | | | mckesson-snider-059 | Deposition Exhibit | | | |
| P-22921 | 25563 | MCKMDL00649072 | | | mckesson-snider-061 | Deposition Exhibit | | | |
| P-22922 | 25565 | MCKMDL00649073 | | | mckesson-snider-058 | Deposition Exhibit | | | |
| P-22923 | 25567 | MCKMDL00649074 | | | mckesson-snider-057 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22924 | 25569 | MCKMDL00649078 | | | mckesson-snider-060 | Deposition Exhibit | | | |
| P-22925 | 25571 | MCKMDL00649080 | | | mckesson-snider-054 | Deposition Exhibit | | | |
| P-22926 | 25573 | MCKMDL00649081 | | | mckesson-snider-053 | Deposition Exhibit | | | |
| P-22927 | 25575 | MCKMDL00650092 | | | walmart-coleman-002 | Deposition Exhibit | | | |
| P-22928 | 25577 | MCKMDL00651597 | | | mckesson-berkey-009 | Deposition Exhibit | | | |
| P-22929 | 25579 | MCKMDL00652303 | | | mckesson-berkey-013 | Deposition Exhibit | | | |
| P-22930 | 25581 | MCKMDL00652338 | | | mckesson-berkey-012 | Deposition Exhibit | | | |
| P-22931 | 25585 | MCKMDL00652423 | | | mckesson-berkey-014 | Deposition Exhibit | | | |
| P-22932 | 25587 | MCKMDL00652447 | | | abdc-norton-023 | Deposition Exhibit | | | |
| P-22933 | 25589 | MCKMDL00652472 | | | mckesson-berkey-018 | Deposition Exhibit | | | |
| P-22934 | 25591 | MCKMDL00660789 | | | mckesson-hilliard-010 | Deposition Exhibit | | | |
| P-22935 | 25595 | MCKMDL00661440 | | | mckesson-berkey-015 | Deposition Exhibit | | | |
| P-22936 | 25597 | MCKMDL00661479 | | | mckesson-berkey-016 | Deposition Exhibit | | | |
| P-22937 | 25599 | MCKMDL00661483 | | | mckesson-boggs-030 | Deposition Exhibit | | | |
| P-22938 | 25603 | MCKMDL00661580 | | | mckesson-berkey-020 | Deposition Exhibit | | | |
| P-22939 | 25605 | MCKMDL00661695 | | | mckesson-berkey-019 | Deposition Exhibit | | | |
| P-22940 | 25607 | MCKMDL00668695 | | | mckesson-kunga-003 | Deposition Exhibit | | | |
| P-22941 | 25609 | MCKMDL00668699 | | | mckesson-kunga-006 | Deposition Exhibit | | | |
| P-22942 | 25611 | MCKMDL00668728 | | | mckesson-kunga-008 | Deposition Exhibit | | | |
| P-22943 | 25613 | MCKMDL00668850 | | | mckesson-kunga-009 | Deposition Exhibit | | | |
| P-22944 | 25615 | MCKMDL00668967 | | | mckesson-kunga-016 | Deposition Exhibit | | | |
| P-22945 | 25617 | MCKMDL00669357 | | | mckesson-kunga-015 | Deposition Exhibit | | | |
| P-22946 | 25619 | MCKMDL00670198 | | | mckesson-kunga-019 | Deposition Exhibit | | | |
| P-22947 | 25621 | MCKMDL00670330 | | | mckesson-kunga-007 | Deposition Exhibit | | | |
| P-22948 | 25623 | MCKMDL00670603 | | | mckesson-kunga-017 | Deposition Exhibit | | | |
| P-22949 | 25625 | MCKMDL00670611 | | | mckesson-kunga-026 | Deposition Exhibit | | | |
| P-22950 | 25627 | MCKMDL00670625 | | | mckesson-kunga-012 | Deposition Exhibit | | | |
| P-22951 | 25629 | MCKMDL00670641 | | | mckesson-kunga-022 | Deposition Exhibit | | | |
| P-22952 | 25631 | MCKMDL00671172 | | | mckesson-kunga-010 | Deposition Exhibit | | | |
| P-22953 | 25633 | MCKMDL00671245 | | | mckesson-kunga-004 | Deposition Exhibit | | | |
| P-22954 | 25635 | MCKMDL00695128 | | | mckesson-cavacini-021 | Deposition Exhibit | | | |
| P-22955 | 25637 | MCKMDL00695848 | | | mckesson-cavacini-030 | Deposition Exhibit | | | |
| P-22956 | 25639 | MCKMDL00707728 | MCKMDL00707759 | | McKesson Corporation Code of Business Conduct and Ethics | Single Document | | | |
| P-22957 | 25641 | MCKMDL00707760 | MCKMDL00707799 | | McKesson Code of Conduct | Single Document | | | |
| P-22958 | 25643 | MCKMDL00707800 | MCKMDL00707837 | | McKesson Code of Conduct | Single Document | | | |
| P-22959 | 25645 | MCKMDL00707838 | MCKMDL00707875 | | McKesson Code of Conduct | Single Document | | | |
| P-22960 | 25647 | MCKMDL00709517 | MCKMDL00709528 | | U.S. Pharma Controlled Substances Compliance Program -- National Governance Committee Meeting | Single Document | | | |
| P-22961 | 25649 | MCKMDL00709529 | MCKMDL00709529 | | 2014_12_December CS Governance Committee Meeting Agenda.pptx | Single Document | | | |
| P-22962 | 25651 | MCKMDL00709530 | MCKMDL00709558 | | US Pharma Controlled Substance Compliance Program- National Governance Committee Meeting | Single Document | | | |
| P-22963 | 25653 | MCKMDL00709559 | MCKMDL00709573 | | Slide 1 | Single Document | | | |
| P-22964 | 25655 | MCKMDL00709574 | MCKMDL00709601 | | US Pharma Controlled Substance Monitoring Program- National Governance Committee Update | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22965 | 25657 | MCKMDL00709602 | MCKMDL00709602 | | National Governance Committee Minutes McKesson U.S. Pharmaceutical Controlled Substance Monitoring Program | Single Document | | | |
| P-22966 | 25659 | MCKMDL00709603 | MCKMDL00709604 | | National Governance Committee Minutes McKesson U.S. Pharmaceutical Controlled Substance Compliance Program | Single Document | | | |
| P-22967 | 25661 | MCKMDL00709605 | MCKMDL00709633 | | Slide 1 | Single Document | | | |
| P-22968 | 25663 | MCKMDL00709634 | MCKMDL00709635 | | 2018_03_March 21 2018 US Pharma CSMP National Governance Commitee Meeting Minutes.docx | Single Document | | | |
| P-22969 | 25665 | MCKMDL00709636 | MCKMDL00709658 | | Slide 1 | Single Document | | | |
| P-22970 | 25667 | MCKMDL00709659 | MCKMDL00709659 | | 2018_06_June 14 2018 US Pharma CSMP National Governance Commitee Meeting Minutes.docx | Single Document | | | |
| P-22971 | 25669 | MCKMDL00709660 | MCKMDL00709695 | | US Pharma Controlled Substance Monitoring Program | Single Document | | | |
| P-22972 | 25671 | MCKMDL00709696 | MCKMDL00709697 | | McKesson U.S. Pharmaceutical Controlled Substance Compliance Program National Governance Committee Charter | Single Document | | | |
| P-22973 | 25673 | MCKMDL00709698 | MCKMDL00709699 | | Microsoft Word - CSCP Committee Charter_4 14 2014_Approved_amended 5.19.2017 | Single Document | | | |
| P-22974 | 25675 | MCKMDL00709700 | MCKMDL00709701 | | Microsoft Word - CSCP Committee Charter_Approved | Single Document | | | |
| P-22975 | 25677 | MCKMDL00709702 | MCKMDL00709703 | | Microsoft Word - CSCP Committee Charter_Approved_Amended June 28 2018 | Single Document | | | |
| P-22976 | 25679 | MCKMDL00709704 | MCKMDL00709705 | | Microsoft Word - CSCP Committee Charter_Approved_March 2018 | Single Document | | | |
| P-22977 | 25681 | MCK-MT-005-0000234 | MCKMDL00346787 | | mckesson-oriente-562 | Deposition Exhibit | | | |
| P-22978 | 25685 | MCK-MT-006-0002611 | MCKMDL0035867 | | mckesson-mcdonald-021 | Deposition Exhibit | | | |
| P-22979 | 25687 | MCK-WAG-003-0001118 | MCKMDL00355322 | | mckesson-hartle-035 | Deposition Exhibit | | | |
| P-22980 | 25689 | MCK-WAG-003-0001146 | MCKMDL00355350 | | mckesson-hartle-058 | Deposition Exhibit | | | |
| P-22981 | 25691 | MCK-WAG-003-0001309 | MCKMDL00355513 | | mckesson-hartle-036 | Deposition Exhibit | | | |
| P-22982 | 25693 | MCK-WAG-003-0001323 | MCKMDL00355527 | | mckesson-hartle-020 | Deposition Exhibit | | | |
| P-22983 | 25695 | MCK-WAG-003-0001332 | MCKMDL00403340 | | mckesson-oriente-545 | Deposition Exhibit | | | |
| P-22984 | 25697 | MCK-WVAG-003-0000837 | MCKMDL00355041 | | mckesson-hartle-022 | Deposition Exhibit | | | |
| P-22985 | 25699 | MCK-WVAG-003-0001146 | MCKMDL00355350 | | mckesson-jonas-026 | Deposition Exhibit | | | |
| P-22986 | 25705 | MCK-WVAG-003-0001273 | MCKMDL00355477 | | mckesson-hartle-037 | Deposition Exhibit | | | |
| P-22987 | 25707 | MCK-WVAG-003-0001332 | MCKMDL00403340 | | mckesson-jonas-009 | Deposition Exhibit | | | |
| P-22988 | 25713 | MCK-WVAG-003-0001485 | MCK_WVA_000163 | | mckesson-walker-809 | Deposition Exhibit | | | |
| P-22989 | 25715 | MCK-WVAG-004-0007907 | MCKMDL0036414 | | mckesson-oriente-544 | Deposition Exhibit | | | |
| P-22990 | 25717 | MDKMDL00409322 | | | mckesson-oriente-564 | Deposition Exhibit | | | |
| P-22991 | 25719 | MDL_FPMarkt_0000404 | MDL_FPMarkt_000040 | 10/18/2013 | ipad_calculator_results_bknd.png | Single Document | | | |
| P-22992 | 25721 | MDL_FPMarkt_0000472 | MDL_FPMarkt_000047 | 10/18/2013 | ipad_patient1_pg1.png | Single Document | | | |
| P-22993 | 25723 | MDL_FPMarkt_0000496 | MDL_FPMarkt_000049 | 10/18/2013 | ipad_patientmenu_elaine.png | Single Document | | | |
| P-22994 | 25725 | MDL_FSMB_000000050 | MDL_FSMB_000000050 | 6/8/2018 | FSMB Response to Senate Finance Committee.6.8.12.pdf | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-22995 | 25726 | MDL_ODH_122541 | MDL_ODH_122543 | 12/21/2017 | FINAL_FY16-17_Master_Addiction_Services.xlsx | Family Range | | | |
| P-22996 | 25728 | MDL_ODH_188273 | MDL_ODH_188403 | 10/29/2018 | 2004_-_Report_of_the_Compassionate_Care_Task_Force.pdf | Family Range | | | |
| P-22997 | 25732 | MDL2804_Plf_Courtwright_000001 | MDL2804_Plf_Courtwright_000020 | | Letheomania the Result of the Hypodermic Injection of Morphia | Single Document | | | |
| P-22998 | 25733 | MDL2804_Plf_Courtwright_000021 | MDL2804_Plf_Courtwright_000025 | | On the Abuse of Hypodermic Injections of Morphia | Single Document | | | |
| P-22999 | 25734 | MDL2804_Plf_Courtwright_000026 | MDL2804_Plf_Courtwright_000027 | | Opium-Eating and Hypodermic Injection | Single Document | | | |
| P-23000 | 25735 | MDL2804_Plf_Courtwright_000028 | MDL2804_Plf_Courtwright_000028 | | The Opium Habit's Power: Its Extent in the United States. Revelations.... | Single Document | | | |
| P-23001 | 25736 | MDL2804_Plf_Courtwright_000029 | MDL2804_Plf_Courtwright_000265 | | Drugs that enslave: the opium, morphine, chloral and hashish habits | Single Document | | | |
| P-23002 | 25737 | MDL2804_Plf_Courtwright_000266 | MDL2804_Plf_Courtwright_000281 | | Hypodermic Administration of Medical Agents | Single Document | | | |
| P-23003 | 25738 | MDL2804_Plf_Courtwright_000282 | MDL2804_Plf_Courtwright_000564 | | The Opium Habit and Alcoholism. | Single Document | | | |
| P-23004 | 25739 | MDL2804_Plf_Courtwright_000565 | MDL2804_Plf_Courtwright_000566 | | Ilustrated Catalogue of Druggists Sundries, Fancy Goods, Surgical Instruments, Sponges, Chamois | Single Document | | | |
| P-23005 | 25740 | MDL2804_Plf_Courtwright_000567 | MDL2804_Plf_Courtwright_000572 | | How the Opium Habit is Acquired | Single Document | | | |
| P-23006 | 25741 | MDL2804_Plf_Courtwright_000573 | MDL2804_Plf_Courtwright_000579 | | Substitutes for Opium in Chronic Disease | Single Document | | | |
| P-23007 | 25742 | MDL2804_Plf_Courtwright_000580 | MDL2804_Plf_Courtwright_000585 | | The Promiscuous Use of Opium in Vermont | Single Document | | | |
| P-23008 | 25743 | MDL2804_Plf_Courtwright_000586 | MDL2804_Plf_Courtwright_000591 | | The Opium Curse and Its Prevention | Single Document | | | |
| P-23009 | 25744 | MDL2804_Plf_Courtwright_000592 | MDL2804_Plf_Courtwright_000593 | | An American Text-Book of Gynecoloy, medical and surgical for practitioners and students | Single Document | | | |
| P-23010 | 25745 | MDL2804_Plf_Courtwright_000594 | MDL2804_Plf_Courtwright_000599 | | Morphinism | Single Document | | | |
| P-23011 | 25746 | MDL2804_Plf_Courtwright_000600 | MDL2804_Plf_Courtwright_000601 | | Medicolegal Relations of Opium Inebriety and the Necessity for Legal Recognition | Single Document | | | |
| P-23012 | 25747 | MDL2804_Plf_Courtwright_000602 | MDL2804_Plf_Courtwright_000604 | | Morphine Addiction and Its Treatment | Single Document | | | |
| P-23013 | 25748 | MDL2804_Plf_Courtwright_000605 | MDL2804_Plf_Courtwright_000610 | | On the Use of Opiates, Especially Morphine | Single Document | | | |
| P-23014 | 25749 | MDL2804_Plf_Courtwright_000611 | MDL2804_Plf_Courtwright_000618 | | The Heroin Habit Another Curse | Single Document | | | |
| P-23015 | 25750 | MDL2804_Plf_Courtwright_000619 | MDL2804_Plf_Courtwright_000620 | | We Want To Know. | Single Document | | | |
| P-23016 | 25751 | MDL2804_Plf_Courtwright_000621 | MDL2804_Plf_Courtwright_000776 | | Great American Fraud | Single Document | | | |
| P-23017 | 25752 | MDL2804_Plf_Courtwright_000777 | MDL2804_Plf_Courtwright_000778 | | Heroin Hydrochloride | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23018 | 25753 | MDL2804_Plf_Courtwright_0 00779 | MDL2804_Plf_Courtwr ight_000783 | | Baltimore Notes | Single Document | | | |
| P-23019 | 25754 | MDL2804_Plf_Courtwright_0 00784 | MDL2804_Plf_Courtwr ight_000787 | | Letter to Hamilton Wright | Single Document | | | |
| P-23020 | 25755 | MDL2804_Plf_Courtwright_0 00788 | MDL2804_Plf_Courtwr ight_000794 | | Boston Notes | Single Document | | | |
| P-23021 | 25756 | MDL2804_Plf_Courtwright_0 00795 | MDL2804_Plf_Courtwr ight_000796 | | Portland, Maine Notes | Single Document | | | |
| P-23022 | 25757 | MDL2804_Plf_Courtwright_0 00797 | MDL2804_Plf_Courtwr ight_000799 | | Letter to Dr. Wright | Single Document | | | |
| P-23023 | 25758 | MDL2804_Plf_Courtwright_0 00800 | MDL2804_Plf_Courtwr ight_000801 | | Letter to Hamilton Wright | Single Document | | | |
| P-23024 | 25759 | MDL2804_Plf_Courtwright_0 00802 | MDL2804_Plf_Courtwr ight_000803 | | Letter to Hamilton Wright | Single Document | | | |
| P-23025 | 25760 | MDL2804_Plf_Courtwright_0 00804 | MDL2804_Plf_Courtwr ight_000888 | | Efforts to Curb the Misuse of Narcotic Drugs | Single Document | | | |
| P-23026 | 25761 | MDL2804_Plf_Courtwright_0 00889 | MDL2804_Plf_Courtwr ight_000895 | | The Patent Medicine Situation | Single Document | | | |
| P-23027 | 25762 | MDL2804_Plf_Courtwright_0 00896 | MDL2804_Plf_Courtwr ight_000898 | | The Etiology of Fifty Cases of Drug Addiction | Single Document | | | |
| P-23028 | 25763 | MDL2804_Plf_Courtwright_0 00899 | MDL2804_Plf_Courtwr ight_000905 | | Is Opium the Sheet Anchor of Treatment | Single Document | | | |
| P-23029 | 25764 | MDL2804_Plf_Courtwright_0 00906 | MDL2804_Plf_Courtwr ight_000912 | | The Dope Doctor and Other City Cousins of the Moonshiner | Single Document | | | |
| P-23030 | 25765 | MDL2804_Plf_Courtwright_0 00913 | MDL2804_Plf_Courtwr ight_000914 | | Obituaries: Professor Henry P. Hynson | Single Document | | | |
| P-23031 | 25766 | MDL2804_Plf_Courtwright_0 00915 | MDL2804_Plf_Courtwr ight_000918 | | Drug Addiction | Single Document | | | |
| P-23032 | 25767 | MDL2804_Plf_Courtwright_0 00919 | MDL2804_Plf_Courtwr ight_000920 | | Letter to John Remig | Single Document | | | |
| P-23033 | 25768 | MDL2804_Plf_Courtwright_0 00921 | MDL2804_Plf_Courtwr ight_001997 | | The Opium Problem | Single Document | | | |
| P-23034 | 25769 | MDL2804_Plf_Courtwright_0 01998 | MDL2804_Plf_Courtwr ight_002005 | | The Pharmacological Basis of Therapeutics | Single Document | | | |
| P-23035 | 25770 | MDL2804_Plf_Courtwright_0 02006 | MDL2804_Plf_Courtwr ight_002013 | | The Pharmacology of the Opium Alkaloids | Single Document | | | |
| P-23036 | 25771 | MDL2804_Plf_Courtwright_0 02014 | MDL2804_Plf_Courtwr ight_002030 | | Amidone Investigation File | Single Document | | | |
| P-23037 | 25772 | MDL2804_Plf_Courtwright_0 02031 | MDL2804_Plf_Courtwr ight_002032 | | Drug Amidone an Opiate | Single Document | | | |
| P-23038 | 25773 | MDL2804_Plf_Courtwright_0 02033 | MDL2804_Plf_Courtwr ight_002041 | | Committee on Drug Addiction and Narcotics Meeting Agenda | Single Document | | | |
| P-23039 | 25774 | MDL2804_Plf_Courtwright_0 02042 | MDL2804_Plf_Courtwr ight_002044 | | Letter to Doctor | Single Document | | | |
| P-23040 | 25775 | MDL2804_Plf_Courtwright_0 02045 | MDL2804_Plf_Courtwr ight_002057 | | Letter from Master Addict to Dangerous Drugs | Single Document | | | |
| P-23041 | 25776 | MDL2804_Plf_Courtwright_0 02058 | MDL2804_Plf_Courtwr ight_002268 | | Drug Addiction: A Medical Problem | Single Document | | | |
| P-23042 | 25777 | MDL2804_Plf_Courtwright_0 02269 | MDL2804_Plf_Courtwr ight_002272 | | Letter to John McCormack, Speaker of the House of Representatives | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23043 | 25778 | MDL2804_Plf_Courtwright_0 02273 | MDL2804_Plf_Courtwr ight_002279 | | David Courtwright's notes and tabulations from the late 1970s | Single Document | | | |
| P-23044 | 25779 | MDL2804_Plf_Courtwright_0 02280 | MDL2804_Plf_Courtwr ight_005041 | | United States Statutes at Large | Single Document | | | |
| P-23045 | 25780 | MDL2804_Plf_Courtwright_0 05042 | MDL2804_Plf_Courtwr ight_005054 | | The Incidence and Prevalence of Opiate Addiction in the United States | Single Document | | | |
| P-23046 | 25781 | MDL2804_Plf_Courtwright_0 05055 | MDL2804_Plf_Courtwr ight_005686 | | Licit & Illicit Drugs | Single Document | | | |
| P-23047 | 25782 | MDL2804_Plf_Courtwright_0 05687 | MDL2804_Plf_Courtwr ight_005719 | | Pharmaceutical Industry Regulation By the Department of Justice | Single Document | | | |
| P-23048 | 25783 | MDL2804_Plf_Courtwright_0 05720 | MDL2804_Plf_Courtwr ight_005720 | | Methadone Found Rising as a Killer | Single Document | | | |
| P-23049 | 25784 | MDL2804_Plf_Courtwright_0 05721 | MDL2804_Plf_Courtwr ight_005732 | | A Comparative Analysis of Drug Addiction in 33 Countries | Single Document | | | |
| P-23050 | 25785 | MDL2804_Plf_Courtwright_0 05733 | MDL2804_Plf_Courtwr ight_005736 | | Dorland's Illustrated Medical Dictionary | Single Document | | | |
| P-23051 | 25786 | MDL2804_Plf_Courtwright_0 05737 | MDL2804_Plf_Courtwr ight_005962 | | Yesterday's Addicts | Single Document | | | |
| P-23052 | 25787 | MDL2804_Plf_Courtwright_0 05963 | MDL2804_Plf_Courtwr ight_005966 | | Summary of Drug Control Actions Under the Controlled Substances Act of 1970 | Single Document | | | |
| P-23053 | 25788 | MDL2804_Plf_Courtwright_0 05967 | MDL2804_Plf_Courtwr ight_006025 | | The Social Transformation of American Medicine | Single Document | | | |
| P-23054 | 25789 | MDL2804_Plf_Courtwright_0 06026 | MDL2804_Plf_Courtwr ight_006039 | | Aspirin in Germany: The Pharmaceutical Industry and the Pharmaceutical Profession | Single Document | | | |
| P-23055 | 25790 | MDL2804_Plf_Courtwright_0 06040 | MDL2804_Plf_Courtwr ight_006045 | | Chronic Pain | Single Document | | | |
| P-23056 | 25791 | MDL2804_Plf_Courtwright_0 06046 | MDL2804_Plf_Courtwr ight_006136 | | Addicts Who Survived An Oral History of Narcotic Use in America before 1965 | Single Document | | | |
| P-23057 | 25792 | MDL2804_Plf_Courtwright_0 06137 | MDL2804_Plf_Courtwr ight_006142 | | Coping with Chronic Pain A Guide to Patient Self Management | Single Document | | | |
| P-23058 | 25793 | MDL2804_Plf_Courtwright_0 06143 | MDL2804_Plf_Courtwr ight_006153 | | The Letters of William S. Burroughs 1945-1959 | Single Document | | | |
| P-23059 | 25794 | MDL2804_Plf_Courtwright_0 06154 | MDL2804_Plf_Courtwr ight_006404 | | Federal Regulation of Methadone Treatment. | Single Document | | | |
| P-23060 | 25795 | MDL2804_Plf_Courtwright_0 06405 | MDL2804_Plf_Courtwr ight_006409 | | Drugs and Narcotics in History | Single Document | | | |
| P-23061 | 25796 | MDL2804_Plf_Courtwright_0 06410 | MDL2804_Plf_Courtwr ight_006839 | | The American Disease: Orgins of Narcotic Control | Single Document | | | |
| P-23062 | 25797 | MDL2804_Plf_Courtwright_0 06840 | MDL2804_Plf_Courtwr ight_007227 | | The Marijuana Conviction | Single Document | | | |
| P-23063 | 25798 | MDL2804_Plf_Courtwright_0 07228 | MDL2804_Plf_Courtwr ight_007329 | | Dark Paradise A History of Opiate Addiction in America | Single Document | | | |
| P-23064 | 25799 | MDL2804_Plf_Courtwright_0 07330 | MDL2804_Plf_Courtwr ight_007344 | | Creating the American Junkie: Addiction Research in the Classic Era of Narcotic Control | Single Document | | | |
| P-23065 | 25800 | MDL2804_Plf_Courtwright_0 07345 | MDL2804_Plf_Courtwr ight_007350 | | One Hundred Years of Heroin | Single Document | | | |
| P-23066 | 25801 | MDL2804_Plf_Courtwright_0 07351 | MDL2804_Plf_Courtwr ight_007356 | | From Science to Action? 100 Years Later - Alcohol Policies Revisited | Single Document | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23067 | 25802 | MDL2804_Plf_Courtwright_007357 | MDL2804_Plf_Courtwright_007641 | | Happy pills in America: from Miltown to Prozac | Single Document | | | |
| P-23068 | 25803 | MDL2804_Plf_Courtwright_007642 | MDL2804_Plf_Courtwright_007646 | | Demons Our Changing Attitudes to Alcohol, Tobacco, and Drugs | Single Document | | | |
| P-23069 | 25804 | MDL2804_Plf_Courtwright_007647 | MDL2804_Plf_Courtwright_007654 | | Case Closed: Research Evidence on Positive Public Health Impact of the Age 21 Minimum Legal Drinking Age in the United States | Single Document | | | |
| P-23070 | 25805 | MDL2804_Plf_Courtwright_007655 | MDL2804_Plf_Courtwright_007662 | | Big Pharma's real nemesis? Putting the FBN back into pharmaceutical history | Single Document | | | |
| P-23071 | 25806 | MDL2804_Plf_Courtwright_007663 | MDL2804_Plf_Courtwright_007692 | | Dreamland The True Tale of America's Opiate Epidemic. | Single Document | | | |
| P-23072 | 25807 | MDL2804_Plf_Courtwright_007693 | MDL2804_Plf_Courtwright_007693 | | We make prescription opioids. And we want to limit their use. | Single Document | | | |
| P-23073 | 25808 | MDL2804_Plf_Courtwright_007694 | MDL2804_Plf_Courtwright_007694 | | We manufacture prescription opioids, and we'll continue our work to address the opioid crisis. | Single Document | | | |
| P-23074 | 25809 | MDL2804_Plf_Courtwright_007695 | MDL2804_Plf_Courtwright_007695 | | We support programs that help identify people at risk for opioid abuse and addiction. | Single Document | | | |
| P-23075 | 25810 | MDL2804_Plf_Courtwright_007696 | MDL2804_Plf_Courtwright_007696 | | Letter to John Bonica | Single Document | | | |
| P-23076 | 25811 | MDL2804_Plf_Courtwright_007697 | MDL2804_Plf_Courtwright_007697 | | Letter to Dr. John Bonica | Single Document | | | |
| P-23077 | 25812 | MDL2804_Plf_Courtwright_007698 | MDL2804_Plf_Courtwright_007698 | | Letter to Dr. Thomas Garrett at Irwin, Neisler and Company | Single Document | | | |
| P-23078 | 25813 | MDL2804_Plf_Courtwright_007699 | MDL2804_Plf_Courtwright_007699 | | Letter to Dr. Charles Gruber at Lilly Laboratory | Single Document | | | |
| P-23079 | 25814 | MDL2804_Plf_Courtwright_007700 | MDL2804_Plf_Courtwright_007700 | | Letter to Dr. John Bonica | Single Document | | | |
| P-23080 | 25815 | MDL2804_Plf_Courtwright_007701 | MDL2804_Plf_Courtwright_007701 | | Letter to Dr. John Bonica | Single Document | | | |
| P-23081 | 25816 | MDL2804_Plf_Courtwright_007702 | MDL2804_Plf_Courtwright_007702 | | Letter to H.C. Epley at Winthrop Laboratories | Single Document | | | |
| P-23082 | 25817 | MDL2804_Plf_Courtwright_007703 | MDL2804_Plf_Courtwright_007703 | | Your letter received, will tell Bonica when he returns from Europe | Single Document | | | |
| P-23083 | 25818 | MDL2804_Plf_Courtwright_007704 | MDL2804_Plf_Courtwright_007704 | | Reports suggest Niamid potentiates analgesic agents. | Single Document | | | |
| P-23084 | 25819 | MDL2804_Plf_Courtwright_007705 | MDL2804_Plf_Courtwright_007705 | | Agrees to evaluate and use Superinone | Single Document | | | |
| P-23085 | 25820 | MDL2804_Plf_Courtwright_007706 | MDL2804_Plf_Courtwright_007706 | | Turns down investigation of IN 511 | Single Document | | | |
| P-23086 | 25821 | MDL2804_Plf_Courtwright_007707 | MDL2804_Plf_Courtwright_007707 | | Turns down investigation | Single Document | | | |
| P-23087 | 25822 | MDL2804_Plf_Courtwright_007708 | MDL2804_Plf_Courtwright_007708 | | Turns down investigation of Niamid | Single Document | | | |
| P-23088 | 25823 | MDL2804_Plf_Courtwright_007709 | MDL2804_Plf_Courtwright_007709 | | Request for appraisal of Antrenyl Injectable Solution | Single Document | | | |
| P-23089 | 25824 | MDL2804_Plf_Courtwright_007710 | MDL2804_Plf_Courtwright_007710 | | Congratulations on appointment and article | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23090 | 25825 | MDL2804_Plf_Courtwright_0 07711 | MDL2804_Plf_Courtwr ight_007712 | | Nice to see you and finishing up an article on Carbocaine | Single Document | | | |
| P-23091 | 25826 | MDL2804_Plf_Courtwright_0 07713 | MDL2804_Plf_Courtwr ight_007714 | | Shipping order | Single Document | | | |
| P-23092 | 25827 | MDL2804_Plf_Courtwright_0 07715 | MDL2804_Plf_Courtwr ight_007715 | | Can't send G 29505 because of production difficulties. | Single Document | | | |
| P-23093 | 25828 | MDL2804_Plf_Courtwright_0 07716 | MDL2804_Plf_Courtwr ight_007716 | | Thank you for $10k grants | Single Document | | | |
| P-23094 | 25829 | MDL2804_Plf_Courtwright_0 07717 | MDL2804_Plf_Courtwr ight_007717 | | Pleased to help with grant | Single Document | | | |
| P-23095 | 25830 | MDL2804_Plf_Courtwright_0 07718 | MDL2804_Plf_Courtwr ight_007718 | | Thank you for $2k grant (although we're disappointed about the amount. Can we have more next year? | Single Document | | | |
| P-23096 | 25831 | MDL2804_Plf_Courtwright_0 07719 | MDL2804_Plf_Courtwr ight_007721 | | Our preliminary screening of your drug 2647. | Single Document | | | |
| P-23097 | 25832 | MDL2804_Plf_Courtwright_0 07722 | MDL2804_Plf_Courtwr ight_007723 | | Thank you for first installment of grant, looking forward to the next one. | Single Document | | | |
| P-23098 | 25833 | MDL2804_Plf_Courtwright_0 07724 | MDL2804_Plf_Courtwr ight_007726 | | Thank you for the grant, but we need more. | Single Document | | | |
| P-23099 | 25834 | MDL2804_Plf_Courtwright_0 07727 | MDL2804_Plf_Courtwr ight_007728 | | Thank you for the grant, last year, can you contribute again. | Single Document | | | |
| P-23100 | 25835 | MDL2804_Plf_Courtwright_0 07729 | MDL2804_Plf_Courtwr ight_007729 | | Request for Bonica's updated CV | Single Document | | | |
| P-23101 | 25836 | MDL2804_Plf_Courtwright_0 07730 | MDL2804_Plf_Courtwr ight_007730 | | Update on work with methotrimeprazine and introduction to John Renshaw | Single Document | | | |
| P-23102 | 25837 | MDL2804_Plf_Courtwright_0 07731 | MDL2804_Plf_Courtwr ight_007731 | | Merry Xmas | Single Document | | | |
| P-23103 | 25838 | MDL2804_Plf_Courtwright_0 07732 | MDL2804_Plf_Courtwr ight_007732 | | Nice to meet you and we're almost done developing the protocol for clinical trial on dilaudid | Single Document | | | |
| P-23104 | 25839 | MDL2804_Plf_Courtwright_0 07733 | MDL2804_Plf_Courtwr ight_007733 | | Sending information on Wy-3478 for possible initiation of study | Single Document | | | |
| P-23105 | 25840 | MDL2804_Plf_Courtwright_0 07734 | MDL2804_Plf_Courtwr ight_007734 | | Update CV | Single Document | | | |
| P-23106 | 25841 | MDL2804_Plf_Courtwright_0 07735 | MDL2804_Plf_Courtwr ight_007735 | | Happy to meet Renshaw | Single Document | | | |
| P-23107 | 25842 | MDL2804_Plf_Courtwright_0 07736 | MDL2804_Plf_Courtwr ight_007736 | | We are considering Wy-3478 | Single Document | | | |
| P-23108 | 25843 | MDL2804_Plf_Courtwright_0 07737 | MDL2804_Plf_Courtwr ight_007738 | | Response to questions about developing an aerosol spray for topical anesthesia of the tracheal-bronchial tree. | Single Document | | | |
| P-23109 | 25844 | MDL2804_Plf_Courtwright_0 07739 | MDL2804_Plf_Courtwr ight_007739 | | Proposed clinical trial of Dilaudid | Single Document | | | |
| P-23110 | 25845 | MDL2804_Plf_Courtwright_0 07740 | MDL2804_Plf_Courtwr ight_007740 | | Request for case records on L67 | Single Document | | | |
| P-23111 | 25846 | MDL2804_Plf_Courtwright_0 07741 | MDL2804_Plf_Courtwr ight_007741 | | Persistin Promotional Info Box 67 Folder 14. | Single Document | | | |
| P-23112 | 25847 | MDL2804_Plf_Courtwright_0 07742 | MDL2804_Plf_Courtwr ight_007742 | | Clinical trial for Win 20, 228 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23113 | 25848 | MDL2804_Plf_Courtwright_007743 | MDL2804_Plf_Courtwright_007748 | | Narcotic Blockade | Single Document | | | |
| P-23114 | 25849 | MDL2804_Plf_Courtwright_007749 | MDL2804_Plf_Courtwright_007780 | | Second Report on Drug Abuse and Alcoholism: Activities of the University of Washington School of Medicine toward Alleviating the Problem of Alcoholism | Single Document | | | |
| P-23115 | 25850 | MDL2804_Plf_Courtwright_007781 | MDL2804_Plf_Courtwright_007782 | | Complaints about reimbursement for consultants attending NIDA | Single Document | | | |
| P-23116 | 25851 | MDL2804_Plf_Courtwright_007783 | MDL2804_Plf_Courtwright_007783 | | Meeting about MS Contin and cancer pain management | Single Document | | | |
| P-23117 | 25852 | MDL2804_Plf_Courtwright_007784 | MDL2804_Plf_Courtwright_007785 | | MS Contin and grant request for new edition of The Management of Pain in Clinical Practice | Single Document | | | |
| P-23118 | 25853 | MDL2804_Plf_Courtwright_007786 | MDL2804_Plf_Courtwright_007786 | | Clarification on publishing costs | Single Document | | | |
| P-23119 | 25854 | MDL2804_Plf_Courtwright_007787 | MDL2804_Plf_Courtwright_007787 | | Bonica can't participate on the Journal of Pain and Symp. Mnagment due to other commitments | Single Document | | | |
| P-23120 | 25855 | MDL2804_Plf_Courtwright_007788 | MDL2804_Plf_Courtwright_007789 | | MS-Contin recommended in 2nd edition of The Management of Pain in Clinical Practice and request for a grant. | Single Document | | | |
| P-23121 | 25856 | MDL2804_Plf_Courtwright_007790 | MDL2804_Plf_Courtwright_007790 | | OOO | Single Document | | | |
| P-23122 | 25857 | MDL2804_Plf_Courtwright_007791 | MDL2804_Plf_Courtwright_007791 | | Will attend meeting of Editorial Advisory Board of Journal of Pain and Symp. Management | Single Document | | | |
| P-23123 | 25858 | MDL2804_Plf_Courtwright_007792 | MDL2804_Plf_Courtwright_007792 | | Chapter review | Single Document | | | |
| P-23124 | 25859 | MDL2804_Plf_Courtwright_007793 | MDL2804_Plf_Courtwright_007794 | | Thanks for grant for book and deadline for revisions. Also thanks for MS Contin dosing protocols. | Single Document | | | |
| P-23125 | 25860 | MDL2804_Plf_Courtwright_007795 | MDL2804_Plf_Courtwright_007795 | | Thanks for support for the book. | Single Document | | | |
| P-23126 | 25861 | MDL2804_Plf_Courtwright_007796 | MDL2804_Plf_Courtwright_007796 | | Enclosing draft table on MS Contin dosing protocols | Single Document | | | |
| P-23127 | 25862 | MDL2804_Plf_Courtwright_007797 | MDL2804_Plf_Courtwright_007797 | | Enclosing insert to be included in the section on slow-release morphine and table with MS contin tablet dosage protocol | Single Document | | | |
| P-23128 | 25863 | MDL2804_Plf_Courtwright_007798 | MDL2804_Plf_Courtwright_007798 | | Corrections for WHO monograph | Single Document | | | |
| P-23129 | 25864 | MDL2804_Plf_Courtwright_007799 | MDL2804_Plf_Courtwright_007799 | | Thanks for gift | Single Document | | | |
| P-23130 | 25865 | MDL2804_Plf_Courtwright_007800 | MDL2804_Plf_Courtwright_007800 | | Can't attend symposium | Single Document | | | |
| P-23131 | 25866 | MDL2804_Plf_Courtwright_007801 | MDL2804_Plf_Courtwright_007801 | | Pleased to continue with the Journal of Pain and Symptom Management | Single Document | | | |
| P-23132 | 25867 | MDL2804_Plf_Courtwright_007802 | MDL2804_Plf_Courtwright_007802 | | Editorial Board for the Journal of Pain & Symptom Management | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23133 | 25868 | MDL2804_Plf_Courtwright_0 07803 | MDL2804_Plf_Courtwr ight_007803 | | Wife in hospital and mad that sub presenter not allowed to present at symposium | Single Document | | | |
| P-23134 | 25869 | MDL2804_Plf_Courtwright_0 07804 | MDL2804_Plf_Courtwr ight_007804 | | 1989 Bonica Distinguished Lecture and Award to Bill Willis and Pain Research Committee of the Bristol-Myer awards | Single Document | | | |
| P-23135 | 25870 | MDL2804_Plf_Courtwright_0 07805 | MDL2804_Plf_Courtwr ight_007805 | | 1989 Bonica Distinguished Lecture and Award to Bill Willis and Pain Research Committee of the Bristol-Myer awards - reimbursements | Single Document | | | |
| P-23136 | 25871 | MDL2804_Plf_Courtwright_0 07806 | MDL2804_Plf_Courtwr ight_007806 | | reimbursement | Single Document | | | |
| P-23137 | 25872 | MDL2804_Plf_Courtwright_0 07807 | MDL2804_Plf_Courtwr ight_007807 | | reimbursement | Single Document | | | |
| P-23138 | 25873 | MDL2804_Plf_Courtwright_0 07808 | MDL2804_Plf_Courtwr ight_007808 | | Growth of Journal of Pain and Symptom Management | Single Document | | | |
| P-23139 | 25874 | MDL2804_Plf_Courtwright_0 07809 | MDL2804_Plf_Courtwr ight_007809 | | ooo | Single Document | | | |
| P-23140 | 25875 | MDL2804_Plf_Courtwright_0 07810 | MDL2804_Plf_Courtwr ight_007810 | | Apologies for not completing obligations for the Journal of Pain and Symptom Management | Single Document | | | |
| P-23141 | 25876 | MDL2804_Plf_Courtwright_0 07811 | MDL2804_Plf_Courtwr ight_007811 | | OOO | Single Document | | | |
| P-23142 | 25877 | MDL2804_Plf_Courtwright_0 07812 | MDL2804_Plf_Courtwr ight_007812 | | Thanks for financially supporting lecture and award | Single Document | | | |
| P-23143 | 25878 | MDL2804_Plf_Courtwright_0 07813 | MDL2804_Plf_Courtwr ight_007813 | | Two more years on board | Single Document | | | |
| P-23144 | 25879 | MDL2804_Plf_Courtwright_0 07814 | MDL2804_Plf_Courtwr ight_007814 | | Participation in symposium | Single Document | | | |
| P-23145 | 25880 | MDL2804_Plf_Courtwright_0 07815 | MDL2804_Plf_Courtwr ight_007815 | | Chairmanship at symposium | Single Document | | | |
| P-23146 | 25881 | MDL2804_Plf_Courtwright_0 07816 | MDL2804_Plf_Courtwr ight_007817 | | Participation in symposium as chairperson | Single Document | | | |
| P-23147 | 25882 | MDL2804_Plf_Courtwright_0 07818 | MDL2804_Plf_Courtwr ight_007819 | | 4731.052 Management of Intractable pain with dangerous drugs. | Single Document | | | |
| P-23148 | 25883 | MDL2804_Plf_Courtwright_0 07820 | MDL2804_Plf_Courtwr ight_007820 | | Thanks for gift | Single Document | | | |
| P-23149 | 25884 | MDL2804_Plf_Courtwright_0 07821 | MDL2804_Plf_Courtwr ight_007822 | | 431-21-01 Definitions | Single Document | | | |
| P-23150 | 25885 | MDL2804_Plf_Courtwright_0 07823 | MDL2804_Plf_Courtwr ight_007825 | | 4731-21-02 Utilizing prescription drugs for the treatment of intractable pain. | Single Document | | | |
| P-23151 | 25886 | MDL2804_Plf_Courtwright_0 07826 | MDL2804_Plf_Courtwr ight_007826 | | 4731-21-03 Continuing Medical Education. | Single Document | | | |
| P-23152 | 25887 | MDL2804_Plf_Courtwright_0 07827 | MDL2804_Plf_Courtwr ight_007827 | | 4731-21-04 Tolerance, Physical Dependence and Addiction. | Single Document | | | |
| P-23153 | 25888 | MDL2804_Plf_Courtwright_0 07828 | MDL2804_Plf_Courtwr ight_007828 | | 4731-21-05 Violations. | Single Document | | | |
| P-23154 | 25889 | MDL2804_Plf_Courtwright_0 07829 | MDL2804_Plf_Courtwr ight_007829 | | 4731 -21 -06 Exceptions. | Single Document | | | |
| P-23155 | 25890 | MDL2804_Plf_Courtwright_0 07830 | MDL2804_Plf_Courtwr ight_007834 | | Important drug warning - Duragesic | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23156 | 25891 | MDL2804_Plf_Courtwright_0 07835 | MDL2804_Plf_Courtwr ight_007836 | | 4731-21-01. Definitions. | Single Document | | | |
| P-23157 | 25892 | MDL2804_Plf_Courtwright_0 07837 | MDL2804_Plf_Courtwr ight_007839 | | 4731-21-02. Utilizing prescription drugs for the treatment of intractable pain. | Single Document | | | |
| P-23158 | 25893 | MDL2804_Plf_Courtwright_0 07840 | MDL2804_Plf_Courtwr ight_007840 | | 4731-21-03. Continuing Medical Education. | Single Document | | | |
| P-23159 | 25894 | MDL2804_Plf_Courtwright_0 07841 | MDL2804_Plf_Courtwr ight_007841 | | 4731-21-04. Tolerance, Physical Dependence and Addiction. | Single Document | | | |
| P-23160 | 25895 | MDL2804_Plf_Courtwright_0 07842 | MDL2804_Plf_Courtwr ight_007842 | | 4731-21-05. Violations. | Single Document | | | |
| P-23161 | 25896 | MDL2804_Plf_Courtwright_0 07843 | MDL2804_Plf_Courtwr ight_007843 | | 4731-21-06. Exceptions | Single Document | | | |
| P-23162 | 25897 | MDL2804_Plf_Courtwright_0 07844 | MDL2804_Plf_Courtwr ight_007845 | | 4731.052. Management of intractable pain with dangerous drugs | Single Document | | | |
| P-23163 | 25898 | MDL2804_Plf_Courtwright_0 07846 | MDL2804_Plf_Courtwr ight_007847 | | Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80 mg of a Morphine Equivalent Daily Dose (MED Trigger Point | Single Document | | | |
| P-23164 | 25899 | MDL2804_Plf_Courtwright_0 07848 | MDL2804_Plf_Courtwr ight_007849 | | Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80 mg of a Morphine Equivalent Daily Dose (MED Trigger Point | Single Document | | | |
| P-23165 | 25900 | MDL2804_Plf_Courtwright_0 07850 | MDL2804_Plf_Courtwr ight_007850 | | Summary Progressive Opioid Prescribing Guidelines for a Safer Ohio | Single Document | | | |
| P-23166 | 25901 | MDL2804_Plf_Courtwright_0 07851 | MDL2804_Plf_Courtwr ight_007859 | | New Requirements for Opioid Prescriptions-- Effective 4.6.2017 | Single Document | | | |
| P-23167 | 25902 | MDL2804_Plf_Courtwright_0 07860 | MDL2804_Plf_Courtwr ight_007882 | | Chapter 4731-11 Controlled Substances 4731-11-01 Definitions. | Single Document | | | |
| P-23168 | 25903 | MDL2804_Plf_Courtwright_0 07883 | MDL2804_Plf_Courtwr ight_007888 | | Chapter 4731-21 Drug Treatment of Chronic Pain 4731-21-01 Definitions. | Single Document | | | |
| P-23169 | 25904 | MDL2804_Plf_Courtwright_0 07889 | MDL2804_Plf_Courtwr ight_007891 | | For Prescribers--New Limits on Prescription Opioids for Acute Pain | Single Document | | | |
| P-23170 | 25905 | MDL2804_Plf_Courtwright_0 07892 | MDL2804_Plf_Courtwr ight_007901 | | Mlami-Luken's response and document production | Single Document | | | |
| P-23171 | 25906 | MDL2804_Plf_Courtwright_0 07902 | MDL2804_Plf_Courtwr ight_008104 | | CPDD 73rd Annual Meeting, Abstract list | Family Range | | | |
| P-23172 | 25907 | MDL2804_Plf_Courtwright_0 08105 | MDL2804_Plf_Courtwr ight_008116 | | Press Quality.joboptions | Family Range | | | |
| P-23173 | 25908 | MDL2804_Plf_Courtwright_0 08117 | MDL2804_Plf_Courtwr ight_008119 | | Responsible Opioid Prescribing, A Physician's Guide | Single Document | | | |
| P-23174 | 25909 | MKN-T1_0000561026 | | | mallinckrodt-adams-027 | Deposition Exhibit | | | |
| P-23175 | 25911 | MKN-T1_0004830712 | | | walmart-little-030 | Deposition Exhibit | | | |
| P-23176 | 25913 | ML00057311 | | | cardinal-baker-004 | Deposition Exhibit | | | |
| P-23177 | 25915 | ML00194418-1 | ML00194418 | | hds-euson-048 | Deposition Exhibit | | | |
| P-23178 | 25917 | MNK TNSTA05202063 | MAL-MI 000109514 | | mallinckrodt-collier-037 | Deposition Exhibit | | | |
| P-23179 | 25919 | MNK TNSTA05202176 | MAL-MI 000109627 | | mallinckrodt-collier-038 | Deposition Exhibit | | | |
| P-23180 | 25921 | MNK TNSTA05299706 | MAL-MI 000208503 | | mallinckrodt-collier-045 | Deposition Exhibit | | | |
| P-23181 | 25923 | MNK_T1_0000243238 | | | mallinckrodt-webb-006 | Deposition Exhibit | | | |
| P-23182 | 25925 | MNK_T1_0000559532 | | | mallinckrodt-borelli-031 | Deposition Exhibit | | | |
| P-23183 | 25927 | MNK_T1_0001786889 | | | mallinckrodt-webb-004 | Deposition Exhibit | | | |
| P-23184 | 25929 | MNK_T1_0002248914 | | | mallinckrodt-webb-005 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23185 | 25931 | MNK_T1_0008001114 | | | mallinckrodt-new-025 | Deposition Exhibit | | | |
| P-23186 | 25933 | MNK_T1_0008409479 | | | mallinckrodt-new-036 | Deposition Exhibit | | | |
| P-23187 | 25935 | MNK_TNSTA00155119 | | | mallinckrodt-webb-028 | Deposition Exhibit | | | |
| P-23188 | 25937 | MNK_TNSTA00198469 | | | mallinckrodt-webb-023 | Deposition Exhibit | | | |
| P-23189 | 25939 | MNK_TNSTA00226642 | | | mallinckrodt-chick-023 | Deposition Exhibit | | | |
| P-23190 | 25941 | MNK_TNSTA00224454 | | | mallinckrodt-chick-021 | Deposition Exhibit | | | |
| P-23191 | 25943 | MNK_TNSTA00311790 | | | mallinckrodt-wickline-023 | Deposition Exhibit | | | |
| P-23192 | 25945 | MNK_TNSTA00596307 | | | mallinckrodt-webb-fact-026 | Deposition Exhibit | | | |
| P-23193 | 25947 | MNK_TNSTA00607255 | | | mallinckrodt-gillies-032 | Deposition Exhibit | | | |
| P-23194 | 25949 | MNK_TNSTA00607869 | | | mallinckrodt-harper-054 | Deposition Exhibit | | | |
| P-23195 | 25951 | MNK_TNSTA00612647 | | | mallinckrodt-harper-055 | Deposition Exhibit | | | |
| P-23196 | 25953 | MNK_TNSTA00612651 | | | mallinckrodt-harper-053 | Deposition Exhibit | | | |
| P-23197 | 25955 | MNK_TNSTA01002290 | | | mallinckrodt-webb-027 | Deposition Exhibit | | | |
| P-23198 | 25957 | MNK_TNSTA01033366 | | | mallinckrodt-terifay-026 | Deposition Exhibit | | | |
| P-23199 | 25959 | MNK_TNSTA01033367 | | | mallinckrodt-terifay-027 | Deposition Exhibit | | | |
| P-23200 | 25961 | MNK_TNSTA01117304 | | | mallinckrodt-new-042 | Deposition Exhibit | | | |
| P-23201 | 25963 | MNK_TNSTA01118235 | | | mallinckrodt-borelli-053 | Deposition Exhibit | | | |
| P-23202 | 25965 | MNK_TNSTA01126627 | | | mallinckrodt-borelli-052 | Deposition Exhibit | | | |
| P-23203 | 25967 | MNK_TNSTA01372717 | | | mallinckrodt-chick-022 | Deposition Exhibit | | | |
| P-23204 | 25969 | MNK_TNSTA01496957 | | | mallinckrodt-o'neill-016 | Deposition Exhibit | | | |
| P-23205 | 25971 | MNK_TNSTA01665081 | | | mallinckrodt-ratliff-045 | Deposition Exhibit | | | |
| P-23206 | 25973 | MNK_TNSTA01665655 | | | mallinckrodt-ratliff-043 | Deposition Exhibit | | | |
| P-23207 | 25975 | MNK_TNSTA01666082 | | | mallinckrodt-ratliff-044 | Deposition Exhibit | | | |
| P-23208 | 25977 | MNK_TNSTA01949900 | | | mallinckrodt-williams-029 | Deposition Exhibit | | | |
| P-23209 | 25979 | MNK_TNSTA01956641 | | | mallinckrodt-o'neill-015 | Deposition Exhibit | | | |
| P-23210 | 25981 | MNK_TNSTA02527616 | | | mallinckrodt-harper-046 | Deposition Exhibit | | | |
| P-23211 | 25987 | MNK_TNSTA02527625 | | | mallinckrodt-harper-047 | Deposition Exhibit | | | |
| P-23212 | 25989 | MNK_TNSTA02527745 | | | mallinckrodt-cardetti-041 | Deposition Exhibit | | | |
| P-23213 | 25993 | MNK_TNSTA02582409 | | | mallinckrodt-chick-024 | Deposition Exhibit | | | |
| P-23214 | 25995 | MNK_TNSTA04032917 | | | mallinckrodt-williams-028 | Deposition Exhibit | | | |
| P-23215 | 25997 | MNK_TNSTA04423166 | | | mallinckrodt-webb-022 | Deposition Exhibit | | | |
| P-23216 | 25999 | MNK_TNSTA05098003 | MAL-MI 000005450 | | mallinckrodt-collier-044 | Deposition Exhibit | | | |
| P-23217 | 26001 | MNK_TNSTA05117591 | MNK_TNSTA05117656 | | mallinckrodt-cardetti-043 | Deposition Exhibit | | | |
| P-23218 | 26003 | MNK_TNSTA05126722-MNK_TNSTA05126735 | | | mallinckrodt-harper-040 | Deposition Exhibit | | | |
| P-23219 | 26005 | MNK_TNSTA05304317 | MAL-MI 000213114 | | mallinckrodt-williams-030 | Deposition Exhibit | | | |
| P-23220 | 26007 | MNK_TNSTA05324116 | MAL-MI 000232935 | | mallinckrodt-ratliff-051 | Deposition Exhibit | | | |
| P-23221 | 26009 | MNK_TNSTA05336605 | | | mallinckrodt-cardetti-038 | Deposition Exhibit | | | |
| P-23222 | 26011 | MNK_TNSTA05347733 | | | mallinckrodt-becker-041 | Deposition Exhibit | | | |
| P-23223 | 26013 | MNK_TNSTA05350336 | MAL-NY00005103 | | mallinckrodt-harper-051 | Deposition Exhibit | | | |
| P-23224 | 26015 | MNK_TNSTA05353270 | MAL-NY00014564 | | mallinckrodt-harper-052 | Deposition Exhibit | | | |
| P-23225 | 26017 | MNK-T1 0000093355 | | | mallinckrodt-webb-008 | Deposition Exhibit | | | |
| P-23226 | 26019 | MNK-T1 0000093384 | | | mallinckrodt-webb-007 | Deposition Exhibit | | | |
| P-23227 | 26021 | MNK-T1 0000095581 | | | mallinckrodt-webb-011 | Deposition Exhibit | | | |
| P-23228 | 26023 | MNK-T1 0000273249 | MAL-MI 000014374 | | mallinckrodt-collier-047 | Deposition Exhibit | | | |
| P-23229 | 26025 | MNK-T1 0000384634 | ML-MI 000125760 | | mallinckrodt-collier-026 | Deposition Exhibit | | | |
| P-23230 | 26027 | MNK-T1 0000496098 | MAL-MI 000237246 | | mallinckrodt-collier-020 | Deposition Exhibit | | | |
| P-23231 | 26029 | MNK-T1 0000569354-1 | MNK-T1_0000569354 | | hds-euson-039 | Deposition Exhibit | | | |
| P-23232 | 26031 | MNK-T1 0000574561-1 | MNK-T1_0000574561 | | hds-euson-054 | Deposition Exhibit | | | |
| P-23233 | 26033 | MNK-T1 0007717730 | | | mallinckrodt-harper-057 | Deposition Exhibit | | | |
| P-23234 | 26035 | MNK-T1_0000000264 | | | mallinckrodt-wessler-004 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23235 | 26041 | MNK-T1_0000089968 | | | mallinckrodt-webb-010 | Deposition Exhibit | | | |
| P-23236 | 26043 | MNK-T1_0000089991 | | | mallinckrodt-cox-008 | Deposition Exhibit | | | |
| P-23237 | 26045 | MNK-T1_0000090085 | | | mallinckrodt-vorderstrasse-011 | Deposition Exhibit | | | |
| P-23238 | 26047 | MNK-T1_0000090455 | | | mallinckrodt-cox-006 | Deposition Exhibit | | | |
| P-23239 | 26049 | MNK-T1_0000093326 | | | mallinckrodt-webb-009 | Deposition Exhibit | | | |
| P-23240 | 26051 | MNK-T1_0000093355 | | | mallinckrodt-joliff-023 | Deposition Exhibit | | | |
| P-23241 | 26053 | MNK-T1_0000098099 | | | mallinckrodt-webb-013 | Deposition Exhibit | | | |
| P-23242 | 26055 | MNK-T1_0000100452 | MNK-T1_0000100464 | 10/28/2013 | EXALGO On-Demand Script | Single Document | | | |
| P-23243 | 26056 | MNK-T1_0000111808 | | | mallinckrodt-dumont-020 | Deposition Exhibit | | | |
| P-23244 | 26058 | MNK-T1_0000122998 | | | mallinckrodt-joliff-033 | Deposition Exhibit | | | |
| P-23245 | 26060 | MNK-T1_0000127412 | | | mallinckrodt-joliff-021 | Deposition Exhibit | | | |
| P-23246 | 26062 | MNK-T1_0000136035 | | | mallinckrodt-chick-013 | Deposition Exhibit | | | |
| P-23247 | 26064 | MNK-T1_0000172067 | | | mallinckrodt-dumont-021 | Deposition Exhibit | | | |
| P-23248 | 26066 | MNK-T1_0000172604 | | | mallinckrodt-dumont-010 | Deposition Exhibit | | | |
| P-23249 | 26068 | MNK-T1_0000172805 | | | mallinckrodt-joliff-028 | Deposition Exhibit | | | |
| P-23250 | 26070 | MNK-T1_0000173752 | | | mallinckrodt-chick-019 | Deposition Exhibit | | | |
| P-23251 | 26072 | MNK-T1_0000173980 | | | mallinckrodt-dumont-022 | Deposition Exhibit | | | |
| P-23252 | 26074 | MNK-T1_0000175030 | | | mallinckrodt-dumont-023 | Deposition Exhibit | | | |
| P-23253 | 26076 | MNK-T1_0000176092 | | | mallinckrodt-webb-fact-014 | Deposition Exhibit | | | |
| P-23254 | 26078 | MNK-T1_0000180030 | | | mallinckrodt-webb-012 | Deposition Exhibit | | | |
| P-23255 | 26080 | MNK-T1_0000222031 | MNK-T1_0000222043 | 10/16/2013 | Advocacy and the Pain Franchise | Single Document | | | |
| P-23256 | 26081 | MNK-T1_0000225603 | MNK-T1_0000225604 | 8/29/2013 | Repositioning of CARES Alliance | Family Range | | | |
| P-23257 | 26082 | MNK-T1_0000243238 | | | mallinckrodt-joliff-022 | Deposition Exhibit | | | |
| P-23258 | 26084 | MNK-T1_0000254035 | | | mallinckrodt-webb-fact-003 | Deposition Exhibit | | | |
| P-23259 | 26086 | MNK-T1_0000254831 | | | mallinckrodt-morelli-006 | Deposition Exhibit | | | |
| P-23260 | 26088 | MNK-T1_0000255243 | MNK-T1_0000255337 | 4/19/2010 | Exalgo Market Overview, Strategy, and Marketing Education | Single Document | | | |
| P-23261 | 26089 | MNK-T1_0000259116 | | | mallinckrodt-vorderstrasse-013 | Deposition Exhibit | | | |
| P-23262 | 26090 | MNK-T1_0000259166 | | | mallinckrodt-gillies-018 | Deposition Exhibit | | | |
| P-23263 | 26091 | MNK-T1_000026240 | MAL-MI 000005365 | | mallinckrodt-gillies-014 | Deposition Exhibit | | | |
| P-23264 | 26093 | MNK-T1_0000262709 | MAL-MI 000003700 | | mallinckrodt-collier-019 | Deposition Exhibit | | | |
| P-23265 | 26095 | MNK-T1_0000262710 | | | mallinckrodt-neely-009 | Deposition Exhibit | | | |
| P-23266 | 26096 | MNK-T1_0000262762 | | | mallinckrodt-saffold-015 | Deposition Exhibit | | | |
| P-23267 | 26097 | MNK-T1_0000263201 | | | mallinckrodt-saffold-008 | Deposition Exhibit | | | |
| P-23268 | 26098 | MNK-T1_0000263874 | | | mallinckrodt-gillies-025 | Deposition Exhibit | | | |
| P-23269 | 26099 | MNK-T1_0000264194 | | | mallinckrodt-new-003 | Deposition Exhibit | | | |
| P-23270 | 26101 | MNK-T1_0000264199 | | | mallinckrodt-gillies-017 | Deposition Exhibit | | | |
| P-08145 | 26102 | MNK-T1_0000264240 | MNK-T1_0000264264 | 11/8/2010 | Revision of QSP Order Monitoring Attached | Family Range | | | |
| P-23271 | 26114 | MNK-T1_0000264275 | | | mallinckrodt-gillies-016 | Deposition Exhibit | | | |
| P-23272 | 26115 | MNK-T1_0000264292 | | | mallinckrodt-borelli-011 | Deposition Exhibit | | | |
| P-23273 | 26119 | MNK-T1_0000264293 | | | mallinckrodt-borelli-029 | Deposition Exhibit | | | |
| P-23274 | 26121 | MNK-T1_0000264412 | | | mallinckrodt-ratliff-024 | Deposition Exhibit | | | |
| P-23275 | 26122 | MNK-T1_0000264901 | | | mallinckrodt-neely-021 | Deposition Exhibit | | | |
| P-23276 | 26123 | MNK-T1_0000265090 | MAL-MI 000006215 | | mallinckrodt-neely-022 | Deposition Exhibit | | | |
| P-23277 | 26125 | MNK-T1_0000265238 | MAL-MI 000006363 | | mallinckrodt-cardetti-012 | Deposition Exhibit | | | |
| P-23278 | 26127 | MNK-T1_0000265441 | | | mallinckrodt-neely-015 | Deposition Exhibit | | | |
| P-23279 | 26128 | MNK-T1_0000265732 | | | mallinckrodt-borelli-037 | Deposition Exhibit | | | |
| P-23280 | 26129 | MNK-T1_0000266730 | MAL-MI 000007855 | | mallinckrodt-rausch-015 | Deposition Exhibit | | | |
| P-23281 | 26133 | MNK-T1_0000266735 | | | mallinckrodt-becker-022 | Deposition Exhibit | | | |
| P-23282 | 26136 | MNK-T1_0000267546 | | | mallinckrodt-becker-025 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23283 | 26137 | MNK-T1_0000267735 | | | mallinckrodt-neely-020 | Deposition Exhibit | | | |
| P-23284 | 26139 | MNK-T1_0000268194 | | | mallinckrodt-saffold-016 | Deposition Exhibit | | | |
| P-23285 | 26141 | MNK-T1_0000268860 | | | mallinckrodt-ratliff-009 | Deposition Exhibit | | | |
| P-08151 | 26142 | MNK-T1_0000268900 | MNK-T1_0000268913 | 6/2/2008 | DEA Compliance Procedure Controlled Substance Suspicious Order Monitoring | Family Range | | | |
| P-08154 | 26148 | MNK-T1_0000269399 | | | mallinckrodt-ratliff-057 | Deposition Exhibit | | | |
| P-23286 | 26154 | MNK-T1_0000269705 | MAL-MI 000010830 | | mallinckrodt-saffold-014 | Deposition Exhibit | | | |
| P-23287 | 26156 | MNK-T1_0000269760 | | | mallinckrodt-becker-039 | Deposition Exhibit | | | |
| P-23288 | 26157 | MNK-T1_0000269884 | | | mallinckrodt-ratliff-002 | Deposition Exhibit | | | |
| P-23289 | 26158 | MNK-T1_0000270021 | | | mallinckrodt-spaulding-021 | Deposition Exhibit | | | |
| P-23290 | 26159 | MNK-T1_0000270068 | | | mallinckrodt-gillies-003 | Deposition Exhibit | | | |
| P-23291 | 26160 | MNK-T1_0000270069 | | | mallinckrodt-spaulding-011 | Deposition Exhibit | | | |
| P-23292 | 26161 | MNK-T1_0000270081 | MAL-MI 000011206 | | mallinckrodt-neely-013 | Deposition Exhibit | | | |
| P-23293 | 26163 | MNK-T1_0000270090 | MAL-MI 000011215 | | mallinckrodt-harper-015 | Deposition Exhibit | | | |
| P-23294 | 26165 | MNK-T1_0000273575 | | | mallinckrodt-gillies-002 | Deposition Exhibit | | | |
| P-23295 | 26166 | MNK-T1_0000273892 | | | mallinckrodt-gillies-010 | Deposition Exhibit | | | |
| P-23296 | 26167 | MNK-T1_0000273902 | | | mallinckrodt-ratliff-011 | Deposition Exhibit | | | |
| P-23297 | 26170 | MNK-T1_0000274080 | | | mallinckrodt-spaulding-005 | Deposition Exhibit | | | |
| P-23298 | 26171 | MNK-T1_0000274399 | | | mallinckrodt-spaulding-015 | Deposition Exhibit | | | |
| P-23299 | 26172 | MNK-T1_0000274572 | MAL-MI 000015697 | | mallinckrodt-ratliff-007 | Deposition Exhibit | | | |
| P-23300 | 26174 | MNK-T1_0000274608 | | | mallinckrodt-ratliff-019 | Deposition Exhibit | | | |
| P-23301 | 26175 | MNK-T1_0000275504 | MAL-MI 000016629 | | mallinckrodt-harper-002 | Deposition Exhibit | | | |
| P-23302 | 26177 | MNK-T1_0000277124 | | | mallinckrodt-adams-014 | Deposition Exhibit | | | |
| P-23303 | 26178 | MNK-T1_0000278389 | | | mallinckrodt-saffold-020 | Deposition Exhibit | | | |
| P-23304 | 26179 | MNK-T1_0000278740 | | | mallinckrodt-spaulding-001 | Deposition Exhibit | | | |
| P-23305 | 26180 | MNK-T1_0000278806 | MAL-MI 000019931 | | mallinckrodt-harper-014 | Deposition Exhibit | | | |
| P-23306 | 26182 | MNK-T1_0000279142 | MAL-MI 000020267 | | mallinckrodt-harper-018 | Deposition Exhibit | | | |
| P-08155 | 26184 | MNK-T1_0000279153 | MNK-T1_0000279154 | 6/9/2010 | RE: Suspicious Order Monitoring Program | Single Document | | | |
| P-23307 | 26186 | MNK-T1_0000279164 | | | mallinckrodt-saffold-032 | Deposition Exhibit | | | |
| P-08156 | 26187 | MNK-T1_0000280260 | MAL-MI 000021385 | | mallinckrodt-harper-016 | Deposition Exhibit | | | |
| P-23308 | 26191 | MNK-T1_0000280580 | | | mallinckrodt-neely-023 | Deposition Exhibit | | | |
| P-23309 | 26192 | MNK-T1_0000280607 | MAL-MI 000021732 | | mallinckrodt-harper-024 | Deposition Exhibit | | | |
| P-23310 | 26194 | MNK-T1_0000280632 | | | mallinckrodt-spaulding-018 | Deposition Exhibit | | | |
| P-23311 | 26195 | MNK-T1_0000280653 | | | mallinckrodt-saffold-013 | Deposition Exhibit | | | |
| P-23312 | 26196 | MNK-T1_0000280678 | | | mallinckrodt-saffold-018 | Deposition Exhibit | | | |
| P-08157 | 26197 | MNK-T1_0000280835 | MNK-T1_0000280836 | 11/18/2010 | Notes to File, Howard Davis | Single Document | | | |
| P-23313 | 26199 | MNK-T1_0000281454 | MAL-MI 000022579 | | mallinckrodt-williams-006 | Deposition Exhibit | | | |
| P-23314 | 26201 | MNK-T1_0000282126 | MAL-MI 000023251 | | mallinckrodt-williams-005 | Deposition Exhibit | | | |
| P-23315 | 26203 | MNK-T1_0000283074 | MAL-MI 000024199 | | mallinckrodt-harper-003 | Deposition Exhibit | | | |
| P-23316 | 26205 | MNK-T1_0000286559 | MAL-MI 000027685 | | mallinckrodt-williams-007 | Deposition Exhibit | | | |
| P-23317 | 26207 | MNK-T1_0000289368 | MAL-MI 000030494 | | mallinckrodt-harper-028 | Deposition Exhibit | | | |
| P-23318 | 26209 | MNK-T1_0000289707 | MAL-MI 000030833 | | mallinckrodt-becker-010 | Deposition Exhibit | | | |
| P-08160 | 26211 | MNK-T1_0000290520 | MNK-T1_0000290521 | 9/3/2008 | E-mail: RE: Propoxyphene Napsylate (1283 orders for Sovereign | Single Document | | | |
| P-08161 | 26213 | MNK-T1_0000290611 | MNK-T1_0000290612 | 5/20/2008 | FW: Sunrise Wholesale | Single Document | | | |
| P-08162 | 26215 | MNK-T1_0000290934 | MAL-MI 000032060 | | mallinckrodt-williams-008 | Deposition Exhibit | | | |
| P-23319 | 26219 | MNK-T1_0000291258 | MNK-T1_0000289368 | | mallinckrodt-harper-030 | Deposition Exhibit | | | |
| P-23320 | 26225 | MNK-T1_0002953165 | | | mallinckrodt-morelli-019 | Deposition Exhibit | | | |
| P-23321 | 26227 | MNK-T1_0000297940 | MAL-MI 000039066 | | mallinckrodt-neely-027 | Deposition Exhibit | | | |
| P-23322 | 26229 | MNK-T1_0000298447 | MAL-MI 000039573 | | mallinckrodt-rausch-016 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23323 | 26231 | MNK-T1_0000298461 | MAL-MI 000039587 | | mallinckrodt-cardetti-015 | Deposition Exhibit | | | |
| P-08164 | 26233 | MNK-T1_0000298906 | MNK-T1_0000298907 | 5/5/2010 | RE: HD Smith | Single Document | | | |
| P-23324 | 26235 | MNK-T1_0000299400 | MAL-MI 000040526 | | mallinckrodt-cardetti-023 | Deposition Exhibit | | | |
| P-23325 | 26237 | MNK-T1_0000299509 | MAL-MI 000040635 | | mallinckrodt-saffold-027 | Deposition Exhibit | | | |
| P-23326 | 26241 | MNK-T1_0000301020 | MAL-MI 000042146 | | mallinckrodt-harper-019 | Deposition Exhibit | | | |
| P-23327 | 26243 | MNK-T1_0000301254 | MAL-MI 000042380 | | mallinckrodt-saffold-019 | Deposition Exhibit | | | |
| P-23328 | 26245 | MNK-T1_0000301994 | MAL-MI 000043120 | | mallinckrodt-harper-011 | Deposition Exhibit | | | |
| P-08165 | 26247 | MNK-T1_0000302096 | MAL-MI 000043222 | | mallinckrodt-harper-013 | Deposition Exhibit | | | |
| P-23329 | 26253 | MNK-T1_0000303583 | MAL-MI 000044709 | | mallinckrodt-saffold-011 | Deposition Exhibit | | | |
| P-23330 | 26255 | MNK-T1_0000303789 | MAL-MI 000044915 | | mallinckrodt-saffold-007 | Deposition Exhibit | | | |
| P-23331 | 26257 | MNK-T1_0000305508 | MAL-MI 000046634 | | mallinckrodt-cardetti-014 | Deposition Exhibit | | | |
| P-23332 | 26259 | MNK-T1_0000306449 | MAL-MI 000047575 | | mallinckrodt-cardetti-011 | Deposition Exhibit | | | |
| P-23333 | 26261 | MNK-T1_0000307304 | MAL-MI 000048430 | | mallinckrodt-harper-026 | Deposition Exhibit | | | |
| P-23334 | 26263 | MNK-T1_0000315946 | MAL-MI 000057072 | | mallinckrodt-cardetti-025 | Deposition Exhibit | | | |
| P-23335 | 26265 | MNK-T1_0000368390 | MAL-MI 000109516 | | mallinckrodt-harper-017 | Deposition Exhibit | | | |
| P-23336 | 26267 | MNK-T1_0000368477 | MAL-MI 000109603 | | mallinckrodt-collier-046 | Deposition Exhibit | | | |
| P-23337 | 26269 | MNK-T1_0000369226 | MAL-MI 000110352 | | mallinckrodt-becker-021 | Deposition Exhibit | | | |
| P-23338 | 26271 | MNK-T1_0000372333 | MAL-MI 000113459 | | mallinckrodt-harper-020 | Deposition Exhibit | | | |
| P-23339 | 26273 | MNK-T1_0000383314 | MAL-MI 000124440 | | mallinckrodt-cardetti-010 | Deposition Exhibit | | | |
| P-23340 | 26275 | MNK-T1_0000384265 | | | mallinckrodt-borelli-023 | Deposition Exhibit | | | |
| P-23341 | 26276 | MNK-T1_0000384266 | | | mallinckrodt-borelli-046 | Deposition Exhibit | | | |
| P-23342 | 26277 | MNK-T1_0000384462 | | | mallinckrodt-borelli-039 | Deposition Exhibit | | | |
| P-23343 | 26278 | MNK-T1_0000386469 | | | mallinckrodt-ratliff-028 | Deposition Exhibit | | | |
| P-23344 | 26279 | MNK-T1_0000387257 | MAL-MI 000128383 | | mallinckrodt-rausch-017 | Deposition Exhibit | | | |
| P-23345 | 26281 | MNK-T1_0000387492 | MAL-MI 000128618 | | mallinckrodt-harper-062 | Deposition Exhibit | | | |
| P-23346 | 26283 | MNK-T1_0000387983 | MAL-MI 000129109 | | mallinckrodt-harper-006 | Deposition Exhibit | | | |
| P-23347 | 26285 | MNK-T1_0000418885 | MAL-MI 000160011 | | mallinckrodt-collier-015 | Deposition Exhibit | | | |
| P-23348 | 26287 | MNK-T1_0000418886 | | | mallinckrodt-collier-016 | Deposition Exhibit | | | |
| P-23349 | 26289 | MNK-T1_0000419810 | MAL-MI 0000160936 | | mallinckrodt-harper-008 | Deposition Exhibit | | | |
| P-23350 | 26291 | MNK-T1_0000419907 | MAL-MI 000161033 | | mallinckrodt-harper-012 | Deposition Exhibit | | | |
| P-08169 | 26293 | MNK-T1_0000419956 | MNK-T1_0000419969 | 6/6/2008 | Suspicious Order Monitoring Training Notes from Bulk Narcotic Sales Meeting Presentation | Family Range | | | |
| P-23351 | 26299 | MNK-T1_0000421084 | MAL-MI 000162210 | | mallinckrodt-neely-017 | Deposition Exhibit | | | |
| P-23352 | 26301 | MNK-T1_0000421850 | MAL-MI 000162976 | | mallinckrodt-harper-023 | Deposition Exhibit | | | |
| P-08172 | 26303 | MNK-T1_0000422314 | MNK-T1_0000422315 | 1/21/2011 | Draft - Suspicious Order Monitoring - Subteam 1 - Direct Order Monitoring Meeting Notes and Recommendations | Single Document | | | |
| P-23353 | 26305 | MNK-T1_0000430882 | MAL-MI 000172008 | | mallinckrodt-cardetti-020 | Deposition Exhibit | | | |
| P-23354 | 26307 | MNK-T1_0000448160 | MAL-MI 000189286 | | mallinckrodt-williams-025 | Deposition Exhibit | | | |
| P-23355 | 26309 | MNK-T1_0000448664 | MAL-MI 000189790 | | mallinckrodt-cardetti-008 | Deposition Exhibit | | | |
| P-23356 | 26311 | MNK-T1_0000449492 | MAL-MI 000190618 | | mallinckrodt-neely-007 | Deposition Exhibit | | | |
| P-23357 | 26313 | MNK-T1_0000456392 | MAL-MI 000197518 | | mallinckrodt-cardetti-013 | Deposition Exhibit | | | |
| P-23358 | 26315 | MNK-T1_0000464110 | MAL-MI 000225258 | | mallinckrodt-collier-021 | Deposition Exhibit | | | |
| P-23359 | 26317 | MNK-T1_0000464121 | MAL-MI 000205247 | | mallinckrodt-cardetti-034 | Deposition Exhibit | | | |
| P-23360 | 26319 | MNK-T1_0000471917 | MAL-MI 000213043 | | mallinckrodt-williams-015 | Deposition Exhibit | | | |
| P-23361 | 26321 | MNK-T1_0000473285 | MAL-MI 000214411 | | mallinckrodt-williams-009 | Deposition Exhibit | | | |
| P-08174 | 26323 | MNK-T1_0000477889 | MNK-T1_0000477893 | 8/31/2010 | SOM Team Activity Log | Single Document | | | |
| P-23362 | 26325 | MNK-T1_0000483766 | MAL-MI 000224914 | | mallinckrodt-collier-017 | Deposition Exhibit | | | |
| P-23363 | 26327 | MNK-T1_0000484145 | MAL-MI 000225293 | | mallinckrodt-collier-022 | Deposition Exhibit | | | |
| P-23364 | 26329 | MNK-T1_0000485740 | MAL-MI 000226888 | | mallinckrodt-harper-033 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23365 | 26331 | MNK-T1_0000486481 | MAL-MI 000227629 | | mallinckrodt-cardetti-021 | Deposition Exhibit | | | |
| P-08177 | 26333 | MNK-T1_0000491724 | MNK-T1_0000491727 | 11/14/2011 | Mallinckrodt Letter dated November 14, 2011 | Single Document | | | |
| P-23366 | 26335 | MNK-T1_0000495336 | MAL-MI 000236484 | | mallinckrodt-williams-010 | Deposition Exhibit | | | |
| P-23367 | 26339 | MNK-T1_0000496062 | MAL-MI 000237210 | | mallinckrodt-morelli-018 | Deposition Exhibit | | | |
| P-23368 | 26343 | MNK-T1_0000496098 | MAL-MI 000237246 | | mallinckrodt-williams-003 | Deposition Exhibit | | | |
| P-23369 | 26345 | MNK-T1_0000496778 | MAL-MI 000237926 | | mallinckrodt-williams-017 | Deposition Exhibit | | | |
| P-23370 | 26347 | MNK-T1_0000499575 | MAL-MI 000240723 | | mallinckrodt-williams-018 | Deposition Exhibit | | | |
| P-23371 | 26349 | MNK-T1_0000500657 | MAL-MI 000241805 | | mallinckrodt-harper-022 | Deposition Exhibit | | | |
| P-23372 | 26351 | MNK-T1_0000510674 | MAL-MI000251822 | | mallinckrodt-cardetti-022 | Deposition Exhibit | | | |
| P-23373 | 26353 | MNK-T1_0000537717 | | | mallinckrodt-chick-016 | Deposition Exhibit | | | |
| P-23374 | 26355 | MNK-T1_0000538136 | | | mallinckrodt-vorderstrasse-012 | Deposition Exhibit | | | |
| P-23375 | 26357 | MNK-T1_0000540835 | | | mallinckrodt-chick-012 | Deposition Exhibit | | | |
| P-23376 | 26359 | MNK-T1_0000543744 | | | mallinckrodt-chick-011 | Deposition Exhibit | | | |
| P-23377 | 26361 | MNK-T1_0000545281 | MNK-T1_0000545286 | 7/21/2014 | E-mail: FW: Follow up direction | Single Document | | | |
| P-23378 | 26362 | MNK-T1_0000545292 | | | mallinckrodt-chick-015 | Deposition Exhibit | | | |
| P-23379 | 26364 | MNK-T1_0000545754 | MNK-T1_0000545762 | 5/21/2014 | Sales Force Key Learnings and Actions to Improve XXR TRx results | Family Range | | | |
| P-23380 | 26365 | MNK-T1_0000546808 | | | mallinckrodt-wickline-013 | Deposition Exhibit | | | |
| P-23381 | 26369 | MNK-T1_0000546859 | | | mallinckrodt-chick-006 | Deposition Exhibit | | | |
| P-23382 | 26371 | MNK-T1_0000548549 | | | mallinckrodt-webb-014 | Deposition Exhibit | | | |
| P-23383 | 26373 | MNK-T1_0000558153 | | | mallinckrodt-collier-035 | Deposition Exhibit | | | |
| P-23384 | 26375 | MNK-T1_0000558193 | | | mallinckrodt-neely-011 | Deposition Exhibit | | | |
| P-23385 | 26377 | MNK-T1_000058820 | | | mallinckrodt-collier-023 | Deposition Exhibit | | | |
| P-23386 | 26379 | MNK-T1_0000558886 | | | mallinckrodt-borelli-036 | Deposition Exhibit | | | |
| P-23387 | 26381 | MNK-T1_0000559192 | | | mallinckrodt-neely-014 | Deposition Exhibit | | | |
| P-23388 | 26385 | MNK-T1_0000559259 | | | mallinckrodt-williams-013 | Deposition Exhibit | | | |
| P-23389 | 26389 | MNK-T1_0000559412 | | | mallinckrodt-borelli-041 | Deposition Exhibit | | | |
| P-23390 | 26391 | MNK-T1_0000559457 | | | mallinckrodt-borelli-038 | Deposition Exhibit | | | |
| P-23391 | 26393 | MNK-T1_0000559531 | | | mallinckrodt-borelli-005 | Deposition Exhibit | | | |
| P-23392 | 26395 | MNK-T1_0000559532 | | | mallinckrodt-o'neill-011 | Deposition Exhibit | | | |
| P-23393 | 26397 | MNK-T1_0000559925 | | | mallinckrodt-borelli-043 | Deposition Exhibit | | | |
| P-23394 | 26399 | MNK-T1_0000559994 | | | mallinckrodt-borelli-042 | Deposition Exhibit | | | |
| P-23395 | 26401 | MNK-T1_0000560227 | | | mallinckrodt-borelli-035 | Deposition Exhibit | | | |
| P-23396 | 26403 | MNK-T1_0000560613 | | | mallinckrodt-borelli-021 | Deposition Exhibit | | | |
| P-23397 | 26405 | MNK-T1_0000560771 | | | mallinckrodt-neely-024 | Deposition Exhibit | | | |
| P-23398 | 26407 | MNK-T1_0000560836 | | | mallinckrodt-becker-027 | Deposition Exhibit | | | |
| P-23399 | 26409 | MNK-T1_0000560900 | | | mallinckrodt-borelli-034 | Deposition Exhibit | | | |
| P-23400 | 26411 | MNK-T1_0000560953 | | | mallinckrodt-becker-028 | Deposition Exhibit | | | |
| P-23401 | 26413 | MNK-T1_0000561015 | | | mallinckrodt-becker-038 | Deposition Exhibit | | | |
| P-23402 | 26415 | MNK-T1_0000561028 | | | mallinckrodt-becker-034 | Deposition Exhibit | | | |
| P-23403 | 26417 | MNK-T1_0000561060 | | | mallinckrodt-spaulding-029 | Deposition Exhibit | | | |
| P-23404 | 26419 | MNK-T1_0000561207 | | | mallinckrodt-rowley-kilper-023 | Deposition Exhibit | | | |
| P-23405 | 26421 | MNK-T1_0000561571 | | | mallinckrodt-ratliff-016 | Deposition Exhibit | | | |
| P-23406 | 26423 | MNK-T1_0000561580 | | | mallinckrodt-williams-011 | Deposition Exhibit | | | |
| P-23407 | 26427 | MNK-T1_0000562325 | | | mallinckrodt-borelli-012 | Deposition Exhibit | | | |
| P-23408 | 26433 | MNK-T1_0000562387 | | | mallinckrodt-borelli-032 | Deposition Exhibit | | | |
| P-23409 | 26435 | MNK-T1_0000562520 | | | mallinckrodt-borelli-004 | Deposition Exhibit | | | |
| P-08222 | 26437 | MNK-T1_0000562682 | MNK-T1_0000562686 | 6/4/2008 | FW: Oxycodone orders | Single Document | | | |
| P-23410 | 26439 | MNK-T1_0000562701 | | | mallinckrodt-borelli-049 | Deposition Exhibit | | | |
| P-23411 | 26445 | MNK-T1_0000562727 | | | mallinckrodt-borelli-047 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23412 | 26447 | MNK-T1_0000562745 | | | mallinckrodt-neely-032 | Deposition Exhibit | | | |
| P-23413 | 26449 | MNK-T1_0000563507 | | | mallinckrodt-rowley-kilper-013 | Deposition Exhibit | | | |
| P-23414 | 26451 | MNK-T1_0000563714 | | | mallinckrodt-neely-004 | Deposition Exhibit | | | |
| P-23415 | 26453 | MNK-T1_0000564327 | | | mallinckrodt-neely-031 | Deposition Exhibit | | | |
| P-23416 | 26455 | MNK-T1_0000565518 | | | mallinckrodt-borelli-050 | Deposition Exhibit | | | |
| P-23417 | 26457 | MNK-T1_0000565624 | | | mallinckrodt-borelli-045 | Deposition Exhibit | | | |
| P-23418 | 26459 | MNK-T1_0000565729 | | | mallinckrodt-adams-019 | Deposition Exhibit | | | |
| P-08223 | 26461 | MNK-T1_0000574277 | MNK-T1_0000574283 | 6/13/2012 | ABC-Mallinckrodt-Confidentiality Agreement - 20120606.pdf | Single Document | | | |
| P-08224 | 26463 | MNK-T1_0000574362 | MNK-T1_0000574368 | 10/18/2012 | CAH-Mallinckrodt-Confidentiality Agreement - 20120928.pdf | Single Document | | | |
| P-08225 | 26465 | MNK-T1_0000574570 | MNK-T1_0000574577 | 7/12/2012 | McKesson-Mallinckrodt-Confidentiality Agreement - 20120703.pdf | Deposition Exhibit | | | |
| P-23419 | 26467 | MNK-T1_0000602545 | | | mallinckrodt-dumont-024 | Deposition Exhibit | | | |
| P-23420 | 26469 | MNK-T1_0000604701 | | | mallinckrodt-dumont-025 | Deposition Exhibit | | | |
| P-23421 | 26471 | MNK-T1_0000607429 | | | mallinckrodt-collier-013 | Deposition Exhibit | | | |
| P-23422 | 26473 | MNK-T1_0000607943 | | | mallinckrodt-cardetti-030 | Deposition Exhibit | | | |
| P-23423 | 26475 | MNK-T1_0000609142 | | | mallinckrodt-collier-036 | Deposition Exhibit | | | |
| P-23424 | 26477 | MNK-T1_0000610440 | | | mallinckrodt-cardetti-033 | Deposition Exhibit | | | |
| P-23425 | 26479 | MNK-T1_0000613481 | | | mallinckrodt-williams-016 | Deposition Exhibit | | | |
| P-23426 | 26481 | MNK-T1_0000626241 | MNK-T1_0000626269 | 1/8/2014 | Exalgo Patient Identifier MSA Implementation Guide.pdf | Single Document | | | |
| P-23427 | 26482 | MNK-T1_0000637529 | MNK-T1_0000637529 | 12/17/2013 | Exalgo Reporting Master 12.17.13.xlsx | Single Document | | | |
| P-23428 | 26484 | MNK-T1_0000638409 | MNK-T1_0000638452 | 8/7/2013 | Mallinckrodt Master Stakeholder List | Family Range | | | |
| P-23429 | 26485 | MNK-T1_0000655211 | | | mallinckrodt-jackson-003 | Deposition Exhibit | | | |
| P-23430 | 26487 | MNK-T1_0000658227 | | | mallinckrodt-vorderstrasse-009 | Deposition Exhibit | | | |
| P-23431 | 26489 | MNK-T1_0000660532 | | | mallinckrodt-collier-033 | Deposition Exhibit | | | |
| P-23432 | 26491 | MNK-T1_0000661003 | | | mallinckrodt-collier-034 | Deposition Exhibit | | | |
| P-23433 | 26493 | MNK-T1_0000661013 | | | mallinckrodt-collier-012 | Deposition Exhibit | | | |
| P-23434 | 26495 | MNK-T1_0000663716 | | | mallinckrodt-williams-020 | Deposition Exhibit | | | |
| P-23435 | 26499 | MNK-T1_0000670181 | | | mallinckrodt-dumont-002 | Deposition Exhibit | | | |
| P-23436 | 26501 | MNK-T1_0000680787 | | | mallinckrodt-dumont-026 | Deposition Exhibit | | | |
| P-23437 | 26503 | MNK-T1_0000681497 | | | mallinckrodt-dumont-027 | Deposition Exhibit | | | |
| P-23438 | 26505 | MNK-T1_0000681637 | | | mallinckrodt-dumont-028 | Deposition Exhibit | | | |
| P-23439 | 26507 | MNK-T1_0000681784 | | | mallinckrodt-dumont-029 | Deposition Exhibit | | | |
| P-23440 | 26509 | MNK-T1_0000683049 | | | mallinckrodt-joliff-016 | Deposition Exhibit | | | |
| P-23441 | 26511 | MNK-T1_0000708777 | MNK-T1_0000709063 | 2/15/2013 | EXALGO 2013 Brand Plan | Single Document | | | |
| P-23442 | 26512 | MNK-T1_0000726263 | | | mallinckrodt-williams-022 | Deposition Exhibit | | | |
| P-23443 | 26514 | MNK-T1_0000732640 | | | mallinckrodt-webb-fact-004 | Deposition Exhibit | | | |
| P-23444 | 26516 | MNK-T1_0000740311 | | | mallinckrodt-chick-020 | Deposition Exhibit | | | |
| P-23445 | 26518 | MNK-T1_0000745127 | | | mallinckrodt-dumont-005 | Deposition Exhibit | | | |
| P-23446 | 26520 | MNK-T1_0000746659 | | | mallinckrodt-wickline-004 | Deposition Exhibit | | | |
| P-23447 | 26522 | MNK-T1_0000747113 | | | mallinckrodt-wickline-006 | Deposition Exhibit | | | |
| P-23448 | 26526 | MNK-T1_0000747187 | | | mallinckrodt-webb-fact-006 | Deposition Exhibit | | | |
| P-23449 | 26528 | MNK-T1_0000747228 | | | mallinckrodt-joliff-031 | Deposition Exhibit | | | |
| P-23450 | 26530 | MNK-T1_0000747464 | | | mallinckrodt-terifay-025 | Deposition Exhibit | | | |
| P-23451 | 26532 | MNK-T1_0000754429 | MNK-T1_0000754429 | 9/8/2012 | Exalgo High strength writers.xlsx | Single Document | | | |
| P-23452 | 26534 | MNK-T1_0000754547 | | | mallinckrodt-vorderstrasse-007 | Deposition Exhibit | | | |
| P-23453 | 26536 | MNK-T1_0000778285 | | | mallinckrodt-wessler-015 | Deposition Exhibit | | | |
| P-23454 | 26538 | MNK-T1_0000855019 | | | mallinckrodt-vorderstrasse-016 | Deposition Exhibit | | | |
| P-23455 | 26540 | MNK-T1_0000860223 | | | mallinckrodt-webb-021 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23456 | 26542 | MNK-T1_0000864164 | | | mallinckrodt-webb-020 | Deposition Exhibit | | | |
| P-23457 | 26544 | MNK-T1_0000866405 | | | mallinckrodt-webb-019 | Deposition Exhibit | | | |
| P-23458 | 26546 | MNK-T1_0000867603 | | | mallinckrodt-webb-fact-005 | Deposition Exhibit | | | |
| P-23459 | 26548 | MNK-T1_0000867636 | | | mallinckrodt-webb-018 | Deposition Exhibit | | | |
| P-23460 | 26550 | MNK-T1_0000874317 | | | mallinckrodt-webb-fact-015 | Deposition Exhibit | | | |
| P-23461 | 26552 | MNK-T1_0000877101 | | | mallinckrodt-webb-fact-020 | Deposition Exhibit | | | |
| P-23462 | 26554 | MNK-T1_0000880791 | | | mallinckrodt-jackson-002 | Deposition Exhibit | | | |
| P-23463 | 26556 | MNK-T1_0000881105 | | | mallinckrodt-webb-fact-017 | Deposition Exhibit | | | |
| P-23464 | 26558 | MNK-T1_0000885001 | | | mallinckrodt-webb-fact-009 | Deposition Exhibit | | | |
| P-23465 | 26560 | MNK-T1_0000885023 | | | mallinckrodt-webb-fact-010 | Deposition Exhibit | | | |
| P-23466 | 26562 | MNK-T1_0000893585 | MNK-T1_0000893592 | 4/3/2017 | Email from Mallinckrodt employee, Kevin Webb (Director of Gov. Affairs & Advocacy/API to Millicent Gorham (Exec. Director of NBNA re: WP article. | Single Document | | | |
| P-23467 | 26563 | MNK-T1_0000907487 | | | mallinckrodt-webb-fact-019 | Deposition Exhibit | | | |
| P-23468 | 26565 | MNK-T1_0000910312 | | | mallinckrodt-webb-fact-002 | Deposition Exhibit | | | |
| P-23469 | 26567 | MNK-T1_0000911866 | | | mallinckrodt-dumont-030 | Deposition Exhibit | | | |
| P-23470 | 26569 | MNK-T1_0000920878 | | | mallinckrodt-webb-fact-011 | Deposition Exhibit | | | |
| P-23471 | 26571 | MNK-T1_0000925331 | | | mallinckrodt-collier-032 | Deposition Exhibit | | | |
| P-23472 | 26573 | MNK-T1_0000933204 | | | mallinckrodt-webb-fact-022 | Deposition Exhibit | | | |
| P-23473 | 26575 | MNK-T1_0000933359 | | | mallinckrodt-webb-fact-024 | Deposition Exhibit | | | |
| P-23474 | 26577 | MNK-T1_0000934731 | | | mallinckrodt-webb-fact-013 | Deposition Exhibit | | | |
| P-23475 | 26579 | MNK-T1_0000935737 | | | mallinckrodt-webb-fact-012 | Deposition Exhibit | | | |
| P-23476 | 26581 | MNK-T1_0000935939 | | | mallinckrodt-webb-fact-008 | Deposition Exhibit | | | |
| P-23477 | 26583 | MNK-T1_0000937270 | | | mallinckrodt-webb-fact-023 | Deposition Exhibit | | | |
| P-23478 | 26585 | MNK-T1_0000938024 | | | mallinckrodt-jackson-005 | Deposition Exhibit | | | |
| P-23479 | 26587 | MNK-T1_0000938034 | | | mallinckrodt-jackson-007 | Deposition Exhibit | | | |
| P-23480 | 26589 | MNK-T1_0000938044 | | | mallinckrodt-webb-fact-018 | Deposition Exhibit | | | |
| P-23481 | 26591 | MNK-T1_0000939642 | MNK-T1_0000939646 | 8/26/2013 | EXALGO Physician MAP (Market Deciles 5 to 10 EXALGO Physician MAP (NE - FY13Q4(1.xlsm | Family Range | | | |
| P-23482 | 26593 | MNK-T1_0000941507 | | | mallinckrodt-wickline-007 | Deposition Exhibit | | | |
| P-23483 | 26595 | MNK-T1_0000941559 | | | mallinckrodt-morelli-011 | Deposition Exhibit | | | |
| P-23484 | 26597 | MNK-T1_0000942223 | | | mallinckrodt-wessler-016 | Deposition Exhibit | | | |
| P-23485 | 26599 | MNK-T1_0000944036 | | | mallinckrodt-o'neill-004 | Deposition Exhibit | | | |
| P-23486 | 26601 | MNK-T1_0000944549 | | | mallinckrodt-chick-005 | Deposition Exhibit | | | |
| P-23487 | 26603 | MNK-T1_0000947867 | | | mallinckrodt-o'neill-002 | Deposition Exhibit | | | |
| P-23488 | 26605 | MNK-T1_0000949449 | | | mallinckrodt-wickline-008 | Deposition Exhibit | | | |
| P-23489 | 26607 | MNK-T1_0000950064 | | | mallinckrodt-wickline-009 | Deposition Exhibit | | | |
| P-23490 | 26609 | MNK-T1_0000951589 | | | mallinckrodt-morelli-005 | Deposition Exhibit | | | |
| P-23491 | 26611 | MNK-T1_0000952684 | MNK-T1_0000952696 | 12/2/2013 | Xartemis Top 25 Target Lists - 30300 CLEVELAND, OH 112613.xls | Family Range | | | |
| P-23492 | 26613 | MNK-T1_0000953264 | | | mallinckrodt-o'neill-003 | Deposition Exhibit | | | |
| P-23493 | 26615 | MNK-T1_0000958342 | | | mallinckrodt-morelli-012 | Deposition Exhibit | | | |
| P-23494 | 26617 | MNK-T1_0000958361 | | | mallinckrodt-morelli-013 | Deposition Exhibit | | | |
| P-23495 | 26619 | MNK-T1_0000970452 | | | mallinckrodt-kilper-004 | Deposition Exhibit | | | |
| P-23496 | 26621 | MNK-T1_0000970454 | | | mallinckrodt-kilper-005 | Deposition Exhibit | | | |
| P-23497 | 26623 | MNK-T1_0000970734 | | | mallinckrodt-harper-027 | Deposition Exhibit | | | |
| P-23498 | 26625 | MNK-T1_0000976161 | | | mallinckrodt-phillips-010 | Deposition Exhibit | | | |
| P-23499 | 26627 | MNK-T1_0000976162 | | | mallinckrodt-phillips-011 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23500 | 26629 | MNK-T1_0000976452 | | | mallinckrodt-webb-fact-016 | Deposition Exhibit | | | |
| P-23501 | 26631 | MNK-T1_0001009775 | | | mallinckrodt-rowley-kilper-007 | Deposition Exhibit | | | |
| P-23502 | 26633 | MNK-T1_0001013251 | | | mallinckrodt-cox-012 | Deposition Exhibit | | | |
| P-23503 | 26635 | MNK-T1_0001014384 | | | mallinckrodt-becker-021 | Deposition Exhibit | | | |
| P-23504 | 26639 | MNK-T1_0001024933 | | | mallinckrodt-chick-017 | Deposition Exhibit | | | |
| P-23505 | 26641 | MNK-T1_0001029480 | MNK-T1_0001029480 | 7/19/2018 | MI 8 Call data Exalgo all fields 2012.xlsx | Single Document | | | |
| P-23506 | 26643 | MNK-T1_0001034586 | | | mallinckrodt-becker-015 | Deposition Exhibit | | | |
| P-23507 | 26645 | MNK-T1_0001050849 | | | mallinckrodt-morelli-009 | Deposition Exhibit | | | |
| P-23508 | 26647 | MNK-T1_0001052204 | | | mallinckrodt-terifay-023 | Deposition Exhibit | | | |
| P-23509 | 26649 | MNK-T1_0001072077 | MNK-T1_0001072152 | 12/31/2007 | Responsible Opioid Prescribing - A Physician's Guide | Single Document | | | |
| P-23510 | 26650 | MNK-T1_0001126586 | | | mallinckrodt-wessler-011 | Deposition Exhibit | | | |
| P-23511 | 26652 | MNK-T1_0001139790 | | | mallinckrodt-jackson-008 | Deposition Exhibit | | | |
| P-23512 | 26654 | MNK-T1_0001140522 | | | mallinckrodt-new-008 | Deposition Exhibit | | | |
| P-23513 | 26656 | MNK-T1_0001143820 | | | mallinckrodt-wickline-010 | Deposition Exhibit | | | |
| P-23514 | 26660 | MNK-T1_0001161164 | | | mallinckrodt-webb-fact-007 | Deposition Exhibit | | | |
| P-23515 | 26662 | MNK-T1_0001174025 | | | mallinckrodt-morelli-014 | Deposition Exhibit | | | |
| P-23516 | 26664 | MNK-T1_0001188838 | | | mallinckrodt-wessler-014 | Deposition Exhibit | | | |
| P-23517 | 26666 | MNK-T1_0001191100 | MNK-T1_0001191136 | 10/14/2010 | Exalgo 2011 Marketing Plan_Final.doc | Single Document | | | |
| P-23518 | 26667 | MNK-T1_0001192760 | | | mallinckrodt-wessler-013 | Deposition Exhibit | | | |
| P-23519 | 26669 | MNK-T1_0001308810 | | | mallinckrodt-ratliff-010 | Deposition Exhibit | | | |
| P-23520 | 26673 | MNK-T1_0001332076 | MNK-T1_0001332076 | 9/10/2004 | Understanding Addiction - The Great Brain Robbery | Single Document | | | |
| P-23521 | 26674 | MNK-T1_0001373610 | | | mallinckrodt-new-017 | Deposition Exhibit | | | |
| P-23522 | 26676 | MNK-T1_0001386871 | | | mallinckrodt-williams-012 | Deposition Exhibit | | | |
| P-23523 | 26678 | MNK-T1_0001455032 | | | mallinckrodt-new-016 | Deposition Exhibit | | | |
| P-23524 | 26680 | MNK-T1_0001466751 | | | mallinckrodt-morelli-010 | Deposition Exhibit | | | |
| P-23525 | 26682 | MNK-T1_0001475963 | | | mallinckrodt-wickline-012 | Deposition Exhibit | | | |
| P-23526 | 26684 | MNK-T1_0001476129 | | | mallinckrodt-wickline-011 | Deposition Exhibit | | | |
| P-23527 | 26686 | MNK-T1_0001476149 | | | mallinckrodt-morelli-007 | Deposition Exhibit | | | |
| P-23528 | 26688 | MNK-T1_0001492929 | MNK-T1_0001492929 | 7/1/2010 | CARES Alliance - Opioid Clinical Management Education Module - June 2010 | Single Document | | | |
| P-23529 | 26689 | MNK-T1_0001493093 | | | mallinckrodt-webb-015 | Deposition Exhibit | | | |
| P-23530 | 26691 | MNK-T1_0001503911 | | | mallinckrodt-becker-012 | Deposition Exhibit | | | |
| P-23531 | 26693 | MNK-T1_0001511421 | | | mallinckrodt-kilper-006 | Deposition Exhibit | | | |
| P-23532 | 26695 | MNK-T1_0001524996 | | | mallinckrodt-phillips-004 | Deposition Exhibit | | | |
| P-23533 | 26697 | MNK-T1_0001513462 | | | mallinckrodt-cardetti-019 | Deposition Exhibit | | | |
| P-23534 | 26699 | MNK-T1_0001517664 | | | mallinckrodt-joliff-027 | Deposition Exhibit | | | |
| P-23535 | 26701 | MNK-T1_0001518290 | | | mallinkrodt-becker-005 | Deposition Exhibit | | | |
| P-23536 | 26703 | MNK-T1_0001519326 | | | mallinckrodt-new-035 | Deposition Exhibit | | | |
| P-23537 | 26705 | MNK-T1_0001519526 | | | mallinckrodt-spaulding-022 | Deposition Exhibit | | | |
| P-08559 | 26707 | MNK-T1_0001521990 | MNK-T1_0001521992 | 3/2/2012 | RE: Drogueria Bentances | Single Document | | | |
| P-23538 | 26709 | MNK-T1_0001531370 | | | mallinckrodt-new-011 | Deposition Exhibit | | | |
| P-23539 | 26711 | MNK-T1_0001531484 | MNK-T1_0001531484 | 3/23/2012 | Oxford American Pocket Card - Breakthrough Pain 2942_001.pdf | Single Document | | | |
| P-23540 | 26712 | MNK-T1_0001553091 | | | mallinckrodt-wickline-005 | Deposition Exhibit | | | |
| P-23541 | 26714 | MNK-T1_0001786865 | MNK-T1_0001786875 | 3/12/2010 | 2010 Brochure Draft: American Society of Pain Educators; Lists Opioid Benefits and Opiods | Single Document | | | |
| P-23542 | 26715 | MNK-T1_0001792949 | | | mallinckrodt-spaulding-010 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23543 | 26717 | MNK-T1_0001806623 | | | mallinckrodt-gillies-004 | Deposition Exhibit | | | |
| P-23544 | 26719 | MNK-T1_0001806624 | | | mallinckrodt-gillies-005 | Deposition Exhibit | | | |
| P-23545 | 26721 | MNK-T1_0001958991 | | | mallinckrodt-vorderstrasse-010 | Deposition Exhibit | | | |
| P-23546 | 26723 | MNK-T1_0001961218 | | | walmart-little-017 | Deposition Exhibit | | | |
| P-23547 | 26725 | MNK-T1_0002077756 | | | mallinckrodt-gillies-028 | Deposition Exhibit | | | |
| P-23548 | 26727 | MNK-T1_0002078593 | | | mallinckrodt-cox-010 | Deposition Exhibit | | | |
| P-23549 | 26729 | MNK-T1_0002081432 | | | mallinckrodt-o'neill-007 | Deposition Exhibit | | | |
| P-23550 | 26731 | MNK-T1_0002159033 | | | mallinkrodt-becker-023 | Deposition Exhibit | | | |
| P-23551 | 26733 | MNK-T1_0002159629 | MNK-T1_0002159629 | 7/26/2005 | Primary Care High Opioid Prescribers.xls | Single Document | | | |
| P-23552 | 26735 | MNK-T1_0002159712 | | | mallinckrodt-webb-002 | Deposition Exhibit | | | |
| P-23553 | 26737 | MNK-T1_0002159713 | MNK-T1_0002159716 | 5/14/2014 | Mallinckrodt Pain Mgmt Pocket Card Sets.pdf | Single Document | | | |
| P-23554 | 26738 | MNK-T1_0002161144 | | | mallinckrodt-becker-003 | Deposition Exhibit | | | |
| P-23555 | 26740 | MNK-T1_0002183036 | | | mallinckrodt-webb-003 | Deposition Exhibit | | | |
| P-23556 | 26742 | MNK-T1_0002183040 | MNK-T1_0002183043 | 2/27/2013 | Pain Management pocketcard Set | Single Document | | | |
| P-23557 | 26743 | MNK-T1_0002233547 | | | mallinckrodt-webb-fact-001 | Deposition Exhibit | | | |
| P-23558 | 26745 | MNK-T1_0002235394 | | | mallinckrodt-o'neill-006 | Deposition Exhibit | | | |
| P-23559 | 26749 | MNK-T1_0002236317 | | | mallinckrodt-collier-008 | Deposition Exhibit | | | |
| P-23560 | 26751 | MNK-T1_0002237098 | | | mallinckrodt-collier-009 | Deposition Exhibit | | | |
| P-23561 | 26753 | MNK-T1_0002248914 | | | mallinckrodt-cox-015 | Deposition Exhibit | | | |
| P-23562 | 26755 | MNK-T1_0002248919 | MNK-T1_0002248926 | 5/29/2008 | GL Pain-Opioids-08 R6.pdf | Single Document | | | |
| P-23563 | 26756 | MNK-T1_0002252904 | | | mallinckrodt-kilper-003 | Deposition Exhibit | | | |
| P-23564 | 26758 | MNK-T1_0002257565 | | | mallinkrodt-becker-004 | Deposition Exhibit | | | |
| P-23565 | 26760 | MNK-T1_0002330117 | | | mallinckrodt-cardetti-004 | Deposition Exhibit | | | |
| P-23566 | 26762 | MNK-T1_0002333495 | | | mallinckrodt-chick-007 | Deposition Exhibit | | | |
| P-23567 | 26764 | MNK-T1_0002357150 | | | mallinckrodt-spaulding-020 | Deposition Exhibit | | | |
| P-23568 | 26766 | MNK-T1_0002357607 | | | mallinckrodt-gillies-020 | Deposition Exhibit | | | |
| P-23569 | 26768 | MNK-T1_0002371099 | | | mallinckrodt-jackson-009 | Deposition Exhibit | | | |
| P-23570 | 26770 | MNK-T1_0002371934 | | | mallinckrodt-jackson-019 | Deposition Exhibit | | | |
| P-23571 | 26772 | MNK-T1_0002373535 | | | mallinckrodt-jackson-004 | Deposition Exhibit | | | |
| P-23572 | 26774 | MNK-T1_0002402270 | | | mallinckrodt-o'neill-009 | Deposition Exhibit | | | |
| P-23573 | 26776 | MNK-T1_0002403648 | | | mallinckrodt-cox-005 | Deposition Exhibit | | | |
| P-23574 | 26778 | MNK-T1_0002450577 | | | mallinckrodt-williams-026 | Deposition Exhibit | | | |
| P-23575 | 26780 | MNK-T1_0002450579 | | | mallinckrodt-becker-012 | Deposition Exhibit | | | |
| P-23576 | 26782 | MNK-T1_0002713694 | | | mallinckrodt-wessler-008 | Deposition Exhibit | | | |
| P-23577 | 26784 | MNK-T1_0002714634 | | | mallinckrodt-new-012 | Deposition Exhibit | | | |
| P-23578 | 26786 | MNK-T1_0002734988 | | | mallinckrodt-o'neill-012 | Deposition Exhibit | | | |
| P-23579 | 26788 | MNK-T1_0002735515 | | | mallinckrodt-borelli-003 | Deposition Exhibit | | | |
| P-23580 | 26790 | MNK-T1_0002736914 | | | mallinckrodt-williams-023 | Deposition Exhibit | | | |
| P-23581 | 26792 | MNK-T1_0002737439 | | | mallinckrodt-new-015 | Deposition Exhibit | | | |
| P-23582 | 26794 | MNK-T1_0002738887 | | | mallinckrodt-collier-010 | Deposition Exhibit | | | |
| P-23583 | 26796 | MNK-T1_0002739814 | | | mallinckrodt-borelli-006 | Deposition Exhibit | | | |
| P-23584 | 26798 | MNK-T1_0002742739 | | | mallinckrodt-saffold-026 | Deposition Exhibit | | | |
| P-23585 | 26800 | MNK-T1_0002806634 | | | mallinckrodt-o'neill-005 | Deposition Exhibit | | | |
| P-23586 | 26802 | MNK-T1_0002821081 | | | mallinkrodt-becker-014 | Deposition Exhibit | | | |
| P-23587 | 26804 | MNK-T1_0002857638 | | | mallinckrodt-cardetti-031 | Deposition Exhibit | | | |
| P-23588 | 26806 | MNK-T1_0002867894 | | | mallinckrodt-becker-004 | Deposition Exhibit | | | |
| P-23589 | 26808 | MNK-T1_0002869412 | | | mallinckrodt-becker-019 | Deposition Exhibit | | | |
| P-23590 | 26810 | MNK-T1_0002906782 | | | mallinckrodt-adams-016 | Deposition Exhibit | | | |
| P-23591 | 26812 | MNK-T1_0002908468 | | | mallinckrodt-ratliff-012 | Deposition Exhibit | | | |
| P-23592 | 26814 | MNK-T1_0002910810 | | | mallinckrodt-cardetti-035 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23593 | 26816 | MNK-T1_0002940658 | | | mallinckrodt-becker-023 | Deposition Exhibit | | | |
| P-23594 | 26818 | MNK-T1_0002940798 | | | mallinckrodt-spaulding-016 | Deposition Exhibit | | | |
| P-23595 | 26820 | MNK-T1_0002950399 | | | mallinckrodt-ratliff-022 | Deposition Exhibit | | | |
| P-23596 | 26822 | MNK-T1_0003028219 | | | mallinckrodt-o'neill-010 | Deposition Exhibit | | | |
| P-23597 | 26828 | MNK-T1_0003034376 | | | mallinckrodt-becker-017 | Deposition Exhibit | | | |
| P-23598 | 26830 | MNK-T1_0003035706 | | | mallinckrodt-becker-006 | Deposition Exhibit | | | |
| P-23599 | 26832 | MNK-T1_0003044340 | | | mallinckrodt-spaulding-034 | Deposition Exhibit | | | |
| P-23600 | 26836 | MNK-T1_0003064400 | | | mallinckrodt-saffold-031 | Deposition Exhibit | | | |
| P-23601 | 26838 | MNK-T1_0003064798 | | | mallinckrodt-wessler-010 | Deposition Exhibit | | | |
| P-23602 | 26840 | MNK-T1_0003065351 | | | mallinckrodt-wessler-009 | Deposition Exhibit | | | |
| P-23603 | 26842 | MNK-T1_0003066799 | | | mallinckrodt-williams-024 | Deposition Exhibit | | | |
| P-23604 | 26844 | MNK-T1_0003083466 | | | mallinckrodt-morelli-008 | Deposition Exhibit | | | |
| P-23605 | 26846 | MNK-T1_0003417988 | | | mallinckrodt-williams-021 | Deposition Exhibit | | | |
| P-23606 | 26848 | MNK-T1_0003417994 | | | mallinckrodt-williams-027 | Deposition Exhibit | | | |
| P-23607 | 26850 | MNK-T1_0004154291 | | | mallinckrodt-saffold-021 | Deposition Exhibit | | | |
| P-23608 | 26852 | MNK-T1_0004154292 | | | mallinckrodt-gillies-012 | Deposition Exhibit | | | |
| P-23609 | 26854 | MNK-T1_0004154297 | | | mallinckrodt-gillies-013 | Deposition Exhibit | | | |
| P-23610 | 26856 | MNK-T1_0004155087 | | | mallinckrodt-saffold-035 | Deposition Exhibit | | | |
| P-23611 | 26858 | MNK-T1_0004155440 | | | mallinckrodt-new-007 | Deposition Exhibit | | | |
| P-23612 | 26860 | MNK-T1_0004204631 | | | mallinckrodt-webb-017 | Deposition Exhibit | | | |
| P-23613 | 26862 | MNK-T1_0004211219 | | | mallinckrodt-ratliff-007 | Deposition Exhibit | | | |
| P-23614 | 26864 | MNK-T1_0004252956 | | | mallinckrodt-vorderstrasse-014 | Deposition Exhibit | | | |
| P-23615 | 26866 | MNK-T1_0004254158 | | | mallinckrodt-becker-014 | Deposition Exhibit | | | |
| P-23616 | 26868 | MNK-T1_0004274676 | | | mallinkrodt-becker-009 | Deposition Exhibit | | | |
| P-23617 | 26870 | MNK-T1_0004282621 | | | mallinckrodt-spaulding-014 | Deposition Exhibit | | | |
| P-23618 | 26872 | MNK-T1_0004286477 | | | mallinkrodt-becker-024 | Deposition Exhibit | | | |
| P-23619 | 26874 | MNK-T1_0004291190 | | | mallinckrodt-saffold-039 | Deposition Exhibit | | | |
| P-23620 | 26876 | MNK-T1_0004292574 | | | mallinckrodt-new-014 | Deposition Exhibit | | | |
| P-23621 | 26878 | MNK-T1_0004298470 | | | mallinckrodt-morelli-024 | Deposition Exhibit | | | |
| P-23622 | 26880 | MNK-T1_0004592727 | | | mallinckrodt-harper-049 | Deposition Exhibit | | | |
| P-23623 | 26882 | MNK-T1_0004592758 | | | mallinckrodt-harper-050 | Deposition Exhibit | | | |
| P-23624 | 26884 | MNK-T1_0004593635 | | | mallinckrodt-terifay-031 | Deposition Exhibit | | | |
| P-23625 | 26888 | MNK-T1_0004595209 | | | mallinckrodt-becker-024 | Deposition Exhibit | | | |
| P-23626 | 26890 | MNK-T1_0004595958 | | | mallinckrodt-saffold-028 | Deposition Exhibit | | | |
| P-23627 | 26892 | MNK-T1_0004604257 | | | mallinckrodt-morelli-016 | Deposition Exhibit | | | |
| P-23628 | 26894 | MNK-T1_0004604436 | | | mallinckrodt-saffold-034 | Deposition Exhibit | | | |
| P-23629 | 26896 | MNK-T1_0004619422 | | | mallinckrodt-phillips-019 | Deposition Exhibit | | | |
| P-23630 | 26898 | MNK-T1_0004673096 | | | mallinckrodt-collier-030 | Deposition Exhibit | | | |
| P-23631 | 26900 | MNK-T1_0004673097 | | | mallinckrodt-collier-031 | Deposition Exhibit | | | |
| P-23632 | 26902 | MNK-T1_0004748035 | | | mallinckrodt-joliff-014 | Deposition Exhibit | | | |
| P-23633 | 26906 | MNK-T1_0004758254 | | | walmart-coleman-003 | Deposition Exhibit | | | |
| P-23634 | 26908 | MNK-T1_0004770736 | | | mallinckrodt-joliff-015 | Deposition Exhibit | | | |
| P-23635 | 26910 | MNK-T1_0004770755 | | | mallinrodt-becker-020 | Deposition Exhibit | | | |
| P-23636 | 26912 | MNK-T1_0004779439 | | | mallinckrodt-new-021 | Deposition Exhibit | | | |
| P-23637 | 26914 | MNK-T1_0004787571 | | | mallinckrodt-becker-030 | Deposition Exhibit | | | |
| P-23638 | 26916 | MNK-T1_0004790079 | | | mallinckrodt-becker-031 | Deposition Exhibit | | | |
| P-23639 | 26918 | MNK-T1_0004798661 | | | mallinckrodt-cardetti-036 | Deposition Exhibit | | | |
| P-23640 | 26920 | MNK-T1_0004800768 | | | mallinckrodt-cox-013 | Deposition Exhibit | | | |
| P-23641 | 26922 | MNK-T1_0004808441 | | | mallinkrodt-becker-013 | Deposition Exhibit | | | |
| P-23642 | 26924 | MNK-T1_0004809715 | | | mallinckrodt-becker-005 | Deposition Exhibit | | | |
| P-23643 | 26926 | MNK-T1_0004811994 | | | mallinckrodt-cox-007 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23644 | 26928 | MNK-T1_0004813926 | | | mallinckrodt-joliff-012 | Deposition Exhibit | | | |
| P-23645 | 26930 | MNK-T1_0004813946 | | | mallinckrodt-joliff-011 | Deposition Exhibit | | | |
| P-23646 | 26932 | MNK-T1_0004814002 | | | mallinckrodt-joliff-013 | Deposition Exhibit | | | |
| P-23647 | 26934 | MNK-T1_0004814431 | | | mallinckrodt-joliff-017 | Deposition Exhibit | | | |
| P-23648 | 26936 | MNK-T1_0004814568 | | | mallinckrodt-joliff-009 | Deposition Exhibit | | | |
| P-23649 | 26938 | MNK-T1_0004830712 | | | walmart-hilard-015 | Deposition Exhibit | | | |
| P-23650 | 26940 | MNK-T1_0004839173 | | | mallinckrodt-adams-006 | Deposition Exhibit | | | |
| P-23651 | 26942 | MNK-T1_0004849397 | | | mallinckrodt-new-039 | Deposition Exhibit | | | |
| P-23652 | 26944 | MNK-T1_0004878533 | | | mallinckrodt-new-006 | Deposition Exhibit | | | |
| P-23653 | 26946 | MNK-T1_0004881300 | | | mallinckrodt-collier-005 | Deposition Exhibit | | | |
| P-23654 | 26948 | MNK-T1_0004887323 | | | mallinckrodt-collier-004 | Deposition Exhibit | | | |
| P-23655 | 26950 | MNK-T1_0004888161 | | | mallinckrodt-new-004 | Deposition Exhibit | | | |
| P-23656 | 26954 | MNK-T1_0004903077 | | | mallinckrodt-new-009 | Deposition Exhibit | | | |
| P-23657 | 26956 | MNK-T1_0004916278 | | | mallinckrodt-neely-005 | Deposition Exhibit | | | |
| P-23658 | 26960 | MNK-T1_0004923043 | | | mallinckrodt-adams-011 | Deposition Exhibit | | | |
| P-23659 | 26962 | MNK-T1_0004951225 | | | mallinckrodt-collier-025 | Deposition Exhibit | | | |
| P-23660 | 26964 | MNK-T1_0004986462 | MNK-T1_0004986467 | 1/6/2012 | 30300 District Meeting January 4 2012.pptx | Family Range | | | |
| P-23661 | 26966 | MNK-T1_0005032291 | | | mallinkrodt-becker-027 | Deposition Exhibit | | | |
| P-23662 | 26968 | MNK-T1_0005032989 | | | mallinkrodt-becker-011 | Deposition Exhibit | | | |
| P-23663 | 26970 | MNK-T1_0005033213 | | | mallinkrodt-becker-007 | Deposition Exhibit | | | |
| P-23664 | 26972 | MNK-T1_0005038685 | | | mallinckrodt-becker-040 | Deposition Exhibit | | | |
| P-23665 | 26974 | MNK-T1_0005150446 | | | mallinckrodt-o'neill-008 | Deposition Exhibit | | | |
| P-23666 | 26976 | MNK-T1_0005187729 | | | mallinckrodt-spaulding-006 | Deposition Exhibit | | | |
| P-23667 | 26978 | MNK-T1_0005193922 | | | mallinckrodt-morelli-015 | Deposition Exhibit | | | |
| P-23668 | 26980 | MNK-T1_0005424123 | | | mallinckrodt-spaulding-031 | Deposition Exhibit | | | |
| P-23669 | 26982 | MNK-T1_0005426063 | | | mallinckrodt-adams-004 | Deposition Exhibit | | | |
| P-23670 | 26984 | MNK-T1_0005539361 | | | mallinckrodt-new-013 | Deposition Exhibit | | | |
| P-23671 | 26986 | MNK-T1_0005540821 | | | mallinckrodt-cardetti-018 | Deposition Exhibit | | | |
| P-23672 | 26988 | MNK-T1_0005620500 | | | mallinckrodt-gillies-023 | Deposition Exhibit | | | |
| P-23673 | 26990 | MNK-T1_0005639179 | MNK-T1_0005639180 | 2/19/2013 | FW: Walgreens and DEA Issues with Perrysburg, OH Distribution Center | Single Document | | | |
| P-23674 | 26992 | MNK-T1_0005641401 | | | mallinckrodt-spaulding-038 | Deposition Exhibit | | | |
| P-23675 | 26994 | MNK-T1_0005642550 | | | mallinckrodt-becker-016 | Deposition Exhibit | | | |
| P-23676 | 26996 | MNK-T1_0005649068 | | | mallinckrodt-new-044 | Deposition Exhibit | | | |
| P-23677 | 26998 | MNK-T1_0005653984 | MNK-T1_0005653985 | 7/5/2011 | RE: Ohio Medicaid Plan Top Prescribers Report.xlsx | Family Range | | | |
| P-23678 | 27000 | MNK-T1_0005653984 | MNK-T1_0005653985 | 7/5/2011 | List of top Ohio Medicaid prescribers "in the Narcotic Market" | Single Document | | | |
| P-23679 | 27003 | MNK-T1_0005654022 | | | mallinkrodt-becker-010 | Deposition Exhibit | | | |
| P-23680 | 27005 | MNK-T1_0005654133 | | | mallinkrodt-becker-008 | Deposition Exhibit | | | |
| P-23681 | 27007 | MNK-T1_0005708609 | | | mallinckrodt-saffold-023 | Deposition Exhibit | | | |
| P-23682 | 27009 | MNK-T1_0005711355 | | | mallinckrodt-saffold-025 | Deposition Exhibit | | | |
| P-23683 | 27011 | MNK-T1_0005731089 | | | mallinckrodt-joliff-030 | Deposition Exhibit | | | |
| P-23684 | 27013 | MNK-T1_0005731188 | | | mallinckrodt-joliff-025 | Deposition Exhibit | | | |
| P-23685 | 27015 | MNK-T1_0005731239 | | | mallinckrodt-joliff-024 | Deposition Exhibit | | | |
| P-23686 | 27017 | MNK-T1_0005731242 | | | mallinckrodt-joliff-020 | Deposition Exhibit | | | |
| P-23687 | 27019 | MNK-T1_0005731244 | | | mallinckrodt-joliff-006 | Deposition Exhibit | | | |
| P-23688 | 27021 | MNK-T1_0005731247 | | | mallinckrodt-joliff-007 | Deposition Exhibit | | | |
| P-23689 | 27023 | MNK-T1_0005731250 | | | mallinckrodt-joliff-029 | Deposition Exhibit | | | |
| P-23690 | 27025 | MNK-T1_0005738669 | | | mallinckrodt-joliff-018 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23691 | 27027 | MNK-T1_0005762756 | | | mallinckrodt-new-020 | Deposition Exhibit | | | |
| P-23692 | 27029 | MNK-T1_0005764398 | | | mallinckrodt-new-019 | Deposition Exhibit | | | |
| P-23693 | 27031 | MNK-T1_0005776338 | | | mallinckrodt-phillips-006 | Deposition Exhibit | | | |
| P-23694 | 27033 | MNK-T1_0005776568 | | | mallinckrodt-phillips-007 | Deposition Exhibit | | | |
| P-23695 | 27035 | MNK-T1_0005776817 | | | mallinckrodt-phillips-016 | Deposition Exhibit | | | |
| P-23696 | 27037 | MNK-T1_0005783101 | | | mallinckrodt-phillips-012 | Deposition Exhibit | | | |
| P-23697 | 27039 | MNK-T1_0005783102 | | | mallinckrodt-phillips-013 | Deposition Exhibit | | | |
| P-23698 | 27041 | MNK-T1_0005783108 | | | mallinckrodt-phillips-014 | Deposition Exhibit | | | |
| P-23699 | 27043 | MNK-T1_0005863239 | | | mallinckrodt-spaulding-017 | Deposition Exhibit | | | |
| P-23700 | 27045 | MNK-T1_0005890567 | | | mallinckrodt-becker-044 | Deposition Exhibit | | | |
| P-23701 | 27047 | MNK-T1_0005905204 | | | mallinckrodt-collier-024 | Deposition Exhibit | | | |
| P-23702 | 27049 | MNK-T1_0005905464 | | | mallinckrodt-vorderstrasse-006 | Deposition Exhibit | | | |
| P-23703 | 27051 | MNK-T1_0005911712 | | | mallinckrodt-new-027 | Deposition Exhibit | | | |
| P-23704 | 27053 | MNK-T1_0005947296 | | | mallinckrodt-harper-042 | Deposition Exhibit | | | |
| P-23705 | 27055 | MNK-T1_0005947297 | | | mallinckrodt-harper-044 | Deposition Exhibit | | | |
| P-23706 | 27057 | MNK-T1_0005964786 | | | mallinckrodt-collier-028 | Deposition Exhibit | | | |
| P-23707 | 27059 | MNK-T1_0006003595 | | | mallinckrodt-kilper-009 | Deposition Exhibit | | | |
| P-23708 | 27061 | MNK-T1_0006055924 | | | mallinckrodt-spaulding-036 | Deposition Exhibit | | | |
| P-23709 | 27063 | MNK-T1_0006056192 | | | mallinckrodt-spaulding-037 | Deposition Exhibit | | | |
| P-23710 | 27065 | MNK-T1_0006087006 | | | mallinkrodt-becker-025 | Deposition Exhibit | | | |
| P-23711 | 27067 | MNK-T1_0006087008 | | | mallinckrodt-becker-026 | Deposition Exhibit | | | |
| P-23712 | 27069 | MNK-T1_0006098590 | | | mallinckrodt-webb-fact-027 | Deposition Exhibit | | | |
| P-23713 | 27071 | MNK-T1_0006258783 | | | mallinckrodt-new-031 | Deposition Exhibit | | | |
| P-23714 | 27073 | MNK-T1_0006258924 | | | mallinckrodt-cardetti-028 | Deposition Exhibit | | | |
| P-23715 | 27075 | MNK-T1_0006258931 | | | mallinckrodt-cardetti-027 | Deposition Exhibit | | | |
| P-23716 | 27077 | MNK-T1_0006264228 | | | mallinckrodt-new-041 | Deposition Exhibit | | | |
| P-23717 | 27079 | MNK-T1_0006275884 | | | mallinckrodt-terifay-024 | Deposition Exhibit | | | |
| P-23718 | 27081 | MNK-T1_0006283056 | | | mallinckrodt-new-005 | Deposition Exhibit | | | |
| P-23719 | 27083 | MNK-T1_0006291216 | | | mallinckrodt-cardetti-032 | Deposition Exhibit | | | |
| P-23720 | 27085 | MNK-T1_0006305472 | | | mallinckrodt-collier-006 | Deposition Exhibit | | | |
| P-23721 | 27089 | MNK-T1_0006305473 | | | mallinckrodt-collier-007 | Deposition Exhibit | | | |
| P-23722 | 27091 | MNK-T1_0006314936 | | | mallinckrodt-morelli-026 | Deposition Exhibit | | | |
| P-23723 | 27093 | MNK-T1_0006315956 | | | mallinckrodt-morelli-021 | Deposition Exhibit | | | |
| P-23724 | 27095 | MNK-T1_0006317909 | | | mallinckrodt-morelli-022 | Deposition Exhibit | | | |
| P-23725 | 27097 | MNK-T1_0006319432 | | | mallinckrodt-cardetti-016 | Deposition Exhibit | | | |
| P-23726 | 27099 | MNK-T1_0006320438 | | | mallinckrodt-neely-008 | Deposition Exhibit | | | |
| P-23727 | 27101 | MNK-T1_0006321620 | | | mallinckrodt-cardetti-017 | Deposition Exhibit | | | |
| P-23728 | 27103 | MNK-T1_0006323328 | | | walmart-little-016 | Deposition Exhibit | | | |
| P-23729 | 27105 | MNK-T1_0006330418 | | | mallinckrodt-neely-006 | Deposition Exhibit | | | |
| P-23730 | 27107 | MNK-T1_0006330799 | | | mallinckrodt-neely-002 | Deposition Exhibit | | | |
| P-23731 | 27109 | MNK-T1_0006331001 | | | mallinckrodt-rowley-kilper-014 | Deposition Exhibit | | | |
| P-23732 | 27111 | MNK-T1_0006339059 | | | mallinckrodt-adams-007 | Deposition Exhibit | | | |
| P-23733 | 27113 | MNK-T1_0006364784 | | | mallinckrodt-cardetti-029 | Deposition Exhibit | | | |
| P-23734 | 27115 | MNK-T1_0006434382 | | | mallinckrodt-cardetti-006 | Deposition Exhibit | | | |
| P-23735 | 27117 | MNK-T1_0006434566 | | | mallinckrodt-cardetti-007 | Deposition Exhibit | | | |
| P-23736 | 27119 | MNK-T1_0006435043 | | | mallinckrodt-cardetti-005 | Deposition Exhibit | | | |
| P-23737 | 27121 | MNK-T1_0006442504 | | | mallinckrodt-spaulding-040 | Deposition Exhibit | | | |
| P-23738 | 27123 | MNK-T1_0006443249 | | | mallinckrodt-spaulding-008 | Deposition Exhibit | | | |
| P-23739 | 27125 | MNK-T1_0006447525 | | | mallinckrodt-joliff-019 | Deposition Exhibit | | | |
| P-23740 | 27127 | MNK-T1_0006449611 | | | mallinckrodt-becker-043 | Deposition Exhibit | | | |
| P-23741 | 27129 | MNK-T1_0006450936 | | | mallinckrodt-borelli-027 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23742 | 27131 | MNK-T1_0006461012 | | | mallinckrodt-terifay-032 | Deposition Exhibit | | | |
| P-23743 | 27133 | MNK-T1_0006462195 | | | mallinckrodt-harper-059 | Deposition Exhibit | | | |
| P-23744 | 27135 | MNK-T1_0006464828 | | | mallinckrodt-new-043 | Deposition Exhibit | | | |
| P-23745 | 27137 | MNK-T1_0006514426 | | | mallinkrodt-becker-018 | Deposition Exhibit | | | |
| P-23746 | 27139 | MNK-T1_0006524864 | | | mallinckrodt-webb-026 | Deposition Exhibit | | | |
| P-23747 | 27141 | MNK-T1_0006640016 | | | mallinckrodt-phillips-009 | Deposition Exhibit | | | |
| P-23748 | 27143 | MNK-T1_0006685111 | | | mallinckrodt-adams-010 | Deposition Exhibit | | | |
| P-23749 | 27145 | MNK-T1_0006714382 | | | mallinckrodt-collier-027 | Deposition Exhibit | | | |
| P-23750 | 27147 | MNK-T1_0006766071 | | | mallinckrodt-cardetti-024 | Deposition Exhibit | | | |
| P-23751 | 27149 | MNK-T1_0006967774 | | | mallinckrodt-saffold-038 | Deposition Exhibit | | | |
| P-23752 | 27151 | MNK-T1_0006967775 | | | mallinckrodt-spaulding-045 | Deposition Exhibit | | | |
| P-23753 | 27153 | MNK-T1_0007022602 | | | mallinckrodt-kilper-002 | Deposition Exhibit | | | |
| P-23754 | 27155 | MNK-T1_0007026254 | | | mallinckrodt-spaulding-003 | Deposition Exhibit | | | |
| P-23755 | 27157 | MNK-T1_0007026341 | | | mallinckrodt-spaulding-013 | Deposition Exhibit | | | |
| P-23756 | 27161 | MNK-T1_0007026593 | | | mallinckrodt-harper-039 | Deposition Exhibit | | | |
| P-23757 | 27163 | MNK-T1_0007053962 | | | mallinckrodt-spaulding-044 | Deposition Exhibit | | | |
| P-23758 | 27165 | MNK-T1_0007053963 | | | mallinckrodt-gillies-008 | Deposition Exhibit | | | |
| P-23759 | 27167 | MNK-T1_0007064455 | MNK-T1_0007064457 | 8/2/2016 | FW: Data Agreement Auto-Renews on 4/1/2016 (pmt check? Walgreen | Single Document | | | |
| P-23760 | 27169 | MNK-T1_0007065209 | | | mallinckrodt-webb-fact-021 | Deposition Exhibit | | | |
| P-23761 | 27171 | MNK-T1_0007076152 | | | mallinckrodt-new-028 | Deposition Exhibit | | | |
| P-23762 | 27173 | MNK-T1_0007094004 | | | mallinckrodt-morelli-027 | Deposition Exhibit | | | |
| P-23763 | 27175 | MNK-T1_0007094264 | | | mallinckrodt-adams-026 | Deposition Exhibit | | | |
| P-23764 | 27177 | MNK-T1_0007114309 | | | mallinckrodt-saffold-037 | Deposition Exhibit | | | |
| P-23765 | 27179 | MNK-T1_0007127583 | | | mallinckrodt-rowley-kilper-006 | Deposition Exhibit | | | |
| P-23766 | 27181 | MNK-T1_0007146199 | | | mallinckrodt-vorderstrasse-002 | Deposition Exhibit | | | |
| P-09086 | 27183 | MNK-T1_0007146630 | | | mallinckrodt-ratliff-008 | Deposition Exhibit | | | |
| P-23767 | 27193 | MNK-T1_0007147236 | | | mallinckrodt-chick-004 | Deposition Exhibit | | | |
| P-23768 | 27195 | MNK-T1_0007147292 | | | mallinckrodt-chick-008 | Deposition Exhibit | | | |
| P-23769 | 27197 | MNK-T1_0007147310 | | | mallinckrodt-chick-003 | Deposition Exhibit | | | |
| P-23770 | 27199 | MNK-T1_0007147320 | | | mallinckrodt-chick-009 | Deposition Exhibit | | | |
| P-23771 | 27201 | MNK-T1_0007147322 | | | mallinckrodt-williams-001 | Deposition Exhibit | | | |
| P-23772 | 27203 | MNK-T1_0007147374 | | | mallinckrodt-joliff-002 | Deposition Exhibit | | | |
| P-23773 | 27205 | MNK-T1_0007147380 | | | mallinckrodt-joliff-004 | Deposition Exhibit | | | |
| P-23774 | 27207 | MNK-T1_0007147596 | | | mallinckrodt-becker-002 | Deposition Exhibit | | | |
| P-23775 | 27209 | MNK-T1_0007179935 | | | mallinckrodt-saffold-004 | Deposition Exhibit | | | |
| P-23776 | 27211 | MNK-T1_0007185456 | | | mallinckrodt-harper-060 | Deposition Exhibit | | | |
| P-23777 | 27213 | MNK-T1_0007185722 | | | mallinckrodt-harper-035 | Deposition Exhibit | | | |
| P-23778 | 27215 | MNK-T1_0007200216 | | | mallinckrodt-morelli-023 | Deposition Exhibit | | | |
| P-23779 | 27217 | MNK-T1_0007219775 | | | mallinckrodt-cardetti-003 | Deposition Exhibit | | | |
| P-23780 | 27219 | MNK-T1_0007219867 | | | mallinckrodt-saffold-002 | Deposition Exhibit | | | |
| P-23781 | 27221 | MNK-T1_0007251430 | | | mallinckrodt-williams-014 | Deposition Exhibit | | | |
| P-23782 | 27223 | MNK-T1_0007251678 | | | mallinckrodt-collier-040 | Deposition Exhibit | | | |
| P-23783 | 27225 | MNK-T1_0007257169 | | | mallinckrodt-o'neill-013 | Deposition Exhibit | | | |
| P-23784 | 27227 | MNK-T1_0007259043 | | | mallinckrodt-harper-061 | Deposition Exhibit | | | |
| P-23785 | 27229 | MNK-T1_0007277843 | | | mallinckrodt-collier-002 | Deposition Exhibit | | | |
| P-23786 | 27231 | MNK-T1_0007277883 | | | mallinckrodt-collier-003 | Deposition Exhibit | | | |
| P-23787 | 27233 | MNK-T1_0007289278 | | | mallinckrodt-collier-011 | Deposition Exhibit | | | |
| P-23788 | 27235 | MNK-T1_0007324393 | | | mallinckrodt-morelli-017 | Deposition Exhibit | | | |
| P-23789 | 27237 | MNK-T1_0007476261 | | | mallinckrodt-gillies-022 | Deposition Exhibit | | | |
| P-23790 | 27239 | MNK-T1_0007704471 | | | mallinckrodt-harper-043 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23791 | 27241 | MNK-T1_0007704503 | | | mallinckrodt-harper-041 | Deposition Exhibit | | | |
| P-23792 | 27243 | MNK-T1_0007717730 | | | mallinckrodt-harper-048 | Deposition Exhibit | | | |
| P-23793 | 27245 | MNK-T1_0007721020 | | | mallinckrodt-new-032 | Deposition Exhibit | | | |
| P-23794 | 27247 | MNK-T1_0007728133 | | | mallinckrodt-new-040 | Deposition Exhibit | | | |
| P-23795 | 27249 | MNK-T1_0007728295 | | | mallinckrodt-harper-021 | Deposition Exhibit | | | |
| P-23796 | 27251 | MNK-T1_0007728781 | | | mallinckrodt-gillies-021 | Deposition Exhibit | | | |
| P-23797 | 27253 | MNK-T1_0007729179 | | | mallinckrodt-new-037 | Deposition Exhibit | | | |
| P-23798 | 27255 | MNK-T1_0007729353 | | | mallinckrodt-new-026 | Deposition Exhibit | | | |
| P-23799 | 27257 | MNK-T1_0007730928 | | | mallinckrodt-spaulding-004 | Deposition Exhibit | | | |
| P-23800 | 27259 | MNK-T1_0007745787 | | | mallinckrodt-jackson-011 | Deposition Exhibit | | | |
| P-23801 | 27261 | MNK-T1_0007823812 | | | mallinckrodt-saffold-036 | Deposition Exhibit | | | |
| P-23802 | 27263 | MNK-T1_0007845168 | | | mallinckrodt-wessler-006 | Deposition Exhibit | | | |
| P-23803 | 27265 | MNK-T1_0007845172 | | | mallinckrodt-wessler-005 | Deposition Exhibit | | | |
| P-23804 | 27267 | MNK-T1_0007845224 | | | mallinckrodt-wessler-003 | Deposition Exhibit | | | |
| P-23805 | 27269 | MNK-T1_0007845318 | | | mallinckrodt-wessler-007 | Deposition Exhibit | | | |
| P-23806 | 27271 | MNK-T1_0007867757 | | | mallinckrodt-webb-fact-025 | Deposition Exhibit | | | |
| P-23807 | 27273 | MNK-T1_0007870747 | | | mallinckrodt-kilper-010 | Deposition Exhibit | | | |
| P-23808 | 27275 | MNK-T1_0007872732 | | | mallinckrodt-saffold-041 | Deposition Exhibit | | | |
| P-23809 | 27277 | MNK-T1_0007873931 | | | mallinkrodt-becker-022 | Deposition Exhibit | | | |
| P-23810 | 27279 | MNK-T1_0007896365 | | | mallinckrodt-terifay-022 | Deposition Exhibit | | | |
| P-23811 | 27281 | MNK-T1_0007896477 | | | mallinckrodt-cardetti-002 | Deposition Exhibit | | | |
| P-23812 | 27283 | MNK-T1_0007898351 | | | mallinckrodt-spaulding-049 | Deposition Exhibit | | | |
| P-23813 | 27285 | MNK-T1_0007898862 | | | mallinckrodt-spaulding-043 | Deposition Exhibit | | | |
| P-23814 | 27287 | MNK-T1_0007900223 | | | mallinckrodt-gillies-031 | Deposition Exhibit | | | |
| P-23815 | 27289 | MNK-T1_0007901756 | | | mallinckrodt-wessler-012 | Deposition Exhibit | | | |
| P-23816 | 27291 | MNK-T1_0007901956 | | | mallinckrodt-morelli-025 | Deposition Exhibit | | | |
| P-23817 | 27293 | MNK-T1_0007917528 | | | mallinckrodt-adams-009 | Deposition Exhibit | | | |
| P-23818 | 27295 | MNK-T1_0007917913 | | | mallinckrodt-adams-005 | Deposition Exhibit | | | |
| P-23819 | 27297 | MNK-T1_0007918465 | | | mallinckrodt-morelli-003 | Deposition Exhibit | | | |
| P-23820 | 27299 | MNK-T1_0007918472 | | | mallinckrodt-morelli-004 | Deposition Exhibit | | | |
| P-23821 | 27301 | MNK-T1_0007918506 | | | mallinckrodt-cox-004 | Deposition Exhibit | | | |
| P-23822 | 27303 | MNK-T1_0007918510 | | | mallinckrodt-cox-003 | Deposition Exhibit | | | |
| P-23823 | 27305 | MNK-T1_0007918544 | | | mallinckrodt-cox-002 | Deposition Exhibit | | | |
| P-23824 | 27307 | MNK-T1_0007918669 | | | mallinckrodt-adams-002 | Deposition Exhibit | | | |
| P-09161 | 27309 | MNK-T1_0007965587 | MNK-T1_0007965587 | | | Single Document | | | |
| P-23825 | 27313 | MNK-T1_0007965588 | | | Chargeback Data | Single Document | | | |
| P-23826 | 27314 | MNK-T1_0007984606 | | | mallinckrodt-new-033 | Deposition Exhibit | | | |
| P-23827 | 27316 | MNK-T1_0007987323 | | | mallinckrodt-phillips-005 | Deposition Exhibit | | | |
| P-23828 | 27318 | MNK-T1_0007987430 | | | mallinckrodt-phillips-003 | Deposition Exhibit | | | |
| P-23829 | 27320 | MNK-T1_0007987837 | | | mallinckrodt-phillips-008 | Deposition Exhibit | | | |
| P-23830 | 27322 | MNK-T1_0007994259 | | | mallinckrodt-phillips-015 | Deposition Exhibit | | | |
| P-23831 | 27324 | MNK-T1_0008001120 | | | mallinckrodt-new-029 | Deposition Exhibit | | | |
| P-23832 | 27326 | MNK-T1_0008001446 | | | mallinckrodt-rowley-kilper-005 | Deposition Exhibit | | | |
| P-09148 | 27328 | MNK-T1_0008005740 | MNK-T1_0008005740 | | Vendor list | Single Document | | | |
| P-23833 | 27330 | MNK-T1_0008005909 | | | mallinckrodt-rowley-kilper-004 | Deposition Exhibit | | | |
| P-23834 | 27332 | MNK-T1_0008005925 | | | mallinckrodt-rowley-kilper-002 | Deposition Exhibit | | | |
| P-23835 | 27334 | MNK-T1_0008005956 | | | mallinckrodt-rowley-kilper-003 | Deposition Exhibit | | | |
| P-09162 | 27336 | MNK-T1_0008191086 | MNK-T1_0008191086 | 4/6/2016 | ADIWG Meeting | Single Document | | | |
| P-23836 | 27338 | MNK-T1_0008383345 | | | mallinckrodt-new-002 | Deposition Exhibit | | | |
| P-23837 | 27340 | MNK-T1_0008396040 | | | mallinckrodt-new-034 | Deposition Exhibit | | | |
| P-23838 | 27342 | MNK-T1_0008396589 | | | mallinckrodt-o'neill-014 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23839 | 27344 | MNK-T1_0008409000 | | | mallinckrodt-phillips-017 | Deposition Exhibit | | | |
| P-23840 | 27346 | MNK-T1_0008409661 | | | mallinckrodt-new-038 | Deposition Exhibit | | | |
| P-23841 | 27348 | MNK-T1_0008409779 | | | mallinckrodt-phillips-018 | Deposition Exhibit | | | |
| P-23842 | 27350 | MNK-T1_0008410051 | | | mallinckrodt-phillips-002 | Deposition Exhibit | | | |
| P-23843 | 27352 | MNK-T1_0008434332 | | | mallinckrodt-spaulding-042 | Deposition Exhibit | | | |
| P-23844 | 27354 | MNK-T1_0008434954 | | | mallinckrodt-gillies-030 | Deposition Exhibit | | | |
| P-23845 | 27356 | MNK-T1_0008592508 | | | mallinckrodt-phillips-020 | Deposition Exhibit | | | |
| P-23846 | 27358 | MNK-T1_0008592808 | | | mallinckrodt-o'neill-001 | Deposition Exhibit | | | |
| P-23847 | 27360 | MNK-T1_002694677 | | | mallinckrodt-ratliff-029 | Deposition Exhibit | | | |
| P-23848 | 27362 | MNK-T1_005731155 | | | mallinckrodt-joliff-010 | Deposition Exhibit | | | |
| P-23849 | 27364 | MNK-TNSTA00609639 | | | mallinckrodt-harper-036 | Deposition Exhibit | | | |
| P-23850 | 27366 | MNK-TNSTA01041644 | | | mallinckrodt-terifay-029 | Deposition Exhibit | | | |
| P-23851 | 27368 | MNK-TNSTA04824847 | | | mallinckrodt-saffold-040 | Deposition Exhibit | | | |
| P-23852 | 27370 | MNK-TNSTA05337163 | | | mallinckrodt-harper-038 | Deposition Exhibit | | | |
| P-23853 | 27372 | MNK-TNSTA05340154 | | | mallinckrodt-harper-037 | Deposition Exhibit | | | |
| P-23854 | 27374 | MNK-TNSTA0534773 | | | mallinckrodt-ratliff-055 | Deposition Exhibit | | | |
| P-23855 | 27376 | MR-00825 | | | purdue-haddox-037 | Deposition Exhibit | | | |
| P-23856 | 27378 | MULCAHY000001 | | | purdue-mulcahy-002 | Deposition Exhibit | | | |
| P-23857 | 27380 | NK-T1_0000264296 | | | mallinckrodt-becker-018 | Deposition Exhibit | | | |
| P-23858 | 27382 | ODH_MDL_00000016 | ODH_MDL_00000016 | 3/28/2008 | Ohio Pain and Palliative Care Advisory Committee | Single Document | | | |
| P-23859 | 27383 | ODM 2nd Production - 003049 | ODM 2nd Production - 003049 | | MaryASApplegateMD_20.odf | | | | |
| P-23860 | 27384 | ODM 2nd Production - 003127 | ODM 2nd Production - 003127 | | MaryASApplegateMD_19.pdf | | | | |
| P-23861 | 27385 | ODM 2nd Production - 003150 | ODM 2nd Production - 003150 | | MaryASApplegateMD_16.pdf | | | | |
| P-23862 | 27386 | ODM 2nd Production - 003161 | ODM 2nd Production - 003162 | | MaryASApplegateMD_17.pdf | | | | |
| P-23863 | 27387 | ODM 2nd Production - 003248 | ODM 2nd Production - 003250 | | MaryASApplegateMD_14.pdf | | | | |
| P-23864 | 27388 | ODM 2nd Production - 004316 | ODM 2nd Production - 004318 | | MaryASApplegateMD_10.pdf | | | | |
| P-23865 | 27389 | ODM 2nd Production - 005331 | ODM 2nd Production - 005333 | | MaryASApplegateMD_7.pdf | | | | |
| P-23866 | 27390 | ODM 2nd Production - 005447 | ODM 2nd Production - 005452 | | MaryASApplegateMD_9.pdf | | | | |
| P-23867 | 27391 | ODM 2nd Production - 008624 | ODM 2nd Production - 008626 | | MaryASApplegateMD_8.pdf | | | | |
| P-23868 | 27392 | ODM_034768 | ODM_034780 | | MaryApplegateMD_33.pdf | | | | |
| P-23869 | 27393 | ODM-002-0013794 | ODM-002-0013795 | | DonaldPWhartonMD_10.pdf | Deposition Exhibit | | | |
| P-23870 | 27394 | Ohio Department of Medicaid - 000002 | Ohio Department of Medicaid - 000014 | | DonaldPWhartonMD_14.pdf | Deposition Exhibit | | | |
| P-23871 | 27395 | Ohio Department of Medicaid - 000168 | Ohio Department of Medicaid - 000169 | | DonaldPWhartonMD_13.pdf | Deposition Exhibit | | | |
| P-23872 | 27397 | OK-00143908 | | | | | | | |
| P-23873 | 27398 | PAR_OPIOID_MDL_000000170 8 | | | par-norton-021 | Deposition Exhibit | | | |
| P-08656 | 27400 | PAR_OPIOID_MDL_000000228 3 | PAR_OPIOID_MDL_00 00002309 | 4/21/2015 | DEA-53013rev00.doc | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23874 | 27418 | PAR_OPIOID_MDL_00000059 61 | | | cardinal-brantley-031 | Deposition Exhibit | | | |
| P-23875 | 27420 | PAR_OPIOID_MDL_00000060 53 | | | par-norton-011 | Deposition Exhibit | | | |
| P-23876 | 27422 | PAR_OPIOID_MDL_00000060 58 | | | par-norton-009 | Deposition Exhibit | | | |
| P-23877 | 27424 | PAR_OPIOID_MDL_00000076 009 | | | endo-macrides-023 | Deposition Exhibit | | | |
| P-23878 | 27426 | PAR_OPIOID_MDL_00000095 76 | | | par-norton-025 | Deposition Exhibit | | | |
| P-23879 | 27428 | PAR_OPIOID_MDL_00000157 75 | | | cardinal-brantley-033 | Deposition Exhibit | | | |
| P-23880 | 27430 | PAR_OPIOID_MDL_00000164 38 | | | par-norton-027 | Deposition Exhibit | | | |
| P-23881 | 27432 | PAR_OPIOID_MDL_00000171 43 | | | endo-macrides-037 | Deposition Exhibit | | | |
| P-23882 | 27434 | PAR_OPIOID_MDL_00000189 20 | | | par-norton-012 | Deposition Exhibit | | | |
| P-23883 | 27438 | PAR_OPIOID_MDL_00000189 38 | | | cardinal-brantley-029 | Deposition Exhibit | | | |
| P-23884 | 27440 | PAR_OPIOID_MDL_00000202 16 | | | endo-macrides-034 | Deposition Exhibit | | | |
| P-23885 | 27442 | PAR_OPIOID_MDL_00000202 54 | | | endo-macrides-035 | Deposition Exhibit | | | |
| P-23886 | 27444 | PAR_OPIOID_MDL_00000204 02 | | | endo-macrides-033 | Deposition Exhibit | | | |
| P-08670 | 27446 | PAR_OPIOID_MDL_00000208 99 | PAR_OPIOID_MDL_00 00020901 | 3/19/2014 | Preferred Pharmaceuticals.docx | Family Range | | | |
| P-23887 | 27450 | PAR_OPIOID_MDL_00000212 56 | | | cardinal-brantley-044 | Deposition Exhibit | | | |
| P-08673 | 27452 | PAR_OPIOID_MDL_00000212 57 | PAR_OPIOID_MDL_00 00021274 | 4/17/2014 | Qualitest SOM update.ppt | Family Range | | | |
| P-23888 | 27458 | PAR_OPIOID_MDL_00000241 97 | | | par-norton-022 | Deposition Exhibit | | | |
| P-23889 | 27460 | PAR_OPIOID_MDL_00000341 90 | | | endo-macrides-032 | Deposition Exhibit | | | |
| P-08677 | 27468 | PAR_OPIOID_MDL_00000341 91 | PAR_OPIOID_MDL_00 00034241 | 2/9/2013 | DEA Compliance Initiative 2-9-2013.pptx | Family Range | | | |
| P-23890 | 27522 | PAR_OPIOID_MDL_00000351 62 | | | endo-macrides-028 | Deposition Exhibit | | | |
| P-23891 | 27525 | PAR_OPIOID_MDL_00000760 09 | | | par-norton-020 | Deposition Exhibit | | | |
| P-08707 | 27527 | PAR_OPIOID_MDL_00000760 10 | PAR_OPIOID_MDL_00 00076011 | 9/4/2008 | Review of Qualitest Pharmaceuticals | Single Document | | | |
| P-23892 | 27529 | PAR_OPIOID_MDL_00000938 48 | | | cardinal-brantley-032 | Deposition Exhibit | | | |
| P-23893 | 27531 | PAR_OPIOID_MDL_00000965 29 | | | par-brantley 40 | Deposition Exhibit | | | |
| P-23894 | 27533 | PAR_OPIOID_MDL_00000973 79 | | | cardinal-brantley-039 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23895 | 27535 | PAR_OPIOID_MDL_0000097381 | | | cardinal-brantley-038 | Deposition Exhibit | | | |
| P-23896 | 27537 | PAR_OPIOID_MDL_0000097389 | | | cardinal-brantley-037 | Deposition Exhibit | | | |
| P-23897 | 27539 | PAR_OPIOID_MDL_00002161 9 | | | par-norton-010 | Deposition Exhibit | | | |
| P-08835 | 27541 | PAR_OPIOID_MDL_00002161 99 | PAR_OPIOID_MDL_00 00216201 | 6/23/2017 | 0427_001.pdf | Single Document | | | |
| P-23898 | 27543 | PAR_OPIOID_MDL_00003634 69 | | | par-norton-017 | Deposition Exhibit | | | |
| P-08837 | 27545 | PAR_OPIOID_MDL_00003634 70 | PAR_OPIOID_MDL_00 00363473 | 1/4/2013 | Action Items from Tablets DEA Deficiency Letter - 2012.xlsx | Family Range | | | |
| P-23899 | 27553 | PAR_OPIOID_MDL_00003653 81 | | | par-norton-013 | Deposition Exhibit | | | |
| P-23900 | 27557 | PAR_OPIOID_MDL_00003692 61 | | | endo-macrides-029 | Deposition Exhibit | | | |
| P-23901 | 27559 | PAR_OPIOID_MDL_00003724 85 | | | par-norton-006 | Deposition Exhibit | | | |
| P-23902 | 27561 | PAR_OPIOID_MDL_00003769 72 | | | par-norton-014 | Deposition Exhibit | | | |
| P-23903 | 27563 | PAR_OPIOID_MDL_00003900 35 | | | par-norton-018 | Deposition Exhibit | | | |
| P-23904 | 27567 | PAR_OPIOID_MDL_00003970 90 | | | par-norton-019 | Deposition Exhibit | | | |
| P-23905 | 27569 | PAR_OPIOID_MDL_00003981 74 | | | endo-macrides-025 | Deposition Exhibit | | | |
| P-08845 | 27571 | PAR_OPIOID_MDL_00003981 82 | PAR_OPIOID_MDL_00 00398191 | 7/2/2009 | SUGGESTED CHANGES TO THE SOP.docx | Family Range | | | |
| P-23906 | 27575 | PAR_OPIOID_MDL_00004002 55 | | | walmart-little-003 | Deposition Exhibit | | | |
| P-23907 | 27577 | PAR_OPIOID_MDL_00004040 95 | | | endo-walker-033 | Deposition Exhibit | | | |
| P-23908 | 27579 | PAR_OPIOID_MDL_00004042 85 | | | endo-walker-036 | Deposition Exhibit | | | |
| P-23909 | 27581 | PAR_OPIOID_MDL_00010240 34 | | | endo-macrides-014 | Deposition Exhibit | | | |
| P-08917 | 27583 | PAR_OPIOID_MDL_00010240 36 | PAR_OPIOID_MDL_00 01024079 | 7/15/2015 | image001.jpg | Family Range | | | |
| P-23910 | 27591 | PAR_OPIOID_MDL_00010531 53 | | | endo-macrides-011 | Deposition Exhibit | | | |
| P-08923 | 27593 | PAR_OPIOID_MDL_00010531 54 | PAR_OPIOID_MDL_00 01053168 | 5/13/2010 | Par_Pharmaceutical_Report-fnl.pdf | Single Document | | | |
| P-23911 | 27595 | PAR_OPIOID_MDL_00010582 73 | | | endo-macrides-012 | Deposition Exhibit | | | |
| P-08925 | 27597 | PAR_OPIOID_MDL_00010582 74 | PAR_OPIOID_MDL_00 01058279 | 6/21/2012 | SO002.pdf | Single Document | | | |
| P-23912 | 27599 | PAR_OPIOID_MDL_00010598 25 | | | par-norton-003 | Deposition Exhibit | | | |
| P-08927 | 27601 | PAR_OPIOID_MDL_00010598 26 | PAR_OPIOID_MDL_00 01059827 | 9/30/2014 | Notice of Violations Letter to Generics Bidco 9.30.14.pdf | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23913 | 27603 | PAR_OPIOID_MDL_0001252760 | | | par-norton-026 | Deposition Exhibit | | | |
| P-23914 | 27605 | PAR_OPIOID_MDL_0001355348 | | | endo-macrides-022 | Deposition Exhibit | | | |
| P-08988 | 27607 | PAR_OPIOID_MDL_0001410189 | PAR_OPIOID_MDL_0001410521 | 1/26/2016 | FW: Par Pharmaceutical, Inc, Montebello, NY - VAWD Three-Year Reaccreditation Compliance Review | Family Range | | | |
| P-23915 | 27697 | PAR_OPIOID_MDL_0001410508 | | | endo-macrides-013 | Deposition Exhibit | | | |
| P-23916 | 27701 | PAR_OPIOID_MDL_0001593258 | | | endo-macrides-017 | Deposition Exhibit | | | |
| P-09036 | 27705 | PAR_OPIOID_MDL_0001593259 | PAR_OPIOID_MDL_0001593276 | 5/27/2010 | 100507 Qualitest overview for BusDev.pdf | Family Range | | | |
| P-09085 | 27709 | PAR_OPIOID_MDL_0001596370 | PAR_OPIOID_MDL_0001596370 | 3/22/2016 | image002.gif | Single Document | | | |
| P-23917 | 27711 | PAR_OPIOID_MDL_0001596408 | | | endo-walker-001 | Deposition Exhibit | | | |
| P-23918 | 27713 | PAR_OPIOID_MDL_0001596821 | PAR_OPIOID_MDL_0001596826 | | Chargeback Data | Single Document | | | |
| P-23919 | 27715 | PAR_OPIOID_MDL_0001596822 | PAR_OPIOID_MDL_0001596822 | | PAR_ENDO_SHED2_PAID_DATE_2014.csv | Single Document | | | |
| P-23920 | 27717 | PAR_OPIOID_MDL_0001596823 | PAR_OPIOID_MDL_0001596823 | | PAR_ENDO_SHED2_PAID_DATE_2015.csv | Single Document | | | |
| P-23921 | 27719 | PAR_OPIOID_MDL_0001596824 | PAR_OPIOID_MDL_0001596824 | | PAR_ENDO_SHED2_PAID_DATE_2016.csv | Single Document | | | |
| P-23922 | 27721 | PAR_OPIOID_MDL_0001596825 | PAR_OPIOID_MDL_0001596825 | | PAR_ENDO_SHED2_PAID_DATE_2017.csv | Single Document | | | |
| P-23923 | 27723 | PAR_OPIOID_MDL_0001596826 | PAR_OPIOID_MDL_0001596826 | | PAR_ENDO_SHED2_PAID_DATE_2018_as_of_11_19.csv | Single Document | | | |
| P-23924 | 27725 | PAR_OPIOID_MDL_0001599706 | | | endo-macrides-036 | Deposition Exhibit | | | |
| P-09095 | 27727 | PAR_OPIOID_MDL_0001615734 | PAR_OPIOID_MDL_0001615745 | | | Family Range | | | |
| P-09107 | 27737 | PAR_OPIOID_MDL_0001642693 | PAR_OPIOID_MDL_0001642696 | 2/25/2014 | Charter.docx | Family Range | | | |
| P-23925 | 27741 | PAR_OPIOID_MDL_0001647888 | | | endo-macrides-020 | Deposition Exhibit | | | |
| P-23926 | 27743 | PAR_OPIOID_MDL_0001648312 | | | endo-macrides-040 | Deposition Exhibit | | | |
| P-23927 | 27745 | PAR_OPIOID_MDL_0001656118 | | | endo-macrides-024 | Deposition Exhibit | | | |
| P-23928 | 27747 | PAR_OPIOID_MDL_0001895807 | | | endo-campanelli-111 | Deposition Exhibit | | | |
| P-23929 | 27749 | PAR_OPIOID_MDL_0002016179 | | | par-norton-007 | Deposition Exhibit | | | |
| P-23930 | 27753 | PAR_OPIOID_MDL_0002016639 | PAR_OPIOID_MDL_0002016786 | | Chargeback Data | Single Document | | | |
| P-23931 | 27755 | PAR_OPIOID_MDL_0002016640 | PAR_OPIOID_MDL_0002016640 | | PCBD2010.csv | Single Document | | | |
| P-23932 | 27757 | PAR_OPIOID_MDL_0002016641 | PAR_OPIOID_MDL_0002016641 | | PCBH2009.csv | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23933 | 27759 | PAR_OPIOID_MDL_00020166 42 | PAR_OPIOID_MDL_00 02016642 | | PCBH2010.csv | Single Document | | | |
| P-23934 | 27761 | PAR_OPIOID_MDL_00020166 43 | PAR_OPIOID_MDL_00 02016643 | | PCBD2011.csv | Single Document | | | |
| P-23935 | 27763 | PAR_OPIOID_MDL_00020166 44 | PAR_OPIOID_MDL_00 02016644 | | PCBH2011.csv | Single Document | | | |
| P-23936 | 27765 | PAR_OPIOID_MDL_00020166 45 | PAR_OPIOID_MDL_00 02016645 | | PCBH2013.csv | Single Document | | | |
| P-23937 | 27767 | PAR_OPIOID_MDL_00020166 46 | PAR_OPIOID_MDL_00 02016646 | | PCBH2012.csv | Single Document | | | |
| P-23938 | 27769 | PAR_OPIOID_MDL_00020166 47 | PAR_OPIOID_MDL_00 02016647 | | PCBH2014.csv | Single Document | | | |
| P-23939 | 27771 | PAR_OPIOID_MDL_00020166 48 | PAR_OPIOID_MDL_00 02016648 | | PCBH2015.csv | Single Document | | | |
| P-23940 | 27773 | PAR_OPIOID_MDL_00020166 49 | PAR_OPIOID_MDL_00 02016649 | | PCBH2016.csv | Single Document | | | |
| P-23941 | 27775 | PAR_OPIOID_MDL_00020166 50 | PAR_OPIOID_MDL_00 02016650 | | PCBH2017.csv | Single Document | | | |
| P-23942 | 27777 | PAR_OPIOID_MDL_00020166 52 | PAR_OPIOID_MDL_00 02016652 | | Z844D11AUG.csv | Single Document | | | |
| P-23943 | 27779 | PAR_OPIOID_MDL_00020166 53 | PAR_OPIOID_MDL_00 02016653 | | Z844D11FEB.csv | Single Document | | | |
| P-23944 | 27781 | PAR_OPIOID_MDL_00020166 54 | PAR_OPIOID_MDL_00 02016654 | | Z844D11JAN.csv | Single Document | | | |
| P-23945 | 27783 | PAR_OPIOID_MDL_00020166 55 | PAR_OPIOID_MDL_00 02016655 | | Z844D11JUL.csv | Single Document | | | |
| P-23946 | 27785 | PAR_OPIOID_MDL_00020166 56 | PAR_OPIOID_MDL_00 02016656 | | Z844D11MAR.csv | Single Document | | | |
| P-23947 | 27787 | PAR_OPIOID_MDL_00020166 57 | PAR_OPIOID_MDL_00 02016657 | | Z844D11MAY.csv | Single Document | | | |
| P-23948 | 27789 | PAR_OPIOID_MDL_00020166 58 | PAR_OPIOID_MDL_00 02016658 | | Z844D11OCT.csv | Single Document | | | |
| P-23949 | 27791 | PAR_OPIOID_MDL_00020166 59 | PAR_OPIOID_MDL_00 02016659 | | Z844D11SEP.csv | Single Document | | | |
| P-23950 | 27793 | PAR_OPIOID_MDL_00020166 60 | PAR_OPIOID_MDL_00 02016660 | | Z844D12APR.csv | Single Document | | | |
| P-23951 | 27795 | PAR_OPIOID_MDL_00020166 62 | PAR_OPIOID_MDL_00 02016662 | | Z844D12DEC.csv | Single Document | | | |
| P-23952 | 27797 | PAR_OPIOID_MDL_00020166 63 | PAR_OPIOID_MDL_00 02016663 | | Z844D12FEB.csv | Single Document | | | |
| P-23953 | 27799 | PAR_OPIOID_MDL_00020166 64 | PAR_OPIOID_MDL_00 02016664 | | Z844D12JAN.csv | Single Document | | | |
| P-23954 | 27801 | PAR_OPIOID_MDL_00020166 65 | PAR_OPIOID_MDL_00 02016665 | | Z844D12JUL.csv | Single Document | | | |
| P-23955 | 27803 | PAR_OPIOID_MDL_00020166 66 | PAR_OPIOID_MDL_00 02016666 | | Z844D12JUN.csv | Single Document | | | |
| P-23956 | 27805 | PAR_OPIOID_MDL_00020166 67 | PAR_OPIOID_MDL_00 02016667 | | Z844D12MAR.csv | Single Document | | | |
| P-23957 | 27807 | PAR_OPIOID_MDL_00020166 68 | PAR_OPIOID_MDL_00 02016668 | | Z844D12MAY.csv | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23958 | 27809 | PAR_OPIOID_MDL_00020166 69 | PAR_OPIOID_MDL_00 02016669 | | Z844D12NOV.csv | Single Document | | | |
| P-23959 | 27811 | PAR_OPIOID_MDL_00020166 70 | PAR_OPIOID_MDL_00 02016670 | | Z844D12OCT.csv | Single Document | | | |
| P-23960 | 27813 | PAR_OPIOID_MDL_00020166 71 | PAR_OPIOID_MDL_00 02016671 | | Z844D12SEP.csv | Single Document | | | |
| P-23961 | 27815 | PAR_OPIOID_MDL_00020166 72 | PAR_OPIOID_MDL_00 02016672 | | Z844D13APR.csv | Single Document | | | |
| P-23962 | 27817 | PAR_OPIOID_MDL_00020166 73 | PAR_OPIOID_MDL_00 02016673 | | Z844D13AUG.csv | Single Document | | | |
| P-23963 | 27819 | PAR_OPIOID_MDL_00020166 74 | PAR_OPIOID_MDL_00 02016674 | | Z844D13DEC.csv | Single Document | | | |
| P-23964 | 27821 | PAR_OPIOID_MDL_00020166 75 | PAR_OPIOID_MDL_00 02016675 | | Z844D13FEB.csv | Single Document | | | |
| P-23965 | 27823 | PAR_OPIOID_MDL_00020166 76 | PAR_OPIOID_MDL_00 02016676 | | Z844D13JAN.csv | Single Document | | | |
| P-23966 | 27825 | PAR_OPIOID_MDL_00020166 77 | PAR_OPIOID_MDL_00 02016677 | | Z844D13JUL.csv | Single Document | | | |
| P-23967 | 27827 | PAR_OPIOID_MDL_00020166 78 | PAR_OPIOID_MDL_00 02016678 | | Z844D13JUN.csv | Single Document | | | |
| P-23968 | 27829 | PAR_OPIOID_MDL_00020166 79 | PAR_OPIOID_MDL_00 02016679 | | Z844D13MAR.csv | Single Document | | | |
| P-23969 | 27831 | PAR_OPIOID_MDL_00020166 80 | PAR_OPIOID_MDL_00 02016680 | | Z844D13MAY.csv | Single Document | | | |
| P-23970 | 27833 | PAR_OPIOID_MDL_00020166 81 | PAR_OPIOID_MDL_00 02016681 | | Z844D13NOV.csv | Single Document | | | |
| P-23971 | 27835 | PAR_OPIOID_MDL_00020166 82 | PAR_OPIOID_MDL_00 02016682 | | Z844D13OCT.csv | Single Document | | | |
| P-23972 | 27837 | PAR_OPIOID_MDL_00020166 83 | PAR_OPIOID_MDL_00 02016683 | | Z844D13SEP.csv | Single Document | | | |
| P-23973 | 27839 | PAR_OPIOID_MDL_00020166 84 | PAR_OPIOID_MDL_00 02016684 | | Z844D14APR.csv | Single Document | | | |
| P-23974 | 27841 | PAR_OPIOID_MDL_00020166 85 | PAR_OPIOID_MDL_00 02016685 | | Z844D14AUG.csv | Single Document | | | |
| P-23975 | 27843 | PAR_OPIOID_MDL_00020166 86 | PAR_OPIOID_MDL_00 02016686 | | Z844D14DEC.csv | Single Document | | | |
| P-23976 | 27845 | PAR_OPIOID_MDL_00020166 87 | PAR_OPIOID_MDL_00 02016687 | | Z844D14FEB.csv | Single Document | | | |
| P-23977 | 27847 | PAR_OPIOID_MDL_00020166 88 | PAR_OPIOID_MDL_00 02016688 | | Z844D14JAN.csv | Single Document | | | |
| P-23978 | 27849 | PAR_OPIOID_MDL_00020166 89 | PAR_OPIOID_MDL_00 02016689 | | Z844D14JUL.csv | Single Document | | | |
| P-23979 | 27851 | PAR_OPIOID_MDL_00020166 90 | PAR_OPIOID_MDL_00 02016690 | | Z844D14JUN.csv | Single Document | | | |
| P-23980 | 27853 | PAR_OPIOID_MDL_00020166 91 | PAR_OPIOID_MDL_00 02016691 | | Z844D14MAR.csv | Single Document | | | |
| P-23981 | 27855 | PAR_OPIOID_MDL_00020166 92 | PAR_OPIOID_MDL_00 02016692 | | Z844D14MAY.csv | Single Document | | | |
| P-23982 | 27857 | PAR_OPIOID_MDL_00020166 93 | PAR_OPIOID_MDL_00 02016693 | | Z844D14NOV.csv | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-23983 | 27859 | PAR_OPIOID_MDL_000201669 4 | PAR_OPIOID_MDL_00 02016694 | | Z844D14OCT.csv | Single Document | | | |
| P-23984 | 27861 | PAR_OPIOID_MDL_000201669 5 | PAR_OPIOID_MDL_00 02016695 | | Z844D14SEP.csv | Single Document | | | |
| P-23985 | 27863 | PAR_OPIOID_MDL_000201669 6 | PAR_OPIOID_MDL_00 02016696 | | Z844D15O4C.csv | Single Document | | | |
| P-23986 | 27865 | PAR_OPIOID_MDL_000201669 7 | PAR_OPIOID_MDL_00 02016697 | | Z844D15410.csv | Single Document | | | |
| P-23987 | 27867 | PAR_OPIOID_MDL_000201669 8 | PAR_OPIOID_MDL_00 02016698 | | Z844D15411.csv | Single Document | | | |
| P-23988 | 27869 | PAR_OPIOID_MDL_000201669 9 | PAR_OPIOID_MDL_00 02016699 | | Z844D15412.csv | Single Document | | | |
| P-23989 | 27871 | PAR_OPIOID_MDL_000201670 0 | PAR_OPIOID_MDL_00 02016700 | | Z844D15413.csv | Single Document | | | |
| P-23990 | 27873 | PAR_OPIOID_MDL_000201670 1 | PAR_OPIOID_MDL_00 02016701 | | Z844D15414.csv | Single Document | | | |
| P-23991 | 27875 | PAR_OPIOID_MDL_000201670 2 | PAR_OPIOID_MDL_00 02016702 | | Z844D15415.csv | Single Document | | | |
| P-23992 | 27877 | PAR_OPIOID_MDL_000201670 3 | PAR_OPIOID_MDL_00 02016703 | | Z844D15417.csv | Single Document | | | |
| P-23993 | 27879 | PAR_OPIOID_MDL_000201670 4 | PAR_OPIOID_MDL_00 02016704 | | Z844D15418.csv | Single Document | | | |
| P-23994 | 27881 | PAR_OPIOID_MDL_000201670 5 | PAR_OPIOID_MDL_00 02016705 | | Z844D15419.csv | Single Document | | | |
| P-23995 | 27883 | PAR_OPIOID_MDL_000201670 6 | PAR_OPIOID_MDL_00 02016706 | | Z844D15AUG.csv | Single Document | | | |
| P-23996 | 27885 | PAR_OPIOID_MDL_000201670 7 | PAR_OPIOID_MDL_00 02016707 | | Z844D15DEC.csv | Single Document | | | |
| P-23997 | 27887 | PAR_OPIOID_MDL_000201670 8 | PAR_OPIOID_MDL_00 02016708 | | Z844D15FEB.csv | Single Document | | | |
| P-23998 | 27889 | PAR_OPIOID_MDL_000201670 9 | PAR_OPIOID_MDL_00 02016709 | | Z844D15JAN.csv | Single Document | | | |
| P-23999 | 27891 | PAR_OPIOID_MDL_000201671 0 | PAR_OPIOID_MDL_00 02016710 | | Z844D15JUL.csv | Single Document | | | |
| P-24000 | 27893 | PAR_OPIOID_MDL_000201671 1 | PAR_OPIOID_MDL_00 02016711 | | Z844D15JUN.csv | Single Document | | | |
| P-24001 | 27895 | PAR_OPIOID_MDL_000201671 2 | PAR_OPIOID_MDL_00 02016712 | | Z844D15MAR.csv | Single Document | | | |
| P-24002 | 27897 | PAR_OPIOID_MDL_000201671 3 | PAR_OPIOID_MDL_00 02016713 | | Z844D15MAY.csv | Single Document | | | |
| P-24003 | 27899 | PAR_OPIOID_MDL_000201671 4 | PAR_OPIOID_MDL_00 02016714 | | Z844D15NOV.csv | Single Document | | | |
| P-24004 | 27901 | PAR_OPIOID_MDL_000201671 5 | PAR_OPIOID_MDL_00 02016715 | | Z844D15OCT.csv | Single Document | | | |
| P-24005 | 27903 | PAR_OPIOID_MDL_000201671 6 | PAR_OPIOID_MDL_00 02016716 | | Z844D15SEP.csv | Single Document | | | |
| P-24006 | 27905 | PAR_OPIOID_MDL_000201671 7 | PAR_OPIOID_MDL_00 02016717 | | Z844D16APR.csv | Single Document | | | |
| P-24007 | 27907 | PAR_OPIOID_MDL_000201671 8 | PAR_OPIOID_MDL_00 02016718 | | Z844D16FEB.csv | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24008 | 27909 | PAR_OPIOID_MDL_00020167 19 | PAR_OPIOID_MDL_00 02016719 | | Z844D16JAN.csv | Single Document | | | |
| P-24009 | 27911 | PAR_OPIOID_MDL_00020167 20 | PAR_OPIOID_MDL_00 02016720 | | Z844D16JUL.csv | Single Document | | | |
| P-24010 | 27913 | PAR_OPIOID_MDL_00020167 22 | PAR_OPIOID_MDL_00 02016722 | | Z844D16MAR.csv | Single Document | | | |
| P-24011 | 27915 | PAR_OPIOID_MDL_00020167 23 | PAR_OPIOID_MDL_00 02016723 | | Z844D16MAY.csv | Single Document | | | |
| P-24012 | 27917 | PAR_OPIOID_MDL_00020167 24 | PAR_OPIOID_MDL_00 02016724 | | Z844D2009A.csv | Single Document | | | |
| P-24013 | 27919 | PAR_OPIOID_MDL_00020167 25 | PAR_OPIOID_MDL_00 02016725 | | Z844D2010A.csv | Single Document | | | |
| P-24014 | 27921 | PAR_OPIOID_MDL_00020167 26 | PAR_OPIOID_MDL_00 02016726 | | Z844D504A.csv | Single Document | | | |
| P-24015 | 27923 | PAR_OPIOID_MDL_00020167 27 | PAR_OPIOID_MDL_00 02016727 | | ZCBD201201.csv | Single Document | | | |
| P-24016 | 27925 | PAR_OPIOID_MDL_00020167 28 | PAR_OPIOID_MDL_00 02016728 | | ZCBD201202.csv | Single Document | | | |
| P-24017 | 27927 | PAR_OPIOID_MDL_00020167 29 | PAR_OPIOID_MDL_00 02016729 | | ZCBD201203.csv | Single Document | | | |
| P-24018 | 27929 | PAR_OPIOID_MDL_00020167 30 | PAR_OPIOID_MDL_00 02016730 | | ZCBD201204.csv | Single Document | | | |
| P-24019 | 27931 | PAR_OPIOID_MDL_00020167 31 | PAR_OPIOID_MDL_00 02016731 | | ZCBD201205.csv | Single Document | | | |
| P-24020 | 27933 | PAR_OPIOID_MDL_00020167 32 | PAR_OPIOID_MDL_00 02016732 | | ZCBD201206.csv | Single Document | | | |
| P-24021 | 27935 | PAR_OPIOID_MDL_00020167 33 | PAR_OPIOID_MDL_00 02016733 | | ZCBD201207.csv | Single Document | | | |
| P-24022 | 27937 | PAR_OPIOID_MDL_00020167 34 | PAR_OPIOID_MDL_00 02016734 | | ZCBD201208.csv | Single Document | | | |
| P-24023 | 27939 | PAR_OPIOID_MDL_00020167 35 | PAR_OPIOID_MDL_00 02016735 | | ZCBD201209.csv | Single Document | | | |
| P-24024 | 27941 | PAR_OPIOID_MDL_00020167 36 | PAR_OPIOID_MDL_00 02016736 | | ZCBD201211.csv | Single Document | | | |
| P-24025 | 27943 | PAR_OPIOID_MDL_00020167 37 | PAR_OPIOID_MDL_00 02016737 | | ZCBD201212.csv | Single Document | | | |
| P-24026 | 27945 | PAR_OPIOID_MDL_00020167 38 | PAR_OPIOID_MDL_00 02016738 | | ZCBD201301.csv | Single Document | | | |
| P-24027 | 27947 | PAR_OPIOID_MDL_00020167 39 | PAR_OPIOID_MDL_00 02016739 | | ZCBD201302.csv | Single Document | | | |
| P-24028 | 27949 | PAR_OPIOID_MDL_00020167 40 | PAR_OPIOID_MDL_00 02016740 | | ZCBD201303.csv | Single Document | | | |
| P-24029 | 27951 | PAR_OPIOID_MDL_00020167 41 | PAR_OPIOID_MDL_00 02016741 | | ZCBD201304.csv | Single Document | | | |
| P-24030 | 27953 | PAR_OPIOID_MDL_00020167 42 | PAR_OPIOID_MDL_00 02016742 | | ZCBD201305.csv | Single Document | | | |
| P-24031 | 27955 | PAR_OPIOID_MDL_00020167 43 | PAR_OPIOID_MDL_00 02016743 | | ZCBD201306.csv | Single Document | | | |
| P-24032 | 27957 | PAR_OPIOID_MDL_00020167 44 | PAR_OPIOID_MDL_00 02016744 | | ZCBD201307.csv | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24033 | 27959 | PAR_OPIOID_MDL_00020167 45 | PAR_OPIOID_MDL_00 02016745 | | ZCBD201308.csv | Single Document | | | |
| P-24034 | 27961 | PAR_OPIOID_MDL_00020167 46 | PAR_OPIOID_MDL_00 02016746 | | ZCBD201309.csv | Single Document | | | |
| P-24035 | 27963 | PAR_OPIOID_MDL_00020167 47 | PAR_OPIOID_MDL_00 02016747 | | ZCBD201310.csv | Single Document | | | |
| P-24036 | 27965 | PAR_OPIOID_MDL_00020167 48 | PAR_OPIOID_MDL_00 02016748 | | ZCBD201311.csv | Single Document | | | |
| P-24037 | 27967 | PAR_OPIOID_MDL_00020167 49 | PAR_OPIOID_MDL_00 02016749 | | ZCBD201312.csv | Single Document | | | |
| P-24038 | 27969 | PAR_OPIOID_MDL_00020167 50 | PAR_OPIOID_MDL_00 02016750 | | ZCBD201401.csv | Single Document | | | |
| P-24039 | 27971 | PAR_OPIOID_MDL_00020167 51 | PAR_OPIOID_MDL_00 02016751 | | ZCBD201402.csv | Single Document | | | |
| P-24040 | 27973 | PAR_OPIOID_MDL_00020167 52 | PAR_OPIOID_MDL_00 02016752 | | ZCBD201403.csv | Single Document | | | |
| P-24041 | 27975 | PAR_OPIOID_MDL_00020167 53 | PAR_OPIOID_MDL_00 02016753 | | ZCBD201404.csv | Single Document | | | |
| P-24042 | 27977 | PAR_OPIOID_MDL_00020167 54 | PAR_OPIOID_MDL_00 02016754 | | ZCBD201405.csv | Single Document | | | |
| P-24043 | 27979 | PAR_OPIOID_MDL_00020167 55 | PAR_OPIOID_MDL_00 02016755 | | ZCBD201406.csv | Single Document | | | |
| P-24044 | 27981 | PAR_OPIOID_MDL_00020167 56 | PAR_OPIOID_MDL_00 02016756 | | ZCBD201407.csv | Single Document | | | |
| P-24045 | 27983 | PAR_OPIOID_MDL_00020167 57 | PAR_OPIOID_MDL_00 02016757 | | ZCBD201408.csv | Single Document | | | |
| P-24046 | 27985 | PAR_OPIOID_MDL_00020167 58 | PAR_OPIOID_MDL_00 02016758 | | ZCBD201409.csv | Single Document | | | |
| P-24047 | 27987 | PAR_OPIOID_MDL_00020167 59 | PAR_OPIOID_MDL_00 02016759 | | ZCBD201410.csv | Single Document | | | |
| P-24048 | 27989 | PAR_OPIOID_MDL_00020167 60 | PAR_OPIOID_MDL_00 02016760 | | ZCBD201411.csv | Single Document | | | |
| P-24049 | 27991 | PAR_OPIOID_MDL_00020167 61 | PAR_OPIOID_MDL_00 02016761 | | ZCBD201412.csv | Single Document | | | |
| P-24050 | 27993 | PAR_OPIOID_MDL_00020167 62 | PAR_OPIOID_MDL_00 02016762 | | ZCBD201501.csv | Single Document | | | |
| P-24051 | 27995 | PAR_OPIOID_MDL_00020167 63 | PAR_OPIOID_MDL_00 02016763 | | ZCBD201502.csv | Single Document | | | |
| P-24052 | 27997 | PAR_OPIOID_MDL_00020167 64 | PAR_OPIOID_MDL_00 02016764 | | ZCBD201503.csv | Single Document | | | |
| P-24053 | 27999 | PAR_OPIOID_MDL_00020167 65 | PAR_OPIOID_MDL_00 02016765 | | ZCBD201504.csv | Single Document | | | |
| P-24054 | 28001 | PAR_OPIOID_MDL_00020167 66 | PAR_OPIOID_MDL_00 02016766 | | ZCBD201505.csv | Single Document | | | |
| P-24055 | 28003 | PAR_OPIOID_MDL_00020167 67 | PAR_OPIOID_MDL_00 02016767 | | ZCBD201506.csv | Single Document | | | |
| P-24056 | 28005 | PAR_OPIOID_MDL_00020167 68 | PAR_OPIOID_MDL_00 02016768 | | ZCBD201507.csv | Single Document | | | |
| P-24057 | 28007 | PAR_OPIOID_MDL_00020167 69 | PAR_OPIOID_MDL_00 02016769 | | ZCBD201508.csv | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24058 | 28009 | PAR_OPIOID_MDL_000201670 | PAR_OPIOID_MDL_0002016770 | | ZCBD201509.csv | Single Document | | | |
| P-24059 | 28011 | PAR_OPIOID_MDL_000201671 | PAR_OPIOID_MDL_0002016771 | | ZCBD201510.csv | Single Document | | | |
| P-24060 | 28013 | PAR_OPIOID_MDL_000201672 | PAR_OPIOID_MDL_0002016772 | | ZCBD201511.csv | Single Document | | | |
| P-24061 | 28015 | PAR_OPIOID_MDL_000201673 | PAR_OPIOID_MDL_0002016773 | | ZCBD201512.csv | Single Document | | | |
| P-24062 | 28017 | PAR_OPIOID_MDL_000201674 | PAR_OPIOID_MDL_0002016774 | | ZCBD201601.csv | Single Document | | | |
| P-24063 | 28019 | PAR_OPIOID_MDL_000201675 | PAR_OPIOID_MDL_0002016775 | | ZCBD201602.csv | Single Document | | | |
| P-24064 | 28021 | PAR_OPIOID_MDL_000201676 | PAR_OPIOID_MDL_0002016776 | | ZCBD201603.csv | Single Document | | | |
| P-24065 | 28023 | PAR_OPIOID_MDL_000201677 | PAR_OPIOID_MDL_0002016777 | | ZCBD201604.csv | Single Document | | | |
| P-24066 | 28025 | PAR_OPIOID_MDL_000201678 | PAR_OPIOID_MDL_0002016778 | | ZCBD201605.csv | Single Document | | | |
| P-24067 | 28027 | PAR_OPIOID_MDL_000201679 | PAR_OPIOID_MDL_0002016779 | | ZCBD201606.csv | Single Document | | | |
| P-24068 | 28029 | PAR_OPIOID_MDL_000201680 | PAR_OPIOID_MDL_0002016780 | | ZCBD201607.csv | Single Document | | | |
| P-24069 | 28031 | PAR_OPIOID_MDL_000201681 | PAR_OPIOID_MDL_0002016781 | | ZCBD201609.csv | Single Document | | | |
| P-24070 | 28033 | PAR_OPIOID_MDL_000201682 | PAR_OPIOID_MDL_0002016782 | | ZCBD201610.csv | Single Document | | | |
| P-24071 | 28035 | PAR_OPIOID_MDL_000201683 | PAR_OPIOID_MDL_0002016783 | | ZCBD201611.csv | Single Document | | | |
| P-24072 | 28037 | PAR_OPIOID_MDL_000201684 | PAR_OPIOID_MDL_0002016784 | | ZCBD201612.csv | Single Document | | | |
| P-24073 | 28039 | PAR_OPIOID_MDL_000201685 | PAR_OPIOID_MDL_0002016785 | | Opioid Qualitest_Billed Sales Sep 2014 - Jun 2016 - missing in original file.xlsx | Single Document | | | |
| P-24074 | 28041 | PAR_OPIOID_MDL_000201686 | PAR_OPIOID_MDL_0002016786 | | Monthly Integrated Views- Standard Integrated_1_Jan-03-2019.xlsx | Single Document | | | |
| P-24075 | 28043 | PAR_OPIOID_MDL_00021613 13 | | | endo-macrides-015 | Deposition Exhibit | | | |
| P-24076 | 28045 | PCA000012506 | | | perdue-gasdia-013 | Deposition Exhibit | | | |
| P-24077 | 28047 | PDD1501101344 | PDD1501101382 | 11/10/1992 | | Single Document | | | |
| P-24078 | 28048 | PDD1501103337 | | | purdue pharma-sackler-013 | Deposition Exhibit | | | |
| P-24079 | 28050 | PDD1501125179 | | | purdue-mulcahy-009 | Deposition Exhibit | | | |
| P-24080 | 28052 | PDD1501602953 | | | purdue-gasdia-42 | Deposition Exhibit | | | |
| P-24081 | 28054 | PDD1501614929 | | | purdue-riddle-021 | Deposition Exhibit | | | |
| P-24082 | 28056 | PDD1501616045 | | | purdue-riddle-041 | Deposition Exhibit | | | |
| P-24083 | 28058 | PDD1501720 | | | purdue-haddox-042 | Deposition Exhibit | | | |
| P-24084 | 28060 | PDD1501720706 | | | purdue-seid-003 | Deposition Exhibit | | | |
| P-24085 | 28063 | PDD1501755008 | | | exhibit 42 | Deposition Exhibit | | | |
| P-24086 | 28065 | PDD1501814017 | PDD1501814126 | 12/31/2002 | Guideline For the Management of Pain in Osteoarthritis, Rheumatoid Arthirits, and Juvenile Chronic Arthirits. 2nd Edition. | Single Document | | | |
| P-24087 | 28066 | PDD1501814308 | | | purdue-haddox-009 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24088 | 28068 | PDD1502302641 | PDD1502302656 | | The Truth About Pain Management | Single Document | | | |
| P-24089 | 28069 | PDD1502306851 | | | purdue-sackler-050 | Deposition Exhibit | | | |
| P-24090 | 28071 | PDD1502333702 | | | bennett-015 | Deposition Exhibit | | | |
| P-24091 | 28073 | PDD1502500909 | PDD1502500927 | 1/0/1900 | | Single Document | | | |
| P-24092 | 28074 | PDD1502501426 | | | purdue-riddle-039 | Deposition Exhibit | | | |
| P-24093 | 28076 | PDD1503410168 | | | purdue-cramer-059 | Deposition Exhibit | | | |
| P-08387 | 28078 | PDD1503450011 | | | purdue-feltz-001 | Deposition Exhibit | | | |
| P-24094 | 28084 | PDD1503493410 | | | purdue-haddox-071 | Deposition Exhibit | | | |
| P-24095 | 28086 | PDD1503494048 | | | perdue-gasdia-010 | Deposition Exhibit | | | |
| P-24096 | 28088 | PDD1507271042 | | | purdue-sackler-049 | Deposition Exhibit | | | |
| P-24097 | 28090 | PDD1701040548 | | | purdue-mulcahy-005 | Deposition Exhibit | | | |
| P-24098 | 28092 | PDD1701049451 | | | purdue-sackler-040 | Deposition Exhibit | | | |
| P-24099 | 28093 | PDD1701056753 | | | purdue-sackler-042 | Deposition Exhibit | | | |
| P-24100 | 28094 | PDD1701082259 | | | bennett-014 | Deposition Exhibit | | | |
| P-24101 | 28095 | PDD1701164629 | 7002848038 | | purdue-riddle-049 | Deposition Exhibit | | | |
| P-24102 | 28097 | PDD1701219149 | 7005204231 | | purdue-riddle-051 | Deposition Exhibit | | | |
| P-24103 | 28099 | PDD1701281752 | 7007201611 | | purdue-riddle-025 | Deposition Exhibit | | | |
| P-24104 | 28101 | PDD1701312817 | | | bennett-003 | Deposition Exhibit | | | |
| P-24105 | 28102 | PDD1701333978 | 7100113377 | | purdue-riddle-036 | Deposition Exhibit | | | |
| P-24106 | 28104 | PDD1701345948 | PKY180566215 | | purdue-haddox-008 | Deposition Exhibit | | | |
| P-24107 | 28106 | PDD1701406729 | PKY180626827 | | purdue-haddox-025 | Deposition Exhibit | | | |
| P-24108 | 28108 | PDD1701453919 | | | purdue-sackler-030 | Deposition Exhibit | | | |
| P-24109 | 28109 | PDD1701461570 | 8100155878 | | purdue-riddle-027 | Deposition Exhibit | | | |
| P-24110 | 28111 | PDD1701479876 | | | purdue-sackler-032 | Deposition Exhibit | | | |
| P-24111 | 28112 | PDD1701484034 | PKY180702700 | | purdue-haddox-011 | Deposition Exhibit | | | |
| P-24112 | 28114 | PDD1701490912 | | | purdue-sackler-033 | Deposition Exhibit | | | |
| P-24113 | 28115 | PDD1701579744 | | | bennett-008 | Deposition Exhibit | | | |
| P-24114 | 28116 | PDD1701611080 | 8104503650 | | purdue-sackler-044 | Deposition Exhibit | | | |
| P-24115 | 28118 | PDD1701709497 | | | bennett-018 | Deposition Exhibit | | | |
| P-24116 | 28119 | PDD1701716159 | 8110202252 | | purdue-riddle-030 | Deposition Exhibit | | | |
| P-24117 | 28121 | PDD1701771082 | 8600005488 | | purdue-riddle-037 | Deposition Exhibit | | | |
| P-24118 | 28123 | PDD1701787854 | 8600239422 | | purdue-riddle-015 | Deposition Exhibit | | | |
| P-24119 | 28125 | PDD1701789804 | | | purdue-sackler-058 | Deposition Exhibit | | | |
| P-24120 | 28127 | PDD1701801893 | | | purdue-sackler-037 | Deposition Exhibit | | | |
| P-24121 | 28128 | PDD1701812859 | 9000521037 | | purdue pharma-sackler-008 | Deposition Exhibit | | | |
| P-24122 | 28130 | PDD1701815258 | 9000805831 | | purdue pharma-sackler-015 | Deposition Exhibit | | | |
| P-24123 | 28132 | PDD1701815348 | PDD1701815352 | | | Single Document | | | |
| P-24124 | 28133 | PDD1701895907 | 7702_141618 | | purdue-riddle-038 | Deposition Exhibit | | | |
| P-24125 | 28135 | PDD1701912027 | PDD1701912028 | | purdue-riddle-005 | Deposition Exhibit | | | |
| P-24126 | 28137 | PDD1701912275 | | | purdue-sackler-031 | Deposition Exhibit | | | |
| P-24127 | 28138 | PDD1704033971 | | | bennett-010 | Deposition Exhibit | | | |
| P-24128 | 28139 | PDD1704036683 | PKY181170215 | | purdue-cramer-060 | Deposition Exhibit | | | |
| P-24129 | 28141 | PDD1704081889 | 6022603920 | | endo-kitlinski-042 | Deposition Exhibit | | | |
| P-24130 | 28143 | PDD1706022733 | | | purdue-sackler-038 | Deposition Exhibit | | | |
| P-24131 | 28145 | PDD1706142047 | 8100155789 | | purdue-sackler-035 | Deposition Exhibit | | | |
| P-24132 | 28150 | PDD1706145303 | | | bennett-034 | Deposition Exhibit | | | |
| P-24133 | 28151 | PDD1706189727 | 9000304450 | | purdue-sackler-010 | Deposition Exhibit | | | |
| P-24134 | 28153 | PDD1706192312 | 9000515691 | | purdue pharma-sackler-012 | Deposition Exhibit | | | |
| P-24135 | 28155 | PDD1706192327 | 9000517987 | | purdue pharma-sackler-006 | Deposition Exhibit | | | |
| P-24136 | 28158 | PDD1712900035 | | | purdue-sackler-056 | Deposition Exhibit | | | |
| P-24137 | 28161 | PDD1715062029 | 6187100892 | | purdue-riddle-024 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24138 | 28163 | PDD1715065261 | PKY181712928 | | exhibit 43 | Deposition Exhibit | | | |
| P-24139 | 28165 | PDD1715065264 | PKY181712931 | | exhibit 44 | Deposition Exhibit | | | |
| P-24140 | 28167 | PDD1715067823 | PKY181715440 | | purdue-seid-004 | Deposition Exhibit | | | |
| P-24141 | 28171 | PDD1715068437 | 7000280889 | | purdue-riddle-009 | Deposition Exhibit | | | |
| P-24142 | 28173 | PDD1715176815 | | | purdue-sackler-059 | Deposition Exhibit | | | |
| P-24143 | 28175 | PDD1715217716 | 7000370514 | | purdue-riddle-008 | Deposition Exhibit | | | |
| P-24144 | 28177 | PDD1715218074 | | | walmart-hilard-016 | Deposition Exhibit | | | |
| P-24145 | 28180 | PDD1741523000 | PDD9316506509 | | purdue-riddle-034 | Deposition Exhibit | | | |
| P-24146 | 28184 | PDD7024301502 | PDD7024301533 | 4/4/1995 | Memo to Oxycontin Launch Team | Single Document | | | |
| P-24147 | 28185 | PDD7983265576 | | | purdue-koch-015 | Deposition Exhibit | | | |
| P-24148 | 28188 | PDD8013020701 | | | exhibit 39 | Deposition Exhibit | | | |
| P-24149 | 28190 | PDD8013023433 | | | exhibit 46 | Deposition Exhibit | | | |
| P-24150 | 28192 | PDD8801104393 | PDD8801104393 | 4/10/2000 | Subject: FW: Dr. Barry Cole | Single Document | | | |
| P-24151 | 28193 | PDD8801118262 | | | purdue pharma-sackler-021 | Deposition Exhibit | | | |
| P-24152 | 28195 | PDD8801123847 | | | purdue-sackler-025 | Deposition Exhibit | | | |
| P-24153 | 28197 | PDD8801133516 | | | purdue-sackler-053 | Deposition Exhibit | | | |
| P-24154 | 28199 | PDD8801134622 | | | bennett-013 | Deposition Exhibit | | | |
| P-24155 | 28201 | PDD8801142160 | | | perdue-gasdia-005 | Deposition Exhibit | | | |
| P-24156 | 28203 | PDD8801147545 | | | bennett-009 | Deposition Exhibit | | | |
| P-24157 | 28205 | PDD8801150089 | | | perdue-gasdia-020 | Deposition Exhibit | | | |
| P-24158 | 28207 | PDD8801183361 | | | purdue-must-015 | Deposition Exhibit | | | |
| P-08391 | 28209 | PDD8801291781 | PDD8801291784 | 12/31/2000 | Agenda : Pain Management and Chemical Dependency Conference December 7-9, Washington, D.C., Fear, Misperception Contribute to Undertreatment of Pain | Single Document | | | |
| P-24159 | 28211 | PDD8801356978 | | | purdue-riddle-050 | Deposition Exhibit | | | |
| P-24160 | 28214 | PDD8806076358 | | | bennett-005 | Deposition Exhibit | | | |
| P-24161 | 28215 | PDD8806245792 | | | purdue-sackler-043 | Deposition Exhibit | | | |
| P-24162 | 28216 | PDD8901034438 | | | purdue-coplan-006 | Deposition Exhibit | | | |
| P-24163 | 28218 | PDD8901572742 | | | purdue-rosen-048 | Deposition Exhibit | | | |
| P-24164 | 28220 | PDD8901592911 | | | purdue-coplan-003 | Deposition Exhibit | | | |
| P-24165 | 28222 | PDD8901797077 | | | purdue-coplan-009 | Deposition Exhibit | | | |
| P-24166 | 28224 | PDD9316101837 | PRF3349261 | | purdue-sackler-020 | Deposition Exhibit | | | |
| P-24167 | 28226 | PDD9316300629 | P3037985 | | purdue-sackler-062 | Deposition Exhibit | | | |
| P-24168 | 28230 | PDD9316300630 | P3037986 | | purdue-sackler-006 | Deposition Exhibit | | | |
| P-24169 | 28232 | PDD9316700900 | N 071032 | | purdue pharma-sackler-002 | Deposition Exhibit | | | |
| P-24170 | 28234 | PDD9316701014 | N 071851 | | purdue pharma-sackler-005 | Deposition Exhibit | | | |
| P-24171 | 28236 | PDD9316703912 | P 045049 | | purdue pharma-sackler-016 | Deposition Exhibit | | | |
| P-24172 | 28238 | PDD9316703931 | P 048404 | | purdue pharma-sackler-022 | Deposition Exhibit | | | |
| P-24173 | 28240 | PDD9316706668 | P 081838 | | purdue pharma-sackler-020 | Deposition Exhibit | | | |
| P-24174 | 28242 | PDD9316707060 | P 086866 | | purdue pharma-sackler-018 | Deposition Exhibit | | | |
| P-24175 | 28244 | PDD9316715786 | | | purdue-sackler-012 | Deposition Exhibit | | | |
| P-24176 | 28246 | PDD9316716146 | P 635993 | | purdue pharma-sackler-003 | Deposition Exhibit | | | |
| P-24177 | 28248 | PDD9316716369 | P 636375 | | purdue pharma-sackler-024 | Deposition Exhibit | | | |
| P-24178 | 28250 | PDD9316724162 | P 757402 | | purdue pharma-sackler-007 | Deposition Exhibit | | | |
| P-24179 | 28252 | PDD9524001001 | PDD9524001002 | | purdue-riddle-003 | Deposition Exhibit | | | |
| P-24180 | 28254 | PKY160004021 | | | purdue-riddle-013 | Deposition Exhibit | | | |
| P-24181 | 28256 | PKY180003923 | PKY180004049 | 3/6/2009 | Goldman Sachs Confidential Information Memorandum (Draft for Credit Facility (EMAIL ATTACHMENT | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24182 | 28257 | PKY180004021 | | | purdue-cramer-048 | Deposition Exhibit | | | |
| P-24183 | 28260 | PKY180117238 | PKY180117247 | | FOSTERING CHANGE IN THE PMN POLICY ENVIRONMENT | Single Document | | | |
| P-24184 | 28261 | PKY180119663 | PKY180119697 | Feb-99-April-99 | Partners Against Pain Issues Monitoring Baseline Research Findings February-April 1999 | Single Document | | | |
| P-24185 | 28262 | PKY180120983 | PKY180121011 | | DISPELLING MYTHS ABOUT OPIOIDS | Single Document | | | |
| P-24186 | 28263 | PKY180121018 | | | purdue-riddle-032 | Deposition Exhibit | | | |
| P-24187 | 28264 | PKY180164757 | | | purdue-riddle-022 | Deposition Exhibit | | | |
| P-24188 | 28266 | PKY180236499 | | | purdue-riddle-040 | Deposition Exhibit | | | |
| P-24189 | 28268 | PKY180270314 | | | purdue-haddox-029 | Deposition Exhibit | | | |
| P-24190 | 28271 | PKY180280951 | PKY180280962 | 12/31/1996 | OxyContin: The most significant launch in Purdue History | Single Document | | | |
| P-24191 | 28272 | PKY180287212 | PKY180287236 | 4/27/1994 | OxyContin Strategic and Tactical Recommendations | Single Document | | | |
| P-24192 | 28273 | PKY180302903 | PKY180303095 | 4/23/2001 | Partners Against Pain PAIN CONTROL ADVOCACY TOOLKIT | Single Document | | | |
| P-24193 | 28275 | PKY180311626 | PKY180311628 | 1/18/2001 | Client Field Report | Single Document | | | |
| P-24194 | 28276 | PKY180435352 | PKY180435353 | 11/11/1996 | Pain as the 5th Vital Sign Toolkit | Single Document | | | |
| P-08263 | 28277 | PKY180470186 | PKY180470188 | 3/17/1999 | | Single Document | | | |
| P-24195 | 28279 | PKY180490767 | PKY180490767 | 4/21/2000 | Jan Frandsen Lecture Confirmation Purdue, 2000 | Single Document | | | |
| P-24196 | 28280 | PKY180524065 | PKY180524065 | 8/12/1999 | Letter Agreement re that Joanie Smoot presentation Current Trends and the Pharmacist's Role in the Treatment of Chronic Non-Malignant Pain. | Single Document | | | |
| P-24197 | 28284 | PKY180689245 | PKY180689248 | 11/8/2001 | State Government Affairs | Single Document | | | |
| P-08266 | 28287 | PKY180772092 | PKY180772094 | 8/15/1997 | Beth Israel Health Care System | Single Document | | | |
| P-24198 | 28289 | PKY180772131 | PKY180772136 | 7/1/1998 | 0 | Single Document | | | |
| P-08267 | 28291 | PKY180784295 | PKY180784303 | 9/25/1996 | THE PURDUE FREDERICK COMPANY-MEDICAL EDUCATION DEPT | Single Document | | | |
| P-08268 | 28293 | PKY180790274 | PKY180790278 | 10/28/1996 | THE PURDUE FREDERICK COMPANY-MEDICAL EDUCATION DEPT | Single Document | | | |
| P-24199 | 28296 | PKY180836236 | PKY180836236 | 12/21/1998 | | Single Document | | | |
| P-24200 | 28298 | PKY180836239 | PKY180836239 | 1/5/1999 | Letter of Agreement between Walgreen Co and Purdue Pharma LP | Single Document | | | |
| P-24201 | 28301 | PKY180958798 | PKY180958798 | 12/6/1995 | 0 | Single Document | | | |
| P-24202 | 28302 | PKY180960325 | PKY180960326 | 8/11/1998 | J. David Haddox, DDS, MD Physician's Pain Management Speakers Training Program Guidelines for the Management of Pain: The Position of the American Pain Society, American Academy of Pain Medicine, State Boards and Other Societies | Single Document | | | |
| P-24203 | 28303 | PKY180989588 | PKY180989609 | 10/18/2000 | Transcript of I Got My Life Back Part I B5299 0PO57 | Single Document | | | |
| P-24204 | 28305 | PKY181096599 | PKY181096606 | 12/1/2000 | Legal, Regulatory and Association Activity Update December 2000 | Single Document | | | |
| P-08270 | 28307 | PKY181128168 | PKY181128175 | 5/26/1992 | ONCOLOGY GRAND ROUNDS; Spring Series | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24205 | 28309 | PKY181137481 | PKY181137488 | | None | Single Document | | | |
| P-24206 | 28311 | PKY181170083 | PKY181170084 | 1/16/2001 | FW: Hot Spot Follow Up | Single Document | | | |
| P-24207 | 28312 | PKY181199494 | PKY181199522 | | 0 | Single Document | | | |
| P-24208 | 28313 | PKY181215547 | PKY181215749 | 1/0/1900 | Pain in Osteoarthritis, Rheumatoid Arthritis, and Juvenile Chronic Arthritis | Single Document | | | |
| P-24209 | 28315 | PKY181278616 | PKY181278617 | 8/22/2000 | Letter to the editor of Portland Press Herald (from Pain Management Consultant | Single Document | | | |
| P-24210 | 28316 | PKY181291057 | | | purdue-cramer-061 | Deposition Exhibit | | | |
| P-24211 | 28317 | PKY181376452 | | | exhibit 18 | Deposition Exhibit | | | |
| P-24212 | 28319 | PKY181392830 | PKY181392838 | 1/17/2003 | DDMAC Warning Letter (revised | Single Document | | | |
| P-24213 | 28320 | PKY181434547 | | | exhibit 40 | Deposition Exhibit | | | |
| P-08272 | 28321 | PKY181715440 | PKY181715443 | 5/21/1997 | Wholesaler Development - F/U 5/21 | Single Document | | | |
| P-24214 | 28323 | PKY181723566 | PKY181723615 | 3/16/1999 | OXYCONTIN; For patients with moderate to severe pain requiring opioid therapy for more than a few days | Single Document | | | |
| P-24215 | 28324 | PKY181775488 | PKY181775494 | 6/18/1998 | Contribution Acknowledgment Letter from the American Pain Society to Purdue | Single Document | | | |
| P-24216 | 28326 | PKY181872592 | | | exhibit 8 | Deposition Exhibit | | | |
| P-24217 | 28327 | PKY181879304 | PKY181879366 | 9/6/2000 | Draft of Slide DEC: Nonmalignant Pain Management w/ markups | Single Document | | | |
| P-24218 | 28328 | PKY181908491 | | | exhibit 22 | Deposition Exhibit | | | |
| P-24219 | 28329 | PKY181917498 | PKY181917498 | 12/12/2000 | Call Report on Dr. Griffin,George D | Single Document | | | |
| P-24220 | 28330 | PKY181928823 | | | exhibit 45 | Deposition Exhibit | | | |
| P-24221 | 28331 | PKY181947123 | PKY181947126 | 11/30/2000 | Kansas City East Team. November 2000 Team Meeting | Single Document | | | |
| P-24222 | 28332 | PKY182037715 | | | exhibit 38 | Deposition Exhibit | | | |
| P-24223 | 28333 | PKY182145546 | PKY182145546 | 2/9/1998 | Call Report on Dr. Williams,Mark | Single Document | | | |
| P-24224 | 28334 | PKY182624718 | | | purdue-riddle-052 | Deposition Exhibit | | | |
| P-08274 | 28336 | PKY182717470 | PKY182717471 | 1/11/2003 | Follow-up | Single Document | | | |
| P-24225 | 28338 | PKY182755104 | PKY182755121 | 8/27/2002 | Medical Liaison/Nurse Liaison Monthly Report | Single Document | | | |
| P-24226 | 28340 | PKY183043997 | PKY183044000 | 8/20/1998 | A consensus statement from the American Academy of Pain Medicine and the American Pain Society | Single Document | | | |
| P-24227 | 28341 | PKY183119268 | PKY183119269 | 4/7/2004 | KENTUCKY PAIN INITIATIVE | Single Document | | | |
| P-24228 | 28342 | PKY183212633 | | | purdue pharma-sackler-028 | Deposition Exhibit | | | |
| P-24229 | 28344 | PKY183220480 | | | purdue-riddle-033 | Deposition Exhibit | | | |
| P-24230 | 28346 | PKY183226682 | | | exhibit 12 | Deposition Exhibit | | | |
| P-24231 | 28348 | PKY183255768 | | | purdue-riddle-014 | Deposition Exhibit | | | |
| P-24232 | 28352 | PKY183262725 | | | exhibit 41 | Deposition Exhibit | | | |
| P-24233 | 28354 | PKY183279009 | | | purdue-sackler-021 | Deposition Exhibit | | | |
| P-24234 | 28356 | PKY183279015 | | | purdue-sackler-019 | Deposition Exhibit | | | |
| P-24235 | 28358 | PKY183300102 | | | purdue-haddox-067 | Deposition Exhibit | | | |
| P-24236 | 28360 | PKY183307485 | | | purdue pharma-sackler-030 | Deposition Exhibit | | | |
| P-02004 | 28362 | PLTF_2804_000002477 | PLTF_2804_000002552 | 5/22/2018 | Ohio Prescription Drug Abuse Task Force: Final Report Task Force Recommendations | Single Document | | | |
| P-24237 | 28363 | PLTF_2804_000018913 | PLTF_2804_000018913 | | | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02029 | 28365 | PLTF_2804_000019004 | PLTF_2804_000019006 | | Subpoena to Testify at a Deposition in a Civil Action | Single Document | | | |
| P-02030 | 28366 | PLTF_2804_000019007 | PLTF_2804_000019010 | | Article entitled The Use of Opioids for the Treatment of Chronic Pain | Single Document | | | |
| P-02031 | 28367 | PLTF_2804_000019011 | PLTF_2804_000019014 | | E-mail string re SOP Presentation Deadline | Single Document | | | |
| P-02032 | 28368 | PLTF_2804_000019015 | PLTF_2804_000019022 | | Brochure entitled Safe Opioid Prescribing | Single Document | | | |
| P-02033 | 28369 | PLTF_2804_000019023 | PLTF_2804_000019026 | | Letter to Martin Grabois from the United States Senate, dated May 8, 2012 | Single Document | | | |
| P-02034 | 28370 | PLTF_2804_000019027 | PLTF_2804_000019049 | | HSGAC Brochure entitled Fueling an Epidemic, Report Two, Exposing the Financial Ties Between Opioid Manufacturers and Third Party Advocacy Groups | Single Document | | | |
| P-02035 | 28371 | PLTF_2804_000019050 | PLTF_2804_000019248 | | Transcript of Videotaped Deposition, Ann Berkey, December 13, 2018 | Single Document | | | |
| P-02036 | 28372 | PLTF_2804_000019249 | PLTF_2804_000019532 | | Deposition Transcript for Jeff Abernathy in re National Prescription Opiate Litigation, November 15, 2018 | Single Document | | | |
| P-02037 | 28373 | PLTF_2804_000019533 | PLTF_2804_000019573 | | Walmart's Amended and Supplemental Objections and Responses to Plaintiff's First Set of Interrogatories in re National Prescription Opiate Litigation | Single Document | | | |
| P-02038 | 28374 | PLTF_2804_000019574 | PLTF_2804_000020035 | | Transcript Videotaped Deposition of Shuan Abreu, December 13, 2018 | Single Document | | | |
| P-02039 | 28375 | PLTF_2804_000020036 | PLTF_2804_000020045 | | First Amended Notice of Deposition | Single Document | | | |
| P-02040 | 28376 | PLTF_2804_000020046 | PLTF_2804_000020062 | | Objections and Responses To First Amended Notice Of Deposition | Single Document | | | |
| P-02041 | 28377 | PLTF_2804_000020063 | PLTF_2804_000020072 | | Amended Objections and Responses to Plaintiffs' First Combined Discovery Requests | Single Document | | | |
| P-02042 | 28378 | PLTF_2804_000020073 | PLTF_2804_000020073 | | 21 C.F.R. 1301.74 | Single Document | | | |
| P-02043 | 28379 | PLTF_2804_000020074 | PLTF_2804_000020079 | | Verification Team Overview; July 2015 | Single Document | | | |
| P-02044 | 28380 | PLTF_2804_000020080 | PLTF_2804_000020091 | | Memorandum Opinion and Order; USA v Heim | Single Document | | | |
| P-02045 | 28381 | PLTF_2804_000020092 | PLTF_2804_000020093 | | HSI Shipped Order by DEA - Run Date 7/11/12 | Single Document | | | |
| P-02046 | 28382 | PLTF_2804_000020094 | PLTF_2804_000020498 | 1/30/2019 | Video taped deposition of John Adams | Single Document | | | |
| P-02047 | 28383 | PLTF_2804_000020499 | PLTF_2804_000020501 | | CV, John G. Adams | Single Document | | | |
| P-02048 | 28384 | PLTF_2804_000020502 | PLTF_2804_000020616 | 3/2/2009 | Packet of Performance Goals Covidien for John Adams 2017 | Single Document | | | |
| P-02049 | 28385 | PLTF_2804_000020617 | PLTF_2804_000020621 | | Notice of Deposition | Single Document | | | |
| P-02050 | 28386 | PLTF_2804_000020622 | PLTF_2804_000020626 | | LinkedIn Profile of Nancy Baran | Single Document | | | |
| P-02051 | 28387 | PLTF_2804_000020627 | PLTF_2804_000020630 | | E-mail Thread 9/16/11 Subject, Advantage Logistics Orders | Single Document | | | |
| P-02052 | 28388 | PLTF_2804_000020631 | PLTF_2804_000020632 | | E-mail Thread 2/11/09 Subject, OmniCare Finasteride 02128037-38 | Single Document | | | |
| P-02053 | 28389 | PLTF_2804_000020633 | PLTF_2804_000020643 | | E-mail, 10/26/12 Subject, SOM SOP and Business Procedure | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02054 | 28390 | PLTF_2804_000020644 | PLTF_2804_000020660 | | E-mail, 10/19/12 Subject, Partnership Meeting ABC | Single Document | | | |
| P-02055 | 28391 | PLTF_2804_000020661 | PLTF_2804_000020666 | | E-mail Thread 11/14/12 Subject, Suspicious Order Letters Update | Single Document | | | |
| P-02056 | 28392 | PLTF_2804_000020667 | PLTF_2804_000020671 | | E-mail Thread 1/6/16 Subject, SOMS | Single Document | | | |
| P-02057 | 28393 | PLTF_2804_000020672 | PLTF_2804_000020675 | | E-mail Thread 3/3/14 Subject, A Message from Paul Bisaro and Bob Stewart | Single Document | | | |
| P-02058 | 28394 | PLTF_2804_000020676 | PLTF_2804_000020676 | | E-mail Thread 10/30/12 Subject, New Business | Single Document | | | |
| P-02059 | 28395 | PLTF_2804_000020677 | PLTF_2804_000021175 | | Deposition transcript of Amanda Stephens Hogan taken January 25, 2019 | Single Document | | | |
| P-02060 | 28396 | PLTF_2804_000021176 | PLTF_2804_000021181 | | LinkedIn Profile Amanda Stephens Hogan | Single Document | | | |
| P-02061 | 28397 | PLTF_2804_000021182 | PLTF_2804_000021212 | | E-mail Thread 1/8/14 Subject, OxyContin MRL Meeting | Single Document | | | |
| P-02062 | 28398 | PLTF_2804_000021213 | PLTF_2804_000021284 | | OxyContin 2012 ACAM Part II Slide Deck | Single Document | | | |
| P-02063 | 28399 | PLTF_2804_000021285 | PLTF_2804_000021299 | | OxyContin Brand Update August 2013 Manager's Meeting Slide Deck | Single Document | | | |
| P-02064 | 28400 | PLTF_2804_000021300 | PLTF_2804_000021514 | | Transcript of videotaped Deposition of Michael Amen | Single Document | | | |
| P-02065 | 28401 | PLTF_2804_000021515 | PLTF_2804_000021517 | | Michael Amen LinkedIn Profile | Single Document | | | |
| P-02066 | 28402 | PLTF_2804_000021518 | PLTF_2804_000021529 | | Second Notice of Deposition Pursuant to Rule 30(b(6 And Document Request Pursuant To Rule 30 (b(2 and Rule 34 to Defendant AmerisourceBergen Drug Corporation | Single Document | | | |
| P-02067 | 28403 | PLTF_2804_000021530 | PLTF_2804_000021542 | | AmerisourceBergen Drug Corporation's Objections and Responses to Plaintiffs' Second Notice of Deposition Pursuant to Rule 30(b(6 | Single Document | | | |
| P-02068 | 28404 | PLTF_2804_000021543 | PLTF_2804_000021543 | | Article - Judge Approves Consent Decree Against Shamrock Medical Solutions Group | Single Document | | | |
| P-02069 | 28405 | PLTF_2804_000021544 | PLTF_2804_000021546 | | Spreadsheet | Single Document | | | |
| P-02070 | 28406 | PLTF_2804_000021547 | PLTF_2804_000021557 | | Slide Presentation - CAP - Compliance Assistance Program | Single Document | | | |
| P-02071 | 28407 | PLTF_2804_000021558 | PLTF_2804_000021561 | | Press Release Pfizer confirms merger discussions with AstraZeneca April 28, 2014 | Single Document | | | |
| P-02072 | 28408 | PLTF_2804_000021562 | PLTF_2804_000021631 | | Interim Report of the Broward County Grand Jury | Single Document | | | |
| P-02073 | 28409 | PLTF_2804_000021632 | PLTF_2804_000021980 | | Transcript of videotaped Deposition of Kimberly S. Anna-Soisson on Jan. 24, 2019 | Single Document | | | |
| P-02074 | 28410 | PLTF_2804_000021981 | PLTF_2804_000021982 | | Thumb drive containing a spreadsheet | Single Document | | | |
| P-02075 | 28411 | PLTF_2804_000021983 | PLTF_2804_000022444 | | Transcript, Videotaped Deposition of Shaun Abreu, December 13, 2018 | Single Document | | | |
| P-02076 | 28412 | PLTF_2804_000022445 | PLTF_2804_000022690 | 12/13/2018 | Transcript of Videotaped deposition of Deanna Stacy Ayers Chick, December 13, 20188 | Single Document | | | |
| P-02077 | 28413 | PLTF_2804_000022691 | PLTF_2804_000022696 | 12/13/2018 | Notice of Deposition | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02078 | 28414 | PLTF_2804_000022697 | PLTF_2804_000022700 | | LinkedIn Profile of Stacy Chick | Single Document | | | |
| P-02079 | 28415 | PLTF_2804_000022701 | PLTF_2804_000022731 | | U.S. Specialties Pharmaceuticals Town Hall | Single Document | | | |
| P-02080 | 28416 | PLTF_2804_000022732 | PLTF_2804_000022734 | | Email re: FW: Now Shipping PPI Cards v2.0. (spreadsheet column c blank-left original description | Single Document | | | |
| P-02081 | 28417 | PLTF_2804_000022735 | PLTF_2804_000023168 | | CHRISTINE BAEDER DEPOSITION TRANSCRIPT | Single Document | | | |
| P-02082 | 28418 | PLTF_2804_000023169 | PLTF_2804_000023171 | | E-mails dated 2/6/07 Subject, Re: Israel list for RABid | Single Document | | | |
| P-02083 | 28419 | PLTF_2804_000023172 | PLTF_2804_000023304 | | File Produced Natively Slide deck, NACDS P&T Conference August 27-30, 2011 | Single Document | | | |
| P-02084 | 28420 | PLTF_2804_000023305 | PLTF_2804_000023306 | | E-mail dated 3/12/09 Subject, PFG Packet - Today's Market S&OP (March 12 | Single Document | | | |
| P-02085 | 28421 | PLTF_2804_000023307 | PLTF_2804_000023307 | | Determination That A Public Health Emergency Exists dated 10/26/17 | Single Document | | | |
| P-02086 | 28422 | PLTF_2804_000023308 | PLTF_2804_000023445 | | The President's commission on combating drug addicitona nd the opioid crisis | Single Document | | | |
| P-02087 | 28423 | PLTF_2804_000023446 | PLTF_2804_000023598 | | Deposition transcript of Cassi Baker taken January 11, 2019 | Single Document | | | |
| P-02088 | 28424 | PLTF_2804_000023599 | PLTF_2804_000023671 | | HDMA 2015 Business and Leadership Conference Attendee List by Individual | Single Document | | | |
| P-02089 | 28425 | PLTF_2804_000023672 | PLTF_2804_000023679 | | How cracking down on American's painkiller capital led to a heroin crisis, The Guardian | Single Document | | | |
| P-02090 | 28426 | PLTF_2804_000023680 | PLTF_2804_000023685 | | HDA website History printout | Single Document | | | |
| P-02091 | 28427 | PLTF_2804_000023686 | PLTF_2804_000024058 | | Transcript of 1/24/19 Videotaped Deposition of Kelly James Baker | Single Document | | | |
| P-02092 | 28428 | PLTF_2804_000024059 | PLTF_2804_000024062 | | Kelly Baker LinkedIn Profile | Single Document | | | |
| P-02093 | 28429 | PLTF_2804_000024063 | PLTF_2804_000024418 | | Transcript of Videotaped Deposition of Stephen Bamberg, 12/14/2018 | Single Document | | | |
| P-02094 | 28430 | PLTF_2804_000024419 | PLTF_2804_000024420 | | LinkedIn profile of Stephen Bamberg | Single Document | | | |
| P-02095 | 28431 | PLTF_2804_000024421 | PLTF_2804_000024512 | | Copy of the personnel file of Stephen M. Bamberg | Single Document | | | |
| P-02096 | 28432 | PLTF_2804_000024513 | PLTF_2804_000024513 | | HDA printout Paul Hamby | Single Document | | | |
| P-02097 | 28433 | PLTF_2804_000024514 | PLTF_2804_000024734 | | Transcript of Videotaped Deposition of Wayne Eugene Bancroft, 1/10/2019 | Single Document | | | |
| P-02098 | 28434 | PLTF_2804_000024735 | PLTF_2804_000024736 | | Resume, Wayne Bancroft | Single Document | | | |
| P-02099 | 28435 | PLTF_2804_000024737 | PLTF_2804_000025123 | | Transcript of Videotaped Deposition of Nancy Baran, 12/11/2018 | Single Document | | | |
| P-02100 | 28436 | PLTF_2804_000025124 | PLTF_2804_000025128 | | Notice of Deposition | Single Document | | | |
| P-02101 | 28437 | PLTF_2804_000025129 | PLTF_2804_000025133 | | LinkedIn Profile of Nancy Baran | Single Document | | | |
| P-02102 | 28438 | PLTF_2804_000025134 | PLTF_2804_000025320 | | Sean Barnes deposition transcript, 1-21-19 | Single Document | | | |
| P-02103 | 28439 | PLTF_2804_000025321 | PLTF_2804_000025611 | | Transcript of Videotaped Deposition of Jeannette Barrett, 11/2/2018 | Single Document | | | |
| P-02104 | 28440 | PLTF_2804_000025612 | PLTF_2804_000025616 | | Notice of Deposition | Single Document | | | |
| P-02105 | 28441 | PLTF_2804_000025617 | PLTF_2804_000025623 | | Curriculum Vitae Jeannette A. Barrett, Ph.D. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02106 | 28442 | PLTF_2804_000025624 | PLTF_2804_000025975 | | Transcript of videotaped Deposition of Robert A Barto on January 30, 2019 | Single Document | | | |
| P-02107 | 28443 | PLTF_2804_000025976 | PLTF_2804_000025981 | | Robert A. Barto CV | Single Document | | | |
| P-02108 | 28444 | PLTF_2804_000025982 | PLTF_2804_000026037 | | Subpoena to Robert Barto to Testify at a Deposition in a Civil Action | Single Document | | | |
| P-02109 | 28445 | PLTF_2804_000026038 | PLTF_2804_000026074 | | 1999 - 2016 Estimated Age-Adjusted Death Rate per 100,000 | Single Document | | | |
| P-02110 | 28446 | PLTF_2804_000026075 | PLTF_2804_000026283 | | Deposition transcript of Christopher Bauch | Single Document | | | |
| P-02111 | 28447 | PLTF_2804_000026284 | PLTF_2804_000026671 | | Videotaped Deposition of GREGORY BEAM | Single Document | | | |
| P-02112 | 28448 | PLTF_2804_000026672 | PLTF_2804_000027050 | | Transcript of Videotaped Deposition of Deborah Bearer, Teva National Account Manager, 1/8/2019 | Single Document | | | |
| P-02113 | 28449 | PLTF_2804_000027051 | PLTF_2804_000027054 | | Notice of Deposition | Single Document | | | |
| P-02114 | 28450 | PLTF_2804_000027055 | PLTF_2804_000027125 | | Document re: Managed Care Presentation Draft (spreadsheet column c is blank-left original description | Single Document | | | |
| P-02115 | 28451 | PLTF_2804_000027126 | PLTF_2804_000027550 | 12/19/2018 | Transcript of Videotaped Deposition of Steven A. Becker, 12.19.2018 | Single Document | | | |
| P-02116 | 28452 | PLTF_2804_000027551 | PLTF_2804_000027556 | 12/19/2018 | Plaintiffs' Amended Notice of Oral Videotaped Deposition of Steven Becker and Requests for Production of Documents (Amended as to location only (6 pages | Single Document | | | |
| P-02117 | 28453 | PLTF_2804_000027557 | PLTF_2804_000027561 | | Newsroom, 12/3/06; Alarm over Prescription Drug Trade Deaths Skyrocket as Dealers and Addicts Flock to S. Florida (5 pages | Single Document | | | |
| P-02118 | 28454 | PLTF_2804_000027562 | PLTF_2804_000027572 | | The 'Oxy Express': Florida's Drug Abuse Epidemic (11 pages | Single Document | | | |
| P-02119 | 28455 | PLTF_2804_000027573 | PLTF_2804_000027574 | | Harvard (MI Summary (2 pages | Single Document | | | |
| P-02120 | 28456 | PLTF_2804_000027575 | PLTF_2804_000027575 | | Las Vegas Pharmacy to Pay Department of Justice $1 Million and Surrender its DEA Registration to Resolve Allegations of Unlawful Prescription Drug Distribution (1 page | Single Document | | | |
| P-02121 | 28457 | PLTF_2804_000027576 | PLTF_2804_000027576 | | Press release, Michigan Pharmaceutical Supplier'S DEA License Suspended;-Harvard Drug Group, LLC distributed 13 million doses of Oxy from 2008-2010 (1 page | Single Document | | | |
| P-02122 | 28458 | PLTF_2804_000027577 | PLTF_2804_000027578 | | ibit 035 .................................322 Pennsylvania Pharmaceutical Wholesaler Value Drug, Inc. to Pay $4,000,000 in Settlement | Single Document | | | |
| P-02123 | 28459 | PLTF_2804_000027579 | PLTF_2804_000027581 | | Federal Register; Vol. 80, No. 178; Tuesday, September 15, 2015 (3 pages | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02124 | 28460 | PLTF_2804_000027582 | PLTF_2804_000027584 | | Manhattan U.S. Attorney Announces $10 Million Civil Penalty Recovery Against New York Pharmaceutical Distributor Kinray, LLC. (3 pages | Single Document | | | |
| P-02125 | 28461 | PLTF_2804_000027585 | PLTF_2804_000027598 | | Oxy 15 and 30 Ship to and Sold via by mo Jan2014-Dec2014 run 1-15-15 (14 pages | Single Document | | | |
| P-02126 | 28462 | PLTF_2804_000027599 | PLTF_2804_000027843 | 1/24/2019 | Video Deposition of Kevin Becker | Single Document | | | |
| P-02127 | 28463 | PLTF_2804_000027844 | PLTF_2804_000027858 | | Metadata cover page and Excel spreadsheet 15 pages - Specialty pharmaceuticals sales roster | Single Document | | | |
| P-02128 | 28464 | PLTF_2804_000027859 | PLTF_2804_000027868 | | Metadata cover page and Master sales aid (1 page - Exalgo (extended release hydromorphone sales aid | Single Document | | | |
| P-02129 | 28465 | PLTF_2804_000027869 | PLTF_2804_000027879 | | Metadata cover page and sales material (1 page - sales brochure for exalgo (extended release hydromorphone | Single Document | | | |
| P-02130 | 28466 | PLTF_2804_000027880 | PLTF_2804_000028298 | | Deposition transcript of Stacey Beckhardt taken on February 1, 2019 | Single Document | | | |
| P-02131 | 28467 | PLTF_2804_000028299 | PLTF_2804_000028299 | | Actiq and Fentora pictures - promotional | Single Document | | | |
| P-02132 | 28468 | PLTF_2804_000028300 | PLTF_2804_000028300 | | FDA Approved Indication of Actiq and Fentora | Single Document | | | |
| P-02133 | 28469 | PLTF_2804_000028301 | PLTF_2804_000028302 | | PoliceOne.com article, "Increase In Abuse Reported of Narcotic Lollipops for Cancer Patients, dated 4/27/04 | Single Document | | | |
| P-02134 | 28470 | PLTF_2804_000028303 | PLTF_2804_000028306 | | Article in "The Street," titled, "Cephalon Eyes New Fentora Use | Single Document | | | |
| P-02135 | 28471 | PLTF_2804_000028307 | PLTF_2804_000028309 | | US DOJ document dated 9/29/08,"Biopharmaceutical Company, Cephalon, to Pay $425 Million & Enter Plea to Resolve Allegations of Off-Label Marketing" | Single Document | | | |
| P-02136 | 28472 | PLTF_2804_000028310 | PLTF_2804_000028311 | | American Chronic Pain Association pamphlet, "Managing Breakthrough Pain (BTP | Single Document | | | |
| P-02137 | 28473 | PLTF_2804_000028312 | PLTF_2804_000028375 | | PowerPoint slides titled, "Welcome to AD Hydrocodone Launch Preparation Kickoff, dated 4/16/13 (Native format | Single Document | | | |
| P-02138 | 28474 | PLTF_2804_000028376 | PLTF_2804_000028586 | | Transcript of Videotaped Deposition of Christopher Belli, December 20, 2018 | Single Document | | | |
| P-02139 | 28475 | PLTF_2804_000028587 | PLTF_2804_000028590 | | Printout of Mr. Belli's LinkedIn profile | Single Document | | | |
| P-02140 | 28476 | PLTF_2804_000028591 | PLTF_2804_000028774 | | Transcript of videotaped Deposition of Fred Bencivengo on Jan. 22, 2019 | Single Document | | | |
| P-02141 | 28477 | PLTF_2804_000028775 | PLTF_2804_000029108 | | Transcript of Depo of Pamela Bennett | Single Document | | | |
| P-02142 | 28478 | PLTF_2804_000029109 | PLTF_2804_000029122 | | Printout of LinkedIn Profile | Single Document | | | |
| P-02143 | 28479 | PLTF_2804_000029123 | PLTF_2804_000029123 | | Video Clip Identified by Counsel as Excerpted from Recognizing and Assessing Pain in the Long-term Care Resident Video | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02144 | 28480 | PLTF_2804_000029124 | PLTF_2804_000029124 | | Video Clip Identified by Counsel as Last Second of Recognizing and Assessing Pain in the Long-term Care Resident Video | Single Document | | | |
| P-02145 | 28481 | PLTF_2804_000029125 | PLTF_2804_000029137 | | Spreadsheet Titled Organization Payments, 2002 - 2/13/15 | Single Document | | | |
| P-02146 | 28482 | PLTF_2804_000029138 | PLTF_2804_000029269 | | Deposition transcript of Pamela Bennett | Single Document | | | |
| P-02147 | 28483 | PLTF_2804_000029270 | PLTF_2804_000029282 | | Spreadsheet Titled Organization Payments, 2002 - 2/13/15 | Single Document | | | |
| P-02148 | 28484 | PLTF_2804_000029283 | PLTF_2804_000029333 | | A Policymaker's Guide to Understanding Pain & Its Management | Single Document | | | |
| P-02149 | 28485 | PLTF_2804_000029334 | PLTF_2804_000029335 | | Email Chain, Top Email from Bennett to Bromley, 6-21-01 | Single Document | | | |
| P-02150 | 28486 | PLTF_2804_000029336 | PLTF_2804_000029340 | | Email Chain, Top Email from Hershow to Bennett, 6-16-03 | Single Document | | | |
| P-02151 | 28487 | PLTF_2804_000029341 | PLTF_2804_000029586 | | Videotaped Deposition Transcript of Dewayne Benson, 1/22/2019 | Single Document | | | |
| P-02152 | 28488 | PLTF_2804_000029587 | PLTF_2804_000029785 | | Transcript of Videotaped Deposition of Ann Berkey, December 13, 2018 | Single Document | | | |
| P-02153 | 28489 | PLTF_2804_000029786 | PLTF_2804_000029791 | | Ann Berkey LinkedIn Profile | Single Document | | | |
| P-02154 | 28490 | PLTF_2804_000029792 | PLTF_2804_000029797 | | HDA Web Pages | Single Document | | | |
| P-02155 | 28491 | PLTF_2804_000029798 | PLTF_2804_000029863 | | Spreadsheet - HDA Member Committee Participation | Single Document | | | |
| P-02156 | 28492 | PLTF_2804_000029864 | PLTF_2804_000029872 | | Document - E&C, U.S. House of Representatives, Committee on Energy and Commerce, dated 5/4/18 re Hearing entitled 'Combating the Opioid Epidemic: Examining Concerns About Distribution and Diversion' | Single Document | | | |
| P-02157 | 28493 | PLTF_2804_000029873 | PLTF_2804_000029876 | | OpenSecrets.org Web pages, 2018 PAC Summary Data, McKesson Corp | Single Document | | | |
| P-02158 | 28494 | PLTF_2804_000029877 | PLTF_2804_000029880 | | Public Law 114-145 - Apr. 19, 2016, Ensuring Patient Access and Effective Drug Enforcement Act of 2016 | Single Document | | | |
| P-02159 | 28495 | PLTF_2804_000029881 | PLTF_2804_000029922 | | Washington Post article - The Drug Industry's Triumph Over the DEA | Single Document | | | |
| P-02160 | 28496 | PLTF_2804_000029923 | PLTF_2804_000030126 | | Document re: Videotaped Deposition of Michael Bianco. | Single Document | | | |
| P-02161 | 28497 | PLTF_2804_000030127 | PLTF_2804_000030469 | | VIDEO DEPOSITION OF DEMIR BINGOL | Single Document | | | |
| P-02162 | 28498 | PLTF_2804_000030470 | PLTF_2804_000030473 | | Notice of deposition | Single Document | | | |
| P-02163 | 28499 | PLTF_2804_000030474 | PLTF_2804_000030478 | | Subpoena | Single Document | | | |
| P-02164 | 28500 | PLTF_2804_000030479 | PLTF_2804_000030479 | | Résumé | Single Document | | | |
| P-02165 | 28501 | PLTF_2804_000030480 | PLTF_2804_000030489 | | Building the OPANA ER Story | Single Document | | | |
| P-02166 | 28502 | PLTF_2804_000030490 | PLTF_2804_000030490 | | Exhibit Skipped at deposition | Single Document | | | |
| P-02167 | 28503 | PLTF_2804_000030491 | PLTF_2804_000030539 | | Email, dated 5/14/10 regarding Oxymorphone Situation Analysis Pre-Read | Single Document | | | |
| P-02168 | 28504 | PLTF_2804_000030540 | PLTF_2804_000030558 | | OPANA Brand Positioning Update | Single Document | | | |
| P-02169 | 28505 | PLTF_2804_000030559 | PLTF_2804_000030574 | | Article by Melody Petersen | Single Document | | | |
| P-02170 | 28506 | PLTF_2804_000030575 | PLTF_2804_000031085 | | Deposition transcript of Deborah Bish taken on February 1, 2019 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02171 | 28507 | PLTF_2804_000031086 | PLTF_2804_000031087 | | Deborah Bish LinkedIn page | Single Document | | | |
| P-02172 | 28508 | PLTF_2804_000031088 | PLTF_2804_000031102 | | Annual Performance Review, 9/1/11 - 8/31/12, Deborah Bish | Single Document | | | |
| P-02173 | 28509 | PLTF_2804_000031103 | PLTF_2804_000031104 | | Printout from the DEA website re Title 21 CFR Part 1301, Section 1301.74 | Single Document | | | |
| P-02174 | 28510 | PLTF_2804_000031105 | PLTF_2804_000031533 | | Deposition transcript of Gary Boggs taken on January 17, 2019 | Single Document | | | |
| P-02175 | 28511 | PLTF_2804_000031534 | PLTF_2804_000031535 | | GAO Report on Prescription Drugs, State Monitoring Programs Provide Useful Tool to Reduce Diversion, May 2002 | Single Document | | | |
| P-02176 | 28512 | PLTF_2804_000031536 | PLTF_2804_000031557 | | PowerPoint presentation on Effective Controls Against Diversion of Controlled Substances, August 26, 2009 | Single Document | | | |
| P-02177 | 28513 | PLTF_2804_000031558 | PLTF_2804_000031563 | | USA Today article, DEA aims big to stem painkiller black market | Single Document | | | |
| P-24238 | 28514 | PLTF_2804_000031564 | PLTF_2804_000031570 | | Article entitled American Pain: The Largest U.S. Pill Mill's Rise and Fall, June 6, 2012 | Single Document | | | |
| P-02178 | 28515 | PLTF_2804_000031571 | PLTF_2804_000031571 | | EXHIBIT NOT USED | Single Document | | | |
| P-02179 | 28516 | PLTF_2804_000031572 | PLTF_2804_000031621 | | McKesson Corporation, U.S. Pharmaceutical Controlled Substance Monitoring Program, Presentation to the West Virginia Attorney General September 1, 2015 | Single Document | | | |
| P-02180 | 28517 | PLTF_2804_000031622 | PLTF_2804_000031622 | | Establishing Opioid Threshold, P1.5009 | Single Document | | | |
| P-02181 | 28518 | PLTF_2804_000031623 | PLTF_2804_000031624 | | Press Release: CVS Pharmacy Inc. Pays $5M to Settle Alleged Violations of the Controlled Substance Act, P1.296 to P1.296.2 | Single Document | | | |
| P-02182 | 28519 | PLTF_2804_000031625 | PLTF_2804_000031626 | | Press Release: CVS to Pay $3.5 Million to Resolve Allegations that Pharmacies Filled Fake Prescriptions, P1.300 to P1.300.2 | Single Document | | | |
| P-02183 | 28520 | PLTF_2804_000031627 | PLTF_2804_000031628 | | Press Release: Drug Diversion Claims Against CVS Health Corp. Resolved With $450,000 Civil Settlement, P1.301 to P1.301.2 | Single Document | | | |
| P-02184 | 28521 | PLTF_2804_000031629 | PLTF_2804_000031630 | | Press Release: CVS to Pay $11 Million to Settle Civil Penalty Claims Involving Violations of Controlled Substances Act, P1.305 to P1.305.2 | Single Document | | | |
| P-02185 | 28522 | PLTF_2804_000031631 | PLTF_2804_000031647 | | Spreadsheet re Cuyahoga County, P1.1888 to P1.1888.17 | Single Document | | | |
| P-02186 | 28523 | PLTF_2804_000031648 | PLTF_2804_000031678 | | Spreadsheet re Summit County, P1.1889 to P1.1889.31 | Single Document | | | |
| P-02187 | 28524 | PLTF_2804_000031679 | PLTF_2804_000031682 | | Spreadsheet, P1.2112 to P1.2112.4 | Single Document | | | |
| P-02188 | 28525 | PLTF_2804_000031683 | PLTF_2804_000031683 | | EXHIBIT NOT USED | Single Document | | | |
| P-02189 | 28526 | PLTF_2804_000031684 | PLTF_2804_000031684 | | Spreadsheet re sales 2018 | Single Document | | | |
| P-02190 | 28527 | PLTF_2804_000031685 | PLTF_2804_000031790 | | Document re: Videotaped Deposition of Gary L. Boggs. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02191 | 28528 | PLTF_2804_000031791 | PLTF_2804_000031793 | | Suggested Questions a Distributor should ask prior to shipping controlled substances. (not on spreadsheet | Single Document | | | |
| P-02192 | 28529 | PLTF_2804_000031794 | PLTF_2804_000031795 | | Pharmacy Diversion Awareness Conference. (not on spreadsheet | Single Document | | | |
| P-02193 | 28530 | PLTF_2804_000031796 | PLTF_2804_000032022 | | Prescription Drug Trafficking and Abuse Trends, November 16-17, 2013. (not on spreadsheet | Single Document | | | |
| P-02194 | 28531 | PLTF_2804_000032023 | PLTF_2804_000032090 | | Distributor Initiative, Oct. 22, 2013. (not on spreadsheet | Single Document | | | |
| P-02195 | 28532 | PLTF_2804_000032091 | PLTF_2804_000032098 | | CBS News article, Whistleblowers: DEA Attorneys went easy on McKesson, the country's largest drug distributor. (not on spreadsheet | Single Document | | | |
| P-02196 | 28533 | PLTF_2804_000032099 | PLTF_2804_000032543 | | Videotaped deposition of DOUGLAS BOOTHE | Single Document | | | |
| P-02197 | 28534 | PLTF_2804_000032544 | PLTF_2804_000033008 | 11/29/2018 | Transcript of Videotaped Deposition of Victor Borelli, November 29, 2018 | Single Document | | | |
| P-02198 | 28535 | PLTF_2804_000033009 | PLTF_2804_000033014 | 11/29/2018 | Plaintiff's Notice of Oral Videotaped Deposition of Victor Borelli and Requests for Production of Documents | Single Document | | | |
| P-02199 | 28536 | PLTF_2804_000033015 | PLTF_2804_000033018 | | Spreadsheet | Single Document | | | |
| P-02200 | 28537 | PLTF_2804_000033019 | PLTF_2804_000033019 | | Spreadsheet | Single Document | | | |
| P-02201 | 28538 | PLTF_2804_000033020 | PLTF_2804_000033020 | | Spreadsheet | Single Document | | | |
| P-02202 | 28539 | PLTF_2804_000033021 | PLTF_2804_000033021 | | Document entitled From Worksheet 'RS0304117 Cognos' Sunrise Sales of Oxycodone HCL 15mg & 30mg Tabs | Single Document | | | |
| P-02203 | 28540 | PLTF_2804_000033022 | PLTF_2804_000033022 | | Article entitled Florida Physician Gets 4 Years in Prison for Operating Pill Mill | Single Document | | | |
| P-02204 | 28541 | PLTF_2804_000033023 | PLTF_2804_000033024 | | DEA press release entitled DEA To Doctor, 'You've Been Served' | Single Document | | | |
| P-02205 | 28542 | PLTF_2804_000033025 | PLTF_2804_000033027 | | Article entitled 'Pill Mill' Doctor Charged with Trafficking Oxycodone | Single Document | | | |
| P-02206 | 28543 | PLTF_2804_000033028 | PLTF_2804_000033044 | | Article entitled Inside Broward County's pill mills, by Scott Hiaasen, April 5, 2009 | Single Document | | | |
| P-02207 | 28544 | PLTF_2804_000033045 | PLTF_2804_000033056 | | Article entitled Analysis: Meet the Opioid wholesales who became middlemen for the heroin epidemic, by David Holthaus, August 21, 2017 | Single Document | | | |
| P-02208 | 28545 | PLTF_2804_000033057 | PLTF_2804_000033057 | | Map of the United States | Single Document | | | |
| P-02209 | 28546 | PLTF_2804_000033058 | PLTF_2804_000033104 | | Booking Report for Lynn Averill, 05/28/15 | Single Document | | | |
| P-02210 | 28547 | PLTF_2804_000033105 | PLTF_2804_000033517 | | Transcript of Andrew Boyer's Deposition on 01/15/19 | Single Document | | | |
| P-02211 | 28548 | PLTF_2804_000033518 | PLTF_2804_000033518 | | Determination that a public health emergency exists, 10-36-17 | Single Document | | | |
| P-02212 | 28549 | PLTF_2804_000033519 | PLTF_2804_000033787 | | Deposition transcript of Bill Brandt taken on February 14, 2019 | Single Document | | | |
| P-02213 | 28550 | PLTF_2804_000033788 | PLTF_2804_000033790 | | Bill Brandt LinkedIn Profile Printout | Single Document | | | |
| P-02214 | 28551 | PLTF_2804_000033791 | PLTF_2804_000034503 | | Deposition transcript of Eric Brantley | Single Document | | | |
| P-02215 | 28552 | PLTF_2804_000034504 | PLTF_2804_000034504 | | EXHIBIT Clawed Back | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02216 | 28553 | PLTF_2804_000034505 | PLTF_2804_000034541 | | Maps of mortality rates 1999-2016 showing progressive increase | Single Document | | | |
| P-02217 | 28554 | PLTF_2804_000034542 | PLTF_2804_000034542 | | Distribution Center Map - Death Map is handwritten | Single Document | | | |
| P-02218 | 28555 | PLTF_2804_000034543 | PLTF_2804_000034543 | | Maps of mortality rates 1999-2016 showing progressive increase in deaths | Single Document | | | |
| P-02219 | 28556 | PLTF_2804_000034544 | PLTF_2804_000034544 | | 2016 DEA Violations/Suspensions | Single Document | | | |
| P-02220 | 28557 | PLTF_2804_000034545 | PLTF_2804_000034546 | | Purchases of Hydrocodone by Known or Suspected Rogue Internet Pharmacies - 2006 | Single Document | | | |
| P-02221 | 28558 | PLTF_2804_000034547 | PLTF_2804_000034581 | | State Reaches Agreement With Cardinal On Drug Trading Issues | Single Document | | | |
| P-02222 | 28559 | PLTF_2804_000034582 | PLTF_2804_000034586 | | The Purdue Frederick Company, Inc. and Top Executives Plead Guilty to Misbranding Oxycontin; Will pay over $600 Million | Single Document | | | |
| P-02223 | 28560 | PLTF_2804_000034587 | PLTF_2804_000034587 | | Handwritten notes re: pill mills | Single Document | | | |
| P-02224 | 28561 | PLTF_2804_000034588 | PLTF_2804_000034588 | | Drawing re family | Single Document | | | |
| P-02225 | 28562 | PLTF_2804_000034589 | PLTF_2804_000034594 | | Total Dosage of Oxycodone and Hydrocodone Shipped by Cardinal Health to Cuyahoga County, Ohio | Single Document | | | |
| P-02226 | 28563 | PLTF_2804_000034595 | PLTF_2804_000034657 | | OxyContin Abuse and Diversion and Efforts to Address the Problem | Single Document | | | |
| P-02227 | 28564 | PLTF_2804_000034658 | PLTF_2804_000034663 | | Too Many Bodies in Ohio Morgue, so Coroner Gets Death Trailer | Single Document | | | |
| P-02228 | 28565 | PLTF_2804_000034664 | PLTF_2804_000034956 | | Videotaped Deposition transcript - Edward Bratton, Walgreens, December 16, 2018 | Single Document | | | |
| P-02229 | 28566 | PLTF_2804_000034957 | PLTF_2804_000034960 | | Plaintiffs' Amended Notice of Oral Videotaped 30(b(6 Deposition of Edward Bratton | Single Document | | | |
| P-02230 | 28567 | PLTF_2804_000034961 | PLTF_2804_000034971 | | First Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(2 and Rule 34 to Defendant Walgreens | Single Document | | | |
| P-02231 | 28568 | PLTF_2804_000034972 | PLTF_2804_000034984 | | Second Notice of Deposition | Single Document | | | |
| P-02232 | 28569 | PLTF_2804_000034985 | PLTF_2804_000034996 | | Defendants Walgreen Co. and Walgreen Eastern Co.'s Responses to Plaintiffs' '(First Combined Discovery Requests' | Single Document | | | |
| P-02233 | 28570 | PLTF_2804_000034997 | PLTF_2804_000034997 | | Flow chart | Single Document | | | |
| P-02234 | 28571 | PLTF_2804_000034998 | PLTF_2804_000034999 | | Ven diagram prepared by Mr. Mougey at deposition | Single Document | | | |
| P-02235 | 28572 | PLTF_2804_000035000 | PLTF_2804_000035003 | | Handwritten chart prepared by Mr. Mougey during deposition | Single Document | | | |
| P-02236 | 28573 | PLTF_2804_000035004 | PLTF_2804_000035271 | | Transcript of Videotaped Deposition of David L Brennan, Jr. | Single Document | | | |
| P-02237 | 28574 | PLTF_2804_000035272 | PLTF_2804_000035275 | | Dave Brennan's CV | Single Document | | | |
| P-02238 | 28575 | PLTF_2804_000035276 | PLTF_2804_000035278 | | Typewritten notes of meeting with RK 11-13-03 | Single Document | | | |
| P-02239 | 28576 | PLTF_2804_000035279 | PLTF_2804_000035281 | | Termination of Employment letter, 2-12-04 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02240 | 28577 | PLTF_2804_000035282 | PLTF_2804_000035283 | | Memo, Kaplan/Cortes to Brennan, 2-12-04 | Single Document | | | |
| P-02241 | 28578 | PLTF_2804_000035284 | PLTF_2804_000035301 | | Opinion, Hon. Noel Hillman, 5-8-07 | Single Document | | | |
| P-02242 | 28579 | PLTF_2804_000035302 | PLTF_2804_000035573 | | Videotaped Deposition transcript - Jason Briscoe, Discount Drug Mart, December 6, 2018 | Single Document | | | |
| P-02243 | 28580 | PLTF_2804_000035574 | PLTF_2804_000035577 | | Plaintiff's Amended Notice of Oral Videotaped 30(b(6 Deposition of Jason Briscoe | Single Document | | | |
| P-02244 | 28581 | PLTF_2804_000035578 | PLTF_2804_000035587 | | First Notice of Deposition Pursuant to Rule 30(B(6 and Document Request Pursuant to Rule 30(B(2 and Rule 34 to Defendant Discount Drug Mart Inc. | Single Document | | | |
| P-02245 | 28582 | PLTF_2804_000035588 | PLTF_2804_000035601 | | Second Notice of Deposition Pursuant to Rule 30(B(6 and Document Request Pursuant to Rule 30(B(2 and Rule 34 to Defendant Discount Drug Mart Inc., | Single Document | | | |
| P-02246 | 28583 | PLTF_2804_000035602 | PLTF_2804_000035602 | | Curriculum vitae of Jason Briscoe | Single Document | | | |
| P-02247 | 28584 | PLTF_2804_000035603 | PLTF_2804_000035704 | | Controlled Substances Act | Single Document | | | |
| P-02248 | 28585 | PLTF_2804_000035705 | PLTF_2804_000035872 | | Document titled Chapter II - Drug Enforcement Administration, Department of Justice | Single Document | | | |
| P-02249 | 28586 | PLTF_2804_000035873 | PLTF_2804_000035874 | | Graph titled Hydrocodone Shipments to BD2308155 from Discount Drug Mart (Total Dosage Units | Single Document | | | |
| P-02250 | 28587 | PLTF_2804_000035875 | PLTF_2804_000035878 | | Discount Drug Mart, Inc. Responses to Plaintiffs' Combined Discovery Requests | Single Document | | | |
| P-02251 | 28588 | PLTF_2804_000035879 | PLTF_2804_000036158 | | Deposition transcript of Robert Brown | Single Document | | | |
| P-02252 | 28589 | PLTF_2804_000036159 | PLTF_2804_000036162 | | Notice of Deposition of Robert Brown | Single Document | | | |
| P-02253 | 28590 | PLTF_2804_000036163 | PLTF_2804_000036379 | | Deposition transcript of Bruce Grundy taken on November 7, 2018 | Single Document | | | |
| P-02254 | 28591 | PLTF_2804_000036380 | PLTF_2804_000036385 | | State Regulatory Matrix 04 19 18.xlsx, Grundy Exhibit 6 (not on spreadsheet | Single Document | | | |
| P-02255 | 28592 | PLTF_2804_000036386 | PLTF_2804_000036386 | | Email re: RE: Damaged case Missing control, Grundy Exhibit 12 (not on spreadsheet | Single Document | | | |
| P-02256 | 28593 | PLTF_2804_000036387 | PLTF_2804_000036394 | | FTI Findings and Recommendations for CSRA.XLSX, Grundy Exhibit 18 (not on spreadsheet | Single Document | | | |
| P-02257 | 28594 | PLTF_2804_000036395 | PLTF_2804_000036587 | | Deposition transcript of Andrea Bucher taken on January 14, 2019 | Single Document | | | |
| P-02258 | 28595 | PLTF_2804_000036588 | PLTF_2804_000036992 | | Videotaped Deposition Transcript of Kanitha Burns, November 29, 2018 | Single Document | | | |
| P-02259 | 28596 | PLTF_2804_000036993 | PLTF_2804_000036999 | | LinkedIn Profile Kanitha Burns | Single Document | | | |
| P-02260 | 28597 | PLTF_2804_000037000 | PLTF_2804_000037025 | | Excel Spreadsheet 2012 Brand Investment Summary | Single Document | | | |
| P-02261 | 28598 | PLTF_2804_000037026 | PLTF_2804_000037053 | | Slide Deck Nucynta 2013 Business Plan Review | Single Document | | | |
| P-02262 | 28599 | PLTF_2804_000037054 | PLTF_2804_000037063 | | Nucynta Target Optimization 2/13/14 | Single Document | | | |
| P-02263 | 28600 | PLTF_2804_000037064 | PLTF_2804_000037067 | | Creative Brief | Single Document | | | |
| P-02264 | 28601 | PLTF_2804_000037068 | PLTF_2804_000037143 | | Slide Deck Pain Business Review 4/23/14 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02265 | 28602 | PLTF_2804_000037144 | PLTF_2804_000037181 | | Slide Deck Burden of Pain | Single Document | | | |
| P-02266 | 28603 | PLTF_2804_000037182 | PLTF_2804_000037185 | | Prescribe Responsibly | Single Document | | | |
| P-02267 | 28604 | PLTF_2804_000037186 | PLTF_2804_000037189 | | Demonstrative Picture of Kanitha Burns with Handwritten Notes | Single Document | | | |
| P-02268 | 28605 | PLTF_2804_000037190 | PLTF_2804_000037735 | | Deposition transcript of Aaron Burtner taken on January 17, 2019 | Single Document | | | |
| P-02269 | 28606 | PLTF_2804_000037736 | PLTF_2804_000037738 | | DEA Slides: Opioid Death Chart, Opioid Deaths & Admissions 1999-2010, Opioid Top 10 Kilograms Narcotics 2014 | Single Document | | | |
| P-02270 | 28607 | PLTF_2804_000037739 | PLTF_2804_000037741 | | Handwritten Chart Regarding Time Studies and IRRs, 3 pages | Single Document | | | |
| P-02271 | 28608 | PLTF_2804_000037742 | PLTF_2804_000038344 | | Deposition Transcript of Paul Campanelli | Single Document | | | |
| P-02272 | 28609 | PLTF_2804_000038345 | PLTF_2804_000038345 | | Endo wins OxyContin generics bid By Michael Baron Published: Mar 24, 2004 | Single Document | | | |
| P-02273 | 28610 | PLTF_2804_000038346 | PLTF_2804_000038349 | | REPORTS ON DRUGS The Addiction Potential of Oxycodone (Percodan | Single Document | | | |
| P-02274 | 28611 | PLTF_2804_000038350 | PLTF_2804_000038351 | | pic of CD: Essentials The Endo Pharmaceuticals Story | Single Document | | | |
| P-02275 | 28612 | PLTF_2804_000038352 | PLTF_2804_000038352 | | Endo Payments to NIPC, 2003-2012 | Single Document | | | |
| P-02276 | 28613 | PLTF_2804_000038353 | PLTF_2804_000038354 | | pic of CD: Advanced in Opioid Analgesia-Maximizing Benefits While Minimizing Risks | Single Document | | | |
| P-02277 | 28614 | PLTF_2804_000038355 | PLTF_2804_000038516 | | Benefit-Risk Balance for Marketed Drugs: Evaluating Safety Signals | Single Document | | | |
| P-02278 | 28615 | PLTF_2804_000038517 | PLTF_2804_000038738 | | The Effectiveness and Risks of Long-Term Opioid Treatment of Chronic Pain | Single Document | | | |
| P-02279 | 28616 | PLTF_2804_000038739 | PLTF_2804_000038744 | | Drug Abuse, Chapter 35 Oxymorphone Abuse Among Narcotic Addicts | Single Document | | | |
| P-02280 | 28617 | PLTF_2804_000038745 | PLTF_2804_000038778 | | Document re: In the Matter of Endo Health Solutions - Assurance of Discontinuance | Single Document | | | |
| P-02281 | 28618 | PLTF_2804_000038779 | PLTF_2804_000044837 | | Par Total Pills/Units Counts - Account List | Single Document | | | |
| P-02282 | 28619 | PLTF_2804_000044838 | PLTF_2804_000044844 | | Document RE: Detail Visits to Dr. Adolf Harper, 2008-2012 | Single Document | | | |
| P-02283 | 28620 | PLTF_2804_000044845 | PLTF_2804_000044845 | | Endo Corporate History Time Chart | Single Document | | | |
| P-02284 | 28621 | PLTF_2804_000044846 | PLTF_2804_000044846 | | Endo Opioid Drugs List With Pictures | Single Document | | | |
| P-02285 | 28622 | PLTF_2804_000044847 | PLTF_2804_000044847 | | Qualitest Opioid Drugs List with Pictures | Single Document | | | |
| P-02286 | 28623 | PLTF_2804_000044848 | PLTF_2804_000044848 | | PAR Opioid Drugs List with Pictures | Single Document | | | |
| P-02287 | 28624 | PLTF_2804_000044849 | PLTF_2804_000044849 | | CDC Guideline on Opioid Epidemic | Single Document | | | |
| P-02288 | 28625 | PLTF_2804_000044850 | PLTF_2804_000044850 | | 1999 - 2017 Endo Total Opioid Pills Shipped Chart | Single Document | | | |
| P-02289 | 28626 | PLTF_2804_000044851 | PLTF_2804_000044851 | | PAR Total Pills/Units Counts Chart 2010 - 2018 | Single Document | | | |
| P-02290 | 28627 | PLTF_2804_000044852 | PLTF_2804_000044852 | | QT Total Pills/Units Counts, 2001-2015 | Single Document | | | |
| P-02291 | 28628 | PLTF_2804_000044853 | PLTF_2804_000044853 | | Endo, QT & Par Annual Sales Chart 1999-2016 | Single Document | | | |
| P-02292 | 28629 | PLTF_2804_000044854 | PLTF_2804_000044854 | | Annual Sales Chart of Endo, QT & Par from 1999-2016 | Single Document | | | |
| P-02293 | 28630 | PLTF_2804_000044855 | PLTF_2804_000044855 | | Endo History of Major Drugs Chart | Single Document | | | |
| P-02294 | 28631 | PLTF_2804_000044856 | PLTF_2804_000044861 | | Par Opioid Shipping Chart | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02295 | 28632 | PLTF_2804_000044862 | PLTF_2804_000044864 | | Par Shipping Chart | Single Document | | | |
| P-02296 | 28633 | PLTF_2804_000044865 | PLTF_2804_000044951 | | National Addictions Vigilance Intervention and Prevention Program (NAVIPPRO® Surveillance Report Analysis of Data for: Reformulated Opana® ER | Single Document | | | |
| P-02297 | 28634 | PLTF_2804_000044952 | PLTF_2804_000045084 | | Presentation RE: OPANA® ER (oxymorphone HCl Benefit-Risk March 13, 2017 Anesthetic & Analgesic Drug Products Advisory Committee and Drug Safety and Risk Management Advisory Committee | Single Document | | | |
| P-02298 | 28635 | PLTF_2804_000045085 | PLTF_2804_000045687 | | Deposition Transcript of Paul Campanelli | Single Document | | | |
| P-02299 | 28636 | PLTF_2804_000045688 | PLTF_2804_000045688 | | Article, Dated 03/24/04, MarketWatch, Endo Wins OxyContin Generics Bid | Single Document | | | |
| P-02300 | 28637 | PLTF_2804_000045689 | PLTF_2804_000045692 | | Article, Reports on drugs, The Addiction Potential of Oxycodone (Percodan | Single Document | | | |
| P-02301 | 28638 | PLTF_2804_000045693 | PLTF_2804_000045694 | | Essentials--The Endo Pharmaceuticals Story (Photo, with an Outline of a CD | Single Document | | | |
| P-02302 | 28639 | PLTF_2804_000045695 | PLTF_2804_000045695 | | Endo Payments to NIPC, 2003-2012 | Single Document | | | |
| P-02303 | 28640 | PLTF_2804_000045696 | PLTF_2804_000045697 | | Advanced in Opioid Analgesia--Maximizing Benefits While Minimizing Risks (Photo of an Outline of a Disk | Single Document | | | |
| P-02304 | 28641 | PLTF_2804_000045698 | PLTF_2804_000045859 | | Presentation re Benefit-Risk Balance for Marketed Drugs: Evaluating Safety Signals (1996 | Single Document | | | |
| P-02305 | 28642 | PLTF_2804_000045860 | PLTF_2804_000046081 | | Presentation re:The Effectiveness and Risks of Long Term Opioid Treatment of Chronic Pain (September 2014 | Single Document | | | |
| P-02306 | 28643 | PLTF_2804_000046082 | PLTF_2804_000046087 | | Copy of Book, Chapter 35 on Oxymorphone Abuse Among Narcotic | Single Document | | | |
| P-02307 | 28644 | PLTF_2804_000046088 | PLTF_2804_000046121 | | Attorney General Of The State Of New York, Assurance Of Discontinuance Under Executive Law Section 63, Subdivision 15 | Single Document | | | |
| P-02308 | 28645 | PLTF_2804_000046122 | PLTF_2804_000052180 | | Box of Documents | Single Document | | | |
| P-02309 | 28646 | PLTF_2804_000052181 | PLTF_2804_000052187 | | Charts re: Detail Visits to Dr. Adolf Harper, 2008-2012 Source: ENDO-OPIOID_ MDL-00673566 | Single Document | | | |
| P-02310 | 28647 | PLTF_2804_000052188 | PLTF_2804_000052188 | | Organizational Chart re: Endo Corporate History | Single Document | | | |
| P-02311 | 28648 | PLTF_2804_000052189 | PLTF_2804_000052189 | | Endo Opioid Drugs | Single Document | | | |
| P-02312 | 28649 | PLTF_2804_000052190 | PLTF_2804_000052190 | | Qualitest - Opioid Drugs | Single Document | | | |
| P-02313 | 28650 | PLTF_2804_000052191 | PLTF_2804_000052191 | | PRR Opioid Drugs | Single Document | | | |
| P-02314 | 28651 | PLTF_2804_000052192 | PLTF_2804_000052192 | | Summary The Epidemic detailing death rates | Single Document | | | |
| P-02315 | 28652 | PLTF_2804_000052193 | PLTF_2804_000052193 | | Spreadsheet re: 1999-2017 ENDO total pills shipped | Single Document | | | |
| P-02316 | 28653 | PLTF_2804_000052194 | PLTF_2804_000052194 | | PAR Total Pills/Units Counts | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02317 | 28654 | PLTF_2804_000052195 | PLTF_2804_000052195 | | Spreadsheet re: QT Total Pills/Units Counts Source 2001 -2007: LogPro Data Sheets | Single Document | | | |
| P-02318 | 28655 | PLTF_2804_000052196 | PLTF_2804_000052196 | | ENDO annual sales, 1999-2016 | Single Document | | | |
| P-02319 | 28656 | PLTF_2804_000052197 | PLTF_2804_000052197 | | Endo and QT Annual Sales 1999- | Single Document | | | |
| P-02320 | 28657 | PLTF_2804_000052198 | PLTF_2804_000052198 | | ENDO History of Major Drugs | Single Document | | | |
| P-02321 | 28658 | PLTF_2804_000052199 | PLTF_2804_000052204 | | Chart of OXY/ Hydrocodone sales | Single Document | | | |
| P-02322 | 28659 | PLTF_2804_000052205 | PLTF_2804_000052207 | | Net Revenues from 2010-2018 | Single Document | | | |
| P-02323 | 28660 | PLTF_2804_000052208 | PLTF_2804_000052294 | | National Addictions Vigilance Intervention and Prevention Program (87 pps - Surveillance Report - Reformulated Opana | Single Document | | | |
| P-02324 | 28661 | PLTF_2804_000052295 | PLTF_2804_000052427 | | Pamphlet of Opana ER (oxymorphone HCl Benefit Risk - 3/2017 Anesthetic Analgesic Drug Products Advisory Committee | Single Document | | | |
| P-02325 | 28662 | PLTF_2804_000052428 | PLTF_2804_000052746 | 1/10/2019 | Deposition transcript of of Lisa Cardett | Single Document | | | |
| P-02326 | 28663 | PLTF_2804_000052747 | PLTF_2804_000052754 | 1/10/2019 | Amended notice of deposition of Lisa Cardetti | Single Document | | | |
| P-02327 | 28664 | PLTF_2804_000052755 | PLTF_2804_000052755 | | Email re: Review Chargeback and Sales/Gross Margin Oxy 15/30 source data for Suspicious Order Monitoring Distributor Initiative. | Single Document | | | |
| P-02328 | 28665 | PLTF_2804_000052756 | PLTF_2804_000052757 | | Email re: Order 0332861 - On Hold | Single Document | | | |
| P-02329 | 28666 | PLTF_2804_000052758 | PLTF_2804_000052758 | | Email re: Top 20 and Top 50. | Single Document | | | |
| P-02330 | 28667 | PLTF_2804_000052759 | PLTF_2804_000052759 | | Code of Federal Regulations, Title 21, Chapter II, Part 1301 | Single Document | | | |
| P-02331 | 28668 | PLTF_2804_000052760 | PLTF_2804_000052805 | | GAO document titled OxyContin Abuse and Diversion and Efforts to Address the Problem | Single Document | | | |
| P-02332 | 28669 | PLTF_2804_000052806 | PLTF_2804_000052810 | | Document titled Cardinal ealth, Inc. v. Holder, Attachment 48 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-02333 | 28670 | PLTF_2804_000052811 | PLTF_2804_000052811 | | Document titled DEA Suspends Lakeland Branch of Drug Company From Distributing Controlled Substances | Single Document | | | |
| P-02334 | 28671 | PLTF_2804_000052812 | PLTF_2804_000052817 | | Total dosage of oxycodone and hydrocodone shipped by Cardinal Health to Cuyahoga and Summit Counties and total MME of oxycodone and hydrocodone shipped by Cardinal Health to Cuyahoga and Summit Counties | Single Document | | | |
| P-02335 | 28672 | PLTF_2804_000052818 | PLTF_2804_000052821 | | Document titled U.S. Opioid Prescribing Rate Maps | Single Document | | | |
| P-02336 | 28673 | PLTF_2804_000052822 | PLTF_2804_000052823 | | Document titled Cardinal Health Agrees to $44 Million Settlement for Alleged Violations of Controlled Substances Act | Single Document | | | |
| P-02337 | 28674 | PLTF_2804_000052824 | PLTF_2804_000052834 | | Letter to Messrs. Barrett and Kaufmann from the Congress of the United States, dated 2/15/18 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02338 | 28675 | PLTF_2804_000052835 | PLTF_2804_000052837 | | Document titled UPDATE: Former Mingo Co. Doctor Sentenced to Prison in Pill Mill Probe | Single Document | | | |
| P-02339 | 28676 | PLTF_2804_000052838 | PLTF_2804_000052839 | | Document titled Former Mingo Pill Mill Office Manager Sentenced to Prison Time | Single Document | | | |
| P-02340 | 28677 | PLTF_2804_000052840 | PLTF_2804_000052846 | | Document titled Suspicious drug order rules never enforced by state | Single Document | | | |
| P-02341 | 28678 | PLTF_2804_000052847 | PLTF_2804_000052848 | | 499.01211 Drug Wholesale Distributor Advisory Council, P1.4921 and P1.4921.2 | Single Document | | | |
| P-02342 | 28679 | PLTF_2804_000052849 | PLTF_2804_000052849 | | Document titled Department of Business and Professional Regulation; Drugs, Devices, and cosmetics Program, P1.4918 | Single Document | | | |
| P-02343 | 28680 | PLTF_2804_000052850 | PLTF_2804_000052852 | | Pages 137 and 138 of the deposition of Jennifer R. Norris | Single Document | | | |
| P-02344 | 28681 | PLTF_2804_000052853 | PLTF_2804_000052887 | | Document titled State Reaches Agreement with Cardinal on Drug Trading Issues, P1.4575.1 through P1.4575.35 | Single Document | | | |
| P-02345 | 28682 | PLTF_2804_000052888 | PLTF_2804_000052893 | | Cuyahoga and Summit Counties graphs, P1.4923 and P1.4923.6 | Single Document | | | |
| P-02346 | 28683 | PLTF_2804_000052894 | PLTF_2804_000052894 | | Not introduced. | Single Document | | | |
| P-02347 | 28684 | PLTF_2804_000052895 | PLTF_2804_000052899 | | Attachment 48 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction, P1.4050 through P1.4050.5 | Single Document | | | |
| P-02348 | 28685 | PLTF_2804_000052900 | PLTF_2804_000052904 | | Attachment 20 to F449Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction, P1.4024 through P1.4024.5 | Single Document | | | |
| P-02349 | 28686 | PLTF_2804_000052905 | PLTF_2804_000052906 | | Document titled News from DEA, News Release, 05/15/12, P1.4059 and P1.4059.2 | Single Document | | | |
| P-02350 | 28687 | PLTF_2804_000052907 | PLTF_2804_000052908 | | Document titled Cardinal Health Agrees to $44 Million Settlement for Alleged Violations of Controlled Substances Act, P1.508 and P1.508.2 . | Single Document | | | |
| P-02351 | 28688 | PLTF_2804_000052909 | PLTF_2804_000053163 | | Transcript of Videotaped Deposition of Gregory Carlson, 1/8/2019 | Single Document | | | |
| P-02352 | 28689 | PLTF_2804_000053164 | PLTF_2804_000053166 | | Greg Carlson LinkedIn profile | Single Document | | | |
| P-02353 | 28690 | PLTF_2804_000053167 | PLTF_2804_000053168 | | CFR Part 1301.74 from DEA website P1.47 - P1.47.2 | Single Document | | | |
| P-02354 | 28691 | PLTF_2804_000053169 | PLTF_2804_000053205 | | Ohio State Board of Pharmacy Meeting Minutes November 2-4, 2009 | Single Document | | | |
| P-02355 | 28692 | PLTF_2804_000053206 | PLTF_2804_000053246 | | Ohio State Board of Pharmacy Meeting Minutes December 5-7, 2011 | Single Document | | | |
| P-02356 | 28693 | PLTF_2804_000053247 | PLTF_2804_000053266 | | HBC Service Company's Responses to Plaintiffs' (First Set of Combined Discovery Requests | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02357 | 28694 | PLTF_2804_000053267 | PLTF_2804_000053274 | | 2009-2014 Hydrocodone Dosage Unit Distribution to Giant Eagle Pharmacies in Cuyahoga County, Summit County, and all of Ohio | Single Document | | | |
| P-02358 | 28695 | PLTF_2804_000053275 | PLTF_2804_000053415 | | Document re: Videotaped Deposition of Carla Cartwright. | Single Document | | | |
| P-02359 | 28696 | PLTF_2804_000053416 | PLTF_2804_000053419 | | Plaintiffs' Amended Notice of Oral Videotaped 30(b6 Deposition of Carla Cartwright | Single Document | | | |
| P-02360 | 28697 | PLTF_2804_000053420 | PLTF_2804_000053435 | | CS/Pain State Issues, 7/21/11, | Single Document | | | |
| P-02361 | 28698 | PLTF_2804_000053436 | PLTF_2804_000053440 | | Draft Nucynta 2011 Business Plan, Advocacy Initiatives | Single Document | | | |
| P-02362 | 28699 | PLTF_2804_000053441 | PLTF_2804_000053484 | | Defendants Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc. and Janssen Pharmaceutica, Inc. Objections to Topics in Plaintiffs' Notice of Videotaped 30(b6 Depositions | Single Document | | | |
| P-02363 | 28700 | PLTF_2804_000053485 | PLTF_2804_000053858 | | Transcript of videotaped Deposition of Eugene Cavacini on Jan. 25, 2019 | Single Document | | | |
| P-02364 | 28701 | PLTF_2804_000053859 | PLTF_2804_000053859 | | P1.2131 Gene Cavacini Résumé | Single Document | | | |
| P-02365 | 28702 | PLTF_2804_000053860 | PLTF_2804_000053861 | | P1.1905 11/2/18 DOJ Press Release | Single Document | | | |
| P-02366 | 28703 | PLTF_2804_000053862 | PLTF_2804_000053871 | | P1.1904 Indictment, USA v. Martella | Single Document | | | |
| P-02367 | 28704 | PLTF_2804_000053872 | PLTF_2804_000054196 | | P1.2060 12/19/18 Energy & Commerce Committee Report | Single Document | | | |
| P-02368 | 28705 | PLTF_2804_000054197 | PLTF_2804_000054197 | | McKesson Shipments of Opioid Drugs in U.S., 2006-2014 | Single Document | | | |
| P-02369 | 28706 | PLTF_2804_000054198 | PLTF_2804_000054203 | | P1.1453 3/14/17 The Canton Repository Article | Single Document | | | |
| P-02370 | 28707 | PLTF_2804_000054204 | PLTF_2804_000054204 | | McKesson Shipments of Opioid Drugs in Ohio, 2006-2014 | Single Document | | | |
| P-02371 | 28708 | PLTF_2804_000054205 | PLTF_2804_000054218 | | P1.44 2/15/18 Energy & Commerce Committee Letter | Single Document | | | |
| P-02372 | 28709 | PLTF_2804_000054219 | PLTF_2804_000054517 | | Deposition transcript of Craig Baranski taken on July 12, 2018 | Single Document | | | |
| P-02373 | 28710 | PLTF_2804_000054518 | PLTF_2804_000054616 | | Comprehensive Drug Abuse Prevention and Control Act of 1970, | Single Document | | | |
| P-02374 | 28711 | PLTF_2804_000054617 | PLTF_2804_000054618 | | 801. Congressional findings and declarations: Controlled substances | Single Document | | | |
| P-02375 | 28712 | PLTF_2804_000054619 | PLTF_2804_000054620 | | Title 21 Code of Federal Regulations, Part 1301 -Registration of Manufacturers, Distributors, and Dispensers of Controlled Substances | Single Document | | | |
| P-02376 | 28713 | PLTF_2804_000054621 | PLTF_2804_000054683 | | GAO Report to Congressional Requesters, December 2003, OxyContin Abuse and Diversion and Efforts to Address the Problem, | Single Document | | | |
| P-02377 | 28714 | PLTF_2804_000054684 | PLTF_2804_000054689 | | Pharmacy Industry Leaders Launch Firm to Supply Real-Time Data, 7/30/2001, | Single Document | | | |
| P-02378 | 28715 | PLTF_2804_000054690 | PLTF_2804_000054990 | | Deposition transcript of Chad Ducote taken on November 16, 2018 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02379 | 28716 | PLTF_2804_000054991 | PLTF_2804_000054993 | | LinkedIn Web Page - Chad Ducote | Single Document | | | |
| P-02380 | 28717 | PLTF_2804_000054994 | PLTF_2804_000055326 | | Videotaped Deposition Transcript of Darin Cecil, 2/6/2019 | Single Document | | | |
| P-02381 | 28718 | PLTF_2804_000055327 | PLTF_2804_000055328 | | Performance Improvement Plan sent to Jared Moriarty 12/27/12 | Single Document | | | |
| P-02382 | 28719 | PLTF_2804_000055329 | PLTF_2804_000055331 | | May 26, 2017 news article - Alabama 'pill mill' doctor tied to Insys gets 21 years in prison | Single Document | | | |
| P-02383 | 28720 | PLTF_2804_000055332 | PLTF_2804_000055338 | | News article 2/19/16 - Former sales rep for painkiller | Single Document | | | |
| P-02384 | 28721 | PLTF_2804_000055339 | PLTF_2804_000055340 | | Press release from U. S. Attorney's Office 7/13/17 - Insys Regional Manager Pleads Guilty to Kickback Conspiracy | Single Document | | | |
| P-02385 | 28722 | PLTF_2804_000055341 | PLTF_2804_000055341 | | Text messages. | Single Document | | | |
| P-02386 | 28723 | PLTF_2804_000055342 | PLTF_2804_000055350 | | Article - Murder Incorporated: Insys Therapeutics, Part II | Single Document | | | |
| P-02387 | 28724 | PLTF_2804_000055351 | PLTF_2804_000055549 | | Videotaped Deposition transcript of Rite Aid - Richard Chapman, December 18, 2018 | Single Document | | | |
| P-02388 | 28725 | PLTF_2804_000055550 | PLTF_2804_000055917 | | transcript of video deposition of George Chapman, 1/9/2019 | Single Document | | | |
| P-02389 | 28726 | PLTF_2804_000055918 | PLTF_2804_000056077 | | Deposition transcript of Debra Chase | Single Document | | | |
| P-02390 | 28727 | PLTF_2804_000056078 | PLTF_2804_000056463 | | Deposition Transcript of Eric Cherveny | Single Document | | | |
| P-02391 | 28728 | PLTF_2804_000056464 | PLTF_2804_000056484 | | Security & Regulatory Update VP/DCM Meeting Dallas, Texas 8/28/07 | Single Document | | | |
| P-02392 | 28729 | PLTF_2804_000056485 | PLTF_2804_000056792 | | Videotaped Deposition of George Chunderlik on Jan 16, 2019 | Single Document | | | |
| P-02393 | 28730 | PLTF_2804_000056793 | PLTF_2804_000056794 | | George Chunderlik LinkedIn Profile | Single Document | | | |
| P-02394 | 28731 | PLTF_2804_000056795 | PLTF_2804_000056796 | | CFR Part 1301.74 from DEA website | Single Document | | | |
| P-02395 | 28732 | PLTF_2804_000056797 | PLTF_2804_000056816 | | HBC Service Company's Responses to Plaintiffs' (First Set of Combined Discovery Responses | Single Document | | | |
| P-02396 | 28733 | PLTF_2804_000056817 | PLTF_2804_000057186 | | Transcript of Videotaped Deposition of Chris Lanctot, October 10, 2018 | Single Document | | | |
| P-02397 | 28734 | PLTF_2804_000057187 | PLTF_2804_000057487 | | Videotaped Deposition Transcript of Michael Clarke, Allergan, December 7, 2018 | Single Document | | | |
| P-02398 | 28735 | PLTF_2804_000057488 | PLTF_2804_000057492 | | Plaintiffs' Notice of Oral Videotaped Deposition of Michael Clarke [Corrected] | Single Document | | | |
| P-02399 | 28736 | PLTF_2804_000057493 | PLTF_2804_000057499 | | Michael R. Clarke LinkedIn Profile | Single Document | | | |
| P-02400 | 28737 | PLTF_2804_000057500 | PLTF_2804_000057501 | | E-mail string re Suspicious Order Monitoring | Single Document | | | |
| P-02401 | 28738 | PLTF_2804_000057502 | PLTF_2804_000057502 | | E-mail re SOM | Single Document | | | |
| P-02402 | 28739 | PLTF_2804_000057503 | PLTF_2804_000057506 | | E-mail string re 2007 letter | Single Document | | | |
| P-02403 | 28740 | PLTF_2804_000057507 | PLTF_2804_000057509 | | E-mail re [blank] | Single Document | | | |
| P-02404 | 28741 | PLTF_2804_000057510 | PLTF_2804_000057836 | | Transcript of Deposition for Michael Cochrane in re National Prescription Opiate Litigation, January 15, 2019 | Single Document | | | |
| P-02405 | 28742 | PLTF_2804_000057837 | PLTF_2804_000057839 | | Notice of Videotaped Deposition of Michael Cochrane | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02406 | 28743 | PLTF_2804_000057840 | PLTF_2804_000057866 | | Defendant Anda, Inc.'s Supplemental Response to Plaintiffs' (First Combined Discovery Requests to Distributor Defendants | Single Document | | | |
| P-02407 | 28744 | PLTF_2804_000057867 | PLTF_2804_000057875 | | U.S. Department of Justice Drug Enforcement Administration - Diversion Control Division - Title 21 United States Code (USC Controlled Substances Act | Single Document | | | |
| P-02408 | 28745 | PLTF_2804_000057876 | PLTF_2804_000057877 | | U.S. Department of Justice Drug Enforcement Administration - Diversion Control Division - Part 1301 - Registration of Manufacturers, Distributors, and Dispensers of Controlled Substances | Single Document | | | |
| P-02409 | 28746 | PLTF_2804_000057878 | PLTF_2804_000058026 | | Transcript of videotaped Deposition of Patrick Cochrane on Jan. 25, 2019 | Single Document | | | |
| P-02410 | 28747 | PLTF_2804_000058027 | PLTF_2804_000058029 | | Notice of Videotaped 30(b(6 Deposition of Anda | Single Document | | | |
| P-02411 | 28748 | PLTF_2804_000058030 | PLTF_2804_000058035 | | Anda, Inc. Standard Operating Procedure - Information Needed to Set-up a New Account | Single Document | | | |
| P-02412 | 28749 | PLTF_2804_000058036 | PLTF_2804_000058049 | | Anda, Inc. Standard Operating Procedure - Customer Due Diligence | Single Document | | | |
| P-02413 | 28750 | PLTF_2804_000058050 | PLTF_2804_000058050 | | June 15, 2010 E-mails and Attachment - Subject: Scanned Image from MX-5500N | Single Document | | | |
| P-02414 | 28751 | PLTF_2804_000058051 | PLTF_2804_000058430 | | Videotaped Deposition transcript of Jolynn Coleman, buyer for Walmart, December 13, 2018 | Single Document | | | |
| P-02415 | 28752 | PLTF_2804_000058431 | PLTF_2804_000058450 | | Presentation re: Walmart and Humana prescription plan (not on spreadsheet-left original description | Single Document | | | |
| P-02416 | 28753 | PLTF_2804_000058451 | PLTF_2804_000058453 | | Letter re: proposal from Ethex to supply morphine sulfate (not on spreadsheet-left original description | Single Document | | | |
| P-02417 | 28754 | PLTF_2804_000058454 | PLTF_2804_000058455 | | Press Release re: Ethex felony guilty plea (not on spreadsheet-left original description | Single Document | | | |
| P-02418 | 28755 | PLTF_2804_000058456 | PLTF_2804_000058462 | | Article re: reducing costs in the health care supply chain (not on spreadsheet-left original description | Single Document | | | |
| P-02419 | 28756 | PLTF_2804_000058463 | PLTF_2804_000058808 | 1/8/2019 | Transcript of Videotaped Deposition of Ginger Collier, 1/8/2019 | Single Document | | | |
| P-02420 | 28757 | PLTF_2804_000058809 | PLTF_2804_000058814 | | Plaintiffs' Notice of Oral Videotaped Deposition of Ginger Collier and Requests for Production of Documents | Single Document | | | |
| P-02421 | 28758 | PLTF_2804_000058815 | PLTF_2804_000058816 | | The nuances and complexities of opioid rotation, | Single Document | | | |
| P-02422 | 28759 | PLTF_2804_000058817 | PLTF_2804_000058844 | | Customers Sourcing Oxy 15 & 30 from more than 2 distributors - Apr 2011.xlsx, 5/31/11 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02423 | 28760 | PLTF_2804_000058845 | PLTF_2804_000058854 | | State Concentration Oxy 15 & 30 - Apr 2011.xlsx, 5/31/11 | Single Document | | | |
| P-02424 | 28761 | PLTF_2804_000058855 | PLTF_2804_000058873 | | State Concentration Hydro-Apap - Apr 2011.xlsx, 5/31/11 | Single Document | | | |
| P-02425 | 28762 | PLTF_2804_000058874 | PLTF_2804_000058875 | | Oxy 15 & 30 versus Total Gross Sales - October 2010 Data - Sorted by Units | Single Document | | | |
| P-02426 | 28763 | PLTF_2804_000058876 | PLTF_2804_000058985 | | Deposition Transcript of Bruce Colligen in In Re: National Prescription Opiate Litigation 1/22/2019 | Single Document | | | |
| P-02427 | 28764 | PLTF_2804_000058986 | PLTF_2804_000058989 | | Plaintiffs' Notice of Oral Videotaped 30(b(6 Deposition of Bruce Colligen | Single Document | | | |
| P-02428 | 28765 | PLTF_2804_000058990 | PLTF_2804_000059033 | | Defendants Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeill-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc. Objections to Topics in Plaintiffs' Notice of Videotaped Depositions | Single Document | | | |
| P-02429 | 28766 | PLTF_2804_000059034 | PLTF_2804_000059034 | | Handwritten List of Names | Single Document | | | |
| P-02430 | 28767 | PLTF_2804_000059035 | PLTF_2804_000059037 | | Curriculum Vitae, Bruce H. Colligen | Single Document | | | |
| P-02431 | 28768 | PLTF_2804_000059038 | PLTF_2804_000059539 | | Transcript of Videotaped Deposition of Cynthia Condodina, 1/9/2019 | Single Document | | | |
| P-02432 | 28769 | PLTF_2804_000059540 | PLTF_2804_000059542 | | LinkedIn Profile, Cynthia Condodina | Single Document | | | |
| P-02433 | 28770 | PLTF_2804_000059543 | PLTF_2804_000059543 | | Picture; Actiq Fentanyl Oral Transmucosal Lozenges | Single Document | | | |
| P-02434 | 28771 | PLTF_2804_000059544 | PLTF_2804_000059544 | | Picture; Person Using Actiq | Single Document | | | |
| P-02435 | 28772 | PLTF_2804_000059545 | PLTF_2804_000059545 | | Picture; Actiq pills, Lozenges And person using | Single Document | | | |
| P-02436 | 28773 | PLTF_2804_000059546 | PLTF_2804_000059550 | | U.S. Department of Justice, Pharmaceutical Company Cephalon to Pay $425 Million for Off-Label Drug Marketing; 9/29/08 | Single Document | | | |
| P-02437 | 28774 | PLTF_2804_000059551 | PLTF_2804_000059560 | | Center for Drug Evaluation And Research, Application: NDA 20747 | Single Document | | | |
| P-02438 | 28775 | PLTF_2804_000059561 | PLTF_2804_000059565 | | Letter from Department of Health and Human Services To Cephalon; 9/25/06 | Single Document | | | |
| P-02439 | 28776 | PLTF_2804_000059566 | PLTF_2804_000059567 | | Book Cover; Dream Land, Sam Quinones | Single Document | | | |
| P-02440 | 28777 | PLTF_2804_000059568 | PLTF_2804_000059663 | | Transcript of videotaped Deposition of Thomas Convery on Jan. 23, 2019 | Single Document | | | |
| P-02441 | 28778 | PLTF_2804_000059664 | PLTF_2804_000059712 | | Document titled Cardinal Health, Inc. v. Holder, Attachment 12 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-02442 | 28779 | PLTF_2804_000059713 | PLTF_2804_000060178 | | Paul M. Coplan deposition transcript, 1-18-19 | Single Document | | | |
| P-02443 | 28780 | PLTF_2804_000060179 | PLTF_2804_000060181 | | NOTICE OF DEPOSITION, P Coplan | Single Document | | | |
| P-02444 | 28781 | PLTF_2804_000060182 | PLTF_2804_000060189 | | Article, Association between non-medical and prescriptive usage of opioids | Single Document | | | |
| P-02445 | 28782 | PLTF_2804_000060190 | PLTF_2804_000060223 | | Curriculum Vitae Paul Coplan | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02446 | 28783 | PLTF_2804_000060224 | PLTF_2804_000060345 | | FDA Epidemiology Advisory Committee Meeting materials to assess Purdue's reformulation of OxyContin on abuse and misuse | Single Document | | | |
| P-02447 | 28784 | PLTF_2804_000060346 | PLTF_2804_000060488 | 1/17/2019 | Videotaped deposition of Erin M. Cox | Single Document | | | |
| P-02448 | 28785 | PLTF_2804_000060489 | PLTF_2804_000060497 | 1/17/2019 | Notice of Oral videotaped fact depositions of Jane Williams, Susan Joliff, Erin Cox, and Kevin Becker | Single Document | | | |
| P-02449 | 28786 | PLTF_2804_000060498 | PLTF_2804_000060501 | | Document titled Pain Management pocketcard Set, | Single Document | | | |
| P-02450 | 28787 | PLTF_2804_000060502 | PLTF_2804_000060850 | | US District Court Document Transcript Videotaped Deposition of Philip F. Cramer, 11/20/2018 | Single Document | | | |
| P-02451 | 28788 | PLTF_2804_000060851 | PLTF_2804_000060872 | | United States of America vs. Abdelrahman Mohamed | Single Document | | | |
| P-02452 | 28789 | PLTF_2804_000060873 | PLTF_2804_000060876 | | live matters, CDC July 2017 | Single Document | | | |
| P-02453 | 28790 | PLTF_2804_000060877 | PLTF_2804_000060877 | | NOT MARKED | Single Document | | | |
| P-02454 | 28791 | PLTF_2804_000060878 | PLTF_2804_000060880 | | Purdue Pharma Statement on DEA Program to Reduce Diversion of OxyContin Tablets | Single Document | | | |
| P-02455 | 28792 | PLTF_2804_000060881 | PLTF_2804_000060884 | | Purdue Pharma's Programs to Reduce Illegal Trafficking and Abuse of Prescription Medications | Single Document | | | |
| P-02456 | 28793 | PLTF_2804_000060885 | PLTF_2804_000060919 | | The Abuse and Diversion Detection Program (ADD Program, Robin E. Abrams, DM Meeting, March 24, 2010 E-mail(s | Single Document | | | |
| P-02457 | 28794 | PLTF_2804_000060920 | PLTF_2804_000060937 | | Department of Health & Human Services letter to Richard Blumenthal | Single Document | | | |
| P-02458 | 28795 | PLTF_2804_000060938 | PLTF_2804_000060939 | | FDA News Release, April 16, 2013, FDA approves abuse-deterrent labeling for reformulated OxyContin | Single Document | | | |
| P-02459 | 28796 | PLTF_2804_000060940 | PLTF_2804_000060940 | | Document re: Exhibit Was Not Marked At Deposition (spreadsheet column c says E-mail(s but the document is not an e-mail. Left original description | Single Document | | | |
| P-02460 | 28797 | PLTF_2804_000060941 | PLTF_2804_000061413 | | Transcript of Videotaped Deposition of Colleen Craven, 2/6/2019 | Single Document | | | |
| P-02461 | 28798 | PLTF_2804_000061414 | PLTF_2804_000061419 | | Subpoena | Single Document | | | |
| P-02462 | 28799 | PLTF_2804_000061420 | PLTF_2804_000061421 | | Craven Résumé | Single Document | | | |
| P-02463 | 28800 | PLTF_2804_000061422 | PLTF_2804_000061422 | | West Virginia Bureau for Medical Services Printout | Single Document | | | |
| P-02464 | 28801 | PLTF_2804_000061423 | PLTF_2804_000061447 | | Bureau for Medical Services West Virginia Medicaid Preferred Drug List with Prior Authorization Criteria Effective October 1st, 2010 | Single Document | | | |
| P-02465 | 28802 | PLTF_2804_000061448 | PLTF_2804_000061849 | | Deposition transcript of Jack Crowley taken on January 10, 2019 | Single Document | | | |
| P-02466 | 28803 | PLTF_2804_000061850 | PLTF_2804_000061852 | | Second Amended Notice of Deposition | Single Document | | | |
| P-02467 | 28804 | PLTF_2804_000061853 | PLTF_2804_000061856 | | LinkedIn page of Jack Crowley | Single Document | | | |
| P-02468 | 28805 | PLTF_2804_000061857 | PLTF_2804_000061857 | | Curriculum vitae of Jack Crowley | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02469 | 28806 | PLTF_2804_000061858 | PLTF_2804_000061859 | | Excerpts from DEA/Rannazzisi 2006 and 2007 letters | Single Document | | | |
| P-02470 | 28807 | PLTF_2804_000061860 | PLTF_2804_000061875 | | Article from LA Times - More than 1 million OxyContin pills ended up in the hands of criminals and addicts. What the drugmaker knew. | Single Document | | | |
| P-02471 | 28808 | PLTF_2804_000061876 | PLTF_2804_000061889 | | Article from thefix.com - Oxy Manufacturers Knowingly Supplied LA Drug Ring with More than 1 Million Pills | Single Document | | | |
| P-02472 | 28809 | PLTF_2804_000061890 | PLTF_2804_000061890 | | Handwritten notes used on Elmo at deposition | Single Document | | | |
| P-02473 | 28810 | PLTF_2804_000061891 | PLTF_2804_000061897 | | Emails | Single Document | | | |
| P-02474 | 28811 | PLTF_2804_000061898 | PLTF_2804_000061899 | | 12/27/07 letter | Single Document | | | |
| P-02475 | 28812 | PLTF_2804_000061900 | PLTF_2804_000062278 | 12/11/2018 | Transcript of Videotaped deposition of Cathy Stewart, December 11, 2018 | Single Document | | | |
| P-02476 | 28813 | PLTF_2804_000062279 | PLTF_2804_000062772 | | Deposition transcript of Christopher Zimmerman taken on August 3, 2018 | Single Document | | | |
| P-02477 | 28814 | PLTF_2804_000062773 | PLTF_2804_000062781 | | Notice of Deposition | Single Document | | | |
| P-02478 | 28815 | PLTF_2804_000062782 | PLTF_2804_000062782 | | Skipped* | Single Document | | | |
| P-02479 | 28816 | PLTF_2804_000062783 | PLTF_2804_000062787 | | Notice of 30(b(6 Deposition | Single Document | | | |
| P-02480 | 28817 | PLTF_2804_000062788 | PLTF_2804_000062821 | | Zimmerman 2001 Chemical Handler's Notebook | Single Document | | | |
| P-02481 | 28818 | PLTF_2804_000062822 | PLTF_2804_000062850 | | March 2017 AmerisourceBergen Code of Ethics and Business Conduct | Single Document | | | |
| P-02482 | 28819 | PLTF_2804_000062851 | PLTF_2804_000063287 | | Deposition Transcript of Patricia Daugherty | Single Document | | | |
| P-02483 | 28820 | PLTF_2804_000063288 | PLTF_2804_000063289 | | Patricia Daugherty LinkedIn Profile | Single Document | | | |
| P-02484 | 28821 | PLTF_2804_000063290 | PLTF_2804_000063384 | | U.S. DOJ Follow-Up Review of the Drug Enforcement Administratfon's Efforts to Control the Diversion of Controlled Pharmaceutfcals July 2006 | Single Document | | | |
| P-02485 | 28822 | PLTF_2804_000063385 | PLTF_2804_000063388 | | 21 U.S.C.A , Section 801 | Single Document | | | |
| P-02486 | 28823 | PLTF_2804_000063389 | PLTF_2804_000063555 | | CFR, CHAPTER II-DRUG ENFORCEMENT ADMINISTRATION, DEPARTMENT OF JUSTICE | Single Document | | | |
| P-02487 | 28824 | PLTF_2804_000063556 | PLTF_2804_000063576 | | Case Law, Masters Pharmaceutical, Inc. v. Drug Enforcement Administration 861 F.3d 206 (2017 | Single Document | | | |
| P-02488 | 28825 | PLTF_2804_000063577 | PLTF_2804_000063665 | | Hearing Transcript: OxyContin : its use and abuse : hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives, One Hundred Seventh Congress, first session, August 28, 2001. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02489 | 28826 | PLTF_2804_000063666 | PLTF_2804_000063692 | | United States General Accounting Office GAO Report to the Subcommittee on Oversight and Investigations, Committee on Energy and Commerce, House of Representatives May 2002 PRESCRIPTION DRUGS State Monitoring Programs Provide Useful Tool to Reduce Diversion | Single Document | | | |
| P-02490 | 28827 | PLTF_2804_000063693 | PLTF_2804_000064052 | | SETTLEMENT AND MEMORANDUM AGREEMENT between United States Department of Justice (DOJ)", the United States Drug Enforcement Administration (DEA, and Walgreen Co. and its wholly owned subsidiaries (Walgreens | Single Document | | | |
| P-02491 | 28828 | PLTF_2804_000064053 | PLTF_2804_000064429 | | Deposition transcript of Matthew Day | Single Document | | | |
| P-02492 | 28829 | PLTF_2804_000064430 | PLTF_2804_000064433 | | Notice of Deposition of Matthew Day | Single Document | | | |
| P-02493 | 28830 | PLTF_2804_000064434 | PLTF_2804_000064435 | | Matthew Day Linked-In Profile | Single Document | | | |
| P-02494 | 28831 | PLTF_2804_000064436 | PLTF_2804_000064439 | | Letter Re: Safety Information for FENTORA | Single Document | | | |
| P-02495 | 28832 | PLTF_2804_000064440 | PLTF_2804_000064443 | | Complaint - State Board of Pharmacy, Missouri, vs. Steve Simon | Single Document | | | |
| P-02496 | 28833 | PLTF_2804_000064444 | PLTF_2804_000064449 | | SALES TRAINING DEVELOPMENT ; Performance Improvement 2010 FENTORA Training | Single Document | | | |
| P-02497 | 28834 | PLTF_2804_000064450 | PLTF_2804_000064471 | | 2012 FENTORA Strategies and Ipad Tactics | Single Document | | | |
| P-02498 | 28835 | PLTF_2804_000064472 | PLTF_2804_000064496 | | Imagine the Possibilities Document RE: FENTORA Fall Manager's Meeting | Single Document | | | |
| P-02499 | 28836 | PLTF_2804_000064497 | PLTF_2804_000064530 | | Be the Voice that Inspires Change Document RE: Pain Matters Documentary | Single Document | | | |
| P-02500 | 28837 | PLTF_2804_000064531 | PLTF_2804_000064545 | | Document RE: TEVA-American Academy of Pain Medicine Pre-Con Deck | Single Document | | | |
| P-02501 | 28838 | PLTF_2804_000064546 | PLTF_2804_000064557 | | Presentation RE: TEVA Painweek - May 29, 2014 | Single Document | | | |
| P-02502 | 28839 | PLTF_2804_000064558 | PLTF_2804_000064578 | | Document RE: TEVA Global Scientific Communications Plan, Pain Strategy Team - 10 March 2015 | Single Document | | | |
| P-02503 | 28840 | PLTF_2804_000064579 | PLTF_2804_000064580 | | Document RE: Prescription Drug Abuse & Alliance to Prevent the Abuse of Medicines | Single Document | | | |
| P-02504 | 28841 | PLTF_2804_000064581 | PLTF_2804_000064618 | | Document : Study RE: Patient Exploration for CE33237 | Single Document | | | |
| P-02505 | 28842 | PLTF_2804_000064619 | PLTF_2804_000064620 | | Document RE: Teva's Current Internal Plan for Vantrela | Single Document | | | |
| P-02506 | 28843 | PLTF_2804_000064621 | PLTF_2804_000064681 | | Presentation RE: Breakthrough Pain: An Important Component of Chronic Pain | Single Document | | | |
| P-02507 | 28844 | PLTF_2804_000064682 | PLTF_2804_000064684 | | Map Re: 2009 PCS Mid-Atlantic Area - Territory | Single Document | | | |
| P-02508 | 28845 | PLTF_2804_000064685 | PLTF_2804_000064693 | | Fentora Brand Audit/Market Pulse | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02509 | 28846 | PLTF_2804_000064694 | PLTF_2804_000064708 | | Fentora Forecast Assumptions based on Conjoint September 5, 2008 | Single Document | | | |
| P-02510 | 28847 | PLTF_2804_000064709 | PLTF_2804_000064713 | | Pharmaceutical Company Cephalon To Pay $425 Million For Off-Label Drug Marketing | Single Document | | | |
| P-02511 | 28848 | PLTF_2804_000064714 | PLTF_2804_000064726 | | USA v. Cephalon, Inc. Guilty Plea Agreement | Single Document | | | |
| P-02512 | 28849 | PLTF_2804_000064727 | PLTF_2804_000065105 | | Deposition transcript of Nathan Elkins | Single Document | | | |
| P-02513 | 28850 | PLTF_2804_000065106 | PLTF_2804_000065108 | | Nathan Elkins' LinkedIn Profile | Single Document | | | |
| P-02514 | 28851 | PLTF_2804_000065109 | PLTF_2804_000065120 | | Good Neighbor Pharmacy, Pharmacy Start-up Kit | Single Document | | | |
| P-02515 | 28852 | PLTF_2804_000065121 | PLTF_2804_000065128 | | Amerisource Spreadsheet | Deposition Exhibit | | | |
| P-02516 | 28853 | PLTF_2804_000065129 | PLTF_2804_000065348 | | Joyce DelGaudio Deposition transcript, 1-23-19 | Single Document | | | |
| P-02517 | 28854 | PLTF_2804_000065349 | PLTF_2804_000065349 | | Joyce DelGaudio LinkedIn Profile | Single Document | | | |
| P-02518 | 28855 | PLTF_2804_000065350 | PLTF_2804_000065760 | | Videotaped deposition of Michele R. Dempsey in In Re: National Prescription Opiate Litigation 1/22/2019 | Single Document | | | |
| P-02519 | 28856 | PLTF_2804_000065761 | PLTF_2804_000065794 | | Slide Deck Trade Analytics Managed Market Summit October 18, 2012 | Single Document | | | |
| P-02520 | 28857 | PLTF_2804_000065795 | PLTF_2804_000065842 | | Slide Deck Suspicious Order Monitoring, May 2015 | Single Document | | | |
| P-02521 | 28858 | PLTF_2804_000065843 | PLTF_2804_000065843 | | Exhibit Clawed Back | Single Document | | | |
| P-02522 | 28859 | PLTF_2804_000065844 | PLTF_2804_000065844 | | Letter/Memo JAN-MS-03060702-03 (First Page Clawed Back | Single Document | | | |
| P-02523 | 28860 | PLTF_2804_000065845 | PLTF_2804_000066258 | | Continued videotaped deposition of MICHELE R. DEMPSEY | Single Document | | | |
| P-02524 | 28861 | PLTF_2804_000066259 | PLTF_2804_000066259 | | Exhibit is a Spreadsheet. See Attached Folder | Single Document | | | |
| P-02525 | 28862 | PLTF_2804_000066260 | PLTF_2804_000066264 | | SOP JOM Customer Service Schedule II-V Order Processing | Single Document | | | |
| P-02526 | 28863 | PLTF_2804_000066265 | PLTF_2804_000066266 | | Appendix E-3 Suspicious Order Reporting System for Use in Automated Tracking Systems | Single Document | | | |
| P-02527 | 28864 | PLTF_2804_000066267 | PLTF_2804_000066269 | | The Drug & Chemical Advisory Group Who We Are | Single Document | | | |
| P-02528 | 28865 | PLTF_2804_000066270 | PLTF_2804_000066759 | | Transcript of Videotaped Deposition of Frank Devlin - CVS, 1/10/2019 | Single Document | | | |
| P-02529 | 28866 | PLTF_2804_000066760 | PLTF_2804_000066763 | | LinkedIn Profile Frank Devlin | Single Document | | | |
| P-02530 | 28867 | PLTF_2804_000066764 | PLTF_2804_000066778 | | CVS Health Web Printout History | Single Document | | | |
| P-02531 | 28868 | PLTF_2804_000066779 | PLTF_2804_000066781 | | Distribution Center ID XREF CVS Caremark Suppliers | Single Document | | | |
| P-02532 | 28869 | PLTF_2804_000066782 | PLTF_2804_000066782 | | Chart, Native Document Yes, No, Code | Single Document | | | |
| P-02533 | 28870 | PLTF_2804_000066783 | PLTF_2804_000066826 | | Item Review Reports | Single Document | | | |
| P-02534 | 28871 | PLTF_2804_000066827 | PLTF_2804_000067127 | | Deposition transcript of David Graziano taken on August 15, 2018 | Single Document | | | |
| P-02535 | 28872 | PLTF_2804_000067128 | PLTF_2804_000067428 | | Deposition transcript of David Graziano taken on August 15, 2018 | Single Document | | | |
| P-02536 | 28873 | PLTF_2804_000067429 | PLTF_2804_000067458 | | Questionnaire for Klein's Pharmacy | Single Document | | | |
| P-02537 | 28874 | PLTF_2804_000067459 | PLTF_2804_000067464 | | Too Many Bodies in Ohio Morgue, so Coroner Gets Death Trailer article | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02538 | 28875 | PLTF_2804_000067465 | PLTF_2804_000067801 | | Deposition Transcript of Michael DiBello taken on February 19, 2019 | Single Document | | | |
| P-02539 | 28876 | PLTF_2804_000067802 | PLTF_2804_000067804 | | Plaintiff's Notice of Oral Videotaped Depositions of Mike DiBello as Fact Witness for Defendant Henry Schein | Single Document | | | |
| P-02540 | 28877 | PLTF_2804_000067805 | PLTF_2804_000067805 | | Linkedin Profile of Michael DiBello Vice President & Deputy General Counsel at Aceto Corp & Rising Pharma Resume | Single Document | | | |
| P-02541 | 28878 | PLTF_2804_000067806 | PLTF_2804_000067824 | | Current DEA Challenges from a Distributor's Perspective ,7th Annual Controlled Substance Conference (2009 | Single Document | | | |
| P-02542 | 28879 | PLTF_2804_000067825 | PLTF_2804_000067825 | | Code of Federal Regulations Title 21. Food and Drugs Ch II. DEA, DOJ, Part 1301 | Single Document | | | |
| P-02543 | 28880 | PLTF_2804_000067826 | PLTF_2804_000067829 | | United States Code Title 21 21 USCA 801, 821 823, Findings and declarations: controlled substances | Single Document | | | |
| P-02544 | 28881 | PLTF_2804_000067830 | PLTF_2804_000068131 | | Transcript of videotaped Deposition of Jennifer Diebert on Jan. 24, 2019 | Single Document | | | |
| P-02545 | 28882 | PLTF_2804_000068132 | PLTF_2804_000068133 | | DEA Website Printout | Single Document | | | |
| P-02546 | 28883 | PLTF_2804_000068134 | PLTF_2804_000068178 | | Personnel File | Single Document | | | |
| P-02547 | 28884 | PLTF_2804_000068179 | PLTF_2804_000068215 | | Center For Disease Control Maps | Single Document | | | |
| P-02548 | 28885 | PLTF_2804_000068216 | PLTF_2804_000068217 | | Drug Fact Sheet Hydrocodone | Single Document | | | |
| P-02549 | 28886 | PLTF_2804_000068218 | PLTF_2804_000068582 | | Deposition transcript of David May taken on August 4, 2018 | Single Document | | | |
| P-02550 | 28887 | PLTF_2804_000068583 | PLTF_2804_000068603 | | Masters Pharmaceutical Versus DEA Court Opinion, 861.F. 3rd, 206, 2017 from The DC Circuit | Single Document | | | |
| P-02551 | 28888 | PLTF_2804_000068604 | PLTF_2804_000068864 | | Sales Assignment List (261 pages (spreadsheet column c empty-left original description | Single Document | | | |
| P-02552 | 28889 | PLTF_2804_000068865 | PLTF_2804_000069014 | | Tab Printout | Single Document | | | |
| P-02553 | 28890 | PLTF_2804_000069015 | PLTF_2804_000069015 | | VPDS Summary Spreadsheet. (spreadsheet column c empty-left original description | Single Document | | | |
| P-02554 | 28891 | PLTF_2804_000069016 | PLTF_2804_000069042 | | Tab Printout | Single Document | | | |
| P-02555 | 28892 | PLTF_2804_000069043 | PLTF_2804_000069051 | | Tab Printout | Single Document | | | |
| P-02556 | 28893 | PLTF_2804_000069052 | PLTF_2804_000069065 | | 2019.04.18. Prevoznik says DEA frustrated by CAH failure to comply with 2008 MOA | Single Document | | | |
| P-02557 | 28894 | PLTF_2804_000069066 | PLTF_2804_000069066 | | Prescriber Action Weekly Grid 12-9-2016 | Single Document | | | |
| P-02558 | 28895 | PLTF_2804_000069067 | PLTF_2804_000069067 | | slip sheet indicating document produced in native format | Single Document | | | |
| P-02559 | 28896 | PLTF_2804_000069068 | PLTF_2804_000069076 | | State Medical Board of Ohio Formal Action Report February 2013 | Single Document | | | |
| P-02560 | 28897 | PLTF_2804_000069077 | PLTF_2804_000069683 | | Getting to Zero Alcohol-Impaired Driving Fatalities: A comprehensive approach to a persistent problem edited by Teutsch, Geller, and Negussie | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02561 | 28898 | PLTF_2804_000069684 | PLTF_2804_000069692 | | Financial ties of principal investigators and randomized controlled trial outcomes: cross sectional study by Ahn, Woodbridge, Abraham, Saba, Korenstein, Madden, Boscardin, and Keyhani | Single Document | | | |
| P-02562 | 28899 | PLTF_2804_000069693 | PLTF_2804_000069702 | | Non-medical use abuse and dependence on prescription opioids among U.S. adults: Psychiatric, medical and substance use correlates By William C.Becker, Lynn E. Sullivana, Jeanette M. Tetraultc, Rani A. Desaib, David A. Fiellin | Single Document | | | |
| P-02563 | 28900 | PLTF_2804_000069703 | PLTF_2804_000069708 | | Correlates of non-medical prescription drug use among a cohort of injection drug users in Baltimore City by Khosla, Juon, Kirk, Astemborski, and Mehta | Single Document | | | |
| P-02564 | 28901 | PLTF_2804_000069709 | PLTF_2804_000069715 | | Prescription Opiate Misuse Among Rural Stimulant Users in a Multistate Community-Based Study by Havens, Stoops, Leukefeld, Garrity, Carlson, Falck, Wang, and Booth | Single Document | | | |
| P-02565 | 28902 | PLTF_2804_000069716 | PLTF_2804_000069720 | | Pharmacokinetics of Fentanyl in Man and the Rabbit by Hess, Stiebler and Herz | Single Document | | | |
| P-02566 | 28903 | PLTF_2804_000069721 | PLTF_2804_000069725 | | CDC Health Update: Influx of Fentanyl-laced Counterfeit Pills and Toxic Fentanyl-related Compounds Further Increases Risk of Fentanyl-related Overdose and Fatalities | Single Document | | | |
| P-02567 | 28904 | PLTF_2804_000069726 | PLTF_2804_000069731 | | Cutler David M., Mark McClellan, Joseph P. Newhouse and Dahlia Remler. "Are Medical Prices Declining? Evidence from Heart Attack Treatments," Quarterly Journal of Economics 113(4 (November 1998: 991-1024 | Single Document | | | |
| P-02568 | 28905 | PLTF_2804_000069732 | PLTF_2804_000069739 | | Explaining recent mortality trends among younger and middle-aged White Americans | Single Document | | | |
| P-02569 | 28906 | PLTF_2804_000069740 | PLTF_2804_000069748 | | Factors Associated With County-Level Differences in U.S. Drug-Related Mortality Rates by Monnat | Single Document | | | |
| P-02570 | 28907 | PLTF_2804_000069749 | PLTF_2804_000069760 | | Macroeconomic Conditions and Opioid Abuse by Hollingsworth, Ruhm, and Simon | Single Document | | | |
| P-02571 | 28908 | PLTF_2804_000069761 | PLTF_2804_000069768 | | Urban-rural Variation in the Socioeconomic Determinants of Opioid Overdose by Pear, Ponicki, Gaidus, Keyes, Martins, Fink, Rivera-Aguirre, Gruenwald, and Cerda | Single Document | | | |
| P-02572 | 28909 | PLTF_2804_000069769 | PLTF_2804_000069805 | | Postneonatal Mortality Among Alaska Native Infants -- Alaska, 1989-2009 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02573 | 28910 | PLTF_2804_000069806 | PLTF_2804_000069819 | | Association Between Prescription Drug Monitoring Programs and Nonfatal and Fatal Drug Overdoses: A systematic Review by David S. Fink et al | Single Document | | | |
| P-02574 | 28911 | PLTF_2804_000069820 | PLTF_2804_000069848 | | The Availability Theory of Alcohol-Related Problems by Eric Single | Single Document | | | |
| P-02575 | 28912 | PLTF_2804_000069849 | PLTF_2804_000069865 | | The Collectivity of Drinking Cultures: A Theory of the Distribution of Alcohol Consumption by Skog | Single Document | | | |
| P-02576 | 28913 | PLTF_2804_000069866 | PLTF_2804_000069878 | | Alcohol and Global Health 2: Effectiveness and Cost-Effectiveness of Policies and Programmes to Reduce the Harm Caused by Alcohol by Peter Anderson, Dan Chisholm, and Daniela Fuhr | Single Document | | | |
| P-02577 | 28914 | PLTF_2804_000069879 | PLTF_2804_000069892 | | The Effectiveness of Limiting Alcohol Outlet Density as a Means of Reducing Excessive Alcohol Consumption and Alcohol-Related Harms by Carla Alexia Campbell et al | Single Document | | | |
| P-02578 | 28915 | PLTF_2804_000069893 | PLTF_2804_000069909 | | Hours and Days of Sale and Density of Alcohol Outlets: Impacts on Alcohol Consumption and Damage: A Systematic Review by Popova, Giesbrecht, Bekmuradov, and Patra | Single Document | | | |
| P-02579 | 28916 | PLTF_2804_000069910 | PLTF_2804_000069921 | | Use of Non-Steroidal Anti-Inflammatory Drugs in US Adults: Changes Over Time and by Demographic | Single Document | | | |
| P-02580 | 28917 | PLTF_2804_000069922 | PLTF_2804_000069927 | | Risk of Serious NSAID-Related Gastrointestinal Events during Long-Term Exposure: A Systematic Review by Delia Schaffer et al | Single Document | | | |
| P-02581 | 28918 | PLTF_2804_000069928 | PLTF_2804_000069931 | | BMJ Volume 312, Variability in risk of gastrointestinal complications with individual non-steroidal anti-inflammatory drugs: results of a collaborative meta-analysis, David Henry et al., June 22 1996 | Single Document | | | |
| P-02582 | 28919 | PLTF_2804_000069932 | PLTF_2804_000069933 | | www.deadiversion.usdoj.gov/arcos/ndc/readme.txt | Single Document | | | |
| P-02583 | 28920 | PLTF_2804_000069934 | PLTF_2804_000069943 | | Annals of Internal Medicine, Risk for Serious Gastrointestinal Complications Related to Use of Nonsteroidal Anti-inflammatory Drugs A Meta-analysis, Sherine E, Gabriel et al., November 15 1991 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02584 | 28921 | PLTF_2804_000069944 | PLTF_2804_000069950 | | REPRINTED ARCH INTERN MED VOL160, July 24, 2000 Association Between Nonsteroidal Anti-inflammatory Drugs and Upper Gastrointestinal Tract Bleeding/Perforation, Sonia Hernandez-Diaz et al. | Single Document | | | |
| P-02585 | 28922 | PLTF_2804_000069951 | PLTF_2804_000069958 | | Ann Rheum Dis 2004;63:759–766, Time dependent risk of gastrointestinal complications induced by non-steroidal anti-inflammatory drug use: a consensus statement using a meta-analytic approach, F Richy et al. | Single Document | | | |
| P-02586 | 28923 | PLTF_2804_000069959 | PLTF_2804_000069965 | | Epidemiology of NSAID Induced Gastrointestinal Complications, GURKIRPAL SINGH and GEORGE TRIADAFILOPOULOS, The Journal of Rheumatology 1999, Volume 26, Supplement 56 | Single Document | | | |
| P-02587 | 28924 | PLTF_2804_000069966 | PLTF_2804_000069974 | | American Journal of Therapeutics 11,17–25(2004, Nonselective Nonaspirin Nonsteroidal Anti-Inflammatory Drugs and Gastrointestinal Bleeding: Relative and Absolute Risk Estimates From Recent Epidemiologic Studies, Robert E. Tarone, William J. Blot, and Joseph K. McLaughlin | Single Document | | | |
| P-02588 | 28925 | PLTF_2804_000069975 | PLTF_2804_000069983 | | The Comparative Safety of Analgesics in Older Adults With Arthritis, Daniel H. Solomon, MD, MPH; Jeremy A. Rassen, ScD; Robert J. Glynn, PhD; Joy Lee, BA; Raisa Levin, MS; Sebastian Schneeweiss, MD, ScD | Single Document | | | |
| P-02589 | 28926 | PLTF_2804_000069984 | PLTF_2804_000069994 | | Arthur Robin Williams, Edward V. Nunes, Adam Bisaga, Frances R. Levin & Mark Olfson (2019 Development of a Cascade of Care for responding to the opioid epidemic, The American Journal of Drug and Alcohol Abuse, 45:1, 1-10, DOI: 10.1080/00952990.2018.1546862 | Single Document | | | |
| P-02590 | 28927 | PLTF_2804_000069995 | PLTF_2804_000070029 | | Moyo P, Griffin BA, Onukwugha E, Palumbo F, Harrington D, Alexander GC, Simoni-Wastila L. Impact of Prescription Drug Monitoring Programs (PDMPs on Opioid Utilization Among Medicare Beneficiaries in 10 US States. Addiction. 2017;112:1784-1796. | Single Document | | | |
| P-02591 | 28928 | PLTF_2804_000070030 | PLTF_2804_000070093 | | Moynihan R, Bero L. Toward a Healthier Patient Voice: More Independence, Less Industry Funding. JAMA Internal Medicine. 2017;177:350-351. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02592 | 28929 | PLTF_2804_000070094 | PLTF_2804_000070101 | | American Society of Addiction Medicine (2019, Predictors for 30-Day and 90-Day Hospital Readmission Among Patients With Opioid Use Disorder, Jessica L. Moreno, PharmD, Sarah E. Wakeman, MD, Matthew S. Duprey, PharmD, Russell J. Roberts, PharmD, Jared S. Jacobson, and John W. Devlin, PharmD | Single Document | | | |
| P-02593 | 28930 | PLTF_2804_000070102 | PLTF_2804_000070109 | | The New England Journal of Medicine, January 15 2015, Trends in Opioid Analgesic Abuse and Mortality in the United States, Richard C. Dart, M.D., Ph.D., Hilary L. Surratt, Ph.D., I heodore J. Cicero, Ph.D., Mark W. Parrino, M.P.A., S. Geoff Severtson, Ph.D., Becki Bucher-Bartelson, Ph.D., and Jody L. Green, Ph.D. | Single Document | | | |
| P-02594 | 28931 | PLTF_2804_000070110 | PLTF_2804_000070115 | | Journal of Substance Abuse Treatment 44 (2013 78-83, Pilot trial of a recovery management intervention for heroin addicts released from compulsory rehabilitation in China, Yih-Ing Hser, Liming Fu, Fei Wu, Jiang Du, Min Zhao | Single Document | | | |
| P-02595 | 28932 | PLTF_2804_000070116 | PLTF_2804_000070123 | | www.thelancet.com Vol 377 April 30, 201, Injectable extended-release naltrexone for opioid dependence: a double-blind, placebo-controlled, multicentre randomised trial, Evgeny Krupitsky, Edward V Nunes, Walter Ling, Ari Illeperuma, David R Gast friend, Bernard L Silverman | Single Document | | | |
| P-02596 | 28933 | PLTF_2804_000070124 | PLTF_2804_000070134 | | The New England Journal of Medicine, March 31 2016, Extended-Release Naltrexone to Prevent Opioid Relapse in Criminal Justice Offenders, Joshua D. Lee et al. | Single Document | | | |
| P-02597 | 28934 | PLTF_2804_000070135 | PLTF_2804_000070143 | | REPRINTED ARCH GEN PSYCHIATRY/VOL 53, FEB 2005, Injectable, Sustained-Release Naltrexone for the Treatment of Opioid Dependence A Randomized, Placebo-Controlled Trial, Sandra D. Comer, PhD; Maria A. Sullivan, MD, PhD; Elmer Yu, MD; Jumi L. Rothenberg, PhD; Herbert D. Kleber, MD; Kyle Kampman, MD; Charles Dachis, MD; Charles P. O'Brien, MD | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02598 | 28935 | PLTF_2804_000070144 | PLTF_2804_000070150 | | Society for the Study of Addiction, 110, 1008-1014, Opioid treatment at release from jail using extended-release naltrexone: a pilot proof-of-concept randomized effectiveness trial, Joshua D. Leel, Ryan McDonald, Ellie Grossman, Jennifer McNeely, Eugene Laska, John Rotrosen & Marc N. Gourevitchl | Single Document | | | |
| P-02599 | 28936 | PLTF_2804_000070151 | PLTF_2804_000070158 | | 2012 Society for the Study of Addiction. 107. 1817-1824, Examination of mortality rates in a retrospective cohort of patients treated with oral or implant naltrexone for problematic opiate use, Erin Kelty & Gary Hulse | Single Document | | | |
| P-02600 | 28937 | PLTF_2804_000070159 | PLTF_2804_000070165 | | Drug and Alcohol Review (January2015, 34, 90–96, Excess mortality among opioid-using patients treated with oral naltrexone in Australia, Louisa Degenhardt, Sarah Larney, Jo Kimber, Michael Farrell and Wayne Hall | Single Document | | | |
| P-02601 | 28938 | PLTF_2804_000070166 | PLTF_2804_000070171 | | Drug and Alcohol Review (July 2007, 26, 405-410, Mortality related to pharmacotherapies for opioid dependence: a comparative analysis of coronial records, AMY E. GIBSON & LOUISA J. DEGENHARDT, National Drug and Alcohol Research Centre, University of New South Wales, Australia | Single Document | | | |
| P-02602 | 28939 | PLTF_2804_000070172 | PLTF_2804_000070181 | | Lancet 2018; 391: 309–18, Comparative effectiveness of extended-release naltrexone versus buprenorphine-naloxone for opioid relapse prevention (X:BOT: a multicentre, open-label, randomised controlled trial, Joshua D Lee, Edward V Nunes Jr, Patricia Novo, Ken Bachrach, Genie L Bailey, Snehal Bhatt, Sarah Farkas, Marc Fishman, Phoebe Gauthier, Candace C Hodgkins, Jacquie King, Robert Lindblad, David Liu, Abigail G Matthews, Jeanine May, K Michelle Peavy, Stephen Ross, Dagmar Salazar, Paul Schkolnik, Dikla Shmueli-Blumberg, Don Stablein, Geetha Subramaniam, John Rotrosen | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02603 | 28940 | PLTF_2804_000070182 | PLTF_2804_000070193 | | A. Karow, U. Verthein, R. Pukrop, J. Reimer, C. Haasen, M. Krausz & I. Schafer (2011 Quality of Life Profiles and Changes in the Course of Maintenance Treatment Among 1,015 Patients With Severe Opioid Dependence, Substance Use & Misuse, 46:6, 705-715, DOI: 10.3109/10826084.2010.509854 | Single Document | | | |
| P-02604 | 28941 | PLTF_2804_000070194 | PLTF_2804_000070209 | | DEPARTMENT OF HEALTH AND HUMAN SERVICES NATIONAL INSTITUTES OF HEALTH, America's Addiction to Opioids: Heroin and Prescription Drug Abuse, Witness appearing before the Senate Caucus on International Narcotics Control, Nora D. Volkow, M.D. Director, National Institute on Drug Abuse, May 14, 2014 | Single Document | | | |
| P-02605 | 28942 | PLTF_2804_000070210 | PLTF_2804_000070216 | | American Journal of Public Health, Published online ahead of print March 14, 2013, Opioid Agonist Treatments and Heroin Overdose Deaths in Baltimore, Maryland, 1995-2009, Robert P. Schwartz, MD, Jan Gryczynski, PhD, Kevin E. O'Grady, PhD, Joshua M. Sharfstein, MD, Gregory Warren, MA, MBA, Yngvild Olsen, MD, Shannon G. Mitchell, PhD, and Jerome H. Jaffe, MD | Single Document | | | |
| P-02606 | 28943 | PLTF_2804_000070217 | PLTF_2804_000070229 | | Medication-Assisted Treatment of Opioid Use Disorder: Review of the Evidence and Future Directions by Hilary Smith Connery, MD, PhD | Single Document | | | |
| P-02607 | 28944 | PLTF_2804_000070230 | PLTF_2804_000070236 | | Journal of Substance Abuse Treatment 97, Assessment of medication for opioid use disorder as delivered within the Vermont hub and spoke system | Single Document | | | |
| P-02608 | 28945 | PLTF_2804_000070237 | PLTF_2804_000070240 | | Medication-Assisted Treatment for Adolescents in Specialty CrossMark Treatment for Opioid Use Disorder | Single Document | | | |
| P-02609 | 28946 | PLTF_2804_000070241 | PLTF_2804_000070244 | | Wodak A, Cooney A. Do needle syringe programs reduce HIV infection among injecting drug users: a comprehensive review of the international evidence. Subst Use Misuse 2006;41:777–813. | Single Document | | | |
| P-02610 | 28947 | PLTF_2804_000070245 | PLTF_2804_000070254 | | Kurdyak P, Gomes T, Yao Z, Mamdani MM, Hellings C, Fischer B, Rehm J, Bayoumi AM, Juurlink DN. Use of other opioids during methadone therapy: a population?based study. Addiction. 2012;107:776-780. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02611 | 28948 | PLTF_2804_000070255 | PLTF_2804_000070259 | | Journal of Substance Abuse Treatment, Medicaid Coverage of Medications to Treat Alcohol and Opioid Dependence | Single Document | | | |
| P-02612 | 28949 | PLTF_2804_000070260 | PLTF_2804_000070267 | | Policies related to opioid agonist therapy for opioid use disorders: The evolution of state policies from 2004 to 2013, Rachel M. Burns, ISSN: 0889-7077 | Single Document | | | |
| P-02613 | 28950 | PLTF_2804_000070268 | PLTF_2804_000070275 | | Drug and Alcohol Dependence 164, Buprenorphine and methadone treatment for opioid dependence by income, ethnicity and race of neighborhoods in New York City | Single Document | | | |
| P-02614 | 28951 | PLTF_2804_000070276 | PLTF_2804_000070292 | | Aug. 24, 2018,The Editorial Board,States Show the Way on the Opioid Epidemic,The New York Times | Single Document | | | |
| P-02615 | 28952 | PLTF_2804_000070293 | PLTF_2804_000070300 | | Deposition of Ronald Perry Wickline, Endo Labs, in this matter, November 13, 2018. | Single Document | | | |
| P-02616 | 28953 | PLTF_2804_000070301 | PLTF_2804_000070315 | | Canan C, Chander G, Monroe A, Gebo K, Moore R, Agwu A, Alexander GC, Lau B. High-Risk Prescription Opioid Use Among People Living With HIV. Journal of Acquired Immune Deficiency Syndromes (JAIDS. 2018;78:283-290. | Single Document | | | |
| P-02617 | 28954 | PLTF_2804_000070316 | PLTF_2804_000070335 | | Mortality among regular or dependent users of heroin and other opioids: a systematic review and meta-analysis of cohort studies | Single Document | | | |
| P-02618 | 28955 | PLTF_2804_000070336 | PLTF_2804_000070357 | | Increases in Drug and Opioid-Involved Overdose Deaths —United States, 2010–2015 | Single Document | | | |
| P-02619 | 28956 | PLTF_2804_000070358 | PLTF_2804_000070365 | | JAMA Psychiatry, Causes of Death After Nonfatal Opioid Overdose | Single Document | | | |
| P-02620 | 28957 | PLTF_2804_000070366 | PLTF_2804_000070375 | | Ciccarone, Daniel, Fentanyl in the US heroin supply: a rapidly changing risk environment, International Journal of Drug Policy 46 (2017: 107?111 | Single Document | | | |
| P-02621 | 28958 | PLTF_2804_000070376 | PLTF_2804_000070391 | | Europe PMC Funders Group, Overdose and prescribed opioids: Associations among chronic non-cancer pain patients | Single Document | | | |
| P-02622 | 28959 | PLTF_2804_000070392 | PLTF_2804_000070401 | | Cuyahoga County Medical Examiner's Office. Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2018 DecemberUpdate, January 11, 2019 | Single Document | | | |
| P-02623 | 28960 | PLTF_2804_000070402 | PLTF_2804_000070411 | | Slideshow: County of Summit ADM Board, Recovery Starts Here, admboard.org, 2012 or 2013 | Single Document | | | |
| P-02624 | 28961 | PLTF_2804_000070412 | PLTF_2804_000070421 | | Addiction, Meta-analysis of drug-related deaths soon after release from prison | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02625 | 28962 | PLTF_2804_000070422 | PLTF_2804_000070433 | | Jones, M., et al., "A Brief History of the Opioid Epidemic and Strategies for Pain Medicine," Pain Therapy, 7, 2018, pp. 13-21. | Single Document | | | |
| P-02626 | 28963 | PLTF_2804_000070434 | PLTF_2804_000070443 | | Methadone continuation versus forced withdrawal on incarceration in a combined US prison and jail: a randomised, open-label trial. May 29 2015 | Single Document | | | |
| P-02627 | 28964 | PLTF_2804_000070444 | PLTF_2804_000070488 | | DETERMINING THE IMPACT OF OPIOID SUBSTITUTION THERAPY UPON MORTALITY AND RECIDIVISM AMONG PRISONERS: A 22 YEAR DATA LINKAGE STUDY, NDARC, ISBN: 978-0-7334-3486-0 | Single Document | | | |
| P-02628 | 28965 | PLTF_2804_000070489 | PLTF_2804_000070499 | | Addiction Research Report, Does exposure to opioid substitution treatment in prison reduce the risk of death after release? A national prospective observational study in England | Single Document | | | |
| P-02629 | 28966 | PLTF_2804_000070500 | PLTF_2804_000070506 | | Drug and Alcohol Dependence 72, A randomised controlled trial of methadone maintenance treatment versus wait list control in an Australian prison system | Single Document | | | |
| P-02630 | 28967 | PLTF_2804_000070507 | PLTF_2804_000070518 | | Michelle McKenzie MPH, Nickolas Zaller PhD, Samuel L. Dickman BS, TraciC. Green PhD, Amisha Parihk PhD, Peter D. Friedmann MD, MPH & Josiah D. Rich MD, MPH(2012 A Randomized Trial of Methadone Initiation Prior to Release from Incarceration, SubstanceAbuse, 33:1, 19-29, DOI: 10.1080/08897077.2011.609446, ISSN: 0889-7077 | Single Document | | | |
| P-02631 | 28968 | PLTF_2804_000070519 | PLTF_2804_000070526 | | A randomized controlled trial of prison-initiated buprenorphine: Prison outcomes and community treatment entry | Single Document | | | |
| P-02632 | 28969 | PLTF_2804_000070527 | PLTF_2804_000070535 | | Buprenorphine and methadone maintenance in jail and post-release: A randomized clinical trial | Single Document | | | |
| P-02633 | 28970 | PLTF_2804_000070536 | PLTF_2804_000070544 | | A randomized clinical trial of methadone maintenance for prisoners: Results at 12 months postrelease | Single Document | | | |
| P-02634 | 28971 | PLTF_2804_000070545 | PLTF_2804_000070547 | | Postincarceration Fatal Overdoses After Implementing Medications for Addiction Treatment in a Statewide Correctional System | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02635 | 28972 | PLTF_2804_000070548 | PLTF_2804_000070950 | | County of Cuyahoga, Ohio, 2017, Annual Informational Statement in Connection with Obligations of the County | Single Document | | | |
| P-02636 | 28973 | PLTF_2804_000070951 | PLTF_2804_000070959 | | Porter J. Addiction rare in patient treated with narcotics. New England Journal of Medicine 1980; 302:123. | Single Document | | | |
| P-02637 | 28974 | PLTF_2804_000070960 | PLTF_2804_000071089 | | County Of Summit, Ohio, 2010 Annual Informational Statement In Connection With Bonds And Notes Of The County | Single Document | | | |
| P-02638 | 28975 | PLTF_2804_000071090 | PLTF_2804_000071098 | | Shah A, Hayes CJ, Martin BC. Characteristics of initial prescription episodes and likelihood of long-term opioid use — United States, 2006–2015. MMWR Morb Mortal Wkly Rep. 2017;66:265-269. | Single Document | | | |
| P-02639 | 28976 | PLTF_2804_000071099 | PLTF_2804_000071103 | | 94(4: 19-51. | Single Document | | | |
| P-02640 | 28977 | PLTF_2804_000071104 | PLTF_2804_000071122 | | Children and Youth Services Review 29 (2007 1051-1069 Medication assisted drug treatment and child well-being, L Lundgren et al. | Single Document | | | |
| P-02641 | 28978 | PLTF_2804_000071123 | PLTF_2804_000071127 | | Pediatrics Perspective Vol 143, number 1, January 2019 Children in the Opioid Epidemic: Addressing the Next Generation's Public Health Crisis | Single Document | | | |
| P-02642 | 28979 | PLTF_2804_000071128 | PLTF_2804_000071148 | | Cuyahoga County Health and Human Services 2017 Overview | Single Document | | | |
| P-02643 | 28980 | PLTF_2804_000071149 | PLTF_2804_000071150 | | Summit County Children Services works to reunite families as opioid crisis continues https://www.cleveland.com/akron/2018/02/summit_county_children_service_9.html | Single Document | | | |
| P-02644 | 28981 | PLTF_2804_000071151 | PLTF_2804_000071188 | | Summit County Sequential Intercept Mapping and Action Planning for Opioid Epidemic Response | Single Document | | | |
| P-02645 | 28982 | PLTF_2804_000071189 | PLTF_2804_000071222 | | Minozzi et al Maintenance treatments for opiate dependent adolescents (Review. Cochran Database of Systematic Reviews. 2014. | Single Document | | | |
| P-02646 | 28983 | PLTF_2804_000071223 | PLTF_2804_000071223 | | Rutkow L, Smith K, Lai A, Vernick J, Davis C, Alexander GC. Prescription Drug Monitoring Program Design and Function: A Qualitative Analysis. Drug and Alcohol Dependence. 2017;180:395-400. | Single Document | | | |
| P-02647 | 28984 | PLTF_2804_000071224 | PLTF_2804_000071239 | | Tran et al. Methadone, Buprenorphine, and Naltrexone for the Treatment of Opioid Use Disorder in Pregnant Women. Pharmacotherapy. 2017;37:824-839. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02648 | 28985 | PLTF_2804_000071240 | PLTF_2804_000071513 | | Substance Abuse and Mental Health Services Administration, Advancing the Care of Pregnant and Parenting Women with Opioid Use Disorder and Their Infants: A Foundation for Clinical Guidance, Rockville, MD: Substance Abuse and Mental Health Services Administration, 2016 | Single Document | | | |
| P-02649 | 28986 | PLTF_2804_000071514 | PLTF_2804_000071514 | | Ohio Hospital Association. 2017 Ohio Neonatal Abstinence Syndrome Report. | Single Document | | | |
| P-02650 | 28987 | PLTF_2804_000071515 | PLTF_2804_000071517 | | Davis et al. Expanded Access to Naloxone Among Firefighters, Police Officers, and Emergency Medical Technicians in Massachusetts. American Journal of Public Health. 2014;104:e7-e9 | Single Document | | | |
| P-02651 | 28988 | PLTF_2804_000071518 | PLTF_2804_000071525 | | Heavey et al. Descriptive Epidemiology for Community-wide Naloxone Administration by Police Officers and Firefighters Responding to Opioid Overdose. J Community Health. 2018;43:304-311 | Single Document | | | |
| P-02652 | 28989 | PLTF_2804_000071526 | PLTF_2804_000071534 | | Rowe et al. Performance Measures of Diagnostic Codes For Detecting Opioid Overdose in the Emergency Department. Academic Emergency Medicine Journal. 2017;24:475-483. | Single Document | | | |
| P-02653 | 28990 | PLTF_2804_000071535 | PLTF_2804_000071549 | | Mueller et al (2015. a Review of Opioid Overdose Prevention and Naloxone Prescribing: Implications for Translating Community Programming Into Clinical Practice, Substance Abuse, 36:2,240-253. | Single Document | | | |
| P-02654 | 28991 | PLTF_2804_000071550 | PLTF_2804_000071558 | | Giglio et al. Effectiveness of bystander naloxone administration and overdose education programs: a meta-analysis. Injury Epidemiology. 2015;2:10 | Single Document | | | |
| P-02655 | 28992 | PLTF_2804_000071559 | PLTF_2804_000071567 | | Keane et al. Effects of naloxone distribution to likely bystanders: Results of an agent-based model. International Journal of Drug Policy. 2018;55:61-69. | Single Document | | | |
| P-02656 | 28993 | PLTF_2804_000071568 | PLTF_2804_000071573 | | State Legal innovations to encourage naloxone dispensing by Corey Davis and Derek Carr | Single Document | | | |
| P-02657 | 28994 | PLTF_2804_000071574 | PLTF_2804_000071581 | | Wright J, Williams R, Wilkinson JR. Development and importance of health needs assessment. BMJ. 1998;316:1310-1313. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02658 | 28995 | PLTF_2804_000071582 | PLTF_2804_000071590 | | How States Are Tackling the Opioid Crisis by Shalini Wickramatilake, MHS1, Julia Zur, PhD2, Norah Mulvaney-Day, PhD3, Melinda Campopiano von Klimo, MD2, Elizabeth Selmi, BA1,and Henrick Harwood, BA | Single Document | | | |
| P-02659 | 28996 | PLTF_2804_000071591 | PLTF_2804_000071631 | | NBER Working Paper Series, With a Little Help from My Friends: The Effects of Naloxone Access and Good Samaritan Laws on Opioid-Related Deaths, by Daniel I. Rees, Joseph J. Sabia, Laura M. Argys, Joshua Latshaw and Dhaval Dave | Single Document | | | |
| P-02660 | 28997 | PLTF_2804_000071632 | PLTF_2804_000071637 | | Sick individuals and sick populations, by Geoffrey Rose, International Journal of Epidemiology 2001;30:427–432 | Single Document | | | |
| P-02661 | 28998 | PLTF_2804_000071638 | PLTF_2804_000071640 | | Naloxone Administration by Ohio EMS Providers By County, Ohio, 2018 * | Single Document | | | |
| P-02662 | 28999 | PLTF_2804_000071641 | PLTF_2804_000071651 | | Research Note: Core Discussion Networks of Americans*, by Peter V. Marsden, University of North Carolina at Chapel Hill, American Sociological Review | Single Document | | | |
| P-02663 | 29000 | PLTF_2804_000071652 | PLTF_2804_000071655 | | Prevalence and correlates of fentanyl-contaminated heroin exposure among young adults who use prescription opioids non-medically, by Alexandria Macmadua, Jennifer J. Carroll, Scott E. Hadland, Traci C. Green, Brandon D.L. Marshall, Addictive Behaviors, 2017 | Single Document | | | |
| P-02664 | 29001 | PLTF_2804_000071656 | PLTF_2804_000071662 | | Fentanyl test strips as an opioid overdose prevention strategy: Findings from a syringe services program in the Southeastern United States, by Nicholas C. Peiper, et al, International Journal of Drug Policy, 63, 2019 | Single Document | | | |
| P-02665 | 29002 | PLTF_2804_000071663 | PLTF_2804_000071675 | | Original Paper, eHealth System for Collecting and Utilizing Patient Reported Outcome Measures for Personalized Treatment and Care PROMPT-Care Among Cancer Patients: Mixed Methods Approach to Evaluate Feasibility and Acceptability, by Afaf Girgis, et al., Journal of Medical Internet Research | Single Document | | | |
| P-02666 | 29003 | PLTF_2804_000071676 | PLTF_2804_000071688 | | Electronic health, telemedicine, and new paradigms for training and care. by Catherine Todd, et al., Wolters Kluwer Health, Inc., 2017 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02667 | 29004 | PLTF_2804_000071689 | PLTF_2804_000071734 | | SAMHSA NSDUH DATA REVIEW, Prescription Drug Use and Misuse in the United States: Results from the 2015 National Survey on Drug Use and Health, Arthur Hughes, et al., September, 2016 | Single Document | | | |
| P-02668 | 29005 | PLTF_2804_000071735 | PLTF_2804_000071749 | | Identifying prescription opioid use disorder in primary care:diagnostic characteristics of the Current Opioid Misuse Measure (COMM, By Ellen C. Meltzer, MD, MSc, NIH Public Access, Pain, 2011 | Single Document | | | |
| P-02669 | 29006 | PLTF_2804_000071750 | PLTF_2804_000071756 | | Why the FUSS (Fentanyl Urine Screen Study? A cross-sectional survey to characterize an emerging threat to people who use drugs in British Columbia, Canada, by Ashraf Amlani, et al., Harm Reducation Journal, 2015 | Single Document | | | |
| P-02670 | 29007 | PLTF_2804_000071757 | PLTF_2804_000071767 | | Perspectives on rapid fentanyl test strips as a harm reduction practice among young adults who use drugs: a qualitative study, by Jacqueline E. Goldman, et al., Harm Reduction Journal, 2019 | Single Document | | | |
| P-02671 | 29008 | PLTF_2804_000071768 | PLTF_2804_000071772 | | Drug-related Emergency Room Visits, January 1-December 31, 2017, Data Brief: Annual Report, 2017, Cuyahoga County, Board of Health | Single Document | | | |
| P-02672 | 29009 | PLTF_2804_000071773 | PLTF_2804_000071777 | | Drug-related Emergency Room Visits, January 1-December 31, 2017, Data Brief: Annual Report, 2017, Cuyahoga County, Board of Health | Single Document | | | |
| P-02673 | 29010 | PLTF_2804_000071778 | PLTF_2804_000071782 | | Drug-related Emergency Room Visits, January 1-December 31, 2016, Data Brief: Annual Report, 2016, Cuyahoga County, Board of Health | Single Document | | | |
| P-02674 | 29011 | PLTF_2804_000071783 | PLTF_2804_000071791 | | Gender Differences in Risk Factors for Aberrant Prescription Opioid Use, by Robert N. Jamison, et al., The Journal of Pain, 2010 | Single Document | | | |
| P-02675 | 29012 | PLTF_2804_000071792 | PLTF_2804_000071801 | | Do Users of Regularly Prescribed Opioids Have Higher Rates of Substance Use Problems Than Nonusers? by Mark J. Edlund, MD, PhD, et al., Pain Medicine, 2007 | Single Document | | | |
| P-02676 | 29013 | PLTF_2804_000071802 | PLTF_2804_000071813 | | Tennant FS, Robinson D, Sagherian A, et al. Chronic opioid treatment of intractable, nonmalignant pain. NIDA Res Monograph 1988;81:174-80. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02677 | 29014 | PLTF_2804_000071814 | PLTF_2804_000071824 | | Defining clinical issues around tolerance, hyperalgesia, and addiction: A quantitative and qualitative outcome study of long-term opioid dosing in a chronic pain practice, by Jennifer P. Schneider, MD, PhD, et al., Journal of Opioid Management, 2010 | Single Document | | | |
| P-02678 | 29015 | PLTF_2804_000071825 | PLTF_2804_000071840 | | Pain 2015;156(4:569-576 | Single Document | | | |
| P-02679 | 29016 | PLTF_2804_000071841 | PLTF_2804_000071847 | | Drug Utilization Patterns in Chronic Pain Patients, Judith A. Turner, et al., Elsevier Biomedical Press, Pain, 1982 | Single Document | | | |
| P-02680 | 29017 | PLTF_2804_000071848 | PLTF_2804_000071853 | | Gandelman (2015 Single- and Multiple-Dose Study to Evaluate Pharmacokinetics, Safety and Tolerability in Healthy Volunteers: A Comparison of Extended-Release Oxycodone With Sequestered Naltrexone 40 mg Twice daily and Extended-Release Oxycodone With Sequestered Naltrexone 80 mg Once Daily | Single Document | | | |
| P-02681 | 29018 | PLTF_2804_000071854 | PLTF_2804_000071858 | | Lembe (2017 The Opioid Epidemic is a Symptom of our Faltering Health Care System | Single Document | | | |
| P-02682 | 29019 | PLTF_2804_000071859 | PLTF_2804_000071867 | | Grady (2011 Opioids for Chronic Pain | Single Document | | | |
| P-02683 | 29020 | PLTF_2804_000071868 | PLTF_2804_000071872 | | CFD | Single Document | | | |
| P-02684 | 29021 | PLTF_2804_000071873 | PLTF_2804_000071901 | | Kaiko (32660 The United States Experience With Oral Controlled-Release Morphine (MS Contin Tablets | Single Document | | | |
| P-02685 | 29022 | PLTF_2804_000071902 | PLTF_2804_000071968 | | Quinones (2015 Dreamland: The True Tale of America's Opiate Epidemic | Single Document | | | |
| P-02686 | 29023 | PLTF_2804_000071969 | PLTF_2804_000071981 | | Sanford (1998 The Role of Opioids in the Treatment of Osteoarthritis | Single Document | | | |
| P-02687 | 29024 | PLTF_2804_000071982 | PLTF_2804_000071989 | | CFD | Single Document | | | |
| P-02688 | 29025 | PLTF_2804_000071990 | PLTF_2804_000072006 | | CFD | Single Document | | | |
| P-02689 | 29026 | PLTF_2804_000072007 | PLTF_2804_000072014 | | Frieden (2016 Reducing the Risks of Relief - The CDC Opioid-Prescribing Guideline | Single Document | | | |
| P-02690 | 29027 | PLTF_2804_000072015 | PLTF_2804_000072023 | | CFD | Single Document | | | |
| P-02691 | 29028 | PLTF_2804_000072024 | PLTF_2804_000072033 | | CFD | Single Document | | | |
| P-02692 | 29029 | PLTF_2804_000072034 | PLTF_2804_000072044 | | CFD | Single Document | | | |
| P-02693 | 29030 | PLTF_2804_000072045 | PLTF_2804_000072050 | | CFD | Single Document | | | |
| P-02694 | 29031 | PLTF_2804_000072051 | PLTF_2804_000072149 | | Cuyahoga County Alcohol & Drug Addiction Services Board MACSIS Records FY2006 | Single Document | | | |
| P-02695 | 29032 | PLTF_2804_000072150 | PLTF_2804_000072160 | | Wood E, Tyndall MW, Montaner JS, Kerr T. Summary of findings from the evaluation of a pilot medically supervised safer injecting facility. CMAJ. 2006;175:1399-1404. | Single Document | | | |
| P-02696 | 29033 | PLTF_2804_000072161 | PLTF_2804_000072166 | | CFD | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02697 | 29034 | PLTF_2804_000072167 | PLTF_2804_000072183 | | CFD | Single Document | | | |
| P-02698 | 29035 | PLTF_2804_000072184 | PLTF_2804_000072192 | | CFD | Single Document | | | |
| P-02699 | 29036 | PLTF_2804_000072193 | PLTF_2804_000072198 | | CFD | Single Document | | | |
| P-02700 | 29037 | PLTF_2804_000072199 | PLTF_2804_000072205 | | CFD | Single Document | | | |
| P-02701 | 29038 | PLTF_2804_000072206 | PLTF_2804_000072227 | | Cicero TJ, Ellis MS, Surratt HL, Kurtz SP, | Single Document | | | |
| P-02702 | 29039 | PLTF_2804_000072228 | PLTF_2804_000072233 | | CFD | Single Document | | | |
| P-02703 | 29040 | PLTF_2804_000072234 | PLTF_2804_000072243 | | CFD | Single Document | | | |
| P-02704 | 29041 | PLTF_2804_000072244 | PLTF_2804_000072251 | | Curtin SC, Abma JC, Ventura SJ, Henshaw SK. Pregnancy rates for U.S. women continue to drop. NCHS data brief, no 136. Hyattsville, MD: National Center for Health Statistics. 2013 | Single Document | | | |
| P-02705 | 29042 | PLTF_2804_000072252 | PLTF_2804_000072262 | | CFD | Single Document | | | |
| P-02706 | 29043 | PLTF_2804_000072263 | PLTF_2804_000072852 | | MONITORING THE FUTURE NATIONAL SURVEY RESULTS ON DRUG USE, 1975–2017 | Single Document | | | |
| P-02707 | 29044 | PLTF_2804_000072853 | PLTF_2804_000072860 | | Birth-Cohort Trends in Lifetime and Past-Year Prescription Opioid-Use Disorder Resulting From Nonmedical Use: Results From Two National Surveys | Single Document | | | |
| P-02708 | 29045 | PLTF_2804_000072861 | PLTF_2804_000072875 | | The CBHSQ Report 11/5/13 | Single Document | | | |
| P-02709 | 29046 | PLTF_2804_000072876 | PLTF_2804_000072885 | | Gilson Depo, Ex. 10 (Article Re Cuyahoga County Heroin Epidemic | Single Document | | | |
| P-02710 | 29047 | PLTF_2804_000072886 | PLTF_2804_000073050 | | SAMHSA Treatment Episode Data Set (TEDS 2005 - 2015 | Single Document | | | |
| P-02711 | 29048 | PLTF_2804_000073051 | PLTF_2804_000073061 | | Nonmedical Prescription Opioid Use and Use Disorders Among Adults Aged 18 Through 64 Years in the United States, 2003-2013 | Single Document | | | |
| P-02712 | 29049 | PLTF_2804_000073062 | PLTF_2804_000073070 | | Kunselman J, and Johnson K. Using the Case Method to Facilitate Learning. College Teaching, 52(3:87-92 | Single Document | | | |
| P-02713 | 29050 | PLTF_2804_000073071 | PLTF_2804_000073081 | | Assessing Need for Medication-Assisted Treatmentfor Opiate-Dependent Prison Inmates | Single Document | | | |
| P-02714 | 29051 | PLTF_2804_000073082 | PLTF_2804_000073089 | | Compton WM, Jones CM, Baldwin GT. Relationship between Nonmedical Prescription-Opioid Use and Heroin Use. The New England Journal of Medicine. 2016;374:154-63. | Single Document | | | |
| P-02715 | 29052 | PLTF_2804_000073090 | PLTF_2804_000073092 | | Reliability of Editors' Subjective Quality Ratings of Peer Reviews of Manuscripts | Single Document | | | |
| P-02716 | 29053 | PLTF_2804_000073093 | PLTF_2804_000073095 | | Overdose Fatality and Surveillance as a Method for Understanding Mortality Trends in Homeless Populations | Single Document | | | |
| P-02717 | 29054 | PLTF_2804_000073096 | PLTF_2804_000073096 | | Number and age-adjusted rates of drug-poisoning deaths involving opioid analgesics and heroin: United States, 1999–2014 | Single Document | | | |
| P-02718 | 29055 | PLTF_2804_000073097 | PLTF_2804_000073106 | | Substance Abuse and Mental Health Services Administration | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02719 | 29056 | PLTF_2804_000073107 | PLTF_2804_000073110 | | Drug Overdose Deaths in the United States, 1999–2017 | Single Document | | | |
| P-02720 | 29057 | PLTF_2804_000073111 | PLTF_2804_000073118 | | Drug Overdose Deaths in the United States, 1999–2017 | Single Document | | | |
| P-02721 | 29058 | PLTF_2804_000073119 | PLTF_2804_000073121 | | Correlations between population levels of prescription opioid use and prescription-opioid-related substance use treatment admissions in the USA and Canada since 2001 | Single Document | | | |
| P-02722 | 29059 | PLTF_2804_000073122 | PLTF_2804_000073127 | | Opioid Analgesics and Rates of Fatal Drug Poisoning in the United States | Single Document | | | |
| P-02723 | 29060 | PLTF_2804_000073128 | PLTF_2804_000073132 | | D. Merriman Deposition Transcript | Single Document | | | |
| P-02724 | 29061 | PLTF_2804_000073133 | PLTF_2804_000073144 | | The Epidemiologic Association Between OpioidPrescribing, Non-Medical Use, and EmergencyDepartment Visits | Single Document | | | |
| P-02725 | 29062 | PLTF_2804_000073145 | PLTF_2804_000073147 | | Association of Pharmaceutical Industry Marketing of Opioid Products to Physicians With Subsequent Opioid Prescribing | Single Document | | | |
| P-02726 | 29063 | PLTF_2804_000073148 | PLTF_2804_000073149 | | Catalogue of bias: publication bias | Single Document | | | |
| P-02727 | 29064 | PLTF_2804_000073150 | PLTF_2804_000073155 | | Manchanda P, Honka E. The effects and role of direct-to-physician marketing in the pharmaceutical industry: an integrative review. Yale J. Health Policy Law & Ethics 2005;5:785-812. | Single Document | | | |
| P-02728 | 29065 | PLTF_2804_000073156 | PLTF_2804_000073159 | | Manchanda, P., and P. Chintagunta, "Responsiveness of Physician Prescription Behavior to Salesforce Effort: An Individual Level Analysis," Marketing Letters, 15(2-3, 2004, pp. 129-45. | Single Document | | | |
| P-02729 | 29066 | PLTF_2804_000073160 | PLTF_2804_000073171 | | Koob (2006 Neurocircuitry of Addiction | Single Document | | | |
| P-02730 | 29067 | PLTF_2804_000073172 | PLTF_2804_000073222 | | 2014 -2015 Cuyahoga County Budget Plan | Single Document | | | |
| P-02731 | 29068 | PLTF_2804_000073223 | PLTF_2804_000073231 | | Harper, Lane, Jeff Powell, and Em M. Pijl. An overview of forensic drug testing methods and their suitability for harm reduction point-of-care services. Harm reduction journal 14.1 (2017: 52. | Single Document | | | |
| P-02732 | 29069 | PLTF_2804_000073232 | PLTF_2804_000073235 | | Preliminary 2018 Drug Overdose Death Drug Overdose Deaths Decrease for the First Time in Nearly a Decade | Single Document | | | |
| P-02733 | 29070 | PLTF_2804_000073236 | PLTF_2804_000073243 | | Waite, Kristy, et al.; Carfentanil and Current Opioid Trends in Summit County, Ohio | Single Document | | | |
| P-02734 | 29071 | PLTF_2804_000073244 | PLTF_2804_000073247 | | Aug. 2018,FAIR Health,Opioid Abuse and Dependence: A National Tapestry of Care and Cost with a State-by-State Analysis,fairhealth.org | Single Document | | | |
| P-02735 | 29072 | PLTF_2804_000073248 | PLTF_2804_000073250 | | Opioid Neonatal Abstinence Syndrome: An Overview | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02736 | 29073 | PLTF_2804_000073251 | PLTF_2804_000073256 | | Hall, Eric; et al.; Developmental Disorders and Medical Complications Among Infants with Subclinical Intrauterine Opioid Exposures Population Health Management Volume 22, Number 1, 2019 | Single Document | | | |
| P-02737 | 29074 | PLTF_2804_000073257 | PLTF_2804_000073269 | | Goldacre et al.; COMPare: Qualitative analysis of researchers' responses to critical correspondence on a cohort of 58 misreported trials BMC 2019 | Single Document | | | |
| P-02738 | 29075 | PLTF_2804_000073270 | PLTF_2804_000073276 | | and Mental Health Services Administration. | Single Document | | | |
| P-02739 | 29076 | PLTF_2804_000073277 | PLTF_2804_000073279 | | Villiapiano, Nicole, et al.; Rural and Urban Differences in Neonatal Abstinence Syndrome and Maternal Opioid Use, 2004 to 2013 JAMA Pediatrics, February 2017 Volume 171, Number 2 | Single Document | | | |
| P-02740 | 29077 | PLTF_2804_000073280 | PLTF_2804_000073284 | | National Data Archive on Child Abuse and Neglect at Cornell University. https://www.ndacan.cornell.edu | Single Document | | | |
| P-02741 | 29078 | PLTF_2804_000073285 | PLTF_2804_000073295 | | Alam, A., and D. Juurlink, "The prescription opioid epidemic: An overview of anesthesiologists," Canadian Journal of Anesthesiology, 63, 2016, pp. 61-68. | Single Document | | | |
| P-02742 | 29079 | PLTF_2804_000073296 | PLTF_2804_000073419 | | Mersky, P., and J. Topitzes, "Comparing Early Adult Outcomes of Maltreated and Non-Maltreated Children:  A Prospective Longitudinal Investigation," Children and Youth Services Review, 32, 2010, pp. 1086-1096. | Single Document | | | |
| P-02743 | 29080 | PLTF_2804_000073420 | PLTF_2804_000073425 | | McGinty, Emma E., Elizabeth A. Stuart, G. Caleb Alexander, Colleen L. Barry, Mark C. Bicket, Lainie Rutkow, "Protocol: mixed?methods study to evaluate implementation, enforcement and outcomes of U.S. state laws intended to cub high?risk opioid prescribing," Implementation Science 13 (2018 | Single Document | | | |
| P-02744 | 29081 | PLTF_2804_000073426 | PLTF_2804_000073435 | | Demir B, Broussard B, Goulding SM, and Compton MT. Beliefs about causes of schizophrenia among police officers before and after crisis intervention team training. Community Mental Health Journal. 2009;45:385-392. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02745 | 29082 | PLTF_2804_000073436 | PLTF_2804_000073445 | | Cerda, Magdalena, et al.; Nonmedical Prescription Opioid Use in Childhood and Early Adolescence Predicts Transitions to Heroin Use in Young Adulthood: A National Study Journal of Pediatrics 2015 | Single Document | | | |
| P-02746 | 29083 | PLTF_2804_000073446 | PLTF_2804_000073453 | | Marshall BD, Milloy MJ, Wood E, Montaner JS, Kerr T. Reduction in overdose mortality after the opening of North America's first medically supervised safer injecting facility: a retrospective population-based study. Lancet. 2011;377:1429-1437. | Single Document | | | |
| P-02747 | 29084 | PLTF_2804_000073454 | PLTF_2804_000073465 | | Haque, Waqas, et al.; Conflicts of interest of editors of medical journals PLos One 13(5: e0197141 | Single Document | | | |
| P-02748 | 29085 | PLTF_2804_000073466 | PLTF_2804_000073477 | | Inciardi, James, et al.; Prescription Opioid Abuse and Diversion in an Urban Community: The Results of an Ultrarapid Assessment Pain Medicine 2009 | Single Document | | | |
| P-02749 | 29086 | PLTF_2804_000073478 | PLTF_2804_000073487 | | Davis, W. Rees, et al.; Prescription opioid use, misuse, and diversion among street drug users in New York City Drug and Alcohol Dependence 92 (2008 267-276 | Single Document | | | |
| P-02750 | 29087 | PLTF_2804_000073488 | PLTF_2804_000073494 | | Surratt, Hilary, et al.; Prescription opioid abuse among drug-involved street-based sex workers Journal of Opioid Management 2.5 September/October 200 | Single Document | | | |
| P-02751 | 29088 | PLTF_2804_000073495 | PLTF_2804_000073502 | | Pollini, Robin, et al.; Problematic use of prescription-type opioids prior to heroin use among young heroin injectors Substance Abuse and Rehabilitation 2011: 2 173-180 | Single Document | | | |
| P-02752 | 29089 | PLTF_2804_000073503 | PLTF_2804_000073510 | | Ruhm, Christopher J., "Corrected US opioid?involved drug poisoning deaths and mortality rates, 1999–2015," Addiction 113 (2018: 1339?1344 | Single Document | | | |
| P-02753 | 29090 | PLTF_2804_000073511 | PLTF_2804_000073520 | | Mars, Sarah, et al; Every 'Never' I Ever Said Came True: Transitions from opioid pills to heroin injecting International Journal of Drug Policy 25 (2014 257-266 | Single Document | | | |
| P-02754 | 29091 | PLTF_2804_000073521 | PLTF_2804_000073522 | | Siegal, Harvey, et al.; Probably Relationship Between Opioid Abuse and Heroin Use Am Fam Physician 2003 Mar 1 | Single Document | | | |
| P-02755 | 29092 | PLTF_2804_000073523 | PLTF_2804_000073537 | | Ruhm, Christopher J., "Geographic Variation in Opioid and Heroin Involved Drug Poisoning Mortality Rates." | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02756 | 29093 | PLTF_2804_000073538 | PLTF_2804_000073548 | | Use of prescription opioids associated with heroin initiation among US veterans | Single Document | | | |
| P-02757 | 29094 | PLTF_2804_000073549 | PLTF_2804_000073556 | | | Single Document | | | |
| P-02758 | 29095 | PLTF_2804_000073557 | PLTF_2804_000073557 | | extracted view only | Single Document | | | |
| P-02759 | 29096 | PLTF_2804_000073558 | PLTF_2804_000073562 | | Young, N. K., Nakashian, M., Yeh, S., & Amatetti, S. Screening and Assessment for | Single Document | | | |
| P-02760 | 29097 | PLTF_2804_000073563 | PLTF_2804_000073576 | | Bureau of Justice Statistics. Hiring and Retention of State and Local Law Enforcement Officers, 2008 – Statistical Tables. https://www.bjs.gov/content/pub/pdf/hrslleo08st.pdf (accessed 7/16/18 | Single Document | | | |
| P-02761 | 29098 | PLTF_2804_000073577 | PLTF_2804_000073595 | | Rockville, MD: Substance Abuse and Mental Health Services Administration, 2006. | Single Document | | | |
| P-02762 | 29099 | PLTF_2804_000073596 | PLTF_2804_000073602 | | Nowakowski, R.S. (2006 Stable neuron numbers from cradle to grave. Proceedings of the | Single Document | | | |
| P-02763 | 29100 | PLTF_2804_000073603 | PLTF_2804_000073611 | | Office of National Drug Control Policy (2012. National Drug Control Strategy 2012. | Single Document | | | |
| P-02764 | 29101 | PLTF_2804_000073612 | PLTF_2804_000073661 | | March 16, 2019, from: | Single Document | | | |
| P-02765 | 29102 | PLTF_2804_000073662 | PLTF_2804_000073662 | | NDACAN Data Sources and Methodology | Single Document | | | |
| P-02766 | 29103 | PLTF_2804_000073663 | PLTF_2804_000073665 | | Assistant Secretary for Planning and Evaluation, Department of Health and Human Services https://aspe.hhs.gov/system/files/pdf/258836/SubstanceUseChildWelfareOverview.pdf. | Single Document | | | |
| P-02767 | 29104 | PLTF_2804_000073666 | PLTF_2804_000073668 | | Regional Partnership Grant (RPG | Single Document | | | |
| P-02768 | 29105 | PLTF_2804_000073669 | PLTF_2804_000073670 | | Substance Abuse and Mental Health Services Administration (SAMHSA (2018. Clinical | Single Document | | | |
| P-02769 | 29106 | PLTF_2804_000073671 | PLTF_2804_000073677 | | McGuire, T.G., and S. Bauhoff, "Adoption of a Cost-Saving Innovation: Germany, UK and Simvastatin," in N. Klusen, F. Verheyen, and C. Wagner, eds., England and Germany in Europe – What Lessons Can We Learn from Each Other? Baden-Baden, Germany: Nomos, 2011, pp. 11-26. | Single Document | | | |
| P-02770 | 29107 | PLTF_2804_000073678 | PLTF_2804_000073691 | | McGuire, T.G., and M.H. Riordan (guest editors, "The Industrial Organization of Health Care," Journal of Economics & Management Strategy, 3(1, March 1994. | Single Document | | | |
| P-02771 | 29108 | PLTF_2804_000073692 | PLTF_2804_000073709 | | Patrick, S.W., Schumacher, R.E., Benneyworth, B.D., Krans, E.E., McAllister, J.M., & Davis, | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02772 | 29109 | PLTF_2804_000073710 | PLTF_2804_000073718 | | Collaborative Approach to the Treatment of Pregnant Women with Opioid Use Disorders. | Single Document | | | |
| P-02773 | 29110 | PLTF_2804_000073719 | PLTF_2804_000073736 | 149 | | Single Document | | | |
| P-02774 | 29111 | PLTF_2804_000073737 | PLTF_2804_000073860 | | U.S. Department of Health and Human Services (U.S.DHHS, Administration for Children and | Single Document | | | |
| P-02775 | 29112 | PLTF_2804_000073861 | PLTF_2804_000073882 | | only viewable in extracted, unable to determine markup | Single Document | | | |
| P-02776 | 29113 | PLTF_2804_000073883 | PLTF_2804_000074047 | | Summit County Public Health. Population Health Vital Statistics Brief:VOLUME 3: DRUG OVERDOSES, Feb 1 - Feb 28, 2018. https://www.scph.org/sites/default/files/edit or/drug%20overdoses%20data%20brief%20fe bruary%202018.pdf. Published 2019. Accessed March 15, 2019. | Single Document | | | |
| P-02777 | 29114 | PLTF_2804_000074048 | PLTF_2804_000074048 | | Collaborative Approach to the Treatment of Pregnant Women with Opioid Use Disorders, | Single Document | | | |
| P-02778 | 29115 | PLTF_2804_000074049 | PLTF_2804_000074051 | | | Single Document | | | |
| P-02779 | 29116 | PLTF_2804_000074052 | PLTF_2804_000074369 | | e1024. | Single Document | | | |
| P-02780 | 29117 | PLTF_2804_000074370 | PLTF_2804_000074376 | | to Increase the Well-Being of, and to Improve the Permanency Outcomes for, Children Affected by | Single Document | | | |
| P-02781 | 29118 | PLTF_2804_000074377 | PLTF_2804_000074392 | | Wulczyn, F., Ernst, M. & Fisher, P. (2011. Who are the infants in out-of-home care? An epidemiological and developmental snapshot. Chapin Hall Issue Brief. Retrieved March 17, 2019, from: https://www.acf.hhs.gov/sites/default/files/c b/es2011_session_101_handout.pdf | Single Document | | | |
| P-02782 | 29119 | PLTF_2804_000074393 | PLTF_2804_000074475 | | geographic distribution of neonatal abstinence syndrome: United States 2009 to 2012. Journal | Single Document | | | |
| P-02783 | 29120 | PLTF_2804_000074476 | PLTF_2804_000074487 | | Bao Y, Pan Y, Taylor A, Radakrishnan S, Luo F, Pincus HA, Schackman BR. Prescription Drug Monitoring Programs Are Associated With Sustained Reductions in Opioid Prescribing by Physicians. Health Aff. 2016;35:1045-1051. | Single Document | | | |
| P-02784 | 29121 | PLTF_2804_000074488 | PLTF_2804_000074679 | | Responding to Alcohol adn Other Drug Problems in Child Welfare: Weaving Togeher Practice and Policy | Single Document | | | |
| P-02785 | 29122 | PLTF_2804_000074680 | PLTF_2804_000074890 | | doi:10.1016/j.chiabu.2018.10.014 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02786 | 29123 | PLTF_2804_000074891 | PLTF_2804_000075210 | | Screening and Assessment for Family Engagement, Retention, And Recovery (SAFERR | Single Document | | | |
| P-02787 | 29124 | PLTF_2804_000075211 | PLTF_2804_000075223 | | 2017, | Single Document | | | |
| P-02788 | 29125 | PLTF_2804_000075224 | PLTF_2804_000075237 | | The Impacts of family treatment drug court on child welfare core outcomes: A meta-analysis | Single Document | | | |
| P-02789 | 29126 | PLTF_2804_000075238 | PLTF_2804_000075407 | | Human Services: Retrieved March 16, 2019 From: | Single Document | | | |
| P-02790 | 29127 | PLTF_2804_000075408 | PLTF_2804_000075415 | | Seay, K. (2015. How many Families in Child Welfare Services are Affected by Parental | Single Document | | | |
| P-02791 | 29128 | PLTF_2804_000075416 | PLTF_2804_000075555 | | Kentucky Sackler Deposition | Single Document | | | |
| P-02792 | 29129 | PLTF_2804_000075556 | PLTF_2804_000075556 | | Mallinckrodt Supplemental Trial Exhibit Index only viewable in extracted | Single Document | | | |
| P-02793 | 29130 | PLTF_2804_000075557 | PLTF_2804_000075557 | | The Label 60 Minutes Episode-Did the FDA Ignite the Opioid Epidemic | Single Document | | | |
| P-02794 | 29131 | PLTF_2804_000075558 | PLTF_2804_000075558 | | 60 Minutes Episode-Jailed Doctor who made over $6000/day pushing opioids shows no remorse. | Single Document | | | |
| P-02795 | 29132 | PLTF_2804_000075559 | PLTF_2804_000075559 | | 60 Minutes Episode Taking Aim at Opioids | Single Document | | | |
| P-02796 | 29133 | PLTF_2804_000075560 | PLTF_2804_000075560 | | 60 Minutes Episode The Whistleblower | Single Document | | | |
| P-02797 | 29134 | PLTF_2804_000075561 | PLTF_2804_000075561 | | 60 Minutes Episode Too Big to Prosecute | Single Document | | | |
| P-02798 | 29135 | PLTF_2804_000075562 | PLTF_2804_000075562 | | 60 Minutes Episode Who's Responsible? | Single Document | | | |
| P-02799 | 29136 | PLTF_2804_000075563 | PLTF_2804_000075569 | | Article in The Columbus Dispatch 7/21/2019 - Billions of opioids shipped to Ohio in just 7 years | Single Document | | | |
| P-02800 | 29137 | PLTF_2804_000075570 | PLTF_2804_000075571 | | DEA's opiod database reveals 6 local pharmacies supplied huge amounts of painkillers-Amelia, Ohio (WKRC | Single Document | | | |
| P-02801 | 29138 | PLTF_2804_000075572 | PLTF_2804_000075576 | | Drug companies dumped 415 million pain pills on Miami Valley in 6-year period-Dayton, Ohio (WDTN | Single Document | | | |
| P-02802 | 29139 | PLTF_2804_000075577 | PLTF_2804_000075579 | | The Times-Reporter Article From 2006 to 2012, 38 pain pills per person per year supplied in Tuscarawas County, posted 7/26/2019 | Single Document | | | |
| P-02803 | 29140 | PLTF_2804_000075580 | PLTF_2804_000075585 | | How An Influx Of Opioids Took Its Toll on Jackson County, Ohio- WOSU public radio, 7/19/219 | Single Document | | | |
| P-02804 | 29141 | PLTF_2804_000075586 | PLTF_2804_000075603 | | How Florida spread oxy across half of America, The Palm Beach Post, 7/8/2018 | Single Document | | | |
| P-02805 | 29142 | PLTF_2804_000075604 | PLTF_2804_000075604 | | Las Vegas Pharmacy to Pay Department of Justice $1 Million and Surrender Its Dea Registration to Resolve Allegations of Unlawful Prescription Drug Distribution | Single Document | | | |
| P-02806 | 29143 | PLTF_2804_000075605 | PLTF_2804_000075606 | | Lorain County: How narcoltic pain pills came to local users, Morning Journal | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02807 | 29144 | PLTF_2804_000075607 | PLTF_2804_000075607 | | Man Gets 15 Years For Role In Illegal Prescription PillOperation | Single Document | | | |
| P-02808 | 29145 | PLTF_2804_000075608 | PLTF_2804_000075609 | | Ohio man pleads guilty to selling oxycodone | Single Document | | | |
| P-02809 | 29146 | PLTF_2804_000075610 | PLTF_2804_000075629 | | Technical Difficulties | Single Document | | | |
| P-02810 | 29147 | PLTF_2804_000075630 | PLTF_2804_000075687 | | SEC correspondance with Mallinckrodt | Single Document | | | |
| P-24239 | 29148 | PLTF_2804_000075688 | PLTF_2804_000075692 | | Exhibit 11 | Deposition Exhibit | | | |
| P-02812 | 29149 | PLTF_2804_000075693 | PLTF_2804_000075696 | | DEPOSITION OF LYNN PHILLIPS | Single Document | | | |
| P-02813 | 29150 | PLTF_2804_000075697 | PLTF_2804_000075703 | | DEPOSITION OF JEFFREY KILPER | Single Document | | | |
| P-02814 | 29151 | PLTF_2804_000075704 | PLTF_2804_000075710 | | Mallinckrodt pie Appendix 2: Finance Representation | Single Document | | | |
| P-02815 | 29152 | PLTF_2804_000075711 | PLTF_2804_000075716 | | Jeff Kilper LinkedIn Profile | Single Document | | | |
| P-02816 | 29153 | PLTF_2804_000075717 | PLTF_2804_000075779 | | Mallinckrodt Transition Report Pursuant to Section 13 05 15(d of the Securities Exchange Act of 1934 | Single Document | | | |
| P-02817 | 29154 | PLTF_2804_000075780 | PLTF_2804_000075789 | | Press Release: Mallinckrodt Plans Spin-Off of Specialty Generics Business to Shareholders | Single Document | | | |
| P-02818 | 29155 | PLTF_2804_000075790 | PLTF_2804_000075793 | | Ohio ARCOS Labeler Market Share - MMEs, Dosage Units, and Total Dosage Units | Single Document | | | |
| P-02819 | 29156 | PLTF_2804_000075794 | PLTF_2804_000075795 | | Mallinckrodt Ohio Distributor Totals | Single Document | | | |
| P-02820 | 29157 | PLTF_2804_000075796 | PLTF_2804_000075806 | | Mallinckrodt Annual Report SEC 10-K for year ended December 29, 2017 Excerpts | Single Document | | | |
| P-02821 | 29158 | PLTF_2804_000075807 | PLTF_2804_000075865 | | Deposition of Hugh O'Neill (no exhibits attached | Single Document | | | |
| P-02822 | 29159 | PLTF_2804_000075866 | PLTF_2804_000075869 | | Kentucky January 25, 2019, Order Denying Motions to Dismiss in state case against Mallinckrodt | Single Document | | | |
| P-02823 | 29160 | PLTF_2804_000075870 | PLTF_2804_000075918 | | Second Supplemental Expert Report of Craig J. McCann, Ph.D., CFA April 15, 2019 | Single Document | | | |
| P-02824 | 29161 | PLTF_2804_000075919 | PLTF_2804_000075922 | | Excerpt of Testimony of Ronald Wickline, pp. 74-77, 90-93, 342-345 | Single Document | | | |
| P-02825 | 29162 | PLTF_2804_000075923 | PLTF_2804_000075929 | | 9-22-17 Press Release: Mallinckrodt Advocates for Comprensive, Multi-Prong Action Plan for Fighting Opioid Abuse and Misuse in the United States | Single Document | | | |
| P-02826 | 29163 | PLTF_2804_000075930 | PLTF_2804_000075944 | | Excerpts from Mallinckrodt's Securities and Exchange Commission and Irish Statutory Accounts Filings | Single Document | | | |
| P-02827 | 29164 | PLTF_2804_000075945 | PLTF_2804_000075984 | | Mallinckrodt Total Opioid sales and Direct Sales by drug (2006-2017 | Single Document | | | |
| P-02828 | 29165 | PLTF_2804_000075985 | PLTF_2804_000076245 | | Mallinckrodt 2016 SEC 10-K Excepts | Single Document | | | |
| P-02829 | 29166 | PLTF_2804_000076246 | PLTF_2804_000076393 | | Mallinckrodt 2017 10-K Excerpts | Single Document | | | |
| P-02830 | 29167 | PLTF_2804_000076394 | PLTF_2804_000076396 | | Mallinckrodt Press Release re: Net Debt Leverage Ratio 2018.08.07 | Single Document | | | |
| P-02831 | 29168 | PLTF_2804_000076397 | PLTF_2804_000076399 | | Mallinckrodt 2019.02.26 8-K Filing | Single Document | | | |
| P-02832 | 29169 | PLTF_2804_000076400 | PLTF_2804_000076449 | | Mallinckrodt Stock and Incentive Plan FY2016 | Single Document | | | |
| P-02833 | 29170 | PLTF_2804_000076450 | PLTF_2804_000076460 | | Mallinckrodt 2017 10-K Excerpts (highlighting compliance and marketing | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02834 | 29171 | PLTF_2804_000076461 | PLTF_2804_000076465 | | Mallinckrodt 2013 10-K Excerpts (highlighting indemnification issues | Single Document | | | |
| P-02835 | 29172 | PLTF_2804_000076466 | PLTF_2804_000076468 | | Mallinckrodt 2014 10-K excerpts | Single Document | | | |
| P-02836 | 29173 | PLTF_2804_000076469 | PLTF_2804_000076474 | | 2015.09.21 Letter to Nuclear Regulatory Commission re: Notification of Asset Transfer; Request for Concurrence of No Change of Control Under 10 CFR 30.34(b | Single Document | | | |
| P-02837 | 29174 | PLTF_2804_000076475 | PLTF_2804_000076523 | | Mallinckrodt Memorandum and Articles of Association | Single Document | | | |
| P-02838 | 29175 | PLTF_2804_000076524 | PLTF_2804_000076526 | | Sample two years of intercompany activity - Condensed Consolidating Statement of Cash Flows | Single Document | | | |
| P-02839 | 29176 | PLTF_2804_000076527 | PLTF_2804_000076529 | | Mallinckrodt 2017 10-K Excerpts relating to repurchasing shares and deby | Single Document | | | |
| P-02840 | 29177 | PLTF_2804_000076530 | PLTF_2804_000076534 | | MNK 2016 10-Q excerpts | Single Document | | | |
| P-02841 | 29178 | PLTF_2804_000076535 | PLTF_2804_000076620 | | MNK 2017 10-K Excerpts | Single Document | | | |
| P-02842 | 29179 | PLTF_2804_000076621 | PLTF_2804_000076648 | | Fahey Ex. 24 - MNK 12-6-18 | Single Document | | | |
| P-02843 | 29180 | PLTF_2804_000076649 | PLTF_2804_000076663 | | Fahey Ex. 25 - Specialty Generics Strat Plan Update | Single Document | | | |
| P-02844 | 29181 | PLTF_2804_000076664 | PLTF_2804_000076677 | | Fahey Ex. 26 - 12-6-18 MNK Press Release | Single Document | | | |
| P-02845 | 29182 | PLTF_2804_000076678 | PLTF_2804_000076683 | | Fahey Ex. 27 - 5-28-19 | Single Document | | | |
| P-02846 | 29183 | PLTF_2804_000076684 | PLTF_2804_000076730 | | Fahey Ex. 28 5-24-17 | Single Document | | | |
| P-02847 | 29184 | PLTF_2804_000076731 | PLTF_2804_000076734 | | Fahey Ex. 29 - MNK 2017 | Single Document | | | |
| P-02848 | 29185 | PLTF_2804_000076735 | PLTF_2804_000076737 | | Fahey Ex. 3 - MNK 2017 10-K | Single Document | | | |
| P-02849 | 29186 | PLTF_2804_000076738 | PLTF_2804_000076751 | | Fahey Ex. 4 - MNK Gov't Contracts | Single Document | | | |
| P-02850 | 29187 | PLTF_2804_000076752 | PLTF_2804_000076754 | | Fahey Ex. 5 - MNK 2017 10-K Excerpts | Single Document | | | |
| P-02851 | 29188 | PLTF_2804_000076755 | PLTF_2804_000076774 | | Fahey Ex. 6 - MNK 2018 excerpts | Single Document | | | |
| P-02852 | 29189 | PLTF_2804_000076775 | PLTF_2804_000076790 | | Administrative Memorandum of Agreement between DEA and Mallinckrodt, plc and its subsidiary Mallinckrodt, LLC, dated July 7, 2017. Available at https://www.justice.gov/usao-edmi/press-release/file/986026/download (March 19, 2019. | Single Document | | | |
| P-02853 | 29190 | PLTF_2804_000076791 | PLTF_2804_000076841 | | MNK Patent Assignment Sheet | Single Document | | | |
| P-02854 | 29191 | PLTF_2804_000076842 | PLTF_2804_000076876 | | Fahey Ex. 9 - MNK 2017 10-K | Single Document | | | |
| P-02855 | 29192 | PLTF_2804_000076877 | PLTF_2804_000076879 | | Chalos Ex 01 - Summit and Cuya | Single Document | | | |
| P-02856 | 29193 | PLTF_2804_000076880 | PLTF_2804_000077102 | | 2019 MNK 10-K | Single Document | | | |
| P-02857 | 29194 | PLTF_2804_000077103 | PLTF_2804_000077111 | | Opioid drugmaker's solution to potential liabilities: Spin them out. | Single Document | | | |
| P-02858 | 29195 | PLTF_2804_000077112 | PLTF_2804_000077118 | | GOULD BENCH TRIAL ORDER | Single Document | | | |
| P-02859 | 29196 | PLTF_2804_000077119 | PLTF_2804_000077121 | | Plaintiffs' Service Request | Single Document | | | |
| P-02860 | 29197 | PLTF_2804_000077122 | PLTF_2804_000077123 | | Mallinckrodt Service Refusal | Single Document | | | |
| P-02861 | 29198 | PLTF_2804_000077124 | PLTF_2804_000077126 | | Plaintiff's Second Service Request | Single Document | | | |
| P-02862 | 29199 | PLTF_2804_000077127 | PLTF_2804_000077129 | | Mallinckrodt Service Refusal. | Single Document | | | |
| P-02863 | 29200 | PLTF_2804_000077130 | PLTF_2804_000077131 | | Mallinckrodt Accepts Service | Single Document | | | |
| P-02864 | 29201 | PLTF_2804_000077132 | PLTF_2804_000077133 | | Plaintiffs Propound Jurisdictional Discovery | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02865 | 29202 | PLTF_2804_000077134 | PLTF_2804_000077158 | | Ropes & Gray cover letter to Special Master David Cohen re Mallinckrodt plc's objections to jurisdictional discovery, Affidavit of Alasdair John Fenlon, and Memo of Law in support of MALLINCKRODT PLC'S MOTION BY SPECIAL APPEARANCE TO DISMISS FOR LACK OF PERSONAL JURISDICTION | Single Document | | | |
| P-02866 | 29203 | PLTF_2804_000077159 | PLTF_2804_000077160 | | Mallinckrodt plc's Responses and Objections to Plaintiffs' First Set of Requests for Production, and Mallinckrodt plc's Responses and Objections to Plaintiffs' First Set of Interrogatories | Single Document | | | |
| P-02867 | 29204 | PLTF_2804_000077161 | PLTF_2804_000077163 | | Andrew O'Connor Reply Letter to Special Master David Cohen re Jurisdictional Discovery on Mallinckrodt plc dated 3/11/19 | Single Document | | | |
| P-02868 | 29205 | PLTF_2804_000077164 | PLTF_2804_000077166 | | Mallinckrodt plc Production Letter dated 4/5/19 | Single Document | | | |
| P-02869 | 29206 | PLTF_2804_000077167 | PLTF_2804_000077170 | | Mallinckrodt plc Production Cover Letter & Jurisdictional Discovery Update dated 5/10/19 | Single Document | | | |
| P-02870 | 29207 | PLTF_2804_000077171 | PLTF_2804_000077212 | | PUBLIC SESSION MINUTES- North Carolina State Board of CPA Examiners, September 22, 2008 | Single Document | | | |
| P-02871 | 29208 | PLTF_2804_000077213 | PLTF_2804_000077214 | | COMPLIANCE WITH CPE REQUIREMENTS | Single Document | | | |
| P-02872 | 29209 | PLTF_2804_000077215 | PLTF_2804_000077222 | | Order on Scardina and Akel's Motion in Limine to Exclude Alec Fahey's Expert Testimony. | Single Document | | | |
| P-02873 | 29210 | PLTF_2804_000077223 | PLTF_2804_000077223 | | https://www.justice.gov/civil/file/892071/download | Single Document | | | |
| P-02874 | 29211 | PLTF_2804_000077224 | PLTF_2804_000077224 | | Tug Valley Pharmacy Pill Mill Photo | Single Document | | | |
| P-02875 | 29212 | PLTF_2804_000077225 | PLTF_2804_000077232 | | An onslaught of pills, hundreds of thousands of deaths_ Who is accountable-The Washington Post 072019 | Single Document | | | |
| P-02876 | 29213 | PLTF_2804_000077233 | PLTF_2804_000077242 | | Internal drug company emails show indifference to opioid epidemic-The Washington Post 071919. | Single Document | | | |
| P-02877 | 29214 | PLTF_2804_000077243 | PLTF_2804_000077251 | | Little-known makers of generic drugs played central role in opioid crisis, records show -The Washington Post 072719 | Single Document | | | |
| P-02878 | 29215 | PLTF_2804_000077252 | PLTF_2804_000077258 | | Newly unsealed exhibits in opioid case reveal inner workings of the drug industry-The Washington Post 072319 | Single Document | | | |
| P-02879 | 29216 | PLTF_2804_000077259 | PLTF_2804_000077273 | | HDMA Industry Compliance Guidelines- Reporting Suspicious Orders and Preventing Diversion of Controlled Substances | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02880 | 29217 | PLTF_2804_000077274 | PLTF_2804_000077281 | | 2015.01.23.Harper Fed Crim - Gvt's Sentencing Memo.NOBATES | Single Document | | | |
| P-02881 | 29218 | PLTF_2804_000077290 | PLTF_2804_000077379 | | The 'Oxy Express': Florida's Drug Abuse Epidemic, NPR. (Mar. 2, 2011 | Single Document | | | |
| P-02882 | 29219 | PLTF_2804_000077380 | PLTF_2804_000077381 | | 2016.08.11.Stow Pain Clinic Closing After Court Upholds Sexual Imposition Conviction Against Doctor Accused of Abusing Patients | Single Document | | | |
| P-02883 | 29220 | PLTF_2804_000077382 | PLTF_2804_000077399 | | 2017.06.13. Fortune 500- As Americas Opioid Crisis Spirals, Giant Drug Distributor McKesson Is Feeling the Pain | Single Document | | | |
| P-02884 | 29221 | PLTF_2804_000077400 | PLTF_2804_000077401 | | 2019.03.21. Indictment in US ED KY v. David B. Gustin | Single Document | | | |
| P-02885 | 29222 | PLTF_2804_000077402 | PLTF_2804_000077402 | | UNDATED.Acme #30 (Topco Oxycodone Threshold Change History | Single Document | | | |
| P-02886 | 29223 | PLTF_2804_000077403 | PLTF_2804_000077443 | | AmerisourceBergen Corporation, AmerisourceBergen Signs Agreement with DEA Leading to Reinstatement of its Orlando Distribution Center's Suspended License to Distribute Controlled Substances, June 22, 2007, available at http://investor.amerisourcebergen.com/news-releases/news-release-details/amerisourcebergen-signs-agreement-dea-leading-reinstatement-its (last visited March 11, 2019. | Single Document | | | |
| P-02887 | 29224 | PLTF_2804_000077444 | PLTF_2804_000077476 | | PowerPoint-Regulatory Section, DEA Headquarters, ODG | Single Document | | | |
| P-02888 | 29225 | PLTF_2804_000077477 | PLTF_2804_000077831 | | PCAOB, Audit Documentation and Amendment to Interim Auditing Standards, PCAOB Release No. 2004-006 (Jun. 9, 2004 | Single Document | | | |
| P-02889 | 29226 | PLTF_2804_000077832 | PLTF_2804_000077850 | | Deposition of John Merritello + Exhibits (1/18/2019 (Walgreens | Single Document | | | |
| P-02890 | 29227 | PLTF_2804_000077851 | PLTF_2804_000077981 | | Deposition of Edward Bratton + Exhibits (11/30/2018 (Walgreens | Single Document | | | |
| P-02891 | 29228 | PLTF_2804_000077982 | PLTF_2804_000077984 | | Life Science Compliance Update, Vol. 4.8. (Aug. 2018 | Single Document | | | |
| P-02892 | 29229 | PLTF_2804_000077985 | PLTF_2804_000078009 | | 21 CFR 203 | Single Document | | | |
| P-02893 | 29230 | PLTF_2804_000078010 | PLTF_2804_000078127 | | Lawrence Finder and A. Michael Warnecke, Overview of The Federal Sentencing Guidelines for Organizations and corporate Compliance Programs, ABA Criminal Justice Section (Apr. 12, 2005 | Single Document | | | |
| P-02894 | 29231 | PLTF_2804_000078128 | PLTF_2804_000078223 | | 2015.02.13.Harper Fed Crim - Judge Adams - Sentencing Mins 120 Mnths.NOBATES | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02895 | 29232 | PLTF_2804_000078224 | PLTF_2804_000078225 | | Larry M. Eig, Cong. Research Service, 97-589, Statutory Interpretation: General Principles and Recent Trends (2014 | Single Document | | | |
| P-02896 | 29233 | PLTF_2804_000078226 | PLTF_2804_000078247 | | Smith, C. M. (2005. Origin and uses of primum non nocere—above all, do no harm! The Journal of Clinical Pharmacology, 45(4, 371-377. | Single Document | | | |
| P-02897 | 29234 | PLTF_2804_000078248 | PLTF_2804_000078542 | | Michael Johnsen, McKesson names new general counsel and chief compliance officer, DrugStore News (Jun. 23, 2014 | Single Document | | | |
| P-02898 | 29235 | PLTF_2804_000078543 | PLTF_2804_000078547 | | Weinstein, M.C., G. Torrance, and A. McGuire, QALYs:  The Basics, Value in Health,12, 2009, pp. S5-S9. | Single Document | | | |
| P-02899 | 29236 | PLTF_2804_000078548 | PLTF_2804_000078581 | | Settlement and Release Agreement and Administrative Memorandum of Agreement between the United States Department of Justice and McKesson (May 2, 2008 | Single Document | | | |
| P-02900 | 29237 | PLTF_2804_000078582 | PLTF_2804_000078596 | | Excerpts from Deposition of Tom Nameth, January 7, 2019 | Single Document | | | |
| P-02901 | 29238 | PLTF_2804_000078597 | PLTF_2804_000078608 | | Opioid Shipments to BW4673554 by Distributor 2006-2014 | Single Document | | | |
| P-02902 | 29239 | PLTF_2804_000078609 | PLTF_2804_000078613 | | Total Dosage of 12 Opioid Drugs Shipped By McKesson Corp. to BE5700768 | Single Document | | | |
| P-02903 | 29240 | PLTF_2804_000078614 | PLTF_2804_000078616 | | Corporate Integrity Agreement between the Office of Inspector General of the Department of Health and Human Services and CVS Health Corporation (Oct. 11, 2016 | Single Document | | | |
| P-02904 | 29241 | PLTF_2804_000078617 | PLTF_2804_000078618 | | Uebel, H., et al., "Reasons for Rehospitalization in Children who had Neonatal Abstinence Syndrome," Pediatrics, 2015, 136(4, e811-e820. | Single Document | | | |
| P-02905 | 29242 | PLTF_2804_000078619 | PLTF_2804_000078641 | | Walgreens, Facts & FAQs, https://news.walgreens.com/fact-sheets/frequently-asked-questions.htm (last visited Feb. 7, 2019 | Single Document | | | |
| P-02906 | 29243 | PLTF_2804_000078642 | PLTF_2804_000078646 | | Corporate Integrity Agreement between the Office of Inspector General of the Department of Health and Human Services and CVS Caremark Corporation (Mar. 25, 2014 | Single Document | | | |
| P-02907 | 29244 | PLTF_2804_000078647 | PLTF_2804_000078649 | | United States Department of Justice, National Drug Intelligence Center, "The Economic Impact of Illicit Drug Use on American Society," 2011, Table 1.7. | Single Document | | | |
| P-02908 | 29245 | PLTF_2804_000078650 | PLTF_2804_000078665 | | Corporate Integrity Agreement between DHHS OIG and Pfizer, Inc. (2009 | Single Document | | | |
| P-02909 | 29246 | PLTF_2804_000078666 | PLTF_2804_000078672 | | Corporate Integrity Agreement between DHHS OIG and GlaxoSmithKline LLC. (2012 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02910 | 29247 | PLTF_2804_000078673 | PLTF_2804_000078677 | | Widom, C.S., K. Dumont and S.J. Czaja, "A Prospective Investigation of Major Depressive Disorder and Comorbidity in Abused and Neglected Children Grown Up," Archives of General Psychiatry, 2007, 64, 2007, pp. 49-56. | Single Document | | | |
| P-02911 | 29248 | PLTF_2804_000078678 | PLTF_2804_000078771 | | United States v. Booker, 123 S. Ct. 785 (2005 | Single Document | | | |
| P-02912 | 29249 | PLTF_2804_000078772 | PLTF_2804_000078772 | | United States v. C.R. Bard, Inc., 848 F. Supp. 287 (D. Mass. 1994 | Single Document | | | |
| P-02913 | 29250 | PLTF_2804_000078773 | PLTF_2804_000078821 | | Cardinal Health v Eric Holder et al. Attachment 12 to Defs Opp to Plaintiffs Motion for Preliminary Injunction (Feb 10, 2012 | Single Document | | | |
| P-02914 | 29251 | PLTF_2804_000078822 | PLTF_2804_000078873 | | Masters Pharmaceuticals, Inc. v. DEA, 15-1335 (D.C. Cir. 2017 | Single Document | | | |
| P-02915 | 29252 | PLTF_2804_000078874 | PLTF_2804_000078874 | | Deposition of Gary Boggs + Exhibits (1/17/2019 (McKesson | Single Document | | | |
| P-02916 | 29253 | PLTF_2804_000078875 | PLTF_2804_000078948 | | Expert Report of Craig J. McCann, Ph.D., CFA | Single Document | | | |
| P-02917 | 29254 | PLTF_2804_000078949 | PLTF_2804_000078952 | | U.S. Department of Health and Human Services (HHS, "5-Point Strategy to Combat the Opioid Crisis," August 7, 2018, available at https://www.hhs.gov/opioids/about-the-epidemic/hhs-response/index.html. | Single Document | | | |
| P-02918 | 29255 | PLTF_2804_000078953 | PLTF_2804_000078954 | | Company Overview of AmerisourceBergen Drug Corporation, Bloomberg (last accessed Mar. 7, 2019 4:44 PM ET | Single Document | | | |
| P-02919 | 29256 | PLTF_2804_000078955 | PLTF_2804_000078955 | | Company Overview of AmerisourceBergen Drug Corporation, Bloomberg (last accessed Jan. 21, 2019 3:50 PM ET | Single Document | | | |
| P-02920 | 29257 | PLTF_2804_000079017 | PLTF_2804_000079018 | | Jolanna Norton, Form FDA 483 Issued to McKesson Corporation (Jul. 3, 2018 | Single Document | | | |
| P-02921 | 29258 | PLTF_2804_000079019 | PLTF_2804_000079141 | | Patient Protection and Affordable Care Act, Pub. L. No. 111-148, §§ 6001 and 6004, 124 Stat. 119, 689 (codified as amended at 42 U.S.C. § 1320a-7h (amending Part A of title XI of the Social Security Act by adding section 1128G (2010 | Single Document | | | |
| P-02922 | 29259 | PLTF_2804_000079142 | PLTF_2804_000079220 | | Substance Use-Disorder Prevention that Promotes Opioid Recovery and Treatment for Patients and Communities Act or the SUPPORT for Patients and Communities Act, Pub. L. No. 115-271 (2018 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02923 | 29260 | PLTF_2804_000079221 | PLTF_2804_000079272 | | Comprehensive Drug Abuse Prevention and Control Act of 1970, Pub. L. 91-513 | Single Document | | | |
| P-02924 | 29261 | PLTF_2804_000079273 | PLTF_2804_000079322 | | 36 Fed. Reg. 7778 (Apr. 24, 1971 | Single Document | | | |
| P-02925 | 29262 | PLTF_2804_000079323 | PLTF_2804_000079358 | | 62 Fed. Reg. 61829 (Nov. 19, 1997 | Single Document | | | |
| P-02926 | 29263 | PLTF_2804_000079359 | PLTF_2804_000079404 | | 79 Fed. Reg. 49661 (Aug. 22, 2014 | Single Document | | | |
| P-02927 | 29264 | PLTF_2804_000079405 | PLTF_2804_000079466 | | 80 Fed. Reg. 55418. Masters Pharmaceuticals, Inc.; Decision and Order. (Sept. 15, 2015 | Single Document | | | |
| P-02928 | 29265 | PLTF_2804_000079467 | PLTF_2804_000079468 | | Corporate Integrity Agreement between DHHS OIG and TAP Pharmaceutical Products, Inc. (2001 | Single Document | | | |
| P-02929 | 29266 | PLTF_2804_000079469 | PLTF_2804_000079471 | | CV of Rex. A. Swords | Single Document | | | |
| P-02930 | 29267 | PLTF_2804_000079472 | PLTF_2804_000079475 | | McKesson's Annual Reports for FY2014 – FY 2016. | Single Document | | | |
| P-02931 | 29268 | PLTF_2804_000079476 | PLTF_2804_000079490 | | Walgreens Boots Alliance, Code of Conduct & Business Ethics (Nov. 2017 https://investor.walgreensbootsalliance.com/ static-files/b618a6e0-100d-4f35-a980-57c2c36089b1 | Single Document | | | |
| P-02932 | 29269 | PLTF_2804_000079491 | PLTF_2804_000079492 | | Press Release, U.S. Department of Justice, Drug Enforcement Admin., CVS Pharmacy, Inc. to pay $1.5 million to settle Civil Penalty Claims for violation so [sic.] the Controlled Substance Act (Jun. 28, 2018 | Single Document | | | |
| P-02933 | 29270 | PLTF_2804_000079493 | PLTF_2804_000079510 | | Ohio Prescription Drug Abuse Task Force; Final Report Task Force Recommendations (Oct. 1, 2010 (P1.323 | Single Document | | | |
| P-02934 | 29271 | PLTF_2804_000079511 | PLTF_2804_000079514 | | Walgreens Annual Report 2016 | Single Document | | | |
| P-02935 | 29272 | PLTF_2804_000079515 | PLTF_2804_000079537 | | The Henry J. Kaiser Family Foundation, "The Opioid Epidemic and Medicaid's Role in Treatment:  A Look at Changes Over Time," June 29, 2017, available at https://www.kff.org/slideshow/the-opioid-epidemic-and-medicaids-role-in-treatment-a-look-at-changes-over-time/. | Single Document | | | |
| P-02936 | 29273 | PLTF_2804_000079538 | PLTF_2804_000079540 | | Press Release CVS/pharmacy, Lapse in controls of PSE sales in certain CVS/pharmacy stores in 2007 and 2008 relates to electronic monitoring system flaw that has been corrected Settlement amount fully reserved and previously disclosed; should have no further effect on company's financial results (Oct. 14, 2010 | Single Document | | | |
| P-02937 | 29274 | PLTF_2804_000079541 | PLTF_2804_000079548 | | Follow up Review of the Drug Enforcement Administration's Efforts to Control the Diversion of Controlled Pharmaceuticals. U.S. Department of Justice (Jul. 2006 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02938 | 29275 | PLTF_2804_000079549 | PLTF_2804_000079550 | | McKesson Corporation Agrees to Pay More than $13 Million to Settle Claims that it Failed to Report Suspicious Sales of Prescription Medications. United States Department of Justice (May 2, 2008 | Single Document | | | |
| P-02939 | 29276 | PLTF_2804_000079551 | PLTF_2804_000079553 | | White, Alan G., Howard G. Birnbaum, Milena N. Mareva, Maham Daher, Susan Vallow, Jeff Schein, Nathaniel Katz, Direct Costs of Opioid Abuse in an Insured Population in the United States, J Manag Care Pharm, 2005:11(6:469-79. | Single Document | | | |
| P-02940 | 29277 | PLTF_2804_000079554 | PLTF_2804_000079563 | | 21 C.F.R. § 1301.74 | Single Document | | | |
| P-02941 | 29278 | PLTF_2804_000079564 | PLTF_2804_000079566 | | Statisa, Number of employees at the McKesson Corporation from 2009 to 2018 (last accessed Dec. 6, 2018 | Single Document | | | |
| P-02942 | 29279 | PLTF_2804_000079567 | PLTF_2804_000079611 | | The United States Attorney's Office, Colorado, "Cardinal Health Inc., Agrees to Pay $34 Million to Settle Claims That it Failed to Report Suspicious Sales of Widely-Abused Controlled Substances," October 2, 2008, available at https://www.justice.gov/archive/usao | Single Document | | | |
| P-02943 | 29280 | PLTF_2804_000079612 | PLTF_2804_000079704 | | Won Tesoriero, H., "OxyContin Maker Pleads Guilty – Purdue Frederick to Pay $634.5 Million Settlement for Hiding Addiction Risk," The Wall Street Journal, May 11, 2007. | Single Document | | | |
| P-02944 | 29281 | PLTF_2804_000079705 | PLTF_2804_000079799 | | McKesson Corporation, Board of Directors' Response to International Brotherhood of Teamsters (P1.082 (Apr. 20, 2018 | Single Document | | | |
| P-02945 | 29282 | PLTF_2804_000079800 | PLTF_2804_000079827 | | Thompson, C, "Trump Signs Legislation to Combat Opioid Crisis", ASHP, October 25, 2018, available at https://www.ashp.org/news/2018/10/24/tru msigns-legislation-to-combat-opioid-crisis. | Single Document | | | |
| P-02946 | 29283 | PLTF_2804_000079828 | PLTF_2804_000079834 | | Morissette v. United States, 342 U.S. 246, 263 (1952 | Single Document | | | |
| P-02947 | 29284 | PLTF_2804_000079835 | PLTF_2804_000079839 | | Walgreens Form 10-Q for Period Ending 2/28/2013 | Single Document | | | |
| P-02948 | 29285 | PLTF_2804_000079840 | PLTF_2804_000079893 | | Tyler Lacoma, What is a Pharmaceutical Chargeback?, Bizfluent (updated Nov. 21, 2018 | Single Document | | | |
| P-02949 | 29286 | PLTF_2804_000079894 | PLTF_2804_000079895 | | Cardinal Health Fact Sheet, Essential to care (2018 | Single Document | | | |
| P-02950 | 29287 | PLTF_2804_000079896 | PLTF_2804_000079898 | | Cardinal Health, Inc. v. Eric Holder, Jr., et al. Attachment 12 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02951 | 29288 | PLTF_2804_000079899 | PLTF_2804_000079912 | | U.S. Senate Committee on Health, Education, Labor and Pensions, "Chairman Alexander: This Congress, HELP Committee Produced 18 Laws Including 'Landmark' Opioid Legislation to Combat Nation's Most Pressing Public Health Crisis." December 20, 2018, available at https://www.help.senate.gov/chair/newsroom/press/chairman-alexander-this-congress-helcommittee-produced-18-laws-including-landmark-opioid-legislation-to-combat-nations-most-pressing-public-health-crisis-. | Single Document | | | |
| P-02952 | 29289 | PLTF_2804_000079913 | PLTF_2804_000080133 | | 21 U.S.C. § 802(18 | Single Document | | | |
| P-02953 | 29290 | PLTF_2804_000080134 | PLTF_2804_000080143 | | National Conference of Commissioners on Uniform State Laws, Uniform Controlled Substances Act (1994, (Dec. 28, 1995 | Single Document | | | |
| P-02954 | 29291 | PLTF_2804_000080144 | PLTF_2804_000080168 | | Errata For Deposition of Edward Bratton (30 (b(6 (12/16/2018 (Walgreens | Single Document | | | |
| P-02955 | 29292 | PLTF_2804_000080169 | PLTF_2804_000080175 | | Deposition of Christopher Dymon + Exhibits (1/25/2019 (Walgreens | Single Document | | | |
| P-02956 | 29293 | PLTF_2804_000080176 | PLTF_2804_000080199 | | Deposition of Edward Bratton (30 (b(6 + Exhibits (12/16/2018 (Walgreens | Single Document | | | |
| P-02957 | 29294 | PLTF_2804_000080200 | PLTF_2804_000080214 | | AmerisourceBergen, Who We Are at https://www.amerisourcebergen.com/abcnew/about-who-we-are (last accessed Jan. 19, 2019 | Single Document | | | |
| P-02958 | 29295 | PLTF_2804_000080215 | PLTF_2804_000080690 | | Memorandum from James B. Comey, Dep. Atty. Gen. To All Fed. Prosecutors, Department Policies and Procedures Concerning Sentencing (Jan. 28, 2005 | Single Document | | | |
| P-02959 | 29296 | PLTF_2804_000080691 | PLTF_2804_000080693 | | Laureen E. Seeger, Executive Profile, Bloomberg (last accessed Dec. 21, 2018 | Single Document | | | |
| P-02960 | 29297 | PLTF_2804_000080694 | PLTF_2804_000080733 | | U.S. Dep't of Just., Criminal Division, Fraud Section, Evaluation of Corporate Compliance Programs (Feb. 8, 2017 | Single Document | | | |
| P-02961 | 29298 | PLTF_2804_000080824 | PLTF_2804_000080825 | | Press Release, U.S. Department of Justice, Drug Enforcement Admin., CVS To Pay $11 Million To Settle Civil Penalty Claims Involving Violations Of Controlled Substances Act (Apr. 3, 2013 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02962 | 29299 | PLTF_2804_000080826 | PLTF_2804_000080884 | | U.S. Department of Health and Human Services (HHS, "Acting Secretary Declares Public Health Emergency to Address National Opioid Crisis," October 26, 2017, available at https://www.hhs.gov/about/news/2017/10/26/hhs-acting-secretary-declares-public-health-emergency-address-national-opioid-crisis.html. | Single Document | | | |
| P-02963 | 29300 | PLTF_2804_000080885 | PLTF_2804_000080887 | | Walgreens Boots Alliance, Inc., History, https://www.walgreensbootsalliance.com/about/history/ (last visited Feb. 20, 2019 | Single Document | | | |
| P-02964 | 29301 | PLTF_2804_000080888 | PLTF_2804_000080889 | | OIG Compliance Program Guidance for Hospices, 64 Fed. Reg. 54031 (Oct. 5, 1999. | Single Document | | | |
| P-02965 | 29302 | PLTF_2804_000080890 | PLTF_2804_000080913 | | U.S. Department of Health & Human Services, Administration for Children and Families, Administration on Children, Youth and Families, Children's Bureau, "Child Maltreatment 2017," 2019, available at https://www.acf.hhs.gov/sites/default/files/cb/cm2017.pdf. | Single Document | | | |
| P-02966 | 29303 | PLTF_2804_000080914 | PLTF_2804_000080941 | | Topics/Court-Management/Leadershiand-Change-Management/Opioids-and-the-Courts.aspx. | Single Document | | | |
| P-02967 | 29304 | PLTF_2804_000080942 | PLTF_2804_000080989 | | U.S. Census Bureau, 2006-2016 American Community Survey 1-Year Estimates (Subject Table S1901. Available from https://factfinder.census.gov/. | Single Document | | | |
| P-02968 | 29305 | PLTF_2804_000081018 | PLTF_2804_000081022 | | HCCA-OIG Compliance Effectiveness Roundtable, Measuring Compliance Program Effectiveness: A Resource Guide (Mar. 27, 2017 | Single Document | | | |
| P-02969 | 29306 | PLTF_2804_000081023 | PLTF_2804_000081064 | | Johnstown Pharmacist Charged in 109-Count Indictment with Illegally Creating Bogus Prescriptions and then Dispensing the Drugs. Department of Justice, U.S. Attorney's Office, Northern District of West Virginia (Nov. 2, 2018 | Single Document | | | |
| P-02970 | 29307 | PLTF_2804_000081065 | PLTF_2804_000081067 | | 21 CFR 1300-1321 | Single Document | | | |
| P-02971 | 29308 | PLTF_2804_000081068 | PLTF_2804_000081073 | | The Henry J. Kaiser Family Foundation (KFF, "The Opioid Epidemic and Medicaid's Role in Facilitating Access to Treatment," April 11, 2018, available at https://www.kff.org/medicaid/ | Single Document | | | |
| P-02972 | 29309 | PLTF_2804_000081074 | PLTF_2804_000081094 | | https://www.cdc.gov/nchs/index.htm. | Single Document | | | |
| P-02973 | 29310 | PLTF_2804_000081095 | PLTF_2804_000081097 | | Walgreens Boots Alliance, Inc., Annual Report 2018 (Oct. 24, 2018 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02974 | 29311 | PLTF_2804_000081098 | PLTF_2804_000081230 | | McKesson Annual Report 2014 | Single Document | | | |
| P-02975 | 29312 | PLTF_2804_000081231 | PLTF_2804_000081376 | | McKesson Annual Report 2015 | Single Document | | | |
| P-02976 | 29313 | PLTF_2804_000081377 | PLTF_2804_000081532 | | McKesson Annual Report 2016 | Single Document | | | |
| P-02977 | 29314 | PLTF_2804_000081533 | PLTF_2804_000081570 | | OIG Compliance Program Guidance for Hospitals, 63 Fed. Reg. 8987 (Feb. 23, 1998 | Single Document | | | |
| P-02978 | 29315 | PLTF_2804_000081571 | PLTF_2804_000081611 | | OIG Compliance Program Guidance for Pharmaceutical Manufacturers, 68 Fed. Reg. 23731 (May 5, 2003 | Single Document | | | |
| P-02979 | 29316 | PLTF_2804_000081612 | PLTF_2804_000081613 | | U.S. Department of Health and Human Services, "Guidelines for Regulatory Impact Analysis," 2016, available at https://aspe.hhs.gov/system/files/pdf/242926/HHS_RIAGuidance.pdf. | Single Document | | | |
| P-02980 | 29317 | PLTF_2804_000081614 | PLTF_2804_000081620 | | McKesson Website | Single Document | | | |
| P-02981 | 29318 | PLTF_2804_000081621 | PLTF_2804_000081624 | | Scott Glover and Lisa Giron, OxyContin maker closely guards its list of suspect doctors, Los Angeles Times (Aug. 11, 2013 | Single Document | | | |
| P-02982 | 29319 | PLTF_2804_000081625 | PLTF_2804_000081633 | | 21 U.S.C. § 801 et seq. | Single Document | | | |
| P-02983 | 29320 | PLTF_2804_000081634 | PLTF_2804_000081634 | | AmerisourceBergen Corporate Press Release, AmerisourceBergen Signs Agreement with DEA Leading to Reinstatement of Its Orlando Distribution Center's Suspended License to Distribute Controlled Substances (Jun. 22, 2017 | Single Document | | | |
| P-02984 | 29321 | PLTF_2804_000081635 | PLTF_2804_000081649 | | 21 C.F.R. part 203 | Single Document | | | |
| P-02985 | 29322 | PLTF_2804_000081650 | PLTF_2804_000081652 | | CVS Health, Investor Story, https://investors.cvshealth.com/investors/investor-story/default.aspx (last visited Feb. 17, 2019. | Single Document | | | |
| P-02986 | 29323 | PLTF_2804_000081653 | PLTF_2804_000081655 | | OIG Compliance Program Guidance for the Durable Medical Equipment, Prosthetics, Orthotics, and Supply Industry, 64 Fed. Reg. 36368 (Jul. 6, 1999 | Single Document | | | |
| P-02987 | 29324 | PLTF_2804_000081656 | PLTF_2804_000081657 | | Xu, J., et al., "Deaths: Final Data for 2016," National Vital Statistics Reports, 67(5, July 26, 2018. | Single Document | | | |
| P-02988 | 29325 | PLTF_2804_000081658 | PLTF_2804_000081663 | | The New York Times Archives 2001 At Painkiller Trouble Spot, Signs Seen as Alarming Didnt' Alarm Drug's Maker | Single Document | | | |
| P-02989 | 29326 | PLTF_2804_000081664 | PLTF_2804_000081738 | | U.S. Department of Transportation (DOT, "Revised Departmental Guidance 2016: Treatment of the Value of Preventing Fatalities and Injuries in Preparing Economic Analyses," 2016. | Single Document | | | |
| P-02990 | 29327 | PLTF_2804_000081739 | PLTF_2804_000081750 | | Associated Press, Suit: US Drug Agency Deemed Firm 'Kingpin' in 'Drug Cartel,' The New York Times (Apr. 1, 2019 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-02991 | 29328 | PLTF_2804_000081751 | PLTF_2804_000081772 | | Christine Willmsen, Suit: Patients Who Used Purdue's Discount Cards Were More Likely To Get Hooked On OxyContin. Wbur 90.9 (Feb. 1, 2019 | Single Document | | | |
| P-02992 | 29329 | PLTF_2804_000081773 | PLTF_2804_000081789 | | Beth Jones Sanborn, Walgreens settles False Claims suits for $270 million, Healthcare Finance (Jan. 24, 2019 | Single Document | | | |
| P-02993 | 29330 | PLTF_2804_000081790 | PLTF_2804_000081808 | | Amanda Bronstad, Opioid Judge Refuses to Dismiss Claims That Drug Companies Caused 'Man-Made Plague'. Law.com (Dec. 20, 2018 at 04:35 P.M. | Single Document | | | |
| P-02994 | 29331 | PLTF_2804_000081809 | PLTF_2804_000081820 | | FDAnews Drug Daily Bulletin, Walgreens Settles Investigations Related to Medicaid Reimbursements, FDANEWS (Jun. 6, 2008 | Single Document | | | |
| P-02995 | 29332 | PLTF_2804_000081821 | PLTF_2804_000081833 | | Jim Frederick, Walgreens veteran Young to retire: Merten stepping into compliance role, Drug Store News (Nov. 30, 2009 | Single Document | | | |
| P-02996 | 29333 | PLTF_2804_000081834 | PLTF_2804_000081839 | | Widom, C.S., "Posttraumatic stress disorder in abused and neglected children grown up," American Journal of Psychiatry, 156(8, 1999, pp. 1223-1229. | Single Document | | | |
| P-02997 | 29334 | PLTF_2804_000081840 | PLTF_2804_000081841 | | Alonza Cruse, FDA Warning Letter to McKesson Corporation Headquarters 2/7/19 (Feb. 7, 2019 | Single Document | | | |
| P-02998 | 29335 | PLTF_2804_000081842 | PLTF_2804_000081845 | | AmerisourceBergen, Our History at https://www.amerisourcebergen.com/abcnew/about-our-history (last accessed Jan. 19, 2019 | Single Document | | | |
| P-02999 | 29336 | PLTF_2804_000081846 | PLTF_2804_000081858 | | Minutes of the July 7-8, 2008 Meeting of the Ohio State Board of Pharmacy | Single Document | | | |
| P-03000 | 29337 | PLTF_2804_000081859 | PLTF_2804_000081947 | | Memorandum from Committee Majority Staff, H.R. Comm. on Energy and Commerce, Subcommittee. on Oversight and Investigations, Hearing entitled "Combating the Opioid Epidemic: Examining Concerns About Distribution and Diversion," (May 4, 2018 | Single Document | | | |
| P-03001 | 29338 | PLTF_2804_000081948 | PLTF_2804_000081959 | | Wong, S., et al., "Substance use in pregnancy," Journal of Obstetrics and Gynaecology Canada, 2011, 33(4, pp. 367-384. | Single Document | | | |
| P-03002 | 29339 | PLTF_2804_000081960 | PLTF_2804_000082865 | | Life Science Compliance Update, Vol. 2.2. (Feb. 2016 | Single Document | | | |
| P-03003 | 29340 | PLTF_2804_000082866 | PLTF_2804_000082914 | | Scott Higham, House panel probes drug distributors and DEA amid national opioid crisis. Washington Post (May 10, 2017 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03004 | 29341 | PLTF_2804_000082915 | PLTF_2804_000082919 | | Healthcare Distribution Association, History https://www.hda.org/about/hda-history | Single Document | | | |
| P-03005 | 29342 | PLTF_2804_000082920 | PLTF_2804_000082921 | | DOJ SD NY News - Manhattan US Attorney Announces $10 Million Civil Penalty Recovery Against New York Pharmaceutical Distributor Kinray, Llc (Depo. of Becker, Ex. 37 | Single Document | | | |
| P-03006 | 29343 | PLTF_2804_000082949 | PLTF_2804_000082951 | | Press Release, US Attorney's Office, Southern District of Ohio, Cincinnati Pharmaceutical Distributor to Pay $320,000 for Failing to Guard Against Diversion of Controlled Substances, April 5, 2012 https://www.justice.gov/archive/usao/ohs/news/04-05-12.html | Single Document | | | |
| P-03007 | 29344 | PLTF_2804_000082952 | PLTF_2804_000082953 | | International Narcotics Control Board, Narcotic Drugs: Estimated World Requirements for 2018; Statistics for 2016 (2017 | Single Document | | | |
| P-03008 | 29345 | PLTF_2804_000082954 | PLTF_2804_000082955 | | ISO 9001:2015 | Single Document | | | |
| P-03009 | 29346 | PLTF_2804_000082956 | PLTF_2804_000083280 | | Deposition of Frank Devlin, transcript and exhibits | Single Document | | | |
| P-03010 | 29347 | PLTF_2804_000083320 | PLTF_2804_000083323 | | Cardinal Health Biography of Craig Morford https://www.cardinalhealth.com/en/about-us/our-people/our-leaders/craig-morford.html. | Single Document | | | |
| P-03011 | 29348 | PLTF_2804_000083324 | PLTF_2804_000083389 | | Diane Murphy, The Federal Sentencing Guidelines for Organizations: A Decade of Promoting Compliance and Ethics, 87 Iowa L. Rev. 697, 703 (2002 | Single Document | | | |
| P-03012 | 29349 | PLTF_2804_000083390 | PLTF_2804_000083414 | | Settlement Agreement and Release between the United States Department of Justice and McKesson (2017 | Single Document | | | |
| P-03013 | 29350 | PLTF_2804_000083415 | PLTF_2804_000083437 | | DEA, Southwood Pharm., Inc. – Revocation of Registration, 72 Fed. Reg. 36487, 36500 (Jul. 3, 2007 | Single Document | | | |
| P-03014 | 29351 | PLTF_2804_000083438 | PLTF_2804_000083442 | | SLCG Report, Total Dosage of 12 Opioid Drugs Shipped By McKesson Corp. to BE5700768.pdf | Single Document | | | |
| P-03015 | 29352 | PLTF_2804_000083443 | PLTF_2804_000083449 | | U.S. Department of Health and Human Services (HHS, "HHS takes strong steps to address opioid-drug related overdose, death and dependence, March 26, 2015," available at http://wayback.archive-it.org/3926/20170128023910/https://www.hhs.gov/about/news | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03016 | 29353 | PLTF_2804_000083480 | PLTF_2804_000083488 | | Widom, C.S., and M.G. Maxfield, "An Update on the 'Cycle of Violence.' Research in Brief," Department of Justice, Washington, DC, National Institute of Justice, February 2001, available at https://files.eric.ed.gov/fulltext/ED451313.pdf . | Single Document | | | |
| P-03017 | 29354 | PLTF_2804_000083489 | PLTF_2804_000083738 | | S. Foroughi and K. Wildoner, Effectiveness, The Holy Grail of Compliance - Both the DOJ & OIG Weigh In, Life Science Compliance Update, Vol. 3.7. (Jul. 2017 | Single Document | | | |
| P-03018 | 29355 | PLTF_2804_000083739 | PLTF_2804_000083743 | | Glenn Fine, Review of the Drug Enforcement Administration's Investigations of Diversion of Controlled Pharmaceuticals, Report Number I-2002-010 (2002 | Single Document | | | |
| P-03019 | 29356 | PLTF_2804_000083744 | PLTF_2804_000083754 | | Wulczyn, F., "Epidemiological Perspectives on Maltreatment Prevention," The Future of Children, Fall 2009, 19(2, pp. 39-66. | Single Document | | | |
| P-03020 | 29357 | PLTF_2804_000083755 | PLTF_2804_000083760 | | U.S. Environmental Protection Agency, "Valuing Fatality Risk Reductions for Policy: A Meta-Analytic Approach," 2016. | Single Document | | | |
| P-03021 | 29358 | PLTF_2804_000083761 | PLTF_2804_000083766 | | Deposition of Micheal Bishop + Exhibits (1/09/2019 (McKesson | Single Document | | | |
| P-03022 | 29359 | PLTF_2804_000083767 | PLTF_2804_000083767 | | Deposition of Barbara Martin + Exhibits (1/25/2019 (Walgreens | Single Document | | | |
| P-03023 | 29360 | PLTF_2804_000083768 | PLTF_2804_000083775 | | Pat Beall, Florida cuts of oxy: Death, Devastation follow, The Palm Beach Post (last visited Apr. 4, 2019 | Single Document | | | |
| P-03024 | 29361 | PLTF_2804_000083776 | PLTF_2804_000083856 | | 2019.04.18.Exh A Prevoznik Testimony Excerpt | Single Document | | | |
| P-03025 | 29362 | PLTF_2804_000083857 | PLTF_2804_000083925 | | Ellen Jean Hirst, Walgreen-Alliance Boots deal is complete, Chicago Tribune (Dec. 31, 2014, 9:30 AM | Single Document | | | |
| P-03026 | 29363 | PLTF_2804_000083926 | PLTF_2804_000083955 | | NWDA "Suspicious Drug Order" Monitoring Program, The Pink Sheet (May 11, 1987 | Single Document | | | |
| P-03027 | 29364 | PLTF_2804_000083956 | PLTF_2804_000083958 | | BusinessWire, AmerisourceBergen Completes Acquisition of H.D. Smith (Jan. 3, 2018, 0800 EST | Single Document | | | |
| P-03028 | 29365 | PLTF_2804_000083959 | PLTF_2804_000084021 | | Federal Register/Vol. 72, No. 127 | Single Document | | | |
| P-03029 | 29366 | PLTF_2804_000084022 | PLTF_2804_000084474 | | Too Many Bodies in Ohio Morgue, So Coroner Gets Death Trailer; The Canton Repository (Mar. 14, 2017 (P1.1453 | Single Document | | | |
| P-03030 | 29367 | PLTF_2804_000084475 | PLTF_2804_000085110 | | How Florida Ignited the Heroin Epidemic, The Palm Beach Post. | Single Document | | | |
| P-03031 | 29368 | PLTF_2804_000085111 | PLTF_2804_000085718 | | U.S. Sentencing Commission, Guidelines Manual (Nov. 2018 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03032 | 29369 | PLTF_2804_000085719 | PLTF_2804_000085772 | | 21 U.S.C. § 812 | Single Document | | | |
| P-03033 | 29370 | PLTF_2804_000085773 | PLTF_2804_000085780 | | Sarbannes-Oxley Act, Pub.L. 107–204, 116 Stat. 745 (Jul. 30, 2002 | Single Document | | | |
| P-03034 | 29371 | PLTF_2804_000085781 | PLTF_2804_000085951 | | Kyle Dawson, West Virginia residents admit to oxycodone distribution. WDTV.com (Oct. 20, 2017 | Single Document | | | |
| P-03035 | 29372 | PLTF_2804_000085952 | PLTF_2804_000085989 | | 21 U.S.C. § 823 | Single Document | | | |
| P-03036 | 29373 | PLTF_2804_000085990 | PLTF_2804_000085991 | | Wazana, A., "Physicians and the Pharmaceutical Industry: Is a Gift Ever Just a Gift?" Journal of the American Medical Association, 283(3, January 19, 2000, pp. 373-80. | Single Document | | | |
| P-03037 | 29374 | PLTF_2804_000085992 | PLTF_2804_000086128 | | McKesson Code of Conduct, Table of Contents at ii, available at https://www.mckesson.com/documents/investors/mckesson-code-of-conduct/ (last accessed Dec. 5, 2018 | Single Document | | | |
| P-03038 | 29375 | PLTF_2804_000086129 | PLTF_2804_000086268 | | U.S. House Energy & Commerce Committee Report, Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia, 115th Congress (Dec. 19, 2018 (P1.2060 | Single Document | | | |
| P-03039 | 29376 | PLTF_2804_000086269 | PLTF_2804_000086408 | | Marcia Crosse, United States General Accounting Office. Prescription Drugs: OxyContin Abuse and Diversion and Efforts to Address the Problem (Dec. 2003 | Single Document | | | |
| P-03040 | 29377 | PLTF_2804_000086409 | PLTF_2804_000086446 | | Cardinal Health, 2018 Annual Report (Sept. 2018 | Single Document | | | |
| P-03041 | 29378 | PLTF_2804_000086447 | PLTF_2804_000086447 | | Report to the Subcommittee on Oversight and Investigations, Committee on Energy and Commerce, House of Representatives; Prescription Drugs: State Monitoring Programs Provide Useful Tool to Reduce Diversion (May 2002 | Single Document | | | |
| P-03042 | 29379 | PLTF_2804_000086448 | PLTF_2804_000086448 | | Cardinal Health, Standards of Business Conduct (2018 https://www.cardinalhealth.com/content/dam/corp/web/documents/fact-sheet/cardinal-health-standards-of-business-conduct-booklet-english.pdf. | Single Document | | | |
| P-03043 | 29380 | PLTF_2804_000086449 | PLTF_2804_000086484 | | McKesson Website, McKesson Code of Conduct https://www.mckesson.com/investors/corporate-governance/code-of-conduct/, (last accessed Nov. 29, 2018 | Single Document | | | |
| P-03044 | 29381 | PLTF_2804_000086485 | PLTF_2804_000086531 | | Deposition of David May, transcript and exhibits | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03045 | 29382 | PLTF_2804_000086532 | PLTF_2804_000086539 | | Wickramasekera, N., et al., "Cost of crime: A systematic review, Journal of Criminal Justice, 2015, 43(3, pp. 218-228 and K.E. McCollister, M.T. French. | Single Document | | | |
| P-03046 | 29383 | PLTF_2804_000086540 | PLTF_2804_000086541 | | Wetherington, S., et al., (2014, "Pain Quality of Life as Measured by Utilities," Pain Medicine (15:865-870. | Single Document | | | |
| P-03047 | 29384 | PLTF_2804_000086542 | PLTF_2804_000086542 | | OxyContin: Its Use and Abuse: Hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives, One Hundred Seventh Congress (Aug. 28, 2001 | Single Document | | | |
| P-03048 | 29385 | PLTF_2804_000086543 | PLTF_2804_000086563 | | Cardinal Health, Fiscal 2018 Form 10-K (Sept. 2018 | Single Document | | | |
| P-03049 | 29386 | PLTF_2804_000086564 | PLTF_2804_000086568 | | Widom, C.S., "The Cycle of Violence," Science, 244(4901, 1989, pp. 160-166. | Single Document | | | |
| P-03050 | 29387 | PLTF_2804_000086569 | PLTF_2804_000086580 | | Corporate Integrity Agreement between the Office of Inspector General of the Department of Health and Human Services and CVS Caremark Corporation (Mar. 14, 2008 | Single Document | | | |
| P-03051 | 29388 | PLTF_2804_000086581 | PLTF_2804_000086590 | | Trejo-Pech C and White S. The use of case studies in undergraduate Business Administration. Revista de Administração de Empresas July 2017;57(4:342-356 | Single Document | | | |
| P-03052 | 29389 | PLTF_2804_000086628 | PLTF_2804_000086634 | | Young, N.K., Boles, S. & Otero, C. (2007. Parental Substance Use Disorders and Child | Single Document | | | |
| P-03053 | 29390 | PLTF_2804_000086664 | PLTF_2804_000086664 | | Aug. 2018,Sheena Taha,Best Practices across the Continuum of Care for the Treatment of Opioid Use Disorder,Canadian Centre on Substance Use and Addiction | Single Document | | | |
| P-03054 | 29391 | PLTF_2804_000086739 | PLTF_2804_000086748 | | Circle Health Services, | Single Document | | | |
| P-03055 | 29392 | PLTF_2804_000086775 | PLTF_2804_000086775 | | Department of Justice – Drug Enforcement Administration ARCOS 2 – Report 7, U.S. Summary of Retail Drug Purchases, Entire United States, Business Activity: Pharmacies, Report Period of 2001 through 2014, https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/ | Single Document | | | |
| P-03056 | 29393 | PLTF_2804_000087136 | PLTF_2804_000087136 | | Department of Justice Press Release regarding Mallinckrodt MOA with Department of Justice www.justice.gov/opa/pr/mallinckrodt-agrees-pay-record-35-million-settlement-failure-report-suspicious-orders | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03057 | 29394 | PLTF_2804_000087427 | PLTF_2804_000087430 | | 2015.04.27.Harper Amended Fed Crim Judgment 120 mnths.NOBATES | Single Document | | | |
| P-03058 | 29395 | PLTF_2804_000087431 | PLTF_2804_000087469 | | cardinal-brantley-043 | Deposition Exhibit | | | |
| P-03059 | 29396 | PLTF_2804_000087470 | PLTF_2804_000087474 | | cardinal-forst-005 | Deposition Exhibit | | | |
| P-03060 | 29397 | PLTF_2804_000087475 | PLTF_2804_000087479 | | Administration | Single Document | | | |
| P-03061 | 29398 | PLTF_2804_000087480 | PLTF_2804_000087483 | | 2014.03.25.Harper Fed Crim Indictment.NoBates | Single Document | | | |
| P-03062 | 29399 | PLTF_2804_000087506 | PLTF_2804_000087540 | | National Drug Code Dictionary," Drug Enforcement | Single Document | | | |
| P-03063 | 29400 | PLTF_2804_000087541 | PLTF_2804_000087552 | | Compliance Addendum between the United States Department of Justice and McKesson (2008 | Single Document | | | |
| P-03064 | 29401 | PLTF_2804_000087553 | PLTF_2804_000087560 | | Administration, November 2018 (current version available at | Single Document | | | |
| P-03065 | 29402 | PLTF_2804_000087561 | PLTF_2804_000087563 | | Cardinal Health, Press Release, Cardinal Health Receives DEA Order to Temporarily Cease Distribution of Controlled Substances from Auburn Wash. Facility, November 29, 2007, available at (Source: https://ir.cardinalhealth.com/news/press-release-details/2007/Cardinal-Health-Receives-DEA-Order-to-Temporarily-Cease-Distribution-of-Controlled-Substances-from-Auburn-Wash-Facility/default.aspx | Single Document | | | |
| P-03066 | 29403 | PLTF_2804_000087647 | PLTF_2804_000087654 | | 2014.03.25.CVS_Caremark Corporate Integrity Agreement.NOBATES | Single Document | | | |
| P-03067 | 29404 | PLTF_2804_000087655 | PLTF_2804_000087679 | | U.S. Sentencing Commission, Guidelines Manual (Nov. 2004 | Single Document | | | |
| P-03068 | 29405 | PLTF_2804_000087680 | PLTF_2804_000087683 | | Drug Topics, "Cardinal caught between DEA and pharmacies over diversion control," April 14, 2008, available at https://www.drugtopics.com/community-practice/cardinal-caught-between-dea-and-pharmacies-over-diversion-control | Single Document | | | |
| P-03069 | 29406 | PLTF_2804_000087684 | PLTF_2804_000087715 | | Masters Pharm., Inc. v. Drug Enf't Admin., 861 F.3d 206, 212–13 (D.C. Cir. 2017 | Single Document | | | |
| P-03070 | 29407 | PLTF_2804_000087716 | PLTF_2804_000087733 | | Relevant excerpts from the transcript of the videotaped deposition of Julie Snyder (Allergan, taken on November 2, 2018 | Single Document | | | |
| P-03071 | 29408 | PLTF_2804_000087734 | PLTF_2804_000087803 | | Endo Pharmaceuticals Announces Agreement to Acquire Qualitest Pharmaceuticals for $1.2 Billion http://investor.endo.com/news-releases/news-release-details/endo-pharmaceuticals-announces-agreement-acquire-qualitest | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03072 | 29409 | PLTF_2804_000087804 | PLTF_2804_000087818 | | Drug Topics, "DEA hits third Cardinal Health distribution center," December 21, 2007, available at https://www.drugtopics.com/pharmacy/dea-hits-third-cardinal-health-distribution-center | Single Document | | | |
| P-03073 | 29410 | PLTF_2804_000087819 | PLTF_2804_000087830 | | Henry Schein, Inc. and Henry Schein Medical Systems, Inc.'s Amended Objections and Responses to Plaintiffs' First Combined Discovery Requests | Single Document | | | |
| P-03074 | 29411 | PLTF_2804_000087846 | PLTF_2804_000087857 | | Statement by Deputy Administrator Joseph Rannazzisi, DEA before the United States Senate, Responding to the Prescription Drug Abuse Epidemic," https://www.justice.gov/sites/default/files/te stimonies/witnesses/attachments/07/18/12/0 7-18-12-dea-rannazzisi.pdf | Single Document | | | |
| P-03075 | 29412 | PLTF_2804_000087858 | PLTF_2804_000087859 | | 2017 Settlement Agreement and Release between U.S. DOJ and DEA and McKesson Corporation, available at https://www.justice.gov/opa/press-release/file/928471/download | Single Document | | | |
| P-03076 | 29413 | PLTF_2804_000087860 | PLTF_2804_000087897 | | McKesson Corporation Board of Directors' Response to International Brotherhood of Teamsters | Single Document | | | |
| P-03077 | 29414 | PLTF_2804_000087898 | PLTF_2804_000087923 | | Allergan-Kaufhold-015 | Deposition Exhibit | | | |
| P-03078 | 29415 | PLTF_2804_000087924 | PLTF_2804_000087925 | | Keysource Medical, Inc., v. Attorney General of the United States, et al., No. 1:2011cv00393, Order Denying Plaintiff's Motion for Temporary Restraining Order and for Preliminary Injunction [Doc. 22], available at https://law.justia.com/cases/federal/district-courts/ohio/ohsdce/1:2011cv00393/147299/2 2/ (last visited March 11, 2019. | Single Document | | | |
| P-03079 | 29416 | PLTF_2804_000087926 | PLTF_2804_000087932 | | LaMendola, Bob. "DEA accuses Sunrise company of supplying painkillers to 'pill mills.'" Sun-Sentinel. June 22, 2010. Available at https://www.sun-sentinel.com/business/fl-xpm-2010-06-22-fl-drug-wholesaler-stopped-20100621-story.html (last visited March 19, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03080 | 29417 | PLTF_2804_000087933 | PLTF_2804_000087939 | | Settlement and Release Agreement and Administrative Memorandum of Agreement, entered into May 2, 2008, between DEA and McKesson Corporation, available at https://www.dea.gov/sites/default/files/2018-06/Pharmaceutical%20Agreements%20-%20McKesson%20-%202008_0.pdf | Single Document | | | |
| P-03081 | 29418 | PLTF_2804_000088013 | PLTF_2804_000088096 | | Senate Hearing 110-472 before the Committee on the Judiciary, Rogue Online Pharmacies: The Growing Problem of Internet Trafficking https://www.govinfo.gov/content/pkg/CHRG-110shrg43987/html/CHRG-110shrg43987.htm | Single Document | | | |
| P-03082 | 29419 | PLTF_2804_000088097 | PLTF_2804_000088099 | | Memorandum of Agreement between DEA and Mallinckrodt dated July 2017 www.justice.gov/usao-edmi/press-release/file/986026/download | Single Document | | | |
| P-03083 | 29420 | PLTF_2804_000088100 | PLTF_2804_000088100 | | DEA News Release - Michigan Pharmaceutical Supplier's DEA License Suspended (Depo. of Becker, Ex. 33 | Single Document | | | |
| P-03084 | 29421 | PLTF_2804_000088101 | PLTF_2804_000088101 | | Memorandum of Opinion [Doc. 32] from the United States District Court for the District of Columbia, Cardinal Health, Inc., vs. Eric H. Holder, Jr., Civil Action No. 12-185 (RBW, denying Cardinal's challenge of the DEA's Order to Show Cause and Immediate Suspension of Registration of Cardinal's Lakeland Distribution Center available at https://www.govinfo.gov/content/pkg/USCOURTS-dcd-1_12-cv-00185/pdf/USCOURTS-dcd-1_12-cv-00185-0.pdf (last visited March 19, 2019. | Single Document | | | |
| P-03085 | 29422 | PLTF_2804_000088102 | PLTF_2804_000088150 | | Administrative Memorandum of Agreement between the United States Department of Justice, the Drug Enforcement Agency, and Mallinckrodt, plc. and its subsidiary Mallinckrodt, LLC https://www.justice.gov/usao-edmi/press-release/file/986026/download | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03086 | 29423 | PLTF_2804_000088151 | PLTF_2804_000088162 | | Settlement and Release Agreement and Administrative Memorandum of Agreement between DEA and Masters Pharmaceutical, Inc. Available at https://www.dea.gov/sites/default/files/2018-06/Pharmaceutical%20Agreements%20-%20Masters%20Pharmaceutical%20-%202009.pdf (last visited March 19, 2019. | Single Document | | | |
| P-03087 | 29424 | PLTF_2804_000088168 | PLTF_2804_000088235 | | Allergan plc Completes Divestiture of Global Generics Business to Teva Pharmaceuticals - Allergan https://www.allergan.com/news/news/thomson-reuters/allergan-plc-completes-divestiture-of-global-gener | Single Document | | | |
| P-03088 | 29425 | PLTF_2804_000088236 | PLTF_2804_000088248 | | Order Denying Plantiff's Motion fir TRO and for Preliminary Injunction, Keysource Medical vs. Eric Holder Jr., Case No. 1:11-cv-393 (S.D. Ohio Aug 16, 2011 https://casetext.com/case/keysource-med-inc-v-holder | Single Document | | | |
| P-03089 | 29426 | PLTF_2804_000088249 | PLTF_2804_000088249 | | Keysource Med., Inc. v. Holder, No. 1:11-CV-393, 2011 WL 3608097, at *2 (S.D. Ohio Aug. 16, 2011 | Single Document | | | |
| P-03090 | 29427 | PLTF_2804_000088250 | PLTF_2804_000088252 | | AmerisourceBergen, Code of Ethics and Business Conduct (Mar. 2017 (138 | Single Document | | | |
| P-03091 | 29428 | PLTF_2804_000088253 | PLTF_2804_000088254 | | The Prescription Opioid and Heroin Crisis: A Public Health Approach to an Epidemic of Addiction - 2015, Annual Review Public Health https://www.annualreviews.org/doi/pdf/10.1146/annurev-publhealth-031914-122957 | Single Document | | | |
| P-03092 | 29429 | PLTF_2804_000088257 | PLTF_2804_000088259 | | 21 USC 801-971 | Single Document | | | |
| P-03093 | 29430 | PLTF_2804_000088260 | PLTF_2804_000088262 | | United States Attorney's Office, Central District of California. (March 9, 2017 Rite Aid Corporation Pays $834,300 to Settle Allegations of Violating the Controlled Substances Act [Press Release]. Available at https://www.justice.gov/usao-cdca/pr/rite-aid-corporation-pays-834200-settle-allegations-violating-controlled-substances-act (last visited March 19, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03094 | 29431 | PLTF_2804_000088263 | PLTF_2804_000088264 | | United States Attorney's Office, Eastern District of New York. (July 17, 2013 Eastern District U.S. Attorney's Office Participates in Record Settlement: Walgreens Agrees to Pay $80 Million in Civil Penalties Under the Controlled Substnaces Act [Press Release]. Available at https://www.justice.gov/usao-edny/pr/eastern-district-us-attorney-s-office-participates-record-settlement-walgreens-agrees (last visited March 19, 2019. | Single Document | | | |
| P-03095 | 29432 | PLTF_2804_000088265 | PLTF_2804_000088267 | | 2009 Top 200 branded drugs by total prescriptions, Drug Topics 2010, www.drugtopics.com | Single Document | | | |
| P-03096 | 29433 | PLTF_2804_000088268 | PLTF_2804_000088270 | | 2009 Top 200 generic drugs by total prescriptions, Drug Topics 2010, www.drugtopics.com | Single Document | | | |
| P-03097 | 29434 | PLTF_2804_000088271 | PLTF_2804_000088288 | | Settlement and Release Agreement and Administrative Memorandum of Agreement between the Department of Justice, Drug Enforcement Administration and Masters Pharmaceutical Inc https://www.dea.gov/sites/default/files/2018-06/Pharmaceutical%20Agreements%20-%20Masters%20Pharmaceutical%20-%202009.pdf | Single Document | | | |
| P-03098 | 29435 | PLTF_2804_000088289 | PLTF_2804_000088373 | | Testimony of Chairman, President and CEO John Hammergren, McKesson to the Subcommittee on Oversight and Investigations Committee on Energy and Commerce United States House of Representatives on May 8, 2018. https://docs.house.gov/meetings/IF/IF02/20180508/108260/HHRG-115-IF02-Wstate-HammergrenJ-20180508.pdf | Single Document | | | |
| P-03099 | 29436 | PLTF_2804_000088437 | PLTF_2804_000088469 | | Reuters article regards Cardinal Auburn, WA Distributor DEA suspensionhttps://www.reuters.com/article/cardinal-dea/update-1-dea-suspends-a-cardinal-substance-control-license-idUSN2925615720071130 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03100 | 29437 | PLTF_2804_000088470 | PLTF_2804_000088554 | | NCASA at Columbia University Reports: "You've Got Drugs!" IV: Prescription Drug Pushers on the Internet, 2006 Update, A CASA White Paper, https://www.centeronaddiction.org/addiction-research/reports/%E2%80%9Cyouve-got-drugs%E2%80%9D-iv-prescription-drug-pushers-internet | Single Document | | | |
| P-03101 | 29438 | PLTF_2804_000088555 | PLTF_2804_000088555 | | Actavis plc is now Allergan plc - Allergan https://www.allergan.com/news/news/thomson-reuters/actavis-plc-is-now-allergan-plc | Single Document | | | |
| P-03102 | 29439 | PLTF_2804_000088556 | PLTF_2804_000088561 | | Senate testimony of Joseph T. Rannazzisi before Caucus on International Narcotics Control, United States for a hearing entitled, "Improving Management of the Controlled Substance Quota Process," https://www.drugcaucus.senate.gov/sites/default/files/Rannazzisi%20Testimony_0.pdf | Single Document | | | |
| P-03103 | 29440 | PLTF_2804_000088562 | PLTF_2804_000088570 | | UPS-DEA Non-Prosecution Agreement https://www.justice.gov/sites/default/files/usao-ndca/legacy/2013/03/29/UPS.%20signedNPA.pdf | Single Document | | | |
| P-03104 | 29441 | PLTF_2804_000088578 | PLTF_2804_000088579 | | Memorandum Opinion, United States District Court for the District of Columbia, Cardinal Health, Inc. v. Eric Holder, JR., et al, Civil Action No. 12-185 (RBW | Single Document | | | |
| P-03105 | 29442 | PLTF_2804_000088642 | PLTF_2804_000088656 | | United States Attorney's Office. (October 2, 2008 Cardinal Health Inc., Agrees to Pay $34 Million to Settle Claims That It Failed to Report Suspicious Sales of Widely-Abused Controlled Substances [Press Release]. Available at https://www.justice.gov/archive/usao/co/news/2008/October08/10_2_08.html ( | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03106 | 29443 | PLTF_2804_000088657 | PLTF_2804_000088699 | | United States Department of Justice, (January 12, 2009 Rite Aid Corporation and Subsidiaries Agree to Pay $5 Million in Civil Penalties to Resolve Violations in Eight States of the Controlled Substances Act [Press Release]. Available at https://www.justice.gov/opa/pr/rite-aid-corporation-and-subsidiaries-agree-pay-5-million-civil-penalties-resolve-violations (last visited March 8, 2019. | Single Document | | | |
| P-03107 | 29444 | PLTF_2804_000088700 | PLTF_2804_000088703 | | ARCOS 2 – Report 7, Summary of Retail Pharmacies, Years 2000 to 2014 posted on DEA website at deadiversion.usdoj.gov | Single Document | | | |
| P-03108 | 29445 | PLTF_2804_000088704 | PLTF_2804_000088725 | | DOJ District of Maryland News - Pennsylvania Pharmaceutical Wholesaler Value Drug, Inc. to Pay $4,000,000 in Settlement (Depo. of Becker, Ex. 35 | Single Document | | | |
| P-03109 | 29446 | PLTF_2804_000088726 | PLTF_2804_000088775 | | U. S. v. $463,497.72, et al., Case No. 08-11564, United States District Court, Eastern District of Michigan, Southern Division, Opinion of Honorable David M. Lawson,  Regarding H.D. Smith https://www.mied.uscourts.gov/PDFFIles/08-11564%20United%20States%20v.%20$463,497%20Trial%20Opinion.pdf | Single Document | | | |
| P-03110 | 29447 | PLTF_2804_000088776 | PLTF_2804_000088791 | | CVS Press Release Announcing Settlement with DEA https://cvshealth.com/newsroom/press-releases/cvspharmacy-announces-agreements-us-drug-enforcement-administration-and-us-attorneys-offices | Single Document | | | |
| P-03111 | 29448 | PLTF_2804_000088792 | PLTF_2804_000088807 | | United States Attorney's Office, Southern District of West Virginia. (January 24, 2018 U.S. Attorney's Office enters settlement with Rite Aid based on improper sales of meth precursor pseudoephedrine [Press Release]. Available at https://www.justice.gov/usao-sdwv/pr/us-attorneys-office-enters-settlement-rite-aid-based-improper-sales-meth-precursor (last visited March 11, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03112 | 29449 | PLTF_2804_000088808 | PLTF_2804_000088833 | | United States Department of Justice. (January 17, 2017 McKesson Agrees to Pay record $150 Million settlement for Failure to Report Suspicious Orders of Pharmaceutical Drugs [Press Release]. Available at https://www.justice.gov/opa/pr/mckesson-agrees-pay-record-150-million-settlement-failure-report-suspicious-orders (last visited March 19, 2019. | Single Document | | | |
| P-03113 | 29450 | PLTF_2804_000088834 | PLTF_2804_000088835 | | Deposition of Michael Oriente, transcript and exhibits | Single Document | | | |
| P-03114 | 29451 | PLTF_2804_000088836 | PLTF_2804_000088836 | | Reuters – U.S. suspends Cardinal Health license in Florida – February 3, 2012 https://www.reuters.com/article/us-cardinalhealth-idUSTRE8121L420120203 | Single Document | | | |
| P-03115 | 29452 | PLTF_2804_000088837 | PLTF_2804_000088838 | | Iowa Board of Pharmacy Disciplinary Documents (In re: Wholesale Drug License of Henry Schein, Inc., Case No. 2010-35, available at https://pharmacy.iowa.gov/sites/default/files/disciplinary_documents/henry_schein.pdf | Single Document | | | |
| P-03116 | 29453 | PLTF_2804_000088839 | PLTF_2804_000088840 | | Actavis Completes Allergan Acquisition - Allergan https://www.allergan.com/news/news/thomson-reuters/actavis-completes-allergan-acquisition | Single Document | | | |
| P-03117 | 29454 | PLTF_2804_000088841 | PLTF_2804_000088850 | | DEA PowerPoint titled, "Distributor Initiative – A National Perspective" by Thomas Prevoznik, https://www.deadiversion.usdoj.gov/mtgs/distributor/conf_2013/prevoznik.pdf | Single Document | | | |
| P-03118 | 29455 | PLTF_2804_000088851 | PLTF_2804_000088856 | | Adminstrative Memorandum of Agreement between Mallinckrodt and DEA (Depo. of Ratliff, Ex. 41 | Single Document | | | |
| P-03119 | 29456 | PLTF_2804_000088857 | PLTF_2804_000088866 | | DEA press release, Keysource DEA license suspended, June 10, 2011 https://www.dea.gov/press-releases/2011/06/10/cincinnati-pharmaceutical-suppliers-dea-license-suspended | Single Document | | | |
| P-03120 | 29457 | PLTF_2804_000088867 | PLTF_2804_000088889 | | LaMendola, Bob. "DEA accuses Sunrise company of supplying painkillers to 'pill mills.'" Sun-Sentinel. June 22, 2010. Available at https://www.sun-sentinel.com/business/fl-xpm-2010-06-22-fl-drug-wholesaler-stopped-20100621-story.html | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03121 | 29458 | PLTF_2804_000088890 | PLTF_2804_000088924 | | DEA press release regarding Dr. Louis J. Cannella, Jr., dated May 19, 2009 https://www.dea.gov/sites/default/files/divisions/det/2009/detroit051909p.html | Single Document | | | |
| P-03122 | 29459 | PLTF_2804_000088925 | PLTF_2804_000089184 | | Statement of Deputy Administrator Joseph Rannazzisi, DEA before United States Senate Caucus on International Narcotics Control, for a hearing titled, "America's Addiction to Opioids: Heroin and Prescription Drugs," https://www.drugcaucus.senate.gov/sites/default/files/Rannazzisi%20Testimony.pdf | Single Document | | | |
| P-03123 | 29460 | PLTF_2804_000089185 | PLTF_2804_000089196 | | Allergan Acclerated Transformation to Branded Growth Pharma Leader by Divesting Global Generics Business to Teva for $40.5 Billion - Allergan https://www.allergan.com/investors/news/thomson-reuters/allergan-accelerates-transformation-to-branded-gro | Single Document | | | |
| P-03124 | 29461 | PLTF_2804_000089197 | PLTF_2804_000089205 | | December 23, 2016, Department of Justice, United States Attorney's Office, Southern District of New York, press release titled, "Manhattan U.S. Attorney Announces $10 Million Civil Penalty Recovery Against New York Pharmaceutical Distributor Kinray, Llc. https://www.justice.gov/usao-sdny/pr/manhattan-us-attorney-announces-10-million-civil-penalty-recovery-against-new-york | Single Document | | | |
| P-03125 | 29462 | PLTF_2804_000089206 | PLTF_2804_000089218 | | Watson Completes Actavis Acquisition - Allergan https://www.allergan.com/news/news/thomson-reuters/watson-completes-actavis-acquisition | Single Document | | | |
| P-03126 | 29463 | PLTF_2804_000089219 | PLTF_2804_000089227 | | Associated Press, "Walgreens to pay $200k, change opioid procedures," The Washington Times, January 19, 2017, available at https://www.washingtontimes.com/news/2017/jan/19/walgreens-to-pay-200k-change-opioid-procedures/ (last visited March 11, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03127 | 29464 | PLTF_2804_000089228 | PLTF_2804_000089248 | | United States Drug Enforcement Administration. (April 18, 2011 Michigan Based Pharmaceutical Wholesaler Harvard Drug Group to Pay $8,000,000 in Settlement [Press Release]. Available at https://www.dea.gov/press-releases/2011/04/18/michigan-based-pharmaceutical-wholesaler-harvard-drug-groupay-us (last viewed on March 19, 2019. | Single Document | | | |
| P-03128 | 29465 | PLTF_2804_000089249 | PLTF_2804_000089250 | | Press Release Regarding Dr Shorab Shafinia: FBI – Former Physician and Former Pharmacist Sentenced, January 4, 2011 https://archives.fbi.gov/archives/detroit/press-releases/2011/de010411.htm | Single Document | | | |
| P-03129 | 29466 | PLTF_2804_000089251 | PLTF_2804_000089278 | | Akron Doctor Sentenced to 10 Years in Prison For Illegally Prescribing Painkillers, Even After Patients Died," U.S. Dep't of Justice Press Release (Feb. 13, 2015 https://www.justice.gov/usao-ndoh/pr/akron-doctor-sentenced-10-years-prison-illegally-prescribing-painkillers-even-after | Single Document | | | |
| P-03130 | 29467 | PLTF_2804_000089279 | PLTF_2804_000089280 | | United States Drug Enforcement Administration. (December 31, 2018 DEA and Attorney General Kilmartin announces $300,000 settlement with Rite Aid for filling prescriptions of Schedule III controlled substances in excess of statutory maximums [Press Release]. Available at https://www.dea.gov/press-releases/2018/12/31/dea-and-attorney-general-kilmartin-announces-300000-settlement-rite-aid (last visited March 11, 2019. | Single Document | | | |
| P-03131 | 29468 | PLTF_2804_000089281 | PLTF_2804_000089282 | | United States Drug Enforcement Administration. (June 10, 2011 Cincinnati Pharmaceutical Supplier's DEA License Suspended [Press Release]. Available at https://www.dea.gov/press-releases/2011/06/10/cincinnati-pharmaceutical-suppliers-dea-license-suspended (last visited March 11, 2019. | Single Document | | | |
| P-03132 | 29469 | PLTF_2804_000089283 | PLTF_2804_000089284 | | United States of America v. Kinray, LLC, Case #16 Civ. 8767-RA. Available at https://www.justice.gov/usao-sdny/press-release/file/920806/download (last visited March 19, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03133 | 29470 | PLTF_2804_000089285 | PLTF_2804_000089286 | | Walgreens Second Amended Objections to Plaintiffs' First Set of Interrogatories | Single Document | | | |
| P-03134 | 29471 | PLTF_2804_000089287 | PLTF_2804_000089288 | | Walgreens Second Supplemental Combined Discovery Responses | Single Document | | | |
| P-03135 | 29472 | PLTF_2804_000089289 | PLTF_2804_000089290 | | Cardinal Health's Respones to Plaintiffs' First Requests for Production | Single Document | | | |
| P-03136 | 29473 | PLTF_2804_000089291 | PLTF_2804_000089292 | | CVS Health Corp's Objections and Responses to Plaintiffs' First Set of Requests for Production of Documents | Single Document | | | |
| P-03137 | 29474 | PLTF_2804_000089293 | PLTF_2804_000089294 | | CVS Health Corp's Objections and Responses to Plaintiffs' First Set of Interrogatories | Single Document | | | |
| P-03138 | 29475 | PLTF_2804_000089295 | PLTF_2804_000089296 | | Deposition of Shirlene Justus - Transcript and Exhibits | Single Document | | | |
| P-03139 | 29476 | PLTF_2804_000089297 | PLTF_2804_000089298 | | Deposition of Kristine Fidler - Transcript and Exhibits | Single Document | | | |
| P-03140 | 29477 | PLTF_2804_000089301 | PLTF_2804_000089302 | | Cardinal Health's Responses to Plaintiffs' First Combined Discovery Requests | Single Document | | | |
| P-03141 | 29478 | PLTF_2804_000089303 | PLTF_2804_000089304 | | McKesson Corporation's Objections and Responses to Plaintiffs' Combined Discovery Requests | Single Document | | | |
| P-03142 | 29479 | PLTF_2804_000089317 | PLTF_2804_000089328 | | Article by ASHP titled, "DEA Targets Rogue Internet Pharmacies Drug Sources," by Cheryl A. Thompson, https://www.ashp.org/news/2007/05/16/dea _targets_rogue_internet_pharmacies__drug_ sources | Single Document | | | |
| P-03143 | 29480 | PLTF_2804_000089329 | PLTF_2804_000089336 | | Endo Completes Acquisition of Par Pharmaceutical and Provides Financial Guidance http://investor.endo.com/news-releases/news-release-details/endo-completes-acquisition-par-pharmaceutical-and-provides | Single Document | | | |
| P-03144 | 29481 | PLTF_2804_000089337 | PLTF_2804_000089366 | | Federal Register Vol 80 No 178 - Masters Pharmaceuticals, Inc; Decision and Order (Depo. of Becker, Ex. 36 | Single Document | | | |
| P-03145 | 29482 | PLTF_2804_000089367 | PLTF_2804_000089385 | | Federal Register Vol. 80, No. 178 | Single Document | | | |
| P-03146 | 29483 | PLTF_2804_000089386 | PLTF_2804_000089398 | | Excerpts from SEC filings relating to segment reporting and general organizational structure, and the notion of One Teva | Single Document | | | |
| P-03147 | 29484 | PLTF_2804_000089399 | PLTF_2804_000089416 | | Hand Written Notes re Brennan Audit | Single Document | | | |
| P-03148 | 29485 | PLTF_2804_000089417 | PLTF_2804_000089430 | | 2005 Actiq Label | Single Document | | | |
| P-03149 | 29486 | PLTF_2804_000089431 | PLTF_2804_000089435 | | Teva 2017 HCP Payments | Single Document | | | |
| P-03150 | 29487 | PLTF_2804_000089436 | PLTF_2804_000089440 | | Depositon of Christine Baeder | Single Document | | | |
| P-03151 | 29488 | PLTF_2804_000089441 | PLTF_2804_000089590 | | Memo Re Cephalon Commitments | Single Document | | | |
| P-03152 | 29489 | PLTF_2804_000089591 | PLTF_2804_000089595 | | Deposition of Laura Sippial | Single Document | | | |
| P-03153 | 29490 | PLTF_2804_000089596 | PLTF_2804_000089606 | | Actiq label | Single Document | | | |
| P-03154 | 29491 | PLTF_2804_000089607 | PLTF_2804_000089617 | | Fentanyl Label | Single Document | | | |
| P-03155 | 29492 | PLTF_2804_000089618 | PLTF_2804_000089962 | | Joe Tomkiewicz Linkedin Page | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03156 | 29493 | PLTF_2804_000089963 | PLTF_2804_000089968 | | Teva month of First Sale Chart. | Single Document | | | |
| P-03157 | 29494 | PLTF_2804_000089969 | PLTF_2804_000089970 | | PubMed abstract Actiq an effective oral tx for cancer-related BTP | Single Document | | | |
| P-03158 | 29495 | PLTF_2804_000089971 | PLTF_2804_000090163 | | Sample Pages Intercompany Agreements | Single Document | | | |
| P-03159 | 29496 | PLTF_2804_000090164 | PLTF_2804_000090366 | | Sven Defleths Bio from Teva Ltd Website | Single Document | | | |
| P-03160 | 29497 | PLTF_2804_000090377 | PLTF_2804_000090380 | | Article re Dr. Gerber Overprescribing Opioids | Single Document | | | |
| P-03161 | 29498 | PLTF_2804_000090381 | PLTF_2804_000090673 | | Lori Quiesser from Teva Ltd Website | Single Document | | | |
| P-03162 | 29499 | PLTF_2804_000090674 | PLTF_2804_000090686 | | DefOps Pended Orders | Single Document | | | |
| P-03163 | 29500 | PLTF_2804_000090687 | PLTF_2804_000090767 | | Excerpt from Defeat Chronic Pain Now!: Rules for taking medicine for chronic pain | Single Document | | | |
| P-03164 | 29501 | PLTF_2804_000090768 | PLTF_2804_000090984 | | Nir Baron Bio from Teva Ltd Website | Single Document | | | |
| P-03165 | 29502 | PLTF_2804_000090985 | PLTF_2804_000090986 | | Coluzzi PH breakthrough cancer pain | Single Document | | | |
| P-03166 | 29503 | PLTF_2804_000090987 | PLTF_2804_000091224 | | CDC Drug Surveillance Plan | Single Document | | | |
| P-03167 | 29504 | PLTF_2804_000091225 | PLTF_2804_000091231 | | Press Release --Teva Completes Acq of Ivax | Single Document | | | |
| P-03168 | 29505 | PLTF_2804_000091232 | PLTF_2804_000091239 | | Teva Infographic Web 2 | Single Document | | | |
| P-03169 | 29506 | PLTF_2804_000091240 | PLTF_2804_000091518 | | Teva Board of Directors | Single Document | | | |
| P-03170 | 29507 | PLTF_2804_000091519 | PLTF_2804_000091523 | | Teva Historical Timeline | Single Document | | | |
| P-03171 | 29508 | PLTF_2804_000091524 | PLTF_2804_000091716 | | Brendan OGrady Bio from Teva Ltd Website | Single Document | | | |
| P-03172 | 29509 | PLTF_2804_000091717 | PLTF_2804_000091718 | | DOJ - Teva Agrees to Pay 283 Million to Resolve FCPA Charges | Single Document | | | |
| P-03173 | 29510 | PLTF_2804_000091719 | PLTF_2804_000091724 | | Excerpt from Spokane Deposition | Single Document | | | |
| P-03174 | 29511 | PLTF_2804_000091725 | PLTF_2804_000091734 | | 2013 Teva Buprenorphine Approval Letter | Single Document | | | |
| P-03175 | 29512 | PLTF_2804_000091735 | PLTF_2804_000091737 | | Morphine Sulfate ER (MS Contin Package Insert | Single Document | | | |
| P-03176 | 29513 | PLTF_2804_000091738 | PLTF_2804_000091750 | | Hydromorphone Hydrochloride Injection (Dilaudid-HP Package Insert | Single Document | | | |
| P-03177 | 29514 | PLTF_2804_000091751 | PLTF_2804_000091773 | | 12/2016 Fentora Package Insert | Single Document | | | |
| P-03178 | 29515 | PLTF_2804_000091774 | PLTF_2804_000091792 | | Andy Pyfer (@apyfer Twitter | Single Document | | | |
| P-03179 | 29516 | PLTF_2804_000091793 | PLTF_2804_000091823 | | Oral Transmucosal Fentanyl Citrate (Actiq Package Insert | Single Document | | | |
| P-03180 | 29517 | PLTF_2804_000091987 | PLTF_2804_000091987 | | Morphine Sulfate ER Approval Letter | Single Document | | | |
| P-03181 | 29518 | PLTF_2804_000091988 | PLTF_2804_000092006 | | Buprenorphine Sublingal (Subutex Approval Letter | Single Document | | | |
| P-03182 | 29519 | PLTF_2804_000092007 | PLTF_2804_000092025 | | Article on Cephalon-Teva Timeline | Single Document | | | |
| P-03183 | 29520 | PLTF_2804_000092026 | PLTF_2804_000092033 | | Teva Acquisition of Cephalon in 6.8 Billion Transaction | Single Document | | | |
| P-03184 | 29521 | PLTF_2804_000092034 | PLTF_2804_000092052 | | Teva Completes Acquisition of Cephalon | Single Document | | | |
| P-03185 | 29522 | PLTF_2804_000092053 | PLTF_2804_000092060 | | Teva Completes Acquisition of Actavis Generics Press Release | Single Document | | | |
| P-03186 | 29523 | PLTF_2804_000092061 | PLTF_2804_000092062 | | FDA Warns of Painkiller Fentora Misuse | Single Document | | | |
| P-03187 | 29524 | PLTF_2804_000092063 | PLTF_2804_000092066 | | FDA Fentora Indicated Use Slide | Single Document | | | |
| P-03188 | 29525 | PLTF_2804_000092067 | PLTF_2804_000092072 | | 2014 Form 20-F | Single Document | | | |
| P-03189 | 29526 | PLTF_2804_000092073 | PLTF_2804_000092156 | | Fahey PJ PE 09 -Dividends Paid to Shareholders | Single Document | | | |
| P-03190 | 29527 | PLTF_2804_000092157 | PLTF_2804_000092158 | | Article re Cephalon Buying Anesta | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03191 | 29528 | PLTF_2804_000092159 | PLTF_2804_000092161 | | Teva 2015 HCP Payments | Single Document | | | |
| P-03192 | 29529 | PLTF_2804_000092162 | PLTF_2804_000092165 | | Teva 2016 HCP Payments | Single Document | | | |
| P-03193 | 29530 | PLTF_2804_000092166 | PLTF_2804_000092169 | | Excerpts from SEC filings relating to compensation information | Single Document | | | |
| P-03194 | 29531 | PLTF_2804_000092170 | PLTF_2804_000092202 | | Teva 2013 HCP Payments | Single Document | | | |
| P-03195 | 29532 | PLTF_2804_000092203 | PLTF_2804_000092210 | | Teva's Employee Stock Purchas Plan for U.S. Employees | Single Document | | | |
| P-03196 | 29533 | PLTF_2804_000092211 | PLTF_2804_000092212 | | Teva Corporate History from Website | Single Document | | | |
| P-03197 | 29534 | PLTF_2804_000092213 | PLTF_2804_000092217 | | 2008 Barr Aquisiton | Single Document | | | |
| P-03198 | 29535 | PLTF_2804_000092218 | PLTF_2804_000092220 | | Teva Announce Cephalon Aquistion | Single Document | | | |
| P-03199 | 29536 | PLTF_2804_000092221 | PLTF_2804_000092224 | | Fentora Supplemental Approval Letter | Single Document | | | |
| P-03200 | 29537 | PLTF_2804_000092225 | PLTF_2804_000092226 | | Doran Herman Linkedin | Single Document | | | |
| P-03201 | 29538 | PLTF_2804_000092227 | PLTF_2804_000092317 | | Brennan Employee Confidentiality Agreement | Single Document | | | |
| P-03202 | 29539 | PLTF_2804_000092318 | PLTF_2804_000092320 | | Alec Fahey CPA, CV | Single Document | | | |
| P-03203 | 29540 | PLTF_2804_000092321 | PLTF_2804_000092324 | | David Brennan LinkedIn | Single Document | | | |
| P-03204 | 29541 | PLTF_2804_000092325 | PLTF_2804_000092327 | | Iris Beck Codner Bio from Teva Ltd Website | Single Document | | | |
| P-03205 | 29542 | PLTF_2804_000092328 | PLTF_2804_000092330 | | Kare Schultz Bio from Teva Ltd Website | Single Document | | | |
| P-03206 | 29543 | PLTF_2804_000092331 | PLTF_2804_000092335 | | Actiq Picture | Single Document | | | |
| P-03207 | 29544 | PLTF_2804_000092336 | PLTF_2804_000092338 | | Proxy Statement | Single Document | | | |
| P-03208 | 29545 | PLTF_2804_000092339 | PLTF_2804_000092341 | | David Stark Bio from Teva Ltd Website | Single Document | | | |
| P-03209 | 29546 | PLTF_2804_000092342 | PLTF_2804_000092357 | | Fentora launch skit | Single Document | | | |
| P-03210 | 29547 | PLTF_2804_000092358 | PLTF_2804_000092365 | | Cephalon Reports Continued Strong Earnings Growth | Single Document | | | |
| P-03211 | 29548 | PLTF_2804_000092366 | PLTF_2804_000092369 | | 2011 Cephalon Aquisition | Single Document | | | |
| P-03212 | 29549 | PLTF_2804_000092370 | PLTF_2804_000092377 | | Cephalon Reports Outstanding Financial Results for 2004 | Single Document | | | |
| P-03213 | 29550 | PLTF_2804_000092378 | PLTF_2804_000092388 | | Combating the Opiate Crisis in Ohio | Single Document | | | |
| P-03214 | 29551 | PLTF_2804_000092389 | PLTF_2804_000092389 | | 2012 Form 20-F | Single Document | | | |
| P-03215 | 29552 | PLTF_2804_000092390 | PLTF_2804_000092392 | | 2006 IVAX Aquisition | Single Document | | | |
| P-03216 | 29553 | PLTF_2804_000092393 | PLTF_2804_000092394 | | Debra Barrett LinkedIn - Teva Ltd Global Lobbyist | Single Document | | | |
| P-03217 | 29554 | PLTF_2804_000092395 | PLTF_2804_000092400 | | Article Re Sales of trade receivables get new statement of cash flow treatment | Single Document | | | |
| P-03218 | 29555 | PLTF_2804_000092401 | PLTF_2804_000092402 | | FTC v. Cephalon Proposed Order | Single Document | | | |
| P-03219 | 29556 | PLTF_2804_000092403 | PLTF_2804_000092408 | | Farrar JT oral transmucosal fentanyl | Single Document | | | |
| P-03220 | 29557 | PLTF_2804_000092409 | PLTF_2804_000092409 | | Target Card | Single Document | | | |
| P-03221 | 29558 | PLTF_2804_000092410 | PLTF_2804_000092501 | | SEC Filing Excerpts relating to Teva Ltd. Operations | Single Document | | | |
| P-03222 | 29559 | PLTF_2804_000092502 | PLTF_2804_000092935 | | Excerpts from SEC filings relating to the resturcturing of the Teva business and letter to shareholders | Single Document | | | |
| P-03223 | 29560 | PLTF_2804_000092936 | PLTF_2804_000092938 | | Press Release -- Teva to Acquire Allergan Generics (Actavis Gen for 40.5B | Single Document | | | |
| P-03224 | 29561 | PLTF_2804_000092939 | PLTF_2804_000092943 | | Teva Name Filings | Single Document | | | |
| P-03225 | 29562 | PLTF_2804_000092944 | PLTF_2804_000092946 | | Teva Ltd. Matrix of Common Officers Chart | Single Document | | | |
| P-03226 | 29563 | PLTF_2804_000092947 | PLTF_2804_000092948 | | Yitzhak Petrburg LinkedIn | Single Document | | | |
| P-03227 | 29564 | PLTF_2804_000092949 | PLTF_2804_000092950 | | 2016 Teva Press Release Compl Anda Acquisition | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03228 | 29565 | PLTF_2804_000092951 | PLTF_2804_000092961 | | 2017 Form 10-K | Single Document | | | |
| P-03229 | 29566 | PLTF_2804_000092962 | PLTF_2804_000092964 | | Fighting Prescription Opioid Drug Abuse: Rx Prescribing Guidelines from Opiate Action Team | Single Document | | | |
| P-03230 | 29567 | PLTF_2804_000092965 | PLTF_2804_000092974 | | Excerpts from SEC filings relating to the acquisitions of Anda and Actavis Generics | Single Document | | | |
| P-03231 | 29568 | PLTF_2804_000092975 | PLTF_2804_000093001 | | Excerpt from Teva Contract Review Policy, and excerpt from Prevention of Corruption SOP - Supporting Functions | Single Document | | | |
| P-03232 | 29569 | PLTF_2804_000093002 | PLTF_2804_000093037 | | Payment Summay to Dr. Steven M. Simon | Single Document | | | |
| P-03233 | 29570 | PLTF_2804_000093038 | PLTF_2804_000093061 | | Excerpts from SEC filings relating to the acquisition of Cephalon | Single Document | | | |
| P-03234 | 29571 | PLTF_2804_000093062 | PLTF_2804_000093066 | | 6 Facts You Should Know About Teva Infographic | Single Document | | | |
| P-03235 | 29572 | PLTF_2804_000093067 | PLTF_2804_000093111 | | Payments to Dr. Steven M. Simon | Single Document | | | |
| P-03236 | 29573 | PLTF_2804_000093112 | PLTF_2804_000093115 | | Excerpts from SEC filings relating to trade receivables and securitization | Single Document | | | |
| P-03237 | 29574 | PLTF_2804_000093116 | PLTF_2804_000093118 | | Excerpts from SEC filings relating to the share repurchase program | Single Document | | | |
| P-03238 | 29575 | PLTF_2804_000093119 | PLTF_2804_000093122 | | 2016 Teva Press Release re Anda Acquisition | Single Document | | | |
| P-03239 | 29576 | PLTF_2804_000093123 | PLTF_2804_000093126 | | Jonathan Isaacsohn LinkedIn page | Single Document | | | |
| P-03240 | 29577 | PLTF_2804_000093127 | PLTF_2804_000093327 | | Teva Responses to First Set of RFPs | Single Document | | | |
| P-03241 | 29578 | PLTF_2804_000093328 | PLTF_2804_000093344 | | Excerpt from 2018 10-K re US Tax Reform | Single Document | | | |
| P-03242 | 29579 | PLTF_2804_000093345 | PLTF_2804_000093529 | | Exit Wounds Publication | Single Document | | | |
| P-03243 | 29580 | PLTF_2804_000093530 | PLTF_2804_000093541 | | Excerpts from SEC filings relating to Tax rates | Single Document | | | |
| P-03244 | 29581 | PLTF_2804_000093542 | PLTF_2804_000093684 | | Excerpts from SEC filings relating to Teva Ltd. debt obligation | Single Document | | | |
| P-03245 | 29582 | PLTF_2804_000093685 | PLTF_2804_000093693 | | Excerpts from SEC filings relating to indemnification | Single Document | | | |
| P-03246 | 29583 | PLTF_2804_000093694 | PLTF_2804_000093697 | | Performance Review for Valerie Kaisen, OH Sales Representative | Single Document | | | |
| P-03247 | 29584 | PLTF_2804_000093698 | PLTF_2804_000093701 | | Richard Nieman LinkedIn page | Single Document | | | |
| P-03248 | 29585 | PLTF_2804_000093702 | PLTF_2804_000093710 | | Guilty Finding in Plea Agreement for Dr. Steven Simon | Single Document | | | |
| P-03249 | 29586 | PLTF_2804_000093711 | PLTF_2804_000093914 | | 2017 Press Release Teva Announces 14k layoffs | Single Document | | | |
| P-03250 | 29587 | PLTF_2804_000093915 | PLTF_2804_000093918 | | Proposed Deposition Questions-Doran Herman | Single Document | | | |
| P-03251 | 29588 | PLTF_2804_000093919 | PLTF_2804_000093924 | | Cephalon Inc. Reports Third Quarter Financial Results | Single Document | | | |
| P-03252 | 29589 | PLTF_2804_000093925 | PLTF_2804_000093925 | | Teva - Objections and Responses to Track 1 Plaintiffs Third Set of Interrogatories | Single Document | | | |
| P-03253 | 29590 | PLTF_2804_000093926 | PLTF_2804_000093926 | | 2015 Form 20-F | Single Document | | | |
| P-03254 | 29591 | PLTF_2804_000093927 | PLTF_2804_000093927 | | Cephalon Inc. Reports Second Quarter Financial Results | Single Document | | | |
| P-03255 | 29592 | PLTF_2804_000093928 | PLTF_2804_000093929 | | FDA ACTIQ Indication Slide | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03256 | 29593 | PLTF_2804_000093930 | PLTF_2804_000093943 | | APF Patient Guide | Single Document | | | |
| P-03257 | 29594 | PLTF_2804_000093944 | PLTF_2804_000093944 | | COMPANY NEWS; CEPHALON, HEALTH PRODUCTS MAKER, TO BUY ANESTA - The New York Times | Single Document | | | |
| P-03258 | 29595 | PLTF_2804_000093945 | PLTF_2804_000093946 | | Teva NACDS Membership from Matt Melamed | Single Document | | | |
| P-03259 | 29596 | PLTF_2804_000093947 | PLTF_2804_000093951 | | Oxycodone Hydrochloride ER (OxyContin Package Insert | Single Document | | | |
| P-03260 | 29597 | PLTF_2804_000093952 | PLTF_2804_000093957 | | Prescription Opioid Data - Drug Overdose - CDC Injury Center 2 | Single Document | | | |
| P-03261 | 29598 | PLTF_2804_000093958 | PLTF_2804_000093999 | | Oxycodone Hydrochloride (Roxicodone Package Insert | Single Document | | | |
| P-03262 | 29599 | PLTF_2804_000094000 | PLTF_2804_000094003 | | Trademark Electronic Search System for Teva Meaning | Single Document | | | |
| P-03263 | 29600 | PLTF_2804_000094004 | PLTF_2804_000094034 | | FENTORA Package Insert and alternate color proposals for label, NDA 21-947/S-002 | Single Document | | | |
| P-03264 | 29601 | PLTF_2804_000094035 | PLTF_2804_000094076 | | FENTORA Package Insert and alternate color proposals for label, no NDA # | Single Document | | | |
| P-03265 | 29602 | PLTF_2804_000094077 | PLTF_2804_000094105 | | FENTORA Package Insert, 29 pages, NDA 021947/S-010 | Single Document | | | |
| P-03266 | 29603 | PLTF_2804_000094106 | PLTF_2804_000094119 | | FENTORA Package Insert, 14 pages, reference ID 2894449, Version Date: January 5, 2011 | Single Document | | | |
| P-03267 | 29604 | PLTF_2804_000094120 | PLTF_2804_000094129 | | FENTORA Package Insert, 10 pages, reference ID: 3064653, Version: December 20, 2011 | Single Document | | | |
| P-03268 | 29605 | PLTF_2804_000094130 | PLTF_2804_000094147 | | FENTORA Package Insert, 18 pages, reference ID: 3264476, no date | Single Document | | | |
| P-03269 | 29606 | PLTF_2804_000094148 | PLTF_2804_000094188 | | Actiq REMS Modifed Label | Single Document | | | |
| P-03270 | 29607 | PLTF_2804_000094189 | PLTF_2804_000094189 | | 2018 Form 10-K | Single Document | | | |
| P-03271 | 29608 | PLTF_2804_000094190 | PLTF_2804_000094197 | | Actiq Approval Letter and attached REMs. | Single Document | | | |
| P-03272 | 29609 | PLTF_2804_000094198 | PLTF_2804_000094213 | | Actiq FDA Correspondence from 1997 to 1998 | Single Document | | | |
| P-03273 | 29610 | PLTF_2804_000094214 | PLTF_2804_000094221 | | 2014 Rannazzisi Statement | Single Document | | | |
| P-03274 | 29611 | PLTF_2804_000094222 | PLTF_2804_000094225 | | Press Release - Teva Reaches Settlement with Government on FCPA | Single Document | | | |
| P-03275 | 29612 | PLTF_2804_000094226 | PLTF_2804_000094230 | | Prescription Opioid Data -Drug Overdose - CDC Injury Center | Single Document | | | |
| P-03276 | 29613 | PLTF_2804_000094231 | PLTF_2804_000094254 | | Excerpts from SEC filings relating to board oversight and global structure | Single Document | | | |
| P-03277 | 29614 | PLTF_2804_000094255 | PLTF_2804_000094261 | | Press Release -- Teva to Acquire Barr | Single Document | | | |
| P-03278 | 29615 | PLTF_2804_000094262 | PLTF_2804_000094285 | | Excerpts from various documents relating to Teva bonus policy, including the Teva Annual Bonus Policy | Single Document | | | |
| P-03279 | 29616 | PLTF_2804_000094286 | PLTF_2804_000094289 | | 2014 Teva Global Citizenship Report | Single Document | | | |
| P-03280 | 29617 | PLTF_2804_000094290 | PLTF_2804_000094291 | | Teva and Barr Order | Single Document | | | |
| P-03281 | 29618 | PLTF_2804_000094292 | PLTF_2804_000094293 | | Cephalon Sentencing Memo | Single Document | | | |
| P-03282 | 29619 | PLTF_2804_000094294 | PLTF_2804_000094327 | | TIRF REMS FDA Announcement for Patient Enrollment article | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03283 | 29620 | PLTF_2804_000094328 | PLTF_2804_000094332 | | DOJ document re Kreiger | Single Document | | | |
| P-03284 | 29621 | PLTF_2804_000094333 | PLTF_2804_000094334 | | Kare Schultz Article Blames Patient | Single Document | | | |
| P-03285 | 29622 | PLTF_2804_000094335 | PLTF_2804_000094335 | | Internal Memo Re Response to Internal Audit of Actiq RiskMap | Single Document | | | |
| P-03286 | 29623 | PLTF_2804_000094336 | PLTF_2804_000094338 | | Teva to Sell Irvine Plant as Part of Cost-Cutting Initiative | Single Document | | | |
| P-03287 | 29624 | PLTF_2804_000094339 | PLTF_2804_000094341 | | 02 PL 30(b(6 First Amended Notice to Teva Ltd | Single Document | | | |
| P-03288 | 29625 | PLTF_2804_000094342 | PLTF_2804_000094344 | | Hafrun Fridriksdottir Bio from Teva Ltd Website | Single Document | | | |
| P-03289 | 29626 | PLTF_2804_000094345 | PLTF_2804_000094346 | | 2006 Form 6-K-IVAX Aquisiton | Single Document | | | |
| P-03290 | 29627 | PLTF_2804_000094347 | PLTF_2804_000094353 | | Moore, John Copy | Single Document | | | |
| P-03291 | 29628 | PLTF_2804_000094354 | PLTF_2804_000094357 | | Moore Ohio Medical License Look Up Report | Single Document | | | |
| P-03292 | 29629 | PLTF_2804_000094358 | PLTF_2804_000094359 | | Teva Press Release re Anda, Inc. | Single Document | | | |
| P-03293 | 29630 | PLTF_2804_000094360 | PLTF_2804_000094362 | | Repurchase of Teva Ltd Shares | Single Document | | | |
| P-03294 | 29631 | PLTF_2804_000094363 | PLTF_2804_000094438 | | Trade Receivables Securitization | Single Document | | | |
| P-03295 | 29632 | PLTF_2804_000094439 | PLTF_2804_000094477 | | TIRF REMS Generic Bound - Education Program for Prescribers and Physicians | Single Document | | | |
| P-03296 | 29633 | PLTF_2804_000094478 | PLTF_2804_000094481 | | Mike McClellan Bio from Teva Ltd Website | Single Document | | | |
| P-03297 | 29634 | PLTF_2804_000094482 | PLTF_2804_000094488 | | National Institute on Drug Abuse (NIDA Ohio Opioid Summary | Single Document | | | |
| P-03298 | 29635 | PLTF_2804_000094489 | PLTF_2804_000094498 | | CDC Vital Signs | Single Document | | | |
| P-03299 | 29636 | PLTF_2804_000094499 | PLTF_2804_000094499 | | 2006 Form 20-F | Single Document | | | |
| P-03300 | 29637 | PLTF_2804_000094500 | PLTF_2804_000094501 | | 2005 Form 8-K -IVAX Aquisiton | Single Document | | | |
| P-03301 | 29638 | PLTF_2804_000094502 | PLTF_2804_000094565 | | NEM Teva Review. | Single Document | | | |
| P-03302 | 29639 | PLTF_2804_000094566 | PLTF_2804_000094583 | | 2008 Form 20-F | Single Document | | | |
| P-03303 | 29640 | PLTF_2804_000094584 | PLTF_2804_000094632 | | 02/2013 Fentora Package Insert | Single Document | | | |
| P-03304 | 29641 | PLTF_2804_000094633 | PLTF_2804_000094634 | | Teva Nasdaq OMX 27th Investor Program Presentation | Single Document | | | |
| P-03305 | 29642 | PLTF_2804_000094635 | PLTF_2804_000094638 | | Teva-Cephalon Presentation | Single Document | | | |
| P-03306 | 29643 | PLTF_2804_000094639 | PLTF_2804_000094649 | | Teva Pharmaceutical Industries Ltd. Press Release | Single Document | | | |
| P-03307 | 29644 | PLTF_2804_000094650 | PLTF_2804_000094791 | | 2016 Actavis and Anda Aquisition | Single Document | | | |
| P-03308 | 29645 | PLTF_2804_000094792 | PLTF_2804_000094792 | | Excerpts from SEC filings relating to segment revenues and geographic operations | Single Document | | | |
| P-03309 | 29646 | PLTF_2804_000094793 | PLTF_2804_000094794 | | Fentora Picture | Single Document | | | |
| P-03310 | 29647 | PLTF_2804_000094795 | PLTF_2804_000094797 | | Brennan Notice of Right to Continue Group Health and Dental Coverage | Single Document | | | |
| P-03311 | 29648 | PLTF_2804_000094798 | PLTF_2804_000094801 | | Christine Baeder Linkedin | Single Document | | | |
| P-03312 | 29649 | PLTF_2804_000094802 | PLTF_2804_000094806 | | McCormick, Ex. 12 | Single Document | | | |
| P-03313 | 29650 | PLTF_2804_000094807 | PLTF_2804_000094810 | | YouTube: The 7 Essentials: The Endo Pharmaceuticals Story | Single Document | | | |
| P-03314 | 29651 | PLTF_2804_000094811 | PLTF_2804_000094818 | | Press Release (w other doc -- Teva Acq Actavis Generics | Single Document | | | |
| P-03315 | 29652 | PLTF_2804_000094819 | PLTF_2804_000094824 | | Altier, Ex. 17 | Single Document | | | |
| P-03316 | 29653 | PLTF_2804_000094825 | PLTF_2804_000094828 | | Altier, Ex. 3 | Single Document | | | |
| P-03317 | 29654 | PLTF_2804_000094829 | PLTF_2804_000094831 | | McCormick, Ex. 4 | Single Document | | | |
| P-03318 | 29655 | PLTF_2804_000094832 | PLTF_2804_000094838 | | Myers, Ex. 16 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03319 | 29656 | PLTF_2804_000094844 | PLTF_2804_000094848 | | McCormick, Ex. 22 | Single Document | | | |
| P-03320 | 29657 | PLTF_2804_000094853 | PLTF_2804_000094875 | | Prescribing Off Label Has Painkiller Earning Latter Part of Name | Single Document | | | |
| P-03321 | 29658 | PLTF_2804_000094876 | PLTF_2804_000094987 | | Debra Barret Article - Drug Industry Lobbyist Polishes Teva's Hybrid Identity | Single Document | | | |
| P-03322 | 29659 | PLTF_2804_000094988 | PLTF_2804_000094988 | | FENTORA  Dollars for Docs - ProPublica | Single Document | | | |
| P-03323 | 29660 | PLTF_2804_000094989 | PLTF_2804_000094989 | | Fentanyl Buccal Tablet Article by Lynn Webster | Single Document | | | |
| P-03324 | 29661 | PLTF_2804_000094990 | PLTF_2804_000095037 | | Rochester Drug Co US Attorney | Single Document | | | |
| P-03325 | 29662 | PLTF_2804_000095038 | PLTF_2804_000095040 | | Strategic Developments-New Organizational Structure, Financial Profile and Restructuring | Single Document | | | |
| P-03326 | 29663 | PLTF_2804_000095041 | PLTF_2804_000095043 | | Teva Announces Sale of Sellersville, PA Facility | Single Document | | | |
| P-03327 | 29664 | PLTF_2804_000095044 | PLTF_2804_000095046 | | Shoemaker article | Single Document | | | |
| P-03328 | 29665 | PLTF_2804_000095055 | PLTF_2804_000095056 | | Teva Ltd. Form S-3, Amendment 2 to Registration Statement | Single Document | | | |
| P-03329 | 29666 | PLTF_2804_000095057 | PLTF_2804_000095065 | | Breakthrough Pain.com (Matt Day | Single Document | | | |
| P-03330 | 29667 | PLTF_2804_000095066 | PLTF_2804_000095070 | | FDA Indication Actiq and Fentora | Single Document | | | |
| P-03331 | 29668 | PLTF_2804_000095087 | PLTF_2804_000095088 | | 2008 Form 6-K- Update on Forte Trial | Single Document | | | |
| P-03332 | 29669 | PLTF_2804_000095089 | PLTF_2804_000095099 | | Excerpts from SEC filings relating to dividends | Single Document | | | |
| P-03333 | 29670 | PLTF_2804_000095100 | PLTF_2804_000095105 | | CDC Press Release | Single Document | | | |
| P-03334 | 29671 | PLTF_2804_000095106 | PLTF_2804_000095128 | | Drug Strategies, Statement of Joseph Rannazzisi to the Committee on Criminal Justice, Drug Policy, and Human Resources https://www.govinfo.gov/content/pkg/CHRG-109hhrg35338/html/CHRG-109hhrg35338.htm | Single Document | | | |
| P-03335 | 29672 | PLTF_2804_000095129 | PLTF_2804_000095129 | | NDA 20747 Actiq Application | Single Document | | | |
| P-03336 | 29673 | PLTF_2804_000095130 | PLTF_2804_000095130 | | 2011 Form 20-F | Single Document | | | |
| P-03337 | 29674 | PLTF_2804_000095131 | PLTF_2804_000095131 | | 2016 Form 20-F | Single Document | | | |
| P-03338 | 29675 | PLTF_2804_000095132 | PLTF_2804_000095132 | | Fentora approval | Single Document | | | |
| P-03339 | 29676 | PLTF_2804_000095133 | PLTF_2804_000095133 | | Fiscal Analysis of Emergency Admissions for Chronic Back Pain Article | Single Document | | | |
| P-03340 | 29677 | PLTF_2804_000095134 | PLTF_2804_000095139 | | Relevant excerpts from the transcript to the videotaped Deposition of Stacey Beckhardt taken on February 1, 2019 | Single Document | | | |
| P-03341 | 29678 | PLTF_2804_000095140 | PLTF_2804_000095169 | | Actiq REMS Modified Label | Single Document | | | |
| P-03342 | 29679 | PLTF_2804_000095200 | PLTF_2804_000095237 | | Actiq Efficacy - New Population Label | Single Document | | | |
| P-03343 | 29680 | PLTF_2804_000095238 | PLTF_2804_000095249 | | Excerpts from SEC filings relating to the powers and duties of the Board of Directors and CEO of Teva Ltd. | Single Document | | | |
| P-03344 | 29681 | PLTF_2804_000095250 | PLTF_2804_000095252 | | Actiq an effective oral tx for cancer-related BTP | Single Document | | | |
| P-03345 | 29682 | PLTF_2804_000095253 | PLTF_2804_000095259 | | Press Release -- Teva to Acquire Cephalon | Single Document | | | |
| P-03346 | 29683 | PLTF_2804_000095260 | PLTF_2804_000095261 | | DOJ Press Release - Teva Ltd  Agrees to Pay More Than $283 Million to Resolve Foreign Corrupt Practices Act Charges | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03347 | 29684 | PLTF_2804_000095262 | PLTF_2804_000095265 | | SEC Press Release - Teva Pharmaceutical Paying $519 Million to Settle FCPA Charges | Single Document | | | |
| P-03348 | 29685 | PLTF_2804_000095266 | PLTF_2804_000095271 | | Article titled, The Opioid Epidemic in the United States with a Focus on Ohio | Single Document | | | |
| P-03349 | 29686 | PLTF_2804_000095272 | PLTF_2804_000095274 | | Valli Baldassano LinkedIn page | Single Document | | | |
| P-03350 | 29687 | PLTF_2804_000095275 | PLTF_2804_000095280 | | RA Integration and Org Charts Email and PPT | Single Document | | | |
| P-03351 | 29688 | PLTF_2804_000095281 | PLTF_2804_000095283 | | Teva Ltd Corporate Officers Page | Single Document | | | |
| P-03352 | 29689 | PLTF_2804_000095284 | PLTF_2804_000095329 | | Annual Sales of Endo, Qualitest, and PAR single liquid doses, patches, and lozenges from 1999 to 2016 | Single Document | | | |
| P-03353 | 29690 | PLTF_2804_000095330 | PLTF_2804_000095330 | | Endo Pharms. Holdings Inc., 2001 Annual Report (Form 10-K | Single Document | | | |
| P-03354 | 29691 | PLTF_2804_000095331 | PLTF_2804_000095333 | | Andrew Pyfer LinkedIn | Single Document | | | |
| P-03355 | 29692 | PLTF_2804_000095334 | PLTF_2804_000095336 | | Excerpts from SEC filings relating to CODM duties and Teva's Segment Reporting Memorandum | Single Document | | | |
| P-03356 | 29693 | PLTF_2804_000095337 | PLTF_2804_000095419 | | Excerpts from SEC filings relating to the acquisition of Barr | Single Document | | | |
| P-03357 | 29694 | PLTF_2804_000095420 | PLTF_2804_000095423 | | Excerpts from SEC filings relating to the acquisition of Ivax. | Single Document | | | |
| P-03358 | 29695 | PLTF_2804_000095424 | PLTF_2804_000095430 | | Global Procurement Policy and Conflicts of Interest Policy. | Single Document | | | |
| P-03359 | 29696 | PLTF_2804_000095431 | PLTF_2804_000095437 | | Teva Committees of the Board, Audit Committee Teva Pharmaceut | Single Document | | | |
| P-03360 | 29697 | PLTF_2804_000095438 | PLTF_2804_000095438 | | Powers and Duties of BOD and CEO | Single Document | | | |
| P-03361 | 29698 | PLTF_2804_000095439 | PLTF_2804_000095458 | | Williams Ex. 21 | Single Document | | | |
| P-03362 | 29699 | PLTF_2804_000095459 | PLTF_2804_000095481 | | Actiq REMS Proposal Letter | Single Document | | | |
| P-03363 | 29700 | PLTF_2804_000095482 | PLTF_2804_000095486 | | Press Release -- Teva completes acq of Cephalon | Single Document | | | |
| P-03364 | 29701 | PLTF_2804_000095487 | PLTF_2804_000095489 | | PPT CEO Leadership Forum | Single Document | | | |
| P-03365 | 29702 | PLTF_2804_000095490 | PLTF_2804_000095525 | | Actiq REMS Modified Letter | Single Document | | | |
| P-03366 | 29703 | PLTF_2804_000095526 | PLTF_2804_000095564 | | Globa lSales Marketing TAPI | Single Document | | | |
| P-03367 | 29704 | PLTF_2804_000095565 | PLTF_2804_000095592 | | Actiq Efficacy - New Population Label Letter | Single Document | | | |
| P-03368 | 29705 | PLTF_2804_000095593 | PLTF_2804_000095600 | | Christie JM dose-titration | Single Document | | | |
| P-03369 | 29706 | PLTF_2804_000095601 | PLTF_2804_000095602 | | Press Release -- Teva Completes Acquisition of Barr | Single Document | | | |
| P-03370 | 29707 | PLTF_2804_000095603 | PLTF_2804_000095603 | | Cephalon Receives FDA Approval of FENTORA | Single Document | | | |
| P-03371 | 29708 | PLTF_2804_000095604 | PLTF_2804_000095632 | | FDA Analysis of Long-Term Trends in Prescription Opioid Analgesic Products: Quantity, Sales, and Price Trends | Single Document | | | |
| P-03372 | 29709 | PLTF_2804_000095633 | PLTF_2804_000095763 | | DEA Strategic Intelligence Section. National Heroin Threat Assessment Summary, 2015. http://www.dea.gov/divisions/hq/2015/hq052 215_National_Heroin_Threat_Assessment_Su mmary.pdf. Accessed May 12, 2018. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03373 | 29710 | PLTF_2804_000095764 | PLTF_2804_000095806 | | Teva to Acquire Allergan Generics | Single Document | | | |
| P-03374 | 29711 | PLTF_2804_000095807 | PLTF_2804_000095809 | | Rannazzisi Testimony and Full Day Transcript | Single Document | | | |
| P-03375 | 29712 | PLTF_2804_000095810 | PLTF_2804_000095822 | | 2012 Rannazzisi Statement | Single Document | | | |
| P-03376 | 29713 | PLTF_2804_000095823 | PLTF_2804_000095826 | | Strategic Developments-New Organizational Sturcture Etc. | Single Document | | | |
| P-03377 | 29714 | PLTF_2804_000095827 | PLTF_2804_000095828 | | Third Party Claims Indemnified by Teva Ltd | Single Document | | | |
| P-03378 | 29715 | PLTF_2804_000095829 | PLTF_2804_000095912 | | https://us.kantar.com/business/health/2017/ drug-advertising-booms/ (last accessed February 28, 2019 Jon Swallen, Drug Advertising Booms to $6.4 Billion, May 8, 2017. | Single Document | | | |
| P-03379 | 29716 | PLTF_2804_000095913 | PLTF_2804_000095972 | | Fentora Approved Labeling | Single Document | | | |
| P-03380 | 29717 | PLTF_2804_000095973 | PLTF_2804_000095974 | | Teva 2014 HCP Payments | Single Document | | | |
| P-03381 | 29718 | PLTF_2804_000095975 | PLTF_2804_000095976 | | Teva Ltd Common Officers with U.S. Subs | Single Document | | | |
| P-03382 | 29719 | PLTF_2804_000095977 | PLTF_2804_000096011 | | Actiq REMS Proposal Label | Single Document | | | |
| P-03383 | 29720 | PLTF_2804_000096012 | PLTF_2804_000096012 | | Table containing Teva Ltd. Agency Contracts in the US | Single Document | | | |
| P-03384 | 29721 | PLTF_2804_000096013 | PLTF_2804_000096014 | | Robert Buskey LinkedIn- Private Investigation endorsements | Single Document | | | |
| P-03385 | 29722 | PLTF_2804_000096015 | PLTF_2804_000096016 | | Robert Buskey LinkedIn | Single Document | | | |
| P-03386 | 29723 | PLTF_2804_000096069 | PLTF_2804_000096160 | | Federal Register April 17th, 1973 | Single Document | | | |
| P-03387 | 29724 | PLTF_2804_000096163 | PLTF_2804_000096166 | | DEA Diversion manual 1996 | Single Document | | | |
| P-03388 | 29725 | PLTF_2804_000096236 | PLTF_2804_000096237 | | HDMA Government & Public Policy Council | Single Document | | | |
| P-03389 | 29726 | PLTF_2804_000096238 | PLTF_2804_000096238 | | HDMA Vision and Values | Single Document | | | |
| P-03390 | 29727 | PLTF_2804_000096239 | PLTF_2804_000096242 | | 2007.09.11.MAPES at Pharmaceutical Industry Conference - | Single Document | | | |
| P-03391 | 29728 | PLTF_2804_000096247 | PLTF_2804_000096250 | | DEA Pharmaceutical Industry Conference | Single Document | | | |
| P-03392 | 29729 | PLTF_2804_000096251 | PLTF_2804_000096258 | | 2014.02.28.Heim - Consent Decree for Judgment - $100k.NOBATES | Single Document | | | |
| P-03393 | 29730 | PLTF_2804_000096259 | PLTF_2804_000096271 | | 2013.11.04.Ex B to Gvts Mot. for SJ - Henry Schein Purchase Records for Heim.NOBATES | Single Document | | | |
| P-03394 | 29731 | PLTF_2804_000096272 | PLTF_2804_000096283 | | 2010.09.21 Barber DEA Denver Conference | Single Document | | | |
| P-03395 | 29732 | PLTF_2804_000096284 | PLTF_2804_000096299 | | East Main Street Pharmacy; Affirmance of Suspension Order (2010 | Single Document | | | |
| P-03396 | 29733 | PLTF_2804_000096300 | PLTF_2804_000096314 | | East Main Street Pharmacy Affirmance of Suspension Order | Single Document | | | |
| P-03397 | 29734 | PLTF_2804_000096315 | PLTF_2804_000096317 | | 2011.03.03.Sen Brown to Florida Gov Scott Shut-Down the 'Oxy Express' | Single Document | | | |
| P-03398 | 29735 | PLTF_2804_000096318 | PLTF_2804_000096319 | | News from DEA, Domestic Field Divisions, Miami News Releases Pink Sheet | Single Document | | | |
| P-03399 | 29736 | PLTF_2804_000096320 | PLTF_2804_000096321 | | Cardinal Health Statement in Response to Preliminary Injunction Hearing | Single Document | | | |
| P-03400 | 29737 | PLTF_2804_000096322 | PLTF_2804_000096329 | | Gray Testimony House EC | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03401 | 29738 | PLTF_2804_000096396 | PLTF_2804_000096397 | | News from DEA, News Releases - DEA Suspends for Two Years Pharmaceutical Wholesale Distributor'sAbility to Sell Controlled Substances from Lakeland, Florida Facility | Single Document | | | |
| P-03402 | 29739 | PLTF_2804_000096398 | PLTF_2804_000096465 | | 2009.10.14.Barber PPT - DEA Portland Conference | Single Document | | | |
| P-03403 | 29740 | PLTF_2804_000096466 | PLTF_2804_000096470 | | Gray Testimony House | Single Document | | | |
| P-03404 | 29741 | PLTF_2804_000096471 | PLTF_2804_000096473 | | Attorney General Holder Press Statement Asking Congress to Preserve Immediate Suspension Orders. | Single Document | | | |
| P-03405 | 29742 | PLTF_2804_000096474 | PLTF_2804_000096498 | | DEA Concerns Marino Page | Single Document | | | |
| P-03406 | 29743 | PLTF_2804_000096499 | PLTF_2804_000096500 | | Indictment of Cuyahoga County Doctor on Purdue Prescriber Action List | Single Document | | | |
| P-03407 | 29744 | PLTF_2804_000096501 | PLTF_2804_000096512 | | Michael.Mapes testifies that ABC and other distributor set their own thresholds (2016 | Single Document | | | |
| P-03408 | 29745 | PLTF_2804_000096513 | PLTF_2804_000096521 | | Michael.Testimony of his career with the DEA and ABDC (2016 | Single Document | | | |
| P-03409 | 29746 | PLTF_2804_000096522 | PLTF_2804_000096524 | | Mapes, Michael.Testimony regarding suspicious order monitoring requirements | Single Document | | | |
| P-03410 | 29747 | PLTF_2804_000096525 | PLTF_2804_000096526 | | 1970.10.27.21 USC 801 Congressional findings and declarations controlled substances | Single Document | | | |
| P-03411 | 29748 | PLTF_2804_000096544 | PLTF_2804_000096585 | | The Drug Industry's Triumph Over the DEA | Single Document | | | |
| P-03412 | 29749 | PLTF_2804_000096586 | PLTF_2804_000096593 | | Article re Bernies Pharmacy | Single Document | | | |
| P-03413 | 29750 | PLTF_2804_000096594 | PLTF_2804_000096651 | | https://heroin.palmbeachpost.com/how-florida-spread-oxycodone-across-america/ | Single Document | | | |
| P-03414 | 29751 | PLTF_2804_000096652 | PLTF_2804_000096662 | | https://apps.palmbeachpost.com/Florida_epidemic/ | Single Document | | | |
| P-03415 | 29752 | PLTF_2804_000096663 | PLTF_2804_000096665 | | Elizabeth Garcia E-mail FW: Costco CF-- OMP Discussion with jon McArthur | Single Document | | | |
| P-03416 | 29753 | PLTF_2804_000096666 | PLTF_2804_000096672 | | 2019.00.00.HDA Councils and Committees.nobates.pdf | Single Document | | | |
| P-03417 | 29754 | PLTF_2804_000096673 | PLTF_2804_000096721 | | Guerreiro E-mail Re: Monthly Reports | Single Document | | | |
| P-03418 | 29755 | PLTF_2804_000096722 | PLTF_2804_000096739 | | PLAINTIFFS' AMENDED NOTICE OF SUBPOENA FOR DEPOSITION OF HEALTHCARE DISTRIBUTION ALLIANCE (TOPIC NOS. 1, 2, 12, AND 13 | Single Document | | | |
| P-03419 | 29756 | PLTF_2804_000096740 | PLTF_2804_000096743 | | Ten Things to Know About the Opioid Abuse Epidemic.nobates.pdf | Single Document | | | |
| P-03420 | 29757 | PLTF_2804_000096744 | PLTF_2804_000096747 | | 2013.11.04.Gvts Memo in Supp of SJ - Case Summary.NOBATES | Single Document | | | |
| P-03421 | 29758 | PLTF_2804_000096748 | PLTF_2804_000096750 | | 2014.01.22.Judge Lioi Memo Opinion & Order Case Summary.NOBATES | Single Document | | | |
| P-03422 | 29759 | PLTF_2804_000096751 | PLTF_2804_000096753 | | 2019.04.24.HDA Mission and Values.nobates.pdf | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03423 | 29760 | PLTF_2804_000096754 | PLTF_2804_000096756 | | 2019.04.24.The History of the Healthcare Distribution Alliance.nobates.pdf | Single Document | | | |
| P-03424 | 29761 | PLTF_2804_000096757 | PLTF_2804_000096760 | | HDA Role of distributors | Single Document | | | |
| P-03425 | 29762 | PLTF_2804_000096761 | PLTF_2804_000096771 | | 2019.04.25.HDA Interactive Timeline.nobates.pdf | Single Document | | | |
| P-03426 | 29763 | PLTF_2804_000096772 | PLTF_2804_000096789 | | PLAINTIFFS' SECOND AMENDED NOTICE OF SUBPOENA FOR DEPOSITION OF HEALTHCARE DISTRIBUTION ALLIANCE (TOPIC NOS. 1-8, 12, AND 13 Patrick Kelly | Single Document | | | |
| P-03427 | 29764 | PLTF_2804_000096790 | PLTF_2804_000096821 | | 2019.08.19.Order Granting SOMS A MSJ.NoBates | Single Document | | | |
| P-03428 | 29765 | PLTF_2804_000096822 | PLTF_2804_000096853 | | 2019.05.02. USDC Mass US v Gurry et al Verdict Form | Single Document | | | |
| P-03429 | 29766 | PLTF_2804_000096917 | PLTF_2804_000096927 | | An opioid crisis where 'death specification' prosecutions are only one answer_ Carole S. Rendon (Opinion - cleveland.com.pdf | Single Document | | | |
| P-03430 | 29767 | PLTF_2804_000096928 | PLTF_2804_000096929 | | BBG-website-PHARMACEUTICAL INVESTIGATION.pdf | Single Document | | | |
| P-03431 | 29768 | PLTF_2804_000096930 | PLTF_2804_000096930 | | Consent Decree, Opioid Crisis Among Top Priorities for US Attorney Carole Rendon _ The Sound of Ideas _ ideastream - audio clip 25 minute mark.mp3 | Single Document | | | |
| P-03432 | 29769 | PLTF_2804_000096931 | PLTF_2804_000096932 | | Consent Decree, Opioid Crisis Among Top Priorities for US Attorney Carole Rendon _ The Sound of Ideas _ ideastream.pdf | Single Document | | | |
| P-03433 | 29770 | PLTF_2804_000096933 | PLTF_2804_000096955 | | Katz paper "Review of the Performance of Quantitative SensoryTesting Methods to Detect Hyperalgesia in Chronic PainPatients on Long-term Opioids. Anesthesiology, V 122 • No 3 677 March 2015" | Single Document | | | |
| P-03434 | 29771 | PLTF_2804_000096956 | PLTF_2804_000096956 | | HDMA Vision and Values | Single Document | | | |
| P-03435 | 29772 | PLTF_2804_000096957 | PLTF_2804_000096959 | | HDA Mission and Values | Single Document | | | |
| P-03436 | 29773 | PLTF_2804_000096963 | PLTF_2804_000096969 | | HDA Councils and Committees | Single Document | | | |
| P-03437 | 29774 | PLTF_2804_000096970 | PLTF_2804_000096974 | | CFD | Single Document | | | |
| P-03438 | 29775 | PLTF_2804_000096975 | PLTF_2804_000096975 | | CFD | Single Document | | | |
| P-03439 | 29776 | PLTF_2804_000096976 | PLTF_2804_000096977 | | CFD | Single Document | | | |
| P-03440 | 29777 | PLTF_2804_000096978 | PLTF_2804_000096979 | | CFD | Single Document | | | |
| P-03441 | 29778 | PLTF_2804_000096980 | PLTF_2804_000096981 | | cfd | Single Document | | | |
| P-03442 | 29779 | PLTF_2804_000096982 | PLTF_2804_000096983 | | cfd | Single Document | | | |
| P-03443 | 29780 | PLTF_2804_000096984 | PLTF_2804_000096987 | | CFD | Single Document | | | |
| P-03444 | 29781 | PLTF_2804_000096988 | PLTF_2804_000096991 | | CFD | Single Document | | | |
| P-03445 | 29782 | PLTF_2804_000096992 | PLTF_2804_000096999 | | Opioid purchases spark legal battle between Anchorage pharmacy and major drug company | Single Document | | | |
| P-03446 | 29783 | PLTF_2804_000097000 | PLTF_2804_000097002 | | Medicine Disposal: Consumer Awareness and Environmental Concerns AAPS blog | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03447 | 29784 | PLTF_2804_000097003 | PLTF_2804_000097015 | | Action Medical Technologies ActJect | Single Document | | | |
| P-03448 | 29785 | PLTF_2804_000097016 | PLTF_2804_000097031 | | Academy of Marketing Studies Journal - Identification of International Marketing Manager Competencies | Single Document | | | |
| P-03449 | 29786 | PLTF_2804_000097032 | PLTF_2804_000097075 | | R&D Marketing Interface Bio International Convention | Single Document | | | |
| P-03450 | 29787 | PLTF_2804_000097076 | PLTF_2804_000097086 | | Carter Jr., Franklin J, et al.; Technological innovations: a framework for communicating diffusion effects  Information & Management 38 (2001 277-287 | Single Document | | | |
| P-03451 | 29788 | PLTF_2804_000097087 | PLTF_2804_000097131 | | Fairness-Trust-Loyalty Relationship under Varying Conditions | Single Document | | | |
| P-03452 | 29789 | PLTF_2804_000097132 | PLTF_2804_000097141 | | Internet marketing in healthcare- the case of generic drugs and the contagion effect | Single Document | | | |
| P-03453 | 29790 | PLTF_2804_000097142 | PLTF_2804_000097155 | | Pharmaceutical industry-physician interaction compliance guidelines | Single Document | | | |
| P-03454 | 29791 | PLTF_2804_000097156 | PLTF_2804_000097165 | | International Marketing Managers: A Comparison of Japanese, German, and U.S. Perceptions | Single Document | | | |
| P-03455 | 29792 | PLTF_2804_000097166 | PLTF_2804_000097174 | | Executive insights- International marketing managers | Single Document | | | |
| P-03456 | 29793 | PLTF_2804_000097175 | PLTF_2804_000097205 | | Impact of US Elections on Future Trends in Pharma | Single Document | | | |
| P-03457 | 29794 | PLTF_2804_000097206 | PLTF_2804_000097218 | | Thani Jambulingam Research Summary | Single Document | | | |
| P-03458 | 29795 | PLTF_2804_000097219 | PLTF_2804_000097222 | | New Product Launch Seminar | Single Document | | | |
| P-03459 | 29796 | PLTF_2804_000097223 | PLTF_2804_000097224 | | Thani Jambulingam St. Joseph's University faculty profile | Single Document | | | |
| P-03460 | 29797 | PLTF_2804_000097225 | PLTF_2804_000097225 | | Exploring the effect of supplier fairness on reseller loyalty | Single Document | | | |
| P-03461 | 29798 | PLTF_2804_000097226 | PLTF_2804_000097234 | | Southern Management Association 2003 Meeting | Single Document | | | |
| P-03462 | 29799 | PLTF_2804_000097235 | PLTF_2804_000097235 | | A Rasch Perspective on Firm Financial Performance in the Pharmaceutical Industry | Single Document | | | |
| P-03463 | 29800 | PLTF_2804_000097236 | PLTF_2804_000097254 | | Biotech industry-physician interaction and OIG guidelines | Single Document | | | |
| P-03464 | 29801 | PLTF_2804_000097255 | PLTF_2804_000097280 | | Competitive Analysis of CRM Strategies Using Analytic Hierarchy Process | Single Document | | | |
| P-03465 | 29802 | PLTF_2804_000097281 | PLTF_2804_000097291 | | Determinants of Perceived Value of Direct to Consumer Advertising for Prescription Drugs | Single Document | | | |
| P-03466 | 29803 | PLTF_2804_000097292 | PLTF_2804_000097333 | | Entrepreneurial Orientation as a Basis for Classification within a Service Industry | Single Document | | | |
| P-03467 | 29804 | PLTF_2804_000097334 | PLTF_2804_000097346 | | Estimating the Value of Internet Marketing in the US Pharmaceutical Industry | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03468 | 29805 | PLTF_2804_000097347 | PLTF_2804_000097365 | | Fairness-Trust-Loyalty Relationship Under Varying Conditions of Supplier-Buyer | Single Document | | | |
| P-03469 | 29806 | PLTF_2804_000097366 | PLTF_2804_000097384 | | How Fairness Garners Loyalty in the Pharma Supply Chain | Single Document | | | |
| P-03470 | 29807 | PLTF_2804_000097385 | PLTF_2804_000097409 | | Jambulingam- Impact of Transaction Structure Interfirm Synergies and Motives | Single Document | | | |
| P-03471 | 29808 | PLTF_2804_000097410 | PLTF_2804_000097442 | | Jambulingam- Influence of franchisee selection criteria on outcomes desired by the franchisor | Single Document | | | |
| P-03472 | 29809 | PLTF_2804_000097443 | PLTF_2804_000097444 | | Jambulingam- Medicine Disposal Consumer Awareness and EnvironmentalConcerns | Single Document | | | |
| P-03473 | 29810 | PLTF_2804_000097445 | PLTF_2804_000097455 | | Jambulingam- Patterns of Supply Chain Integration in a Service Setting | Single Document | | | |
| P-03474 | 29811 | PLTF_2804_000097456 | PLTF_2804_000097467 | | Jambulingam- Pharmacy Entrepreneurial Orientation and Its Effect on the Provision of Innovative | Single Document | | | |
| P-03475 | 29812 | PLTF_2804_000097468 | PLTF_2804_000097473 | | Jambulingam- Road Map for REMS | Single Document | | | |
| P-03476 | 29813 | PLTF_2804_000097474 | PLTF_2804_000097487 | | Jambulingam- Using Rasch Model to Rank Big Pharmaceutical Firms by Financial Performance | Single Document | | | |
| P-03477 | 29814 | PLTF_2804_000097488 | PLTF_2804_000097515 | | Jambulingam- Wealth Effects of the Pharma Industry-Physician Interaction | Single Document | | | |
| P-03478 | 29815 | PLTF_2804_000097516 | PLTF_2804_000097519 | | Jambulingam- Websites as Tools for Relationship Marketin | Single Document | | | |
| P-03479 | 29816 | PLTF_2804_000097520 | PLTF_2804_000097521 | | McGill 2019 - sjuhawknews.com-Walk-in clinics provide fast options for health care | Single Document | | | |
| P-03480 | 29817 | PLTF_2804_000097522 | PLTF_2804_000097528 | | Mott - 1997 - American J of Health-System Pharmacy - Path Model of Wisconsin Pharmacists' Hours Supplied to the Labor Mkt | Single Document | | | |
| P-03481 | 29818 | PLTF_2804_000097529 | PLTF_2804_000097533 | | Pharma Marketing Blog_ 2009 - Will the Drug Industry be the Next Auto Industry | Single Document | | | |
| P-03482 | 29819 | PLTF_2804_000097534 | PLTF_2804_000097537 | | Prometgen.com-Jambulingam Business Development Bio. | Single Document | | | |
| P-03483 | 29820 | PLTF_2804_000097538 | PLTF_2804_000097541 | | Schmidt - pubs.acs.org-Have I got a drug for you | Single Document | | | |
| P-03484 | 29821 | PLTF_2804_000097542 | PLTF_2804_000097543 | | Thani Jambulingam (@tjambuli _ Twitter | Single Document | | | |
| P-03485 | 29822 | PLTF_2804_000097544 | PLTF_2804_000097567 | | The Impact of Transaction Structure, Interfirm Synergies, and Motives on Performance of Interfirm Transactions in the Pharmaceutical Industry | Single Document | | | |
| P-03486 | 29823 | PLTF_2804_000097568 | PLTF_2804_000097591 | | The Impact of Transaction Structure, Interfirm Synergies, and Motives on Performance of Interfirm Transactions in the Pharmaceutical Industry | Single Document | | | |
| P-03487 | 29824 | PLTF_2804_000097592 | PLTF_2804_000097595 | | Virpax Pharma - Board of Directors - Jambulingam | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03488 | 29825 | PLTF_2804_000097596 | PLTF_2804_000097599 | | Jambulingam - Websites As Tools For Relationship Marketing | Single Document | | | |
| P-03489 | 29826 | PLTF_2804_000097600 | PLTF_2804_000097623 | | Center for Behavioral Health Statistics and Quality Data Review 2013, | Single Document | | | |
| P-03490 | 29827 | PLTF_2804_000097624 | PLTF_2804_000097663 | | Interview with D. Dowdy | Single Document | | | |
| P-03491 | 29828 | PLTF_2804_000097664 | PLTF_2804_000097673 | | Aug. 14, 2017,Tulshi Saha, Bradley Kerridge, Rise Goldstein, et al.,Nonmedical Prescription Opioid Use and DSM-5 Nonmedical Prescription Opioid Use Disorder in the United States,Journal of Clinical Psychiatry. 2016 June; 77(6:772-780. | Single Document | | | |
| P-03492 | 29829 | PLTF_2804_000097675 | PLTF_2804_000097700 | | National Association of Social Workers, | Single Document | | | |
| P-03493 | 29830 | PLTF_2804_000097701 | PLTF_2804_000097709 | | Congressional Budget Office. "How CBO Prepares Cost Estimates." (February 2018. https://www.cbo.gov/system/files/115th-congress-2017-2018/reports/53519-costestimates.pdf | Single Document | | | |
| P-03494 | 29831 | PLTF_2804_000097710 | PLTF_2804_000097715 | | February 22 2019,Michael C. O'Malley,Assistant Prosecuting Attorney, Cuyahoga County Prosecutor's Office,https://www.linkedin.com/jobs/view/assistant-prosecuting-attorney-at-cuyahoga-county-prosecutor-s-office-michael-c-o-malley-1074576227/ | Single Document | | | |
| P-03495 | 29832 | PLTF_2804_000097716 | PLTF_2804_000097768 | | Summit County. 2019 Summit County Operating Budget. Available at: https://co.summitoh.net/index.php/departments/finance-a-budget/budget-information | Single Document | | | |
| P-03496 | 29833 | PLTF_2804_000097769 | PLTF_2804_000097828 | | Jennifer Conn, "Akron Police to Carry Drug Antidote in their Cars," The Plain Dealer, August 21, 2016 | Single Document | | | |
| P-03497 | 29834 | PLTF_2804_000097829 | PLTF_2804_000098095 | | 3/6/2019, | Single Document | | | |
| P-03498 | 29835 | PLTF_2804_000098096 | PLTF_2804_000098135 | | July 31 2017,John Brooklyn and Stacey Sigmon,Vermont Hub-and-Spoke Model of Care For Opioid Use Disorder: Development, Implementation, and Impact,Journal of Addiction Medicine, Volume 11, Number 4, July/Aug. 2017 | Single Document | | | |
| P-03499 | 29836 | PLTF_2804_000098136 | PLTF_2804_000098136 | | SAMHSA's Center for the Application of Prevention Technologies, | Single Document | | | |
| P-03500 | 29837 | PLTF_2804_000098137 | PLTF_2804_000098148 | | Dec. 1, 2009,Michael French, Ioana Popovici, Lauren Tapsell,The Economic Costs of Substance Abuse Treatment: Updated Estimates and Cost Bands for Program Assessments and Reimbursement,J Subst Abuse Treat. 2008 Dec; 35(4: 462–469. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03501 | 29838 | PLTF_2804_000098149 | PLTF_2804_000098156 | | Meier, B., "In Guilty Plea, OxyContin Maker to Pay $600 Million," The New York Times, May 10, 2007. | Single Document | | | |
| P-03502 | 29839 | PLTF_2804_000098157 | PLTF_2804_000098169 | | Ohio Department of Public Health. "Summit County HIV Surveillance Data Tables." July 20, 2018. Available at: https://odh.ohio.gov/wps/portal/gov/odh/know-our-programs/hiv-aids-surveillance-program/resources/summit-county-hiv-surveillance-data-tables | Single Document | | | |
| P-03503 | 29840 | PLTF_2804_000098170 | PLTF_2804_000098831 | | 2017,R. Corey Waller,Changing the Orange County Addiction Treatment Ecosystem,The National Center for Complex Health and Social Needs, https://www.orangecountygov.com/DocumentCenter/View/9288/Changing-the-Orange-County-Addiction-Treatment-System-PDF?bidId= | Single Document | | | |
| P-03504 | 29841 | PLTF_2804_000098832 | PLTF_2804_000099002 | | Ohio Development Services Agency,Ohio County Profiles - Cuyahoga County,https://development.ohio.gov/files/research/C1019.pdf | Single Document | | | |
| P-03505 | 29842 | PLTF_2804_000099003 | PLTF_2804_000099017 | | Office of the Legislative Counsel. "Compilation of Patient Protection and Affordable Care Act: as Amended through November 1, 2010 Including Patient Protection and Affordable Care Act Health-Related Portions of the Health Care and Education Reconciliation Act of 2010." Washington: U.S. Government Printing Office, May 2010. Available at: https://housedocs.house.gov/energycommerce/ppacacon.pdf | Single Document | | | |
| P-03506 | 29843 | PLTF_2804_000099018 | PLTF_2804_000099019 | | Congressional Budget Office, | Single Document | | | |
| P-03507 | 29844 | PLTF_2804_000099020 | PLTF_2804_000099023 | | 43251,Kyle Fee,The Opioid Epidemic and Its Effects,Federal Reserve Bank of Cleveland. | Single Document | | | |
| P-03508 | 29845 | PLTF_2804_000099024 | PLTF_2804_000099026 | | Moving Addiction Care to the Mainstream — Improving the Quality of Buprenorphine TreatmentBrendan Saloner, Ph.D., Kenneth B. Stoller, M.D., and G. Caleb Alexander, M.D. | Single Document | | | |
| P-03509 | 29846 | PLTF_2804_000099027 | PLTF_2804_000099036 | | Allara et al - Are mass-media campaigns effective in preventing drug use | Single Document | | | |
| P-03510 | 29847 | PLTF_2804_000099037 | PLTF_2804_000099043 | | Berndt, E., et al., "Information, Marketing and Pricing in the U.S. Antiulcer Drug Market," American Economic Review, 85(2, 1995, pp. 100-05. | Single Document | | | |
| P-03511 | 29848 | PLTF_2804_000099044 | PLTF_2804_000099046 | | 5/10/19 Excerpts of Expert Report of Gregory K. Bell, Ph.D. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03512 | 29849 | PLTF_2804_000099047 | PLTF_2804_000099047 | | Vermont Hub-and-Spoke Model of Care For Opioid Use Disorder: Development, Implementation, and Impact, | Single Document | | | |
| P-03513 | 29850 | PLTF_2804_000099048 | PLTF_2804_000099054 | | Bureau of Labor Statistics. Occupational Outlook Handbook, 2017 median pay. https://www.bls.gov/ooh/protective-service/police-and-detectives.htm (accessed 7/9/18 | Single Document | | | |
| P-03514 | 29851 | PLTF_2804_000099055 | PLTF_2804_000099057 | | Modeling Health Benefits and Harms of Public Policy Responses to the US Opioid Epidemic, | Single Document | | | |
| P-03515 | 29852 | PLTF_2804_000099058 | PLTF_2804_000099069 | | Fishbain DA, Cole B, Lewis J, Rosomoff HL, Rosomoff RS, | Single Document | | | |
| P-03516 | 29853 | PLTF_2804_000099070 | PLTF_2804_000099087 | | Rosenblum, Cleland, Kayman et al. "Distance Traveled and Cross-State Commuting to Opioid Treatment Programs in the United States." Journal of Environmental and Public Health, Volume 2011, doi:10.1155/2011/948789 | Single Document | | | |
| P-03517 | 29854 | PLTF_2804_000099088 | PLTF_2804_000099165 | | Summit County Public Health Strategic Plan: 2017-2019 (Revised January 2018 | Single Document | | | |
| P-03518 | 29855 | PLTF_2804_000099166 | PLTF_2804_000099177 | | AMERICA'S OPIOID EPIDEMIC AND ITS EFFECT ON THE NATION'S COMMERCIALLY-INSURED POPULATION (2017 | Single Document | | | |
| P-03519 | 29856 | PLTF_2804_000099178 | PLTF_2804_000099192 | | Evaluation Review 2012, 36(3: 167-185 | Single Document | | | |
| P-03520 | 29857 | PLTF_2804_000099193 | PLTF_2804_000099198 | | July 1 2014,Edwinah Atusingwize, Sarah Lewis, Tessa Langley,Economic evaluations of tobacco control mass media campaigns: a systematic review,https://tobaccocontrol.bmj.com/content/24/4/320 | Single Document | | | |
| P-03521 | 29858 | PLTF_2804_000099199 | PLTF_2804_000099207 | | 2013, | Single Document | | | |
| P-03522 | 29859 | PLTF_2804_000099208 | PLTF_2804_000099383 | | available at: https://www.huduser.gov/portal/datasets/fmr.html | Single Document | | | |
| P-03523 | 29860 | PLTF_2804_000099384 | PLTF_2804_000099418 | | June 6 2017,Max Blau,STAT forecast: Opioids could kill nearly 500,000 Americans in the next decade,STAT, https://www.statnews.com/2017/06/27/opioid-deaths-forecast | Single Document | | | |
| P-03524 | 29861 | PLTF_2804_000099419 | PLTF_2804_000099422 | | Summit County Public Health | Single Document | | | |
| P-03525 | 29862 | PLTF_2804_000099423 | PLTF_2804_000099436 | | April 3 2019,Summit County Public Health,D.U.M.P. Box Locations,https://www.scph.org/medication-disposal/dumbox-locations | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03526 | 29863 | PLTF_2804_000099437 | PLTF_2804_000099450 | | Ohio Hospital Association. "2017 Ohio Neonatal Abstinence Syndrome County Report." Available at: https://odh.ohio.gov/wps/wcm/connect/gov/4cad708c-ba99-4b8b-b425-01cfef119c5d/2017+NAS+County+Table+12.3.2018.pdf?MOD=AJPERES&CONVERT_TO=url&CACHEID=ROOTWORKSPACE.Z18_M1HGGIK0N0JO00QO9DDDDM3000-4cad708c-ba99-4b8b-b425-01cfef119c5d-muueFzr | Single Document | | | |
| P-03527 | 29864 | PLTF_2804_000099451 | PLTF_2804_000099505 | | June 25 2018,Summit County ADM Board,Summit County Opiate Task Force Meeting,https://www.summitcountyaddictionhelp.org/Data/Sites/19/attachments/otf-stakeholders-mtg-notes-06182018-final.pdf | Single Document | | | |
| P-03528 | 29865 | PLTF_2804_000099506 | PLTF_2804_000099510 | | Apr. 2016, Economic Policy Institute, The cost of child care in Ohio | Single Document | | | |
| P-03529 | 29866 | PLTF_2804_000099511 | PLTF_2804_000099516 | | The changing face of heroin use in the United States: a retrospective analysis of the past 50 years, | Single Document | | | |
| P-03530 | 29867 | PLTF_2804_000099517 | PLTF_2804_000099564 | | Circle Health Services, Form 990 (Return of Organization Exempt from Income Tax for the year ended June 30, 2016 | Single Document | | | |
| P-03531 | 29868 | PLTF_2804_000099565 | PLTF_2804_000099612 | | Circle Health Services, Form 990 (Return of Organization Exempt from Income Tax for the year ended June 30, 2016 | Single Document | | | |
| P-03532 | 29869 | PLTF_2804_000099613 | PLTF_2804_000100588 | | The Harvard Kennedy School Government Performance Lab Fellowship Position. Available at: https://govlab.hks.harvard.edu/projects | Single Document | | | |
| P-03533 | 29870 | PLTF_2804_000100589 | PLTF_2804_000100598 | | Apr. 4, 2015,Matrix Global Advisors, LLC,Health Care Costs from Opioid Abuse: A State-by-State Analysis,Matrix Global Advisors, LLC | Single Document | | | |
| P-03534 | 29871 | PLTF_2804_000100599 | PLTF_2804_000100602 | | American Journal of Public Health | Single Document | | | |
| P-03535 | 29872 | PLTF_2804_000100603 | PLTF_2804_000100620 | | Treatment of opioid-use disorders, | Single Document | | | |
| P-03536 | 29873 | PLTF_2804_000100621 | PLTF_2804_000100680 | | Substance Abuse and Mental Health Services Administration, Center for Substance Abuse Prevention, Substance Abuse Prevention Dollars and Cents: A Cost-Benefit Analysis | Single Document | | | |
| P-03537 | 29874 | PLTF_2804_000100681 | PLTF_2804_000100682 | | American Journal of Public Health | Single Document | | | |
| P-03538 | 29875 | PLTF_2804_000100683 | PLTF_2804_000100684 | | Molfenter Todd, Sherbeck Carol, Zehner Mark, Starr Sandy, | Single Document | | | |
| P-03539 | 29876 | PLTF_2804_000100685 | PLTF_2804_000100696 | | Ohio Department of Public Health. "Summit County HIV Surveillance Data Tables." July 20, 2018. | Single Document | | | |
| P-03540 | 29877 | PLTF_2804_000100697 | PLTF_2804_000100701 | | Journal of Addiction Medicine | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03541 | 29878 | PLTF_2804_000100702 | PLTF_2804_000100707 | | Feb. 14, 2017,Sarah Cousins, Desiree Crevecoeur-MacPhail, et al.,The Los Angeles County hub-and-provider network for promoting the sustained use of extended-release naltrexone (XR-NTX in Los Angeles County (2010-2015,J Subst Abuse Treat. 2018 Feb;85:78-83 | Single Document | | | |
| P-03542 | 29879 | PLTF_2804_000100708 | PLTF_2804_000100708 | | June 1 2017,SAMHSA's Center for the Application of Prevention Technologies,Media Campaigns to Prevent Prescription Drug Misuse, Youth Marijuana Misuse, and Underage Drinking: Evidence of Effectiveness,https://www.samhsa.gov/capt/sites/default/files/capt_resource/media-campaigns-evaluation-information.pdf | Single Document | | | |
| P-03543 | 29880 | PLTF_2804_000100709 | PLTF_2804_000100710 | 2016 | | Single Document | | | |
| P-03544 | 29881 | PLTF_2804_000100711 | PLTF_2804_000100718 | | National Survey of Substance Abuse Treatment Services (N-SSATS: 2017 | Single Document | | | |
| P-03545 | 29882 | PLTF_2804_000100719 | PLTF_2804_000100725 | | Jun. 6, 2017,Karen Farkas,What you need to know about the Cleveland-Cuyahoga County jail agreement,https://www.cleveland.com/cuyahoga-county/2017/06/cuyahoga_county_to_merge_operations.html | Single Document | | | |
| P-03546 | 29883 | PLTF_2804_000100726 | PLTF_2804_000100728 | | Brooklyn, Johan and Sigmon, Stacey, | Single Document | | | |
| P-03547 | 29884 | PLTF_2804_000100729 | PLTF_2804_000100759 | | Cuyahoga County Sheriff's Department. 2017 Annual Report, https://sheriff.cuyahogacounty.us/pdf_sheriff/en-US/AnnualReports/2017AnnualReport.pdf | Single Document | | | |
| P-03548 | 29885 | PLTF_2804_000100760 | PLTF_2804_000100769 | | Aug. 10, 2018,Sarah Haight, Jean Ko, et al.,Opioid Use Disorder Documented at Delivery Hospitalization – United States, 1999-2014,Centers for Disease Control and Prevention MMWR Morbidity and Mortality Weekly Report / Vol. 67 / No. 31 | Single Document | | | |
| P-03549 | 29886 | PLTF_2804_000100770 | PLTF_2804_000100783 | | Apr. 18, 2018,Jun Ma, Yan-Ping Bao, Ru-Jia Wang, et al.,Effects of medication-assisted treatment on mortality among opioids users: a systematic review and meta-analysis,Molecular Psychiatry https://www.nature.com/articles/s41380-018-0094-5 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03550 | 29887 | PLTF_2804_000100784 | PLTF_2804_000100796 | | May, 2009,Substance Abuse and Mental Health Services Administration, Center for Substance Abuse Prevention,Substance Abuse Prevention Dollars and Cents: A Cost-Benefit Analysis ,https://store.samhsa.gov/product/Substance-Abuse-Prevention-Dollars-and-Cents/sma07-4298 | Single Document | | | |
| P-03551 | 29888 | PLTF_2804_000100797 | PLTF_2804_000100804 | | March 25 2017,Testimony of: Dr. Thomas P. Gilson, Chief Medical Examiner of Cuyahoga County,Hearing of U.S. Senate Permanent Subcommittee on Investigations for the Senate Committee on Homeland Security and Governmental Affairs | Single Document | | | |
| P-03552 | 29889 | PLTF_2804_000100805 | PLTF_2804_000100816 | | 2018,Brendan Saloner, Emma McGinty,A Public Health Strategy for the Opioid Crisis,Public Health Reports 2018, Vol. 133 (Supplement 1 24S-34S | Single Document | | | |
| P-03553 | 29890 | PLTF_2804_000100817 | PLTF_2804_000100832 | | Jan. 29, 2019,Centers for Disease Control and Prevention,HIV in the United States and Dependent Areas, Division of HIV/AIDS Prevention, National Center for HIV/AIDS, Viral Hepatitis, STD, and TB Prevention,https://www.cdc.gov/hiv/statistics /overview/ataglance.html | Single Document | | | |
| P-03554 | 29891 | PLTF_2804_000100833 | PLTF_2804_000100842 | | Beck AJ, Manderscheid MW, Buerhaus PI. The Behavioral Health Workforce: Planning, Practice and Preparation. American Journal of Preventive Medicine. 2018;54:S187-S296. | Single Document | | | |
| P-03555 | 29892 | PLTF_2804_000100920 | PLTF_2804_000100921 | | How Massachusetts, Vermont, and New York are Taking Action to Address the Opioid Epidemic, | Single Document | | | |
| P-03556 | 29893 | PLTF_2804_000100922 | PLTF_2804_000100924 | | 2015, | Single Document | | | |
| P-03557 | 29894 | PLTF_2804_000100925 | PLTF_2804_000100931 | | Lurie, Peter, Robin Gorksy, T. Stephen Jones et al., | Single Document | | | |
| P-03558 | 29895 | PLTF_2804_000100932 | PLTF_2804_000100932 | | Barocas, et al., | Single Document | | | |
| P-03559 | 29896 | PLTF_2804_000100933 | PLTF_2804_000100952 | | Heyward J, Jones CM, Compton WM, Lin DH, Losby JL, Murimi IB, Baldwin GT, Ballreich JM, Thomas D, Bicket M, Porter L, Tierce JC, Alexander GC. Coverage of Nonpharmacologic Treatments for Low Back Pain Among US Public and Private Insurers. JAMA Network Open. 2018;1(6:e183044. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03560 | 29897 | PLTF_2804_000101002 | PLTF_2804_000101010 | | American Academy of Pain Medicine and the American Pain Society, "The use of opioids for the treatment of chronic pain – A consensus statement from the American Academy of Pain Medicine and the American Pain Society," Journal of Pain, 6(1, 1997, pp. 77-79. | Single Document | | | |
| P-03561 | 29898 | PLTF_2804_000101011 | PLTF_2804_000101062 | | August, 2013,Public Children Services Association of Ohio,Ohio Child Welfare Functional Job Analysis Research, Caseload Complexity Survey – Preliminary Report,http://www.pcsao.org/perch/resources/prelim-report-of-survey-results-8-13.pdf | Single Document | | | |
| P-03562 | 29899 | PLTF_2804_000101063 | PLTF_2804_000101071 | | Pain Management and the Opioid Epidemic: Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use, | Single Document | | | |
| P-03563 | 29900 | PLTF_2804_000101088 | PLTF_2804_000102066 | | 2016,National Academies of Sciences, Engineering, and Medicine,Ending Discrimination Against People with Mental and Substance Use Disorders: The Evidence for Stigma Change,https://www.nap.edu/catalog/23442/ending-discrimination-against-people-with-mental-and-substance-use-disorders | Single Document | | | |
| P-03564 | 29901 | PLTF_2804_000102067 | PLTF_2804_000102072 | | 2018, | Single Document | | | |
| P-03565 | 29902 | PLTF_2804_000102073 | PLTF_2804_000102078 | | Ohio Development Services Agency, | Single Document | | | |
| P-03566 | 29903 | PLTF_2804_000102079 | PLTF_2804_000102518 | | Transcript of Deposition of A. Vince | Single Document | | | |
| P-03567 | 29904 | PLTF_2804_000102519 | PLTF_2804_000102543 | | Transcript of Deposition of T. Gilson | Single Document | | | |
| P-03568 | 29905 | PLTF_2804_000102544 | PLTF_2804_000102547 | | http://publicdefender.cuyahogacounty.us | Single Document | | | |
| P-03569 | 29906 | PLTF_2804_000102548 | PLTF_2804_000102550 | | Treatment Options for Opioid Use Disorder in Ohio, | Single Document | | | |
| P-03570 | 29907 | PLTF_2804_000102551 | PLTF_2804_000102559 | | Summit County Children Services 2016 Annual Report | Single Document | | | |
| P-03571 | 29908 | PLTF_2804_000102560 | PLTF_2804_000102601 | | Department of Health and Human Services Food and Drug Administration Center for Drug Evaluation and Research (CDER August 2018 | Single Document | | | |
| P-03572 | 29909 | PLTF_2804_000102602 | PLTF_2804_000102642 | | Feb. 3, 2017,Ohio Joint Study Committee on Drug Use Prevention Education,Report: February 2017,https://www.ohioattorneygeneral.gov/DrugUsePreventionEducation | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03573 | 29910 | PLTF_2804_000102643 | PLTF_2804_000102644 | | Blueprints for Healthy Youth Development,Project Towards No Drug Abuse: Detailed Evaluation Abstract,https://www.blueprintsprograms.org/evaluation-abstract/project-towards-no-drug-abuse | Single Document | | | |
| P-03574 | 29911 | PLTF_2804_000102645 | PLTF_2804_000102649 | | Apr. 2016,Economic Policy Institute,The cost of child care in Ohio,https://www.epi.org/child-care-costs-in-the-united-states/#/OH | Single Document | | | |
| P-03575 | 29912 | PLTF_2804_000102650 | PLTF_2804_000102661 | | State of Ohio Board of Pharmacy, A Board of Pharmacy's Role: Restricting Access, Steven W. Schierholt, Esq., Executive Director.  PPT | Single Document | | | |
| P-03576 | 29913 | PLTF_2804_000102662 | PLTF_2804_000102666 | | 2016,American Society of Addiction Medicine,Opioid Addiction 2016 Facts & Figures,https://www.asam.org/docs/default-source/advocacy/opioid-addiction-disease-facts-figures.pdf | Single Document | | | |
| P-03577 | 29914 | PLTF_2804_000102667 | PLTF_2804_000102691 | | https://www.scientificamerican.com/article/1-fentanyl-test-stricould-be-a-major-weapon-against-opioid-ods/ | Single Document | | | |
| P-03578 | 29915 | PLTF_2804_000102692 | PLTF_2804_000102694 | | 3/25/2011, | Single Document | | | |
| P-03579 | 29916 | PLTF_2804_000102695 | PLTF_2804_000102708 | | Cuyahoga County Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2018 October Update, November 7, 2018 | Single Document | | | |
| P-03580 | 29917 | PLTF_2804_000102709 | PLTF_2804_000102720 | | The Ohio Perinatal Quality Collaborative - Updates/Changes to the recommended OPQC NAS Protocol | Single Document | | | |
| P-03581 | 29918 | PLTF_2804_000102721 | PLTF_2804_000102728 | | July 15 2015,Noam Kirson, Amie Shei, J. Bradford Rice,The Burden of Undiagnosed Opioid Abuse Among Commercially Insured Individuals,Pain Medicine 2015; 16: 1325-1332 https://academic.oup.com/painmedicine/article/16/7/1325/1917718 | Single Document | | | |
| P-03582 | 29919 | PLTF_2804_000102729 | PLTF_2804_000102740 | | March 14 2018,SAMHSA/HHS,An Update on the Opioid Crisis,https://www.samhsa.gov/sites/default/files/aatod_2018_final.pdf | Single Document | | | |
| P-03583 | 29920 | PLTF_2804_000102741 | PLTF_2804_000102746 | | March 4 2019,Sandoe, Emma, Carrie E. Fry and Richard G. Frank,Policy Levers That States Can Use to Improve Opioid Addiction Treatment and Address the Opioid Epidemic,Health Affairs, https://www.healthaffairs.org/do/10.1377/hblog20180927.51221/full | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03584 | 29921 | PLTF_2804_000102747 | PLTF_2804_000102749 | | May 29 2015,United States Interagency Council on Homelessness,Ending Chronic Homelessness in 2017,https://www.usich.gov/news/ending-chronic-homelessness-in-2017/ | Single Document | | | |
| P-03585 | 29922 | PLTF_2804_000102750 | PLTF_2804_000102762 | | Hser Y-I, Mooney LJ, Saxon AJ, Miotto K, Bell DS, Huang D, | Single Document | | | |
| P-03586 | 29923 | PLTF_2804_000102763 | PLTF_2804_000102767 | | National Center for Education Statistics: Public Elementary/Secondary School Universe Survey Data | Single Document | | | |
| P-03587 | 29924 | PLTF_2804_000102768 | PLTF_2804_000102801 | | Bureau of Labor Statistice (BLS, Labor Force Data by County, 2017 Annual Averages | Single Document | | | |
| P-03588 | 29925 | PLTF_2804_000102802 | PLTF_2804_000102802 | | Rachel N. Lipari, Struther L. Can Horn, Arthur Hughes and Matthew Williams, | Single Document | | | |
| P-03589 | 29926 | PLTF_2804_000102803 | PLTF_2804_000102804 | | Blau, M. "STAT forecast: Opioids could kill nearly 500,000 Americans in the next decade." available at: https://www.statnews.com/2017/06/27/opioid-deaths-forecast (June 27, 2017. | Single Document | | | |
| P-03590 | 29927 | PLTF_2804_000102805 | PLTF_2804_000103039 | | March 4 2019,Sobul, Sam,Profiles of Ohio Syringe Service Programs ,The Center for Community Solutions, https://www.communitysolutions.com/research/profiles-ohio-syringe-service-programs-ssps-doubled-since-2016 | Single Document | | | |
| P-03591 | 29928 | PLTF_2804_000103040 | PLTF_2804_000103041 | | May 4, 2016,Surabhi Dangi-Garimella, PhD,Safe Disposal of Prescription Medications Faces a Cost Barrier,https://www.ajmc.com/newsroom/safe-disposal-of-prescription-medications-the-cost-barrier | Single Document | | | |
| P-03592 | 29929 | PLTF_2804_000103042 | PLTF_2804_000103047 | | July, 2018,Opioids in Ohio Medicaid: Review of Extreme Use and Prescribing,US Department of Health & Human Services, Office of Inspector General | Single Document | | | |
| P-03593 | 29930 | PLTF_2804_000103048 | PLTF_2804_000103059 | | Cicero, T.J., M.S. Ellis, H.L. Surratt, and S.P. Kurtz, The changing face of heroin use in the United States: A retrospective analysis of the past 50 years, JAMA Psychiatry, 2014; 71(7:8217826 | Single Document | | | |
| P-03594 | 29931 | PLTF_2804_000103060 | PLTF_2804_000103066 | | King County Government. (2012. Examples of Actual Medicine Take-back Program Costs. Retrieved 11 May, 2018, https://www.kingcounty.gov/depts/health/board-of-health/regulations/secure-medicine/~/media/depts/health/board-of-health/documents/securemed/DefiningCostsResponsibility.ashx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03595 | 29932 | PLTF_2804_000103067 | PLTF_2804_000103074 | | Apr. 19, 2011,Gary Zarkin, Alexander Cowell, et al.,Benefits and Costs of Substance Abuse Treatment Programs for State Prison Inmates: Results from a Lifetime Simulation Model,Health Economics. 21:633-652 (2012 | Single Document | | | |
| P-03596 | 29933 | PLTF_2804_000103075 | PLTF_2804_000103196 | | 6/13/2018, | Single Document | | | |
| P-03597 | 29934 | PLTF_2804_000103197 | PLTF_2804_000103197 | | July 5 2018,Brendan Saloner, Kenneth Stoller, G. Caleb Alexander,Moving Addiction Care to the Mainstream – Improving the Quality of Buprenorphine Treatment,New England Journal of Medicine 379;1 | Single Document | | | |
| P-03598 | 29935 | PLTF_2804_000103198 | PLTF_2804_000103220 | | Aug. 6, 2018,Caleb Alexander,Memorandum re: estimating national naloxone needs,Monument Analytics | Single Document | | | |
| P-03599 | 29936 | PLTF_2804_000103221 | PLTF_2804_000103241 | | STATE AND SUBSTATE ESTIMATES OF NONMEDICAL USE OF PRESCRIPTION PAIN RELIEVERS, by Rachel N. Lipari, PhD., et al., SAMHSA, The CBHSQ Report, July 13, 2017 | Single Document | | | |
| P-03600 | 29937 | PLTF_2804_000103242 | PLTF_2804_000103246 | | Local health experts point to Syringe Exchange Program for drop in HIV cases among drug users, wkc3 | Single Document | | | |
| P-03601 | 29938 | PLTF_2804_000103247 | PLTF_2804_000103252 | | Alves, T., et al., "Unbranded advertising of prescription medicines to the public by pharmaceutical companies," Cochrane Database of Systematic Reviews, 7, 2017, Art. No. CD012699. | Single Document | | | |
| P-03602 | 29939 | PLTF_2804_000103253 | PLTF_2804_000103259 | | Melzack R. The tragedy of needless pain. Sci Am. 1990;262:27-33. | Single Document | | | |
| P-03603 | 29940 | PLTF_2804_000103260 | PLTF_2804_000103266 | | June, 2012,Amanuel Zimam, Teresa Schmidt, et al.,Data on the Diversion, Nonmedical Use and Adverse Outcomes Associated with Pharmaceutical Opioids,Portland State University | Single Document | | | |
| P-03604 | 29941 | PLTF_2804_000103267 | PLTF_2804_000103277 | | Mar. 29, 2017,Silvia Martins, Aaron Sarvet, Julian Santaella-Tenorio, et al.,Changes in US Lifetime Heroin Use and Heroin Use Disorder – Prevalence From the 2001-2002 to 2012-2013 National Epidemiologic Survey on Alcohol and Related Conditions,JAMA Psychiatry. 2017;74(5:445-455. | Single Document | | | |
| P-03605 | 29942 | PLTF_2804_000103278 | PLTF_2804_000103320 | | North Carolina Department of Insurance, Child Fatality Task Force,Safe Drug Disposal Costs,https://ncdoi.com/osfm/safekids/Documents/OMD/Safe%20Drug%20Disposal%20Fact%20Sheet.pdf | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03606 | 29943 | PLTF_2804_000103321 | PLTF_2804_000103332 | | Nov. 2017,Brie Lusheck, Adam White, et al.,Substance Use Prevention in Ohio: Programs, Policies, and Funding to Target Addiction Before it Starts,The Center for Community Solutions | Single Document | | | |
| P-03607 | 29944 | PLTF_2804_000103333 | PLTF_2804_000103341 | | Mar. 2016,Britton, Tara,Syringe Exchange Programs in Ohio,The Center for Community Solutions, https://www.communitysolutions.com/wcontent/uploads/2018/01/UPDATED-Syringe-Exchange-Programs-in-Ohio-03212016.pdf | Single Document | | | |
| P-03608 | 29945 | PLTF_2804_000103342 | PLTF_2804_000103663 | | Weaning Off Opiates (PPT, | Single Document | | | |
| P-03609 | 29946 | PLTF_2804_000103664 | PLTF_2804_000103674 | | Original Investigation I Public Health Assessment of Opioid Prescribing Practices Before and After Implementation of a Health System Intervention to Reduce Opioid Overprescribing, by Barry R. Meisenberg, MD; Jennifer Grover, PA; Colson Campbell, BS; Daniel Korpon, MS, JAMA Network Open, 2018; 1(5: e182908 | Single Document | | | |
| P-03610 | 29947 | PLTF_2804_000103675 | PLTF_2804_000103685 | | Meisenberg Barry, Grover Jennifer, Campbell Colson, Korpon Daniel, | Single Document | | | |
| P-03611 | 29948 | PLTF_2804_000103686 | PLTF_2804_000103695 | | Carlos Blanco et al., | Single Document | | | |
| P-03612 | 29949 | PLTF_2804_000103706 | PLTF_2804_000103715 | | Buprenorphine Prescribing Availability in a Sample of Ohio Specialty Treatment Organizations, Todd Molfenter, et al., HHS Public Access, J Addict Behav Ther Rehabil. 2015 ; 4(2 | Single Document | | | |
| P-03613 | 29950 | PLTF_2804_000103716 | PLTF_2804_000103730 | | Muhuri, Pradip K., Joseph C. Gfroerer, and M. Christine Davies, Associations of nonmedical pain reliever use and initiation of heroin use in the United States, CBHSQ Data Review 2013 (August | Single Document | | | |
| P-03614 | 29951 | PLTF_2804_000103731 | PLTF_2804_000103738 | | July 30 2018,Kevin Fiscella, Sarah Wakeman, Leo Beletsky,Implementing Opioid Agonist Treatment in Correctional Facilities,JAMA Intern Med. 2018;178(9:1153-1154 | Single Document | | | |
| P-03615 | 29952 | PLTF_2804_000103739 | PLTF_2804_000103766 | | Sobul, Sam, | Single Document | | | |
| P-03616 | 29953 | PLTF_2804_000103767 | PLTF_2804_000103769 | | National Institute on Drug Abuse. "Opioid Reversal with Naloxone (Narcan, Evzio." revised April 2018. Available at: https://www.drugabuse.gov/related-topics/opioid-overdose-reversal-naloxone-narcan-evzio | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03617 | 29954 | PLTF_2804_000103770 | PLTF_2804_000103777 | | September 2016,Product Stewardship Institute, New York Product Stewardship Council,How to Guide for Drug Take-Back: Managing a Pharmacy-Based Collection Program for Leftover Household Pharmaceuticals,https://c.ymcdn.com/sites/www.productstewardship.us/resource/resmgr/pharms_reports_factsheets/160920_PSI_Pharmacy_Guide_v5.pdf | Single Document | | | |
| P-03618 | 29955 | PLTF_2804_000103778 | PLTF_2804_000103790 | | Mar./Apr. 2018,Todd Molfenter, Carol Sherbeck, et al.,Payer Policy Behavior Towards Opioid Pharmacotherapy Treatment in Ohio,Journal of Addiction Medicine, Volume 12, Number 2 | Single Document | | | |
| P-03619 | 29956 | PLTF_2804_000103791 | PLTF_2804_000103811 | | white-paper-on-acute-pain-management-in-the-emergency-department. | Single Document | | | |
| P-03620 | 29957 | PLTF_2804_000103812 | PLTF_2804_000103812 | | County Population Projections by Age and Sex, 2015 to 2050, | Single Document | | | |
| P-03621 | 29958 | PLTF_2804_000103814 | PLTF_2804_000103818 | | Nov. 5, 2012,Gary Zarkin, Alexander Cowell, Katherine Hicks, et al.,Lifetime Benefits and Costs of Diverting Substance-Abusing Offenders From State Prison,SAGE Journals, Vol 61, Issue 6, 2015. https://journals.sagepub.com/doi/abs/10.1177/0011128712461904 | Single Document | | | |
| P-03622 | 29959 | PLTF_2804_000103819 | PLTF_2804_000103823 | | 2015,Elias Allara, Marica Ferri, Alessandra Bo, et al.,Are mass-media campaigns effective in preventing drug use? A Cochrane systematic review and meta-analysis,BMJ Open 2015;5:e007449. | Single Document | | | |
| P-03623 | 29960 | PLTF_2804_000103826 | PLTF_2804_000103826 | | Guidelines for Prescribing Opioids for Chronic Pain - Pocket Guide:  Tapering Opioids for Chronic Pain, | Single Document | | | |
| P-03624 | 29961 | PLTF_2804_000103827 | PLTF_2804_000103828 | | Find Local Treatment, | Single Document | | | |
| P-03625 | 29962 | PLTF_2804_000103829 | PLTF_2804_000103859 | | Feb. 1, 2019,CITY OF CLEVELAND,2019 Mayor's Estimate,http://www.city.cleveland.oh.us/sites/default/files/forms_publications/2019MayorsEstimate.pdf | Single Document | | | |
| P-03626 | 29963 | PLTF_2804_000103860 | PLTF_2804_000103878 | | Apr. 25, 2018,Karen Farkas,Dispose of unwanted medications April 28 - National | Single Document | | | |
| P-03627 | 29964 | PLTF_2804_000103879 | PLTF_2804_000103881 | | Sep. 9, 2014,U.S. DOJ, Drug Enforcement Administration,21 CFR Parts 1300, 1301, 1304, et al. Disposal of Controlled Substances; Final Rule,Federal Register, Vol. 79, No. 174, 53520-53570 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03628 | 29965 | PLTF_2804_000103882 | PLTF_2804_000103883 | | 2016 | Single Document | | | |
| P-03629 | 29966 | PLTF_2804_000103884 | PLTF_2804_000103890 | | Jocelyn Davis, Karen Frantz,Maternal-fetal Opiate Medical Home (MOMH,https://www.ohiohospitals.org/OHA/media/Images/Patient%20Safety%20and%20Quality/Documents/Patient%20Safety%20Awareness%20Week/2018-PSW-Final-ppt-NR-Feb-12-Maternal-Opiate-Addiction-MOMH-OPSI-pptm.pdf | Single Document | | | |
| P-03630 | 29967 | PLTF_2804_000103896 | PLTF_2804_000103901 | | Prescription Drug Take Back Day,https://www.cleveland.com/cuyahoga-county/2018/04/dispose_of_unwanted_medications_april_28_on_national_prescription_drug_take_back_day.html | Single Document | | | |
| P-03631 | 29968 | PLTF_2804_000103902 | PLTF_2804_000103911 | | July, 1998,Lurie, Peter, Robin Gorksy, T. Stephen Jones, et al.,An Economic Analysis of Needle Exchange and Pharmacy-Based Programs to Increase Sterile Syringe Availability for Injection Drug Users. ,Journal of Acquired Immune Deficiency Syndromes and Human Retrovirology. July 1998, Vol. 18, Suppl. I | Single Document | | | |
| P-03632 | 29969 | PLTF_2804_000103912 | PLTF_2804_000103936 | | June 26 2018,Dave Yost,The Opioid Crisis: The impact on the Medicaid population is stretching the state's safety net,Ohio Auditor of State, https://www.ohioauditor.gov/publications/Special_Report_The_Opioid_Crisis.pdf | Single Document | | | |
| P-03633 | 29970 | PLTF_2804_000103937 | PLTF_2804_000103940 | | Thom K. Recovery Homes Help People in Early Recovery. https://www.samhsa.gov/homelessness-programs-resources/hpr-resources/recovery-homes-helpeople. Published 2013. Accessed March 5, 2019. | Single Document | | | |
| P-03634 | 29971 | PLTF_2804_000103941 | PLTF_2804_000103944 | | 2017,Summit County Sheriff's Office,2017 Annual Report,https://co.summitoh.net/SHERIFF/images/stories/PDFs/2017%20annual%20report.pdf | Single Document | | | |
| P-03635 | 29972 | PLTF_2804_000103945 | PLTF_2804_000104426 | | Qato, Dima Mazen, et al. The availability of pharmacies in the United States: 2007–2015. PloS one 12.8 (2017: e0183172. | Single Document | | | |
| P-03636 | 29973 | PLTF_2804_000104427 | PLTF_2804_000104441 | | http://www.pcsao.org/pdf/advocacy/ReasonableEffortsWhitePaperNov2017.pdf | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03637 | 29974 | PLTF_2804_000104442 | PLTF_2804_000104448 | | American Medical News, "Average Hospice Length of Stay is Falling," February 2, 2012 (https://amednews.com/article/20120201/profession/302019996/8/. | Single Document | | | |
| P-03638 | 29975 | PLTF_2804_000104449 | PLTF_2804_000104483 | | April 16 2018,Joshua Brockman,For Unused Medications, a Persistent Disposal Dilemma,https://undark.org/article/unused-medication-drug-take-back/ | Single Document | | | |
| P-03639 | 29976 | PLTF_2804_000104484 | PLTF_2804_000104499 | | Fang, Xiangming, et al. The economic burden of child maltreatment in the United States and implications for prevention. Child abuse & neglect 36.2 (2012: 156-165. | Single Document | | | |
| P-03640 | 29977 | PLTF_2804_000104510 | PLTF_2804_000104510 | | Substance Abuse Prevention Dollars and Cents: A Cost-Benefit Analysis, May 2009, | Single Document | | | |
| P-03641 | 29978 | PLTF_2804_000104511 | PLTF_2804_000104522 | | Oct. 4, 2017,Lisa Clemans-Cope, Jane Wishner, et al.,Experiences of three states implementing the Medicaid health home model to address opioid use disorder—Case studies in Maryland, Rhode Island, and Vermont,Journal of Substance Abuse Treatment 83 (2017 27-35 | Single Document | | | |
| P-03642 | 29979 | PLTF_2804_000104523 | PLTF_2804_000104529 | | March 14, 2018, | Single Document | | | |
| P-03643 | 29980 | PLTF_2804_000104530 | PLTF_2804_000104545 | | Pitt Allison, Humphreys Keith, Brandeau Margaret, | Single Document | | | |
| P-03644 | 29981 | PLTF_2804_000104546 | PLTF_2804_000104551 | | U.S. Department of Education, National Center for Education Statistics, Common Core of Data (CCD. "Public Elementary/Secondary School Universe Survey." 2016-17 v.1a; "Public Elementary/Secondary School Universe Survey Geographic Data (EDGE." 2016-17 v.1a. | Single Document | | | |
| P-03645 | 29982 | PLTF_2804_000104552 | PLTF_2804_000104553 | | Bertrand, M., and S. Mullainathan, "Do people mean what they say? Implications for subjective survey data," American Economic Review, 91(2, 2001, pp. 67-72. | Single Document | | | |
| P-03646 | 29983 | PLTF_2804_000104554 | PLTF_2804_000104555 | | June 8 2017,Testimony of Richard G. Frank before the Joint Economic Committee Hearing: Economic Aspects of the Opioid Crisis ,https://www.jec.senate.gov/public/_cache/files/3f089ec3-3765-44e7-a612-cbfaa765232b/dr.-frank---testimony.pdf | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03647 | 29984 | PLTF_2804_000104556 | PLTF_2804_000104566 | | Avorn, J., M. Chen, and R. Hartley, "Scientific Versus Commercial Sources of Influence on the Prescribing Behavior of Physicians," American Journal of Medicine, 73(1, 1982, pp. 4-8. | Single Document | | | |
| P-03648 | 29985 | PLTF_2804_000104567 | PLTF_2804_000104568 | | Substance Abuse and Mental Health Services Administration, | Single Document | | | |
| P-03649 | 29986 | PLTF_2804_000104592 | PLTF_2804_000104651 | | Federal Register, Vol. 81, No. 171, 61068-61098 | Single Document | | | |
| P-03650 | 29987 | PLTF_2804_000104652 | PLTF_2804_000104694 | | June 27 2016,Howard Padwa, Darren Urda, Patrick Gauthier, et al.,Organizing Publicly Funded Substance Use Disorder Treatment in the United States,Journal of Substance Abuse Treatment 69 (2016 9-18 | Single Document | | | |
| P-03651 | 29988 | PLTF_2804_000104695 | PLTF_2804_000104706 | | Rand Drug Policy Research Center - Lisbon Addiction Conference. | Single Document | | | |
| P-03652 | 29989 | PLTF_2804_000104707 | PLTF_2804_000104707 | | U.S. Census Bureau | Single Document | | | |
| P-03653 | 29990 | PLTF_2804_000104708 | PLTF_2804_000104724 | | Apr. 2018,Ohio Development Services Agency,County Population Projections by Age and Sex, 2015 to 2050 ,https://development.ohio.gov/reports/report s_pop_proj_map.htm | Single Document | | | |
| P-03654 | 29991 | PLTF_2804_000104725 | PLTF_2804_000104764 | | Mac Monegle, Anna J., James Nonnemaker, Jennifer C. Duke, et al.,Cost-Effectiveness Analysis of The Real Cost Campaign's Effect on Smoking Prevention,Am J Prev Med. 2018 Sep;55(3:319-325 | Single Document | | | |
| P-03655 | 29992 | PLTF_2804_000104765 | PLTF_2804_000104774 | | Feb. 1, 2019,Qiushi Chen, Marc Larochelle, Davis Weaver, et al.,Prevention of Prescription Opioid Misuse and Projected Overdose Deaths in the United States,JAMA Network Open. 2019;2(2:E187621. | Single Document | | | |
| P-03656 | 29993 | PLTF_2804_000104775 | PLTF_2804_000104776 | | 2012,National Association of Social Workers, Standards for School Social Work Services,https://www.socialworkers.org/LinkC lick.aspx?fileticket=1Ze4-9-Os7E%3D&portalid=0 | Single Document | | | |
| P-03657 | 29994 | PLTF_2804_000104777 | PLTF_2804_000104809 | | April 3 2019,Clinical Study Results | HARVONI® (ledipasvir 90 mg/sofosbuvir 400 mg tablets,https://www.harvoni.com/discover-harvoni/clinical-study-results | Single Document | | | |
| P-03658 | 29995 | PLTF_2804_000104810 | PLTF_2804_000104829 | | Arrow, K., "Uncertainty and the Welfare Economics of Medical Care," The American Economic Review, 53(5, 1963, pp. 941-73. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03659 | 29996 | PLTF_2804_000104830 | PLTF_2804_000104841 | | Aug. 8, 2012,King County,Local Hazardous Waste Management Program in King County ? August 8, 2012,https://www.kingcounty.gov/depts/heal th/board-of-health/regulations/secure-medicine/~/media/depts/health/board-of-health/documents/securemed/DefiningCostsR esponsibility.ashx | Single Document | | | |
| P-03660 | 29997 | PLTF_2804_000104857 | PLTF_2804_000104864 | | Trickey E. Inside the Story of America's 19th-Century Opiate Addiction. https://www.smithsonianmag.com/history/ins ide-story-americas-19th-century-opiate-addiction-180967673. Published 2018. Accessed December 31, 2018. | Single Document | | | |
| P-03661 | 29998 | PLTF_2804_000104875 | PLTF_2804_000104881 | | Aug. 18, 2018,Abby Goodnough,This E.R. Treats Opioid Addiction on Demand. That's Very Rare.,The New York Times | Single Document | | | |
| P-03662 | 29999 | PLTF_2804_000104882 | PLTF_2804_000104888 | | Editorial, "Opioids Take a Toll on County Agencies that Assist Families," The Plain Dealer, February 17, 2017 | Single Document | | | |
| P-03663 | 30000 | PLTF_2804_000104889 | PLTF_2804_000104907 | | American Journal of Public Health, October 2018, Vol 108, No. 10: 1394-1400 and Supplement | Single Document | | | |
| P-03664 | 30001 | PLTF_2804_000104918 | PLTF_2804_000104929 | | July 28 2017,SAMHSA's Center for the Application of Prevention Technologies,Media Campaigns to Prevent Prescription Drug and Opioid Misuse,https://www.samhsa.gov/capt/tools-capt-learning-resources/media-campaigns-prevent-rx-drugs-opioid-misuse | Single Document | | | |
| P-03665 | 30002 | PLTF_2804_000104930 | PLTF_2804_000104967 | | Mar. 2018,Stoddard Davenport, Katie Matthews,Opioid use disorder in the United States: Diagnosed prevalence by payer, age, sex, and state,Milliman White Paper | Single Document | | | |
| P-03666 | 30003 | PLTF_2804_000104968 | PLTF_2804_000104981 | | April 3 2019,NADDI Drug Drop Boxes - Purchase Today,rxdrugdropbox.org/purchase-rx-drug-drobox/ | Single Document | | | |
| P-03667 | 30004 | PLTF_2804_000104982 | PLTF_2804_000104982 | | 1/4/2019, | Single Document | | | |
| P-03668 | 30005 | PLTF_2804_000104983 | PLTF_2804_000104986 | | U.S. Bureau of Labor Statistics, Consumer Price Index for All Urban Consumers: Medical Care [CPIMEDSL], retrieved from FRED, Federal Reserve Bank of St. Louis; https://fred.stlouisfed.org/series/CPIMEDSL, April 7, 2018. | Single Document | | | |
| P-03669 | 30006 | PLTF_2804_000105009 | PLTF_2804_000105024 | | GenerationRx Project Website, | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03670 | 30007 | PLTF_2804_000105025 | PLTF_2804_000105127 | | Alexandre, Pierre K., Isabelle C. Beulaygue, Michael T. French, et al.,The Economic Cost of Substance Abuse Treatment in the State of Florida. Evaluation Review. ,2012, 36(3: 167-185 | Single Document | | | |
| P-03671 | 30008 | PLTF_2804_000105128 | PLTF_2804_000105394 | | National Center for Education Statistics | Single Document | | | |
| P-03672 | 30009 | PLTF_2804_000105395 | PLTF_2804_000105418 | | Apr. 10, 2018,Mark Hurst, John Kasich, Tracy Plouck,The Opioid Epidemic in Ohio: How did we get here? Where are we going?,Ohio Mental Health & Addiction Services | Single Document | | | |
| P-03673 | 30010 | PLTF_2804_000105427 | PLTF_2804_000105539 | | Local Health Experts Point to Syringe Exchange Program for drop in HIV cases among drug users, | Single Document | | | |
| P-03674 | 30011 | PLTF_2804_000105540 | PLTF_2804_000105582 | | April 2 2019,Cuyahoga County Prosecutor's Office,Divisions and Units,prosecutor.cuyahogacounty.us/en-US/units-divisions.aspx | Single Document | | | |
| P-03675 | 30012 | PLTF_2804_000105583 | PLTF_2804_000105588 | | April 3 2019,Cuyahoga Drug Drop Locations,http://www.arcgis.com/home/webmap/viewer.html?webmap=496812df0d1c4cbca16c27e22471ab03&extent=-82.1203,41.2559,-81.1549,41.6434 | Single Document | | | |
| P-03676 | 30013 | PLTF_2804_000105589 | PLTF_2804_000105590 | | Why does heroin use create special risk for contracting HIV/AIDS and hepatitis B and C? | Single Document | | | |
| P-03677 | 30014 | PLTF_2804_000105591 | PLTF_2804_000105598 | | Cuyahoga County Medical Examiner's Office - Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2019 DRAFT JANUARY UPDATE February 1, 2019, | Single Document | | | |
| P-03678 | 30015 | PLTF_2804_000105599 | PLTF_2804_000105717 | | Summit County Opiate Task Force, | Single Document | | | |
| P-03679 | 30016 | PLTF_2804_000105718 | PLTF_2804_000105764 | | Toxicology. A special contribution from the American Association of Poison Control Centers. 1994 Annual Report of the American Association of Poison Control Centers Toxic Exposure Surveillance System | Single Document | | | |
| P-03680 | 30017 | PLTF_2804_000105765 | PLTF_2804_000105815 | | Toxicology. A special contribution from the American Association of Poison Control Centers. 1995 Annual Report of the American Association of Poison Control Centers Toxic Exposure Surveillance System | Single Document | | | |
| P-03681 | 30018 | PLTF_2804_000105816 | PLTF_2804_000105869 | | Toxicology. A special contribution from the American Association of Poison Control Centers. 1996 Annual Report of the American Association of Poison Control Centers Toxic Exposure Surveillance System | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03682 | 30019 | PLTF_2804_000105870 | PLTF_2804_000105924 | | Toxicology. A special contribution from the American Association of Poison Control Centers. 1997 Annual Report of the American Association of Poison Control Centers Toxic Exposure Surveillance System | Single Document | | | |
| P-03683 | 30020 | PLTF_2804_000105925 | PLTF_2804_000105977 | | Toxicology. A special contribution from the American Association of Poison Control Centers. 1998 Annual Report of the American Association of Poison Control Centers Toxic Exposure Surveillance System | Single Document | | | |
| P-03684 | 30021 | PLTF_2804_000105978 | PLTF_2804_000106081 | | Clinical Toxicology (http://www.informaworld.com/smpp/title—content=t713597279 2006 Annual Report of the American Association of Poison Control Centers' National Poison Data System (NPDS. Dec 01, 2007 | Single Document | | | |
| P-03685 | 30022 | PLTF_2804_000106082 | PLTF_2804_000106213 | | AAPCC 2007 ANNUAL REPORT OF THE NPDS. 2007 Annual Report of the American Association of Poison Control Centers' National Poison Data System (NPDS: 25th Annual Report | Single Document | | | |
| P-03686 | 30023 | PLTF_2804_000106214 | PLTF_2804_000106388 | | AAPCC 2008 ANNUAL REPORT OF THE NPDS. 2008 Annual Report of the American Association of Poison Control Centers' National Poison Data System (NPDS: 26th Annual Report | Single Document | | | |
| P-03687 | 30024 | PLTF_2804_000106389 | PLTF_2804_000106589 | | 2009 Annual Report of the American Association of Poison Control Centers' National Poison Data System (NPDS: 27th Annual Report | Single Document | | | |
| P-03688 | 30025 | PLTF_2804_000106590 | PLTF_2804_000106760 | | 2010 Annual Report of the American Association of Poison Control Centers' National Poison Data System (NPDS: 28th Annual Report | Single Document | | | |
| P-03689 | 30026 | PLTF_2804_000106761 | PLTF_2804_000106793 | | 2010 Annual Report of the American Association of Poison Control Centers' National Poison Data System (NPDS: 28th Annual Report | Single Document | | | |
| P-03690 | 30027 | PLTF_2804_000106794 | PLTF_2804_000107048 | | 2011 Annual Report of the American Associationof Poison Control Centers' National Poison DataSystem (NPDS: 29th Annual Report | Single Document | | | |
| P-03691 | 30028 | PLTF_2804_000107049 | PLTF_2804_000107330 | | 2012 Annual Report of the American Associationof Poison Control Centers' National Poison DataSystem (NPDS: 30th Annual Report | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03692 | 30029 | PLTF_2804_000107331 | PLTF_2804_000107582 | | 2013 Annual Report of the American Association of Poison Control Centers' National Poison Data System (NPDS: 31st Annual Report | Single Document | | | |
| P-03693 | 30030 | PLTF_2804_000107583 | PLTF_2804_000107768 | | 2014 Annual Report of the American Associationof Poison Control Centers' National Poison DataSystem (NPDS: 32nd Annual Report | Single Document | | | |
| P-03694 | 30031 | PLTF_2804_000107769 | PLTF_2804_000107955 | | 2015 Annual Report of the American Association of Poison Control Centers 'Nationa lPoison Data System (NPDS:33rd Annua lReport | Single Document | | | |
| P-03695 | 30032 | PLTF_2804_000107956 | PLTF_2804_000108139 | | 2016 Annual Report of the American Association of Poison Control Centers' National Poison Data System (NPDS: 34th Annual Report | Single Document | | | |
| P-03696 | 30033 | PLTF_2804_000108140 | PLTF_2804_000108342 | | 2017 Annual Report of the American Association of Poison Control Centers' National Poison Data System (NPDS: 35th Annual Report | Single Document | | | |
| P-03697 | 30034 | PLTF_2804_000108343 | PLTF_2804_000109126 | | NSDUH Final CAI Specifiations for Programming | Single Document | | | |
| P-03698 | 30035 | PLTF_2804_000109127 | PLTF_2804_000109150 | | AAPCC Prescription Fentanyl Fatality Case Reports | Single Document | | | |
| P-03699 | 30036 | PLTF_2804_000109151 | PLTF_2804_000109152 | | Bringing the Opioid Epidemic Home to Dental | Single Document | | | |
| P-03700 | 30037 | PLTF_2804_000109153 | PLTF_2804_000109158 | | A population-based study of sociodemographic | Single Document | | | |
| P-03701 | 30038 | PLTF_2804_000109159 | PLTF_2804_000109165 | | Reducing substance abuse in patients receivingprescription opioids for chronic non-cancer pain: aquality improvement and patient safety study in aprimary care setting | Single Document | | | |
| P-03702 | 30039 | PLTF_2804_000109166 | PLTF_2804_000109171 | | A Societies for Pediatric Urology survey of opioid prescribing | Single Document | | | |
| P-03703 | 30040 | PLTF_2804_000109172 | PLTF_2804_000109229 | | 1999 Annual Report of the American Association of Poison Control Centers Toxic Exposure Surveillance System | Single Document | | | |
| P-03704 | 30041 | PLTF_2804_000109230 | PLTF_2804_000109298 | | 2002 Annual Report of the American Association of Poison Control Centers Toxic Exposure Surveillance System | Single Document | | | |
| P-03705 | 30042 | PLTF_2804_000109299 | PLTF_2804_000109368 | | 2003 Annual Report of the American Association of Poison Control Centers Toxic Exposure Surveillance System | Single Document | | | |
| P-03706 | 30043 | PLTF_2804_000109369 | PLTF_2804_000109446 | | 2004 Annual Report of the American Association of Poison Control Centers Toxic Exposure Surveillance System | Single Document | | | |
| P-03707 | 30044 | PLTF_2804_000109447 | PLTF_2804_000109465 | | Alamanda - Opioid and Benzodiazepine Prescriptions for Osteoarthritis | Single Document | | | |
| P-03708 | 30045 | PLTF_2804_000109466 | PLTF_2804_000109467 | | Initial Opioid Prescriptions among U.S. Patients | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03709 | 30046 | PLTF_2804_000109468 | PLTF_2804_000109479 | | problematic opioid prescriptions among individuals with private insurance and medicaid | Single Document | | | |
| P-03710 | 30047 | PLTF_2804_000109480 | PLTF_2804_000109492 | | Opioid Use Disorder and Prescribed Opioid | Single Document | | | |
| P-03711 | 30048 | PLTF_2804_000109493 | PLTF_2804_000109498 | | Opioid Use Is Associated With Higher Health Care Costs | Single Document | | | |
| P-03712 | 30049 | PLTF_2804_000109499 | PLTF_2804_000109502 | | Austin- Teaching Opioid Tapering Through Guided Instruction Fam Med 2019 51(5:434-7 | Single Document | | | |
| P-03713 | 30050 | PLTF_2804_000109503 | PLTF_2804_000109512 | | Babu- Prevention Of Opioid Overdose JAMA 2019 380 | Single Document | | | |
| P-03714 | 30051 | PLTF_2804_000109513 | PLTF_2804_000109523 | | Baldacchino - Profiles_of_visuospatial_memory_dysfunction in opioid exposed and dependent populations Pyschological Medicine | Single Document | | | |
| P-03715 | 30052 | PLTF_2804_000109524 | PLTF_2804_000109559 | | Banerjee - High-dose prescribed opioids are associated with increased risk of heroin Pain May 2019 | Single Document | | | |
| P-03716 | 30053 | PLTF_2804_000109560 | PLTF_2804_000109575 | | Bares - Adolescent Opioid Use Examining the Intersection of multiple inequalities Journal of Prevention and Intervention in the Community 27 May 2019 | Single Document | | | |
| P-03717 | 30054 | PLTF_2804_000109576 | PLTF_2804_000109582 | | Basilico-Prescription Opiod Type and the Likelihood of Prolonged Opioid Use After Orthopaedic Surgery J Am Acad Ortho Surg 2019 | Single Document | | | |
| P-03718 | 30055 | PLTF_2804_000109583 | PLTF_2804_000109586 | | Baxter, Katherine J., et al.; Decreasing opioid prescribing in children using an enhanced recovery protocol Journal of Pediatric Surgery 54(2019 1104-1107 | Single Document | | | |
| P-03719 | 30056 | PLTF_2804_000109587 | PLTF_2804_000109601 | | Bedson, John, et al.; Risk of adverse events in patients prescribed long-term opioids: A cohort study in the UK Clinical Practice Research Datalink Eur J Pain 2019 23 908-922 | Single Document | | | |
| P-03720 | 30057 | PLTF_2804_000109602 | PLTF_2804_000109607 | | Bennett - Access to Opioids for Patients with Advanced Disease Current Pharmaceutical Design 2019 25 1-6 | Single Document | | | |
| P-03721 | 30058 | PLTF_2804_000109608 | PLTF_2804_000109615 | | Berger, Ian, et al.; National Variation in Opioid Prescription Fills and Long-Term Use in Opioid Naive Patients after Urological Surgery Journal of Urology 202 | Single Document | | | |
| P-03722 | 30059 | PLTF_2804_000109616 | PLTF_2804_000109622 | | Bhashyam, Abhiram, et al.; Prospective Evaluation of Opioid Use After Adoption of a Prescribing Guideline for Outpatient Foot and Ankle Surgery Foot & Ankle International | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03723 | 30060 | PLTF_2804_000109623 | PLTF_2804_000109624 | | Bhashyam  Reply to Letter to the Editor: Prescription Opioid Type and the Likelihood of Prolonged Opioid Use After Orthopaedic Surgery J Am Acad Ortho Surg 2019 | Single Document | | | |
| P-03724 | 30061 | PLTF_2804_000109625 | PLTF_2804_000109626 | | Bhui, Kamadeep, et al.;  Addiction care in crisis: evidence should drive progressive policy and practice The British Journal of Psychiatry 2019 | Single Document | | | |
| P-03725 | 30062 | PLTF_2804_000109627 | PLTF_2804_000109630 | | Bianchi - Addressing the impact of opioids on women and children American Journal of Obstetrics& Gynecology August 2019 | Single Document | | | |
| P-03726 | 30063 | PLTF_2804_000109631 | PLTF_2804_000109643 | | Blanco, Carlos, et.al.; Mangement of opioid use disorder in the USA: present status and future directions Lancet 2019 393 1760-72 | Single Document | | | |
| P-03727 | 30064 | PLTF_2804_000109644 | PLTF_2804_000109654 | | Peratikos, Meridith Blevins, et al.; Effect of Preoperative Opioid Use on Adverse Outcomes, Medical Spending, and Persistent Opioid Use Following Elective Total Joint Arthroplasty in the United States: A Large Retrospective Cohort Study of Administrative Claims Data Pain Medicine 2019 | Single Document | | | |
| P-03728 | 30065 | PLTF_2804_000109655 | PLTF_2804_000109657 | | Bodnar - Opioid Addiction Peptides 116 (2019 68-70 | Single Document | | | |
| P-03729 | 30066 | PLTF_2804_000109658 | PLTF_2804_000109660 | | Boesecke-(Mid West Side Story-Acute Hepatitis C Virus Infection and the Opioid Epidemic in the United States Hepatology April 2019 | Single Document | | | |
| P-03730 | 30067 | PLTF_2804_000109661 | PLTF_2804_000109668 | | Bohm, Michele, et al.; Heroin and Healthcare: Patient Characteristics and Healthcare Prior to Overdose The American Journal of Managed Care Vol 25, No. 7 2019 | Single Document | | | |
| P-03731 | 30068 | PLTF_2804_000109669 | PLTF_2804_000109674 | | Bollinger, Larissa, et al; From Opioid Pain Management to Opioid Crisis in the USA: How Can Public-Private Partnerships Help? Perspective 14 May 2019 | Single Document | | | |
| P-03732 | 30069 | PLTF_2804_000109675 | PLTF_2804_000109710 | | Bolshakova, Maria, et al.;  Opioid use and misuse: health impact, prevalence, correlates and interventions Psychology & Health 34: 9 1105-1139 | Single Document | | | |
| P-03733 | 30070 | PLTF_2804_000109711 | PLTF_2804_000109715 | | Brighthaupt, S.C., et al.; Effect of pill mill laws on opioid overdose deaths in Ohio & Tennessee: A mixed-methods case study: Preventive Medicine 126 (2019 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03734 | 30071 | PLTF_2804_000109716 | PLTF_2804_000109718 | | Brogly- Maternal And Child Health After Opioid Exposure JAMA Network Open 2019 | Single Document | | | |
| P-03735 | 30072 | PLTF_2804_000109719 | PLTF_2804_000109727 | | Brooks, Jessica, et al.; Likelihood of depressive symptoms in US older adults by prescribed opioid potency: National Health and Nutrition Examination Survey 2005-2013 Int J Geriatr Psychiatry 2019: 1-9 | Single Document | | | |
| P-03736 | 30073 | PLTF_2804_000109728 | PLTF_2804_000109737 | | Burgess, Adriane, et al.; A Quality Improvement Initiative to Reduce Opioid Consumption after Cesarean Birth September/October 2019 | Single Document | | | |
| P-03737 | 30074 | PLTF_2804_000109738 | PLTF_2804_000109738 | | Chou R, Deyo R, Devine B, Hansen R, Sullivan S, Jarvik JG, Blazina I, Dana T, Bougatsos C, Turner J. The Effectiveness and Risks of Long-term Opioid Treatment of Chronic Pain. Evid Rep Technol Assess (Full Rep. 2014 Sep;(218:1-219. | Single Document | | | |
| P-03738 | 30075 | PLTF_2804_000109739 | PLTF_2804_000109741 | | Comment and Response: Meta-analysis of Opioids fo Chronic Pain, Busse, JAMA Vol. 321, Number 19, May 21, 2019 | Single Document | | | |
| P-03739 | 30076 | PLTF_2804_000109742 | PLTF_2804_000109746 | | P.MonroeButler,M.D.,Ph.D.,JedA.Barash,M.D., KaitlinB.Casaletto,Ph.D.,DevynL.Cotter,M.Sc.,R enaudLaJoie,Ph.D.,MichaelD.Geschwind,M.D., Ph.D.,HowieJ.Rosen,M.D.,JoelH.Kramer,Psy.D. ,BruceL.Miller,M.D., An Opioid-Related Amnestic Syndrome With Persistent Effects on Hippocampal Structure and Function, JNCN in Advance | Single Document | | | |
| P-03740 | 30077 | PLTF_2804_000109747 | PLTF_2804_000109753 | | Steve N. Caritis, MD; Ashok Panigrahy, MD, Clinical Opinion, Opioids affact the fetal brain: reframing the detoxification debate, American Journal of Obstetrics & Gynecology, March 2019, 1-7. | Single Document | | | |
| P-03741 | 30078 | PLTF_2804_000109754 | PLTF_2804_000109758 | | EricY.Chen,MD,PhD, Rachel Lasky, MPH, William A. Dotterweich, MD, Ruijia Niu, MPH, David J. Tybor, PhD, MPH, Eri cL. Smith, MD, Chronic Prescription Opioid Use Before and After Total Hip and Knee Arthroplasty in Patients Younger than 65 Years, The Journal of Arthroplasty (2019 | Single Document | | | |
| P-03742 | 30079 | PLTF_2804_000109759 | PLTF_2804_000109773 | | Eric Y. Chen, Standardized, Patient-specific, Postoperative Opioid Prescribing After Inpatient Orthopaedic Surgery, American Academy of Orthopaedic Surgeons, 2019 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03743 | 30080 | PLTF_2804_000109774 | PLTF_2804_000109778 | | Kaitlyn V. Chaing, MPH, Standardization of State Definitions for Neonatal Abstinence Syndrome Surveillance and the Opioid Crisis, AJPH Surveillance, Vol 109, No.9 September 2019 | Single Document | | | |
| P-03744 | 30081 | PLTF_2804_000109779 | PLTF_2804_000109784 | | Alexander Chiu, No refills: The durable impact of a multifaceted effort by surgical trainees to minimize the prescription of postoperarive opioids | Single Document | | | |
| P-03745 | 30082 | PLTF_2804_000109785 | PLTF_2804_000109799 | | Kao-Ping Chua, assessment of Prescriber and Pharmacy Shopping Among the Family Members of Patients Prescribed Opioids, JAMA Open Network, 2019 May 10 | Single Document | | | |
| P-03746 | 30083 | PLTF_2804_000109800 | PLTF_2804_000109802 | | Letters: Limiting Opioid Prescribing, JAMA Vol. 322, Number 2, July 9, 2019 | Single Document | | | |
| P-03747 | 30084 | PLTF_2804_000109803 | PLTF_2804_000109807 | | Lisa Clemans-Cope, Opioid and Substance Use Disorder and Receipt of Treatment Among Parents Living With Children in teh United States, 2015-2017, Annals of Family Medicine, Vol. 17, No. 3, May/June 2019 | Single Document | | | |
| P-03748 | 30085 | PLTF_2804_000109808 | PLTF_2804_000109937 | | Melisa W. Lai, M.D., 2005 Annual Report of the American Association of Poison Control centers' national Poisoning and Exposure Database, Clinical Toxicology, Vol. 44, 803, 2006 | Single Document | | | |
| P-03749 | 30086 | PLTF_2804_000109938 | PLTF_2804_000109943 | | Gerald Cochran, et al., Opioid use patterns and risk characteristics among injured patients, Substance Abuse, 2019, July 15 | Single Document | | | |
| P-03750 | 30087 | PLTF_2804_000109944 | PLTF_2804_000109951 | | David J. Cook, et al., Benchmarks of Duration and Magnitude of Opioid Consumption After Total Hip and Knee Arthroplasty: A Database Analysis of 69,368 Patients, Journal of Arthroplasty 34:638 (2019 | Single Document | | | |
| P-03751 | 30088 | PLTF_2804_000109952 | PLTF_2804_000109954 | | Keegan Corbett, BSN, RN, et al., Long-term effects of opioids on the cardiovascular system, Nursing, April 2019. | Single Document | | | |
| P-03752 | 30089 | PLTF_2804_000109955 | PLTF_2804_000109984 | | Brian M. Cox, et al., Addressing the Crisis: Medical Student Instruction in Opioid Drug Pharmacology, Pain Management, and Substance Use Disorders, JPET Fast Forward, July 18, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03753 | 30090 | PLTF_2804_000109985 | PLTF_2804_000109991 | | Dushka Crane, et al., A statewide quality Improvement (QI) initiative for better health outcomes and family stability among pregnant women with opioid use disorder (OUD and their infants, Journal of Substance Abuse Treatment 102 (2019 53–59 | Single Document | | | |
| P-03754 | 30091 | PLTF_2804_000109992 | PLTF_2804_000109999 | | Paul Creswell, et al., Exposure to Opioids Among Wisconsin Children adn Adolexcents, 2002-2016, WMJ, Volume 118, No. 1, April 2019 | Single Document | | | |
| P-03755 | 30092 | PLTF_2804_000110000 | PLTF_2804_000110007 | | Daniel Crowley, et al., Considering the Child System Burden from opioid Misuse: Research Priorities for Estimating Public Costs, Am J Manag Care, 2019, 25:S256-S263 | Single Document | | | |
| P-03756 | 30093 | PLTF_2804_000110008 | PLTF_2804_000110014 | | Dang, et al. Postoperative Opioid-Prescribing Practrices in Otolaryngology, Laryngoscope, 2019 | Single Document | | | |
| P-03757 | 30094 | PLTF_2804_000110015 | PLTF_2804_000110017 | | Daoust, Chua, Letters: Limiting Opioid Prescribing, JAMA Vol. 322, No. 2, July 9, 2019 | Single Document | | | |
| P-03758 | 30095 | PLTF_2804_000110018 | PLTF_2804_000110027 | | Darnall, et al., "MySurgicalSuccess": Effect of a Digital Behavioral Pain Medicine Intervention onTime to Opioid Cessation After Breast Cancer Surgery - A Pilot Randomized Controlled Clinical Trial, Pain Medicine 2019 | Single Document | | | |
| P-03759 | 30096 | PLTF_2804_000110028 | PLTF_2804_000110030 | | Chintan V. Dave, PharmD, PhD, Impact of State Laws Restricting Opioid Duration on Characteristics of New Opioid Prescriptions, J. Gen Intern Med., 2019 July 19 | Single Document | | | |
| P-03760 | 30097 | PLTF_2804_000110031 | PLTF_2804_000110032 | | Benjamin Davies, MD, et al., Anchoring to Zero Exposure, Annals of Surgery 2019. | Single Document | | | |
| P-03761 | 30098 | PLTF_2804_000110033 | PLTF_2804_000110039 | | Corey S. Davis, Legal and policy changes urgently needed to increase access to opioid agonist therapy in the United States, | Single Document | | | |
| P-03762 | 30099 | PLTF_2804_000110040 | PLTF_2804_000110045 | | DeMik- Opioid Prescription Refills After Osteochondral procedures of the knee | Single Document | | | |
| P-03763 | 30100 | PLTF_2804_000110046 | PLTF_2804_000110052 | | Doernberg - Demystifying buprenorphine misuse Has fear of diversion gotten in the way of addressing the opioid crisis? | Single Document | | | |
| P-03764 | 30101 | PLTF_2804_000110053 | PLTF_2804_000110064 | | Patterns of Opioid Administration Among Opioid-Naive Inpatients | Single Document | | | |
| P-03765 | 30102 | PLTF_2804_000110065 | PLTF_2804_000110072 | | Sensitized brain response to acute pain in patients using prescription opiates for chronic pain: A pilot study | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03766 | 30103 | PLTF_2804_000110073 | PLTF_2804_000110074 | | Lower oxycodone prescription post caesarean section is associated with decreased inpatient opioid consumption | Single Document | | | |
| P-03767 | 30104 | PLTF_2804_000110075 | PLTF_2804_000110086 | | Prevalence and Risk Factors Associated With Long term Opioid Use After Injury Among Previously Opioid-Free Workers | Single Document | | | |
| P-03768 | 30105 | PLTF_2804_000110087 | PLTF_2804_000110094 | | Dy - Frequency and Risk Factors for Prolonged | Single Document | | | |
| P-03769 | 30106 | PLTF_2804_000110095 | PLTF_2804_000110095 | | Dyer - WHO drops opioid guidelines after criticism of corporate influence | Single Document | | | |
| P-03770 | 30107 | PLTF_2804_000110096 | PLTF_2804_000110096 | | WHO opioid guidelines are "marketing materials forPurdue," say US members of Congress | Single Document | | | |
| P-03771 | 30108 | PLTF_2804_000110097 | PLTF_2804_000110097 | | Eden- Improving treatment Of Opioid Use disorder in pregnancy: first define the workforce | Single Document | | | |
| P-03772 | 30109 | PLTF_2804_000110098 | PLTF_2804_000110104 | | High Prevalence of Misuse of Prescribed Opioid Analgesics in Patients with Chronic Non-Cancer Pain | Single Document | | | |
| P-03773 | 30110 | PLTF_2804_000110105 | PLTF_2804_000110110 | | Reducing Narcotic Prescriptions in Breast Surgery: A Prospective Analysis | Single Document | | | |
| P-03774 | 30111 | PLTF_2804_000110111 | PLTF_2804_000110113 | | Finney - Rate of Opioid Prescriptions for Patients With Acute Ankle Sprain | Single Document | | | |
| P-03775 | 30112 | PLTF_2804_000110114 | PLTF_2804_000110121 | | SafetyandEfficacyofLofexidineforMedicallyMa nagedOpioidWithdrawal:ARandomizedControl ledClinicalTrial | Single Document | | | |
| P-03776 | 30113 | PLTF_2804_000110122 | PLTF_2804_000110124 | | Fleischman - Association of Pharma Manufacturer Payments | Single Document | | | |
| P-03777 | 30114 | PLTF_2804_000110125 | PLTF_2804_000110140 | | Cluster-Randomized Trial of Opiate Sparing Analgesia after Discharge from Elective Hip Surgery | Single Document | | | |
| P-03778 | 30115 | PLTF_2804_000110141 | PLTF_2804_000110141 | | Florine - Comment on Investigation of an Opioid Prescribing Protocol | Single Document | | | |
| P-03779 | 30116 | PLTF_2804_000110142 | PLTF_2804_000110150 | | Ford - Friends and relatives as sources of prescription opioids | Single Document | | | |
| P-03780 | 30117 | PLTF_2804_000110151 | PLTF_2804_000110162 | | Analgesic impact of intra-operative opioids vs. opioid-free anaesthesia: asystematic review and meta-analysis | Single Document | | | |
| P-03781 | 30118 | PLTF_2804_000110163 | PLTF_2804_000110177 | | Safety of Opioids in Osteoarthritis: Outcomes of a Systematic Review and Meta-Analysis | Single Document | | | |
| P-03782 | 30119 | PLTF_2804_000110178 | PLTF_2804_000110178 | | Gagne - Errors in Exclusion of Data | Single Document | | | |
| P-03783 | 30120 | PLTF_2804_000110179 | PLTF_2804_000110196 | | Ge - Total Inpatient Morphine Milligram Equivalents | Single Document | | | |
| P-03784 | 30121 | PLTF_2804_000110197 | PLTF_2804_000110203 | | Fatal misuse of transdermal fentanyl | Single Document | | | |
| P-03785 | 30122 | PLTF_2804_000110204 | PLTF_2804_000110209 | | George- Adjunctive Intravenous Diclofenac Decreases Opioid | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03786 | 30123 | PLTF_2804_000110210 | PLTF_2804_000110215 | | The American Journal of Emergency Medicine. Trends in emergency physician opioid prescribing practices during the United States opioid crisis. Gleber et al., 11 Mar 2019 | Single Document | | | |
| P-03787 | 30124 | PLTF_2804_000110216 | PLTF_2804_000110221 | | CASE STUDY. Reducing opioid use for chronic pain in older adults. Goga et al. | Single Document | | | |
| P-03788 | 30125 | PLTF_2804_000110222 | PLTF_2804_000110230 | | AOFAS. New Persistent Opioid Use and Associated Risk Factors Following Treatment of Ankle Fractures. Gossett et al. | Single Document | | | |
| P-03789 | 30126 | PLTF_2804_000110231 | PLTF_2804_000110231 | | American Pain Society forced to close due to opioid scandal www.thelancet.com/oncology Vol 20 July 2019 | Single Document | | | |
| P-03790 | 30127 | PLTF_2804_000110232 | PLTF_2804_000110234 | | International Journal of Drug Policy. Harm reduction and the opioid crisis: Emerging policy challenges | Single Document | | | |
| P-03791 | 30128 | PLTF_2804_000110235 | PLTF_2804_000110242 | | AJPH OPEN-THEMED RESEARCH. Medical Use and Misuse of Prescription Opioids in the US Adult Population: 2016-2017 | Single Document | | | |
| P-03792 | 30129 | PLTF_2804_000110243 | PLTF_2804_000110247 | | National- and County-Level Opioid Prescribing in the United States, 2015 and 2017 | Single Document | | | |
| P-03793 | 30130 | PLTF_2804_000110248 | PLTF_2804_000110254 | | Patient Satisfaction and Pain Control Using an Opioid-Sparing Postoperative Pathway. Hallway et al. | Single Document | | | |
| P-03794 | 30131 | PLTF_2804_000110255 | PLTF_2804_000110255 | | The opioid crisis in the USA. hancocks obe. BRITISH DENTAL JOURNAL. VOLUME 226. NO. 11 JUNE 14 2019 | Single Document | | | |
| P-03795 | 30132 | PLTF_2804_000110256 | PLTF_2804_000110264 | | JAMA Surgery. Original Investigation. Association Between Long-term Opioid Use in Family Members and Persistent Opioid Use After Surgery Among Adolescents and Young Adults. Calista M. Harbaugh, et al | Single Document | | | |
| P-03796 | 30133 | PLTF_2804_000110265 | PLTF_2804_000110266 | | Letter to the Editor: Prescription Opioid Type and the Likelihood of Prolonged Opioid Use After Orthopaedic Surgery. J Am Acad Orthop Surg 2019;00:1-2 | Single Document | | | |
| P-03797 | 30134 | PLTF_2804_000110267 | PLTF_2804_000110276 | | BREAST ONCOLOGY. The Standardization of Outpatient Procedure (STOP Narcotics: A Prospective Health Systems Intervention to Reduce Opioid Use in Ambulatory Breast Surgery. Hartford, et al. | Single Document | | | |
| P-03798 | 30135 | PLTF_2804_000110277 | PLTF_2804_000110279 | | Meta-analysis of Opioids for Chronic Pain. JAMA May21,2019 Volume 321, Number 19. https://jamanetwork.com/ by Galina Nigulas on 08/26/2019 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03799 | 30136 | PLTF_2804_000110280 | PLTF_2804_000110290 | | AJIM: Hawkins et al- Opioid-related overdose deaths by industry and occupation- Mass. 2011 - 2015 | Single Document | | | |
| P-03800 | 30137 | PLTF_2804_000110291 | PLTF_2804_000110297 | | Integrating Public Health and Health Care Strategies to Address the Opioid Epidemic: The Oregon Health Authority's Opioid Initiative. Hedberg, et al. | Single Document | | | |
| P-03801 | 30138 | PLTF_2804_000110298 | PLTF_2804_000110298 | | In adolescents and young adults, dental-related opioid prescriptions were linked to subsequent opioid use and abuse https://annals.org by Britt Britt Cibulka on 08/27/2019 | Single Document | | | |
| P-03802 | 30139 | PLTF_2804_000110299 | PLTF_2804_000110304 | | A Latent Spatial Factor Approach for Synthesizing Opioid-Associated Deaths and Treatment Admissions in Ohio Counties. Hepler. et al. Epidemiology. Volume 30, Number 3, May 2019 | Single Document | | | |
| P-03803 | 30140 | PLTF_2804_000110305 | PLTF_2804_000110313 | | Preoperative Opioids and 1-year Patient-reported Outcomes After Spine Surgery. SPINE Volume 44 | Single Document | | | |
| P-03804 | 30141 | PLTF_2804_000110314 | PLTF_2804_000110324 | | SCIENTIFIC REVIEW. Chronic Postoperative Opioid Use: A Systematic Review. Hintherl et al. | Single Document | | | |
| P-03805 | 30142 | PLTF_2804_000110325 | PLTF_2804_000110327 | | Meta-Analysis of Opioid For chronic pain, Hoaglin et al. | Single Document | | | |
| P-03806 | 30143 | PLTF_2804_000110328 | PLTF_2804_000110332 | | Restrictive Opioid Prescribing Protocols Following Total Hip Arthroplasty and Total Knee Arthroplasty Are Safe and Effective. Holte et al | Single Document | | | |
| P-03807 | 30144 | PLTF_2804_000110333 | PLTF_2804_000110337 | | Inconsistent and excessive opioid prescribing after common pediatric surgical operations. Horton et al | Single Document | | | |
| P-03808 | 30145 | PLTF_2804_000110338 | PLTF_2804_000110395 | | Journal of Orthopaedic Trauma. Clinical Practice Guidelines for Pain Management in Acute Musculoskeletal Injury. Hsu, et al. | Single Document | | | |
| P-03809 | 30146 | PLTF_2804_000110396 | PLTF_2804_000110411 | | APS. Clinical and Demographic Predictors of Interdisciplinary Chronic Pain Rehabilitation Program Treatment Response. Huffman et al. | Single Document | | | |
| P-03810 | 30147 | PLTF_2804_000110412 | PLTF_2804_000110417 | | Association of Opioid, Anti-Depressant, and Benzodiazepines With Workers' Compensation Cost. A cohort study. Hunt et al. | Single Document | | | |
| P-03811 | 30148 | PLTF_2804_000110418 | PLTF_2804_000110429 | | Addiction. Modelling the combined impact of interventions in averting deaths during a synthetic-opioid overdose epidemic. Irvine et al | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03812 | 30149 | PLTF_2804_000110430 | PLTF_2804_000110435 | | Jandali, Danny et al. EnhancedRecoveryAfterSurgeryinHeadandNeckSurgery:ReducedOpioidUseandLengthofStay | Single Document | | | |
| P-03813 | 30150 | PLTF_2804_000110436 | PLTF_2804_000110450 | | Jayawardhana, Jayani, et al. : Deaths Among Opioid Users: Impact of Potential Inappropriate Prescribing Practices | Single Document | | | |
| P-03814 | 30151 | PLTF_2804_000110451 | PLTF_2804_000110461 | | Kaafarani Haytham et al.: DescriptionandImpactofaComprehensiveMultispecialtyMultidisciplinaryInterventiontoDecreaseOpioidPrescribinginSurgery | Single Document | | | |
| P-03815 | 30152 | PLTF_2804_000110462 | PLTF_2804_000110465 | | Kahl, Lauren Krystine, et al. :Characteristics of opioid prescriptions for discharged pediatric emergency department patients with acute injuries | Single Document | | | |
| P-03816 | 30153 | PLTF_2804_000110466 | PLTF_2804_000110468 | | Young, Sean et al. New Persistent Opioid Use After Postoperative Intensive Care in US Veterans | Single Document | | | |
| P-03817 | 30154 | PLTF_2804_000110469 | PLTF_2804_000110473 | | Kawasaki, Sarah, et al. : The Cost of the Opioid Epidemic, In Context | Single Document | | | |
| P-03818 | 30155 | PLTF_2804_000110474 | PLTF_2804_000110481 | | Kelley-Quon, Lorraine, et al. : AssociationofNonmedicalPrescriptionOpioidUseWithSubsequentHeroinUseInitiationinAdolescents | Single Document | | | |
| P-03819 | 30156 | PLTF_2804_000110482 | PLTF_2804_000110493 | | Kelly,John et al. :HowManyRecoveryAttemptsDoesitTaketoSuccessfullyResolveanAlcoholorDrugProblem?EstimatesandCorrelatesFromaNationalStudyofRecoveringU.S.Adults | Single Document | | | |
| P-03820 | 30157 | PLTF_2804_000110494 | PLTF_2804_000110500 | | Khan, Nazleen, et al. : AssociationofOpioidOverdoseWithOpioidPrescriptionstoFamilyMembers | Single Document | | | |
| P-03821 | 30158 | PLTF_2804_000110501 | PLTF_2804_000110513 | | Kim Daniel, et al. : A Review of Adjunctive Therapies for Burn Injury Pain During the Opioid Crisis | Single Document | | | |
| P-03822 | 30159 | PLTF_2804_000110514 | PLTF_2804_000110523 | | Kim, Yong-Mi,: Discovering major opioid-related research themes over time: A text mining technique | Single Document | | | |
| P-03823 | 30160 | PLTF_2804_000110524 | PLTF_2804_000110528 | | Kline, David et al. : AjointspatialmodelofopioidassociateddeathsandtreatmentadmissionsinOhio | Single Document | | | |
| P-03824 | 30161 | PLTF_2804_000110529 | PLTF_2804_000110534 | | Knight, Ariel, et al. : Opioidutilizationinminimallyinvaciveversusopeninguinalherniarepair | Single Document | | | |
| P-03825 | 30162 | PLTF_2804_000110535 | PLTF_2804_000110535 | | Kronenberg, Golo, et al.: Thecaseagainstcoprescribingopioidsandantidepressants | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03826 | 30163 | PLTF_2804_000110536 | PLTF_2804_000110543 | | Kulak, Jessica, et al. : Adolescent Substance Use and Misuse: Recognition and Managemen | Single Document | | | |
| P-03827 | 30164 | PLTF_2804_000110544 | PLTF_2804_000110552 | | Kvarda, Peter, et al. : Opioid Consumption Rate Following Foot and Ankle Surgery | Single Document | | | |
| P-03828 | 30165 | PLTF_2804_000110553 | PLTF_2804_000110558 | | Labrum, Joseph, et al. : Perioperative Pain Control in Upper Extremity Surgery: Prescribing Patterns, Recent Developments, and Opioid-Sparing Treatment Strategies | Single Document | | | |
| P-03829 | 30166 | PLTF_2804_000110559 | PLTF_2804_000110567 | | Lagisetty, Pooja, et al. :AccesstoPrimaryCareClinicsforPatientsWithChronicPainReceivingOpioids | Single Document | | | |
| P-03830 | 30167 | PLTF_2804_000110568 | PLTF_2804_000110569 | | Lancaster, Elizabeth, et al. : VariabilityinOpioid-PrescribingPatternsinEndocrineSurgeryandDiscordanceWithPatientUse | Single Document | | | |
| P-03831 | 30168 | PLTF_2804_000110570 | PLTF_2804_000110572 | | Larochelle, Mark, et al.: Annals of Internal Medicine EDITORIAL Opportunities to Address First Opioid Prescriptions to Reduce Incident Long-Term Opioid Use | Single Document | | | |
| P-03832 | 30169 | PLTF_2804_000110573 | PLTF_2804_000110586 | | Larson, Justine, et al. : CognitiveandBehavioralImpactonChildrenExposedtoOpioidsDuring Pregnancy | Single Document | | | |
| P-03833 | 30170 | PLTF_2804_000110587 | PLTF_2804_000110590 | | Lauer, Eric, et al. : Prescriptionopioidbehaviorsamongadultswith andwithoutdisabilitieseUnitedStates,2015e2016 | Single Document | | | |
| P-03834 | 30171 | PLTF_2804_000110591 | PLTF_2804_000110595 | | Leslie, Douglas, et al. : The Economic Burden of the Opioid Epidemic on States: The Case of Medicaid | Single Document | | | |
| P-03835 | 30172 | PLTF_2804_000110596 | PLTF_2804_000110601 | | Li, Kevin et al. : ARetrospective4-yearOutcomeStudyofVeteransAdmittedtoanAcuteInpatientDetoxificationUnitforOpioidUseDisorder | Single Document | | | |
| P-03836 | 30173 | PLTF_2804_000110602 | PLTF_2804_000110607 | | Lillemoe, Heather, et al. : Enhancedrecoveryinliversurgerydecreasespostoperativeoutpatientuseo fopioids | Single Document | | | |
| P-03837 | 30174 | PLTF_2804_000110608 | PLTF_2804_000110633 | | Linder, Brian, et al.; Assessing the Impact of Procedure-Specific Opioid Prescribing Recommendations onOpioid Stewardship Following Pelvic Organ Prolapse Surgery American Journal of Obstetrics and Gynecology 2019 | Single Document | | | |
| P-03838 | 30175 | PLTF_2804_000110634 | PLTF_2804_000110641 | | Lovegrove, Maribeth, et al.; US Emergency Department Visits for Acute Harms From Prescription Opioid Use, 2016–2017 AJPH May 2019 Vol. 109, No. 5 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03839 | 30176 | PLTF_2804_000110642 | PLTF_2804_000110648 | | Lund, Brian, et al.; Regional and Rural–Urban Variation in Opioid Prescribing in the Veterans Health Administration Military Medicine 2019 | Single Document | | | |
| P-03840 | 30177 | PLTF_2804_000110649 | PLTF_2804_000110651 | | Ly, Dan P.  Differences Within Practices in Opioid-Prescribing Patterns of Orthopedic Surgeons and in Subsequent Rates of Chronic Opioid Use, 2012-2014 J Gen Intern Med 34(4: 529-31 | Single Document | | | |
| P-03841 | 30178 | PLTF_2804_000110652 | PLTF_2804_000110658 | | Ma, Pearl, et al.; Reduction of opioid use after implementation of enhanced recovery after bariatric surgery (ERABS  Surgical Endoscopy 2019 | Single Document | | | |
| P-03842 | 30179 | PLTF_2804_000110659 | PLTF_2804_000110660 | | Mahgoub, Nahla, et al.; An Inpatient Service Approach to Facing the Opioid Crisis Pyschiatric Services 2019; 70: 532-533 | Single Document | | | |
| P-03843 | 30180 | PLTF_2804_000110661 | PLTF_2804_000110662 | | Manchikanti, Laxmaiah, et al.; Discouraging Conclusions on Initial Opioid Prescriptions Pain Physician: July/AUgust 2019; 22: E61-E67 | Single Document | | | |
| P-03844 | 30181 | PLTF_2804_000110663 | PLTF_2804_000110723 | | Marchand, Dave, et. al; Buprenorphine for opioid use disorder: a review of comparative clinical effectiveness, safety, cost-effectiveness, and guidelines. Ottawa: CADTH; 2019 Apr. (CADTH rapid response report: summary with critical appraisal. | Single Document | | | |
| P-03845 | 30182 | PLTF_2804_000110724 | PLTF_2804_000110729 | | Mark, Tami and William Parish; Opioid medication discontinuation and risk of adverse opioid-related health care events Journal of Substance Abuse Treatment 103 (2019 58-63 | Single Document | | | |
| P-03846 | 30183 | PLTF_2804_000110730 | PLTF_2804_000110744 | | McCarty, Dana, et al.; "Choose Physical Therapy" for Neonatal Abstinence Syndrome: Clinical Managementfor Infants Affected by the Opioid Crisis Physcial Therapy Vol. 99 Number 6 2019 | Single Document | | | |
| P-03847 | 30184 | PLTF_2804_000110745 | PLTF_2804_000110755 | | Meisel, Zachary, et al.; Conversion to Persistent or High-Risk Opioid Use After a New Prescription From the Emergency Department: Evidence From Washington Medicaid Beneficiaries Annals of Emergency Medicine 2019 | Single Document | | | |
| P-03848 | 30185 | PLTF_2804_000110756 | PLTF_2804_000110763 | | Mendoza, Michael, et al.; Is it time to taper that opioid? (And how best to do it Journal of Family Practice July/August 2019 Vol. 68 No 6 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03849 | 30186 | PLTF_2804_000110764 | PLTF_2804_000110765 | | Milliar, Tim and Roger Webb; Strong evidence indicating the effectiveness of opioid agonist treatment Lancet Vol 4 July 2019 | Single Document | | | |
| P-03850 | 30187 | PLTF_2804_000110766 | PLTF_2804_000110770 | | Miller, Justin, et al.; Opioid free treatment algorithm for ED headache management: Effect on revisit rate American Journal of Emergency Medicine 2019 | Single Document | | | |
| P-03851 | 30188 | PLTF_2804_000110771 | PLTF_2804_000110776 | | Montandon, Gaspard and Arthur Slutsky, Solving the Opioid Crisis Respiratory Depression by Opioids as Critical End Point Chest Journal 2019 | Single Document | | | |
| P-03852 | 30189 | PLTF_2804_000110777 | PLTF_2804_000110784 | | Moon, Duk Hwan, et al.; Intramuscular stimulation as a novel alternative method of pain management after thoracic surgery Journal of Thoracic Diseas 2019; 11(4: 1528-1535 | Single Document | | | |
| P-03853 | 30190 | PLTF_2804_000110785 | PLTF_2804_000110789 | | Morgan, Paul and Yangyang Wang; The Opioid Epidemic, Neonatal Abstinence Syndrome, and Estimated Costs for Special Education Services AJMC July 30, 2019 | Single Document | | | |
| P-03854 | 30191 | PLTF_2804_000110790 | PLTF_2804_000110797 | | Morrow, Richard, et al.; Influence of opioid prescribing standards on drug use among patients with long-term opioid use: a longitudinal cohort study CMAJ Open 2019 | Single Document | | | |
| P-03855 | 30192 | PLTF_2804_000110798 | PLTF_2804_000110809 | | Mudumbai, Seshadri, et al.; Overdose Risk Associated with Opioid Use upon Hospital Discharge in Veterans Health Administration Surgical Patients Pain Medicine, 20(5, 2019,1020-1031 | Single Document | | | |
| P-03856 | 30193 | PLTF_2804_000110810 | PLTF_2804_000110818 | | George J. Nassif & Timothy E. Miller Evolving the management of acute perioperative pain towards opioid free protocols: a narrative review Current Medical Research and Opinion 2019 | Single Document | | | |
| P-03857 | 30194 | PLTF_2804_000110819 | PLTF_2804_000110823 | | Nataraj, Nisha, et al.; Identifying opioid prescribing patterns for high-volume prescribers via cluster analysis  Drug and Alcohol Dependence 197 (2019 250-254 | Single Document | | | |
| P-03858 | 30195 | PLTF_2804_000110824 | PLTF_2804_000110835 | | Nguyen, Thuy, et al.; Provider-directed marketing may increase prescribing of medications for opioid use disorder Journal of Substance Abuse Treatment 104 (2019 104-115 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03859 | 30196 | PLTF_2804_000110836 | PLTF_2804_000110843 | | Nguyen, Khanh, et al.; A Randomized Single-Blinded Trial of Ibuprofen-versus Opioid-Based Primary Analgesic Therapy in Outpatient Otolaryngology Surgery Otolaryngology-Head and Neck Surgery 160(5 2019 | Single Document | | | |
| P-03860 | 30197 | PLTF_2804_000110844 | PLTF_2804_000110850 | | Nicholson, Allen, et al.; Development of a clinical risk calculator for prolonged opioid use after shoulder surgery Journal of Shoulder and Elbow Surgery 2019 | Single Document | | | |
| P-03861 | 30198 | PLTF_2804_000110851 | PLTF_2804_000110855 | | Nobel, Tamar, et al.; Temporal trends in opioid prescribing for common general surgical procedures in the opioid crisis era The American Journal of Surgery 217 (2019 613-617 | Single Document | | | |
| P-03862 | 30199 | PLTF_2804_000110856 | PLTF_2804_000110914 | | 2000 Annual Report of the American Association of Poison Control Centers Toxic Exposure Surveillance System, by Toby L. Litovitz, MD, et al, American Journal of Emergency Medicine, Volume 19, Number 5, September, 2001 | Single Document | | | |
| P-03863 | 30200 | PLTF_2804_000110915 | PLTF_2804_000110976 | | 2001 Annual Report of the American Association of Poison Control Centers Toxic Exposure Surveillance System, by Toby L. Litovitz, MD, American Journal of Emergency Medicine, Volume 20, Number 5, September, 2002 | Single Document | | | |
| P-03864 | 30201 | PLTF_2804_000110977 | PLTF_2804_000110982 | | Medical Cannabis: Effects on Opioid and Benzodiazepine Requirements for Pain Control, by Megan O'Connell, PharmD, et al., Annals of Pharmacotherapy, pages 1-6, 2019 | Single Document | | | |
| P-03865 | 30202 | PLTF_2804_000110983 | PLTF_2804_000110983 | | Letter to the Editor, Response to the case against co-prescribing opioids and antidepressants, published by Elsevier, 2019, Article in the Press, General Hospital Psychiatry | Single Document | | | |
| P-03866 | 30203 | PLTF_2804_000110984 | PLTF_2804_000110986 | | OPIOIDS ARE NOT BETTER THAN NON-OPIOID PAIN MEDICATIONS FOR CHRONIC BACK, HIP, OR KNEE PAIN, The Bottom Line, SGIM, Published online July 24, 2019 | Single Document | | | |
| P-03867 | 30204 | PLTF_2804_000110987 | PLTF_2804_000110997 | | Accuracy of five self-report screening instruments for substance use in pregnancy, by Steven J. Ondersma, et al., 2019, Society for the Study of Addiction, 114, 1683-1693 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03868 | 30205 | PLTF_2804_000110998 | PLTF_2804_000111002 | | Association between long-term NSAID use and opioid abuse among patients with breast cancer, by Nnaemeka E. Onyeakusi, et al., Cancer Treatment and Research Communications 21 (2019 100156 | Single Document | | | |
| P-03869 | 30206 | PLTF_2804_000111003 | PLTF_2804_000111010 | | Trends of Opioid Use Disorder Among Hospitalized Patients With Chronic Pain, Vwaire Orhurhu, MD, MPH, Opioid Use Disorder and Chronic Pain, 2019, World Institute of Pain, Pain Practice, Volume 19, Issue 6, 656-663 | Single Document | | | |
| P-03870 | 30207 | PLTF_2804_000111011 | PLTF_2804_000111017 | | A Novel Opioid-Sparing Pain Management Protocol Following Total Hip Arthroplasty: Effects on Opioid Consumption, Pain Severity, and Patient-Reported Outcomes, Jorge A. Padilla, MD, et al., Article in Press, The Journal of Arthroplasty, 2019 | Single Document | | | |
| P-03871 | 30208 | PLTF_2804_000111018 | PLTF_2804_000111036 | | A Systematic Review of the Relative Frequency and Risk Factors for Prolonged Opioid Prescription Following Surgery and Trauma Among Adults, by M. Gabrielle Page, PhD, et al., Review Paper, Annals of Surgery, 2019 | Single Document | | | |
| P-03872 | 30209 | PLTF_2804_000111037 | PLTF_2804_000111041 | | Risk Assessment and Monitoring of Patients with Cancer Receiving Opioid Therapy, by Judith A. Paice, The Oncologist, 2019; 24:1-5, AlphaMed Press, 2019 | Single Document | | | |
| P-03873 | 30210 | PLTF_2804_000111042 | PLTF_2804_000111048 | | Team-Based Clinic Redesign of Opioid Medication Management in Primary Care: Effect on Opioid Prescribing, Michael L. Parchman, MD, MPH, et al., Annals of family Medicine, Volume 17, Number 4, July/August, 2019 | Single Document | | | |
| P-03874 | 30211 | PLTF_2804_000111049 | PLTF_2804_000111050 | | High potency synthetic opioids: Curbing the third wave of the opioid crisis, by Suprit Parida, Article in Press, Neuroscience and Biobehavioral Reviews, 2019 | Single Document | | | |
| P-03875 | 30212 | PLTF_2804_000111051 | PLTF_2804_000111059 | | Improving Care for Infants With Neonatal Abstinence Syndrome: A Multicenter, Community Hospital Based Study, by Joshua Parlaman, MD, et al., Research Article, Hospital Pediatrics, Volume 9, Issue 8, August, 2019 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03876 | 30213 | PLTF_2804_000111060 | PLTF_2804_000111067 | | Opioid Prescription Usage after Benign Gynecologic Surgery: A Prospective Cohort Study, by Insiyyah Patanwala, MD, et al., The Journal of Minimally Invasive Gynecology, 2019 | Single Document | | | |
| P-03877 | 30214 | PLTF_2804_000111068 | PLTF_2804_000111079 | | Vicodin HP and Ultram in American Family Physician, January 1997; | Single Document | | | |
| P-03878 | 30215 | PLTF_2804_000111080 | PLTF_2804_000111088 | | Fickweiler, F., W. Fickweiler, and E. Urbach, "Interactions between physicians and the pharmaceutical industry generally and sales representatives specifically and their association with physicians' attitudes and prescribing habits: A systematic review," BMJ Open, 7, 2017, e016408. | Single Document | | | |
| P-03879 | 30216 | PLTF_2804_000111089 | PLTF_2804_000111125 | | Postneonatal Mortality Among Alaska Native Infants — Alaska, 1989–2009, Centers for Disease control and Prevention, Morbidity Weekly Report, January 13, 2012, Volume 61, No. 1 | Single Document | | | |
| P-03880 | 30217 | PLTF_2804_000111126 | PLTF_2804_000111127 | | Automation of Reports and Consolidated Orders System (ARCOS, 03/06/19, USDOJ, DEA, diversion control division | Single Document | | | |
| P-03881 | 30218 | PLTF_2804_000111128 | PLTF_2804_000111135 | | Birth-Cohort Trends in Lifetime and Past-Year Prescription Opioid-Use Disorder Resulting From Nonmedical Use: Results From Two National Surveys, by Silvia S. Martins, M.D., Ph.D., et al, Journal of Studies on alcohol and Drugs, July, 2010 | Single Document | | | |
| P-03882 | 30219 | PLTF_2804_000111136 | PLTF_2804_000111150 | | EMERGENCY DEPARTMENT VISITS INVOLVING NARCOTIC PAIN RELIEVERS, by Elizabeth H. Crane, Ph.D, SAMHSA, The CBHSQ Report, November 5, 2015 | Single Document | | | |
| P-03883 | 30220 | PLTF_2804_000111151 | PLTF_2804_000111155 | | EMERGENCY DEPARTMENT VISITS INVOLVING NARCOTIC PAIN RELIEVERS, by Susan Okie, M.D., November 18, 2010, The New England Journal of Medicine | Single Document | | | |
| P-03884 | 30221 | PLTF_2804_000111156 | PLTF_2804_000111163 | | Press Release – Drug Enforcement Administration titled, "Michigan Based Pharmaceutical Wholesaler Harvard Group to Pay U.S. $8,000,000 in Settlement," https://www.dea.gov/press-releases/2011/04/18/michigan-based-pharmaceutical-wholesaler-harvard-drug-groupay-us | Single Document | | | |
| P-03885 | 30222 | PLTF_2804_000111182 | PLTF_2804_000111193 | | Reference Manual on Scientific Evidence, Third Edition, THE NATIONAL ACADEMIES PRESS 500 Fifth Street, N.W. Washington, DC 20001, 2011 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03886 | 30223 | PLTF_2804_000111194 | PLTF_2804_000111202 | | Joseph A. Bodcarino et al., Opioid-use disorder among patients on long-term opioid therapy: impact of final DSM-5 diagnostic criteria on prevalence and correlates, Substance Abuse and Rehabilitation, August 19, 2015 | Single Document | | | |
| P-03887 | 30224 | PLTF_2804_000111203 | PLTF_2804_000111212 | | W. Rees Davis and Bruce D. Johnson, Prescription opioid use, misuse, and diversion among street drug users in New York City, Drug and Alcohol Dependence 92 (2008 267-276 | Single Document | | | |
| P-03888 | 30225 | PLTF_2804_000111213 | PLTF_2804_000111225 | | Ali et al., Opioid Use Disorder and Prescribed Opioid Regimens: Evidence from Commercial and Medicaid Claims, 2005-2015, Journal of Medical Toxicology (2019 15:156-168 | Single Document | | | |
| P-03889 | 30226 | PLTF_2804_000111226 | PLTF_2804_000111236 | | Harbaugh et al., Persistent Opioid Use Among Pediatric Patients After Surgery, PEDIATRICS Volume 141, number 1, January 2018:e20172439 | Single Document | | | |
| P-03890 | 30227 | PLTF_2804_000111237 | PLTF_2804_000111245 | | Brummett et al., New Persistent Opioid Use After Minor and Major Surgical Procedures in US Adults, JAMA Surg. 2017;152(6:e170504. doi:10.1001/jamasurg.2017.0504 | Single Document | | | |
| P-03891 | 30228 | PLTF_2804_000111246 | PLTF_2804_000111258 | | Delgado et al., National Variation in Opioid Prescribing and Risk of Prolonged Use for Opioid-Naive Patients Treated in the Emergency Department for Ankle Sprains, Annals of Emergency Medicine 1, 2018 | Single Document | | | |
| P-03892 | 30229 | PLTF_2804_000111274 | PLTF_2804_000111287 | | Inciardi et al., Prescription Opioid Abuse and Diversion in an Urban Community: The Results of an Ultra- Rapid Assessment, Pain Med. 2009 April ; 10(3: 537-548. doi:10.1111/j.1526-4637.2009.00603.x. | Single Document | | | |
| P-03893 | 30230 | PLTF_2804_000111288 | PLTF_2804_000111290 | | CDC, Centers for Disease Control and Prevention, Fentanyl, cdc.gov/drugoverdose/opioids/fentanyl.html | Single Document | | | |
| P-03894 | 30231 | PLTF_2804_000111291 | PLTF_2804_000111306 | | The Federal Response to the Opioid Crisis, cdc.gov/washington/testinnony/2017/t20171005.htm, Testimony: Senate Health, Education, Labor, and Pensions Committee, Witness: Deb Houry, MD, MPH, October 5, 2017 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03895 | 30232 | PLTF_2804_000111307 | PLTF_2804_000111322 | | Federal Efforts to Combat the Opioid Crisis: A Status Update on CARA and Other Initiatives, cdc.gov/washington/testinnony/2017/t20171025.htm, Testimony: House Energy and Commerce Committee, Witness: RADM, Anne Schuchat, MD, October 25, 2017 | Single Document | | | |
| P-03896 | 30233 | PLTF_2804_000111323 | PLTF_2804_000111330 | | Schroeder et al., Association of Opioid Prescriptions From Dental Clinicians for US Adolescents and Young Adults With Subsequent Opioid Use and Abuse, JAMA Internal Medicine Original Investigation, Published online December 3, 2018 (Reprinted | Single Document | | | |
| P-03897 | 30234 | PLTF_2804_000111331 | PLTF_2804_000111339 | | Miech et al., Prescription Opioids in Adolescence and Future Opioid Misuse, PEDIATRICS Volume136, number 5, November 2015 | Single Document | | | |
| P-03898 | 30235 | PLTF_2804_000111340 | PLTF_2804_000111347 | | Keyes et al., Understanding the Rural—Urban Differences in Nonmedical Prescription Opioid Use and Abuse in the United States, American Journal of Public Health, February 2014, Vol 104 | Single Document | | | |
| P-03899 | 30236 | PLTF_2804_000111348 | PLTF_2804_000111356 | | Gilson et al., The Evolution of the OpiateIOpioid Crisis in Cuyahoga County, 2017 Academic Forensic Pathology International • (ISSN: 1925-3621 • https://dororg/10.23907/2017.005 | Single Document | | | |
| P-03900 | 30237 | PLTF_2804_000111357 | PLTF_2804_000111364 | | Lankenaua et al., Initiation into prescription opioid misuse amongst young injection drug users, International Journal of Drug Policy 23 (2012 37-44 | Single Document | | | |
| P-03901 | 30238 | PLTF_2804_000111365 | PLTF_2804_000111366 | | Greg McNeil, Episode 7 - Dr. Tom Gilson, Cuyahoga County Medical Examiner, podcast, cover2.org/episode-7-dr-tom-gilson-cuyahoga-county-nnedical-examiner, June 16 2016 | Single Document | | | |
| P-03902 | 30239 | PLTF_2804_000111367 | PLTF_2804_000111424 | | Lee Hoffer, Dept. of Anthropology, Case Western Reserve University, Modelling Local Heroin Markets, case.edu/artsci/anth/Hoffer.html | Single Document | | | |
| P-03903 | 30240 | PLTF_2804_000111425 | PLTF_2804_000111443 | | Mars et al., Every 'Never' I Ever Said Came True: Transitions from opioid pills to heroin injecting, Int J Drug Policy. 2014 March ; 25(2: 257-266. doi:10.1016/j.drugpo.2013.10.004. | Single Document | | | |
| P-03904 | 30241 | PLTF_2804_000111444 | PLTF_2804_000111445 | | Siegal et al., Letters to the Editor, Probable Relationship Between Opioid Abuse and Heroin Use, Am Fam Physician. 2003 Mar 1;67(5:942-945. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03905 | 30242 | PLTF_2804_000111446 | PLTF_2804_000111454 | | McCabe et al., A prospective study of nonmedical use of prescription opioids during adolescence and subsequent substance use disorder symptoms in early midlife, Drug and Alcohol Dependence 194 (2019 377-385 | Single Document | | | |
| P-03906 | 30243 | PLTF_2804_000111455 | PLTF_2804_000111469 | | McCabe et al., Medical Misuse of Controlled Medications Among Adolescents, Arch Pediah• Adolesc Med. 2011 August ; 165(8: 729-735. doi:10.1001/archpediatrics.2011.114. | Single Document | | | |
| P-03907 | 30244 | PLTF_2804_000111470 | PLTF_2804_000111478 | | McCabe, Trends in Medical and Nonmedical Use of Prescription opioids Among US Adolescents: 1976 2015, PEDIATRICS Volume 139, number 4, April 2017:e20162387 | Single Document | | | |
| P-03908 | 30245 | PLTF_2804_000111479 | PLTF_2804_000111492 | | Peahl et al., Rates of New Persistent Opioid Use After Vaginal or Cesarean Birth Among US Women, JAMA Network Open. 2019;2(7:e197863. doi:10.1001/jamanetworkopen.2019.7863 | Single Document | | | |
| P-03909 | 30246 | PLTF_2804_000111493 | PLTF_2804_000111519 | | Petrikovets - Multimodal opioid sparing postoperative pain | Single Document | | | |
| P-03910 | 30247 | PLTF_2804_000111520 | PLTF_2804_000111529 | | Opioid maintenance, weaning and detoxification techniques; where we have been, where we are now and what the future holds:an update | Single Document | | | |
| P-03911 | 30248 | PLTF_2804_000111530 | PLTF_2804_000111534 | | Opioid prescriptions for acute pain after outpatient surgery at a large public university-affiliated hospital: Impact of state legislation in Florida | Single Document | | | |
| P-03912 | 30249 | PLTF_2804_000111535 | PLTF_2804_000111540 | | THE KNEE SOCIETY Characterization of opioid consumption and disposal patterns after total knee arthroplasty | Single Document | | | |
| P-03913 | 30250 | PLTF_2804_000111541 | PLTF_2804_000111546 | | A pilot study of mindful body awareness training as an adjunct to office-based medication treatment of opioid use disorder | Single Document | | | |
| P-03914 | 30251 | PLTF_2804_000111547 | PLTF_2804_000111551 | | Prescription vs.consumption:Opioid overprescription to children after common surgical procedures | Single Document | | | |
| P-03915 | 30252 | PLTF_2804_000111552 | PLTF_2804_000111564 | | US Census. https://www.census.gov/data/datasets/2014/demo/popproj/2014-popproj.html. | Single Document | | | |
| P-03916 | 30253 | PLTF_2804_000111565 | PLTF_2804_000111590 | | DEFEAT CHRONIC PAIN NOW! GROUNDBREAKING STRATEGIES FOR ELIMINATING THE PAIN OF ARTHRITIS, BACK AND NECK CONDITIONS, MIGRAINES, DIABETIC NEUROPATHY, AND CHRONIC ILLNESS | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03917 | 30254 | PLTF_2804_000111591 | PLTF_2804_000111592 | | McCormick, Ex. 17 | Single Document | | | |
| P-03918 | 30255 | PLTF_2804_000111593 | PLTF_2804_000111594 | | McCormick, Ex. 21 | Single Document | | | |
| P-03919 | 30256 | PLTF_2804_000111595 | PLTF_2804_000111607 | | https://www.mckesson.com/pharmaceutical-distribution/specialty-distribution/ | Single Document | | | |
| P-03920 | 30257 | PLTF_2804_000111608 | PLTF_2804_000111610 | | https://www.mckesson.com/specialty/dispensing-services/ | Single Document | | | |
| P-03921 | 30258 | PLTF_2804_000111611 | PLTF_2804_000111618 | | Heroin Overdose-Related Child and Adolescent Hospitalizations: Insighton Comorbid Psychiatric and Substance Use Disorders | Single Document | | | |
| P-03922 | 30259 | PLTF_2804_000111619 | PLTF_2804_000111627 | | Management and monitoring of opioid use in pregnancy | Single Document | | | |
| P-03923 | 30260 | PLTF_2804_000111628 | PLTF_2804_000111628 | | US Opioid Crisis Is Driving | Single Document | | | |
| P-03924 | 30261 | PLTF_2804_000111629 | PLTF_2804_000111636 | | Mandatory Prescription Limits and Opioid Utilization Following Orthopaedic Surgery | Single Document | | | |
| P-03925 | 30262 | PLTF_2804_000111637 | PLTF_2804_000111645 | | Clinical Study Effect of narcotic prescription limiting legislation on opioid utilization followingl umbar spine surgery | Single Document | | | |
| P-03926 | 30263 | PLTF_2804_000111646 | PLTF_2804_000111652 | | The Washington State Hub and Spoke Model to increase access to medication treatment for opioid use disorders | Single Document | | | |
| P-03927 | 30264 | PLTF_2804_000111653 | PLTF_2804_000111659 | | CARE AND TREATMENT RECOMMENDATIONS FOR Pregnant Women WITH OPIOID USE DISORDER | Single Document | | | |
| P-03928 | 30265 | PLTF_2804_000111660 | PLTF_2804_000111669 | | Patterns and Correlates of Prescription Opioid Receipt Among US Veterans: A National, 18-Year Observational Cohort Study | Single Document | | | |
| P-03929 | 30266 | PLTF_2804_000111670 | PLTF_2804_000111676 | | Association of current and past opioid use disorders with health-related quality of life and employment among US adults | Single Document | | | |
| P-03930 | 30267 | PLTF_2804_000111677 | PLTF_2804_000111682 | | Urban, individuals of color are impacted by fentanyl-contaminated heroin | Single Document | | | |
| P-03931 | 30268 | PLTF_2804_000111683 | PLTF_2804_000111695 | | Opioid misuse initiation: Implications for intervention | Single Document | | | |
| P-03932 | 30269 | PLTF_2804_000111696 | PLTF_2804_000111701 | | Opioid analgesic use and patient-reported pain outcomes a*er rhinologicsurgery | Single Document | | | |
| P-03933 | 30270 | PLTF_2804_000111702 | PLTF_2804_000111706 | | Trends in perioperative opioid and non-opioid utilization during ambulatory surgery in children | Single Document | | | |
| P-03934 | 30271 | PLTF_2804_000111707 | PLTF_2804_000111718 | | A Collaborative Approach to Pain Control Reduces In-hospital Opioid Use and Improves Range of Motion following Total Knee Arthroplasty, by Christopher Roberts, et al., Cureus, May 16, 2019 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03935 | 30272 | PLTF_2804_000111719 | PLTF_2804_000111720 | | Opioid Use and Respiratory Compromise in the Interventional Suite: A Wake-up Call, by Max P. rosen, MD, MPH and J. Matthias Walz, MD, Radiology, 2019, Volume 292, Number 3, 711-712 | Single Document | | | |
| P-03936 | 30273 | PLTF_2804_000111721 | PLTF_2804_000111724 | | Opioids After Arthroscopy: We're Only Halfway Through the Crisis, Editorial, Arthroscopy: The Journal of Arthroscopic and Related Surgery, Volume 35, Number 6, June, 2019, 1633-1636 | Single Document | | | |
| P-03937 | 30274 | PLTF_2804_000111725 | PLTF_2804_000111732 | | Opioids Prescribed at Discharge or Given During Emergency Department Visits Among Adults in the United States, 2016, by Pinyao Rui, MPH and Susan M. Schappert, MA, NCHS Data Brief, No. 338, May, 2019 | Single Document | | | |
| P-03938 | 30275 | PLTF_2804_000111733 | PLTF_2804_000111741 | | Prenatal Opioid Maintenance in the United States and Its Effect on Neonatal Abstinence Syndrome, The Case of West Virginia's Opioid Epidemic, by Morgan Ruley, MHA, et al., The Health Care Manager, Volume 38, Number 3, 258-266, 2019 | Single Document | | | |
| P-03939 | 30276 | PLTF_2804_000111742 | PLTF_2804_000111745 | | Managing Opioid Use Disorder in the Setting of a Terminal Disease: Opportunities and Challenges, Zachary s. Sager, MD, MA, et al., Journal of Palliative Medicine, 2019 | Single Document | | | |
| P-03940 | 30277 | PLTF_2804_000111746 | PLTF_2804_000111751 | | Navigating Challenging Conversations About Nonmedical Opioid Use in the Context of Oncology, Zachary Sager and Julie Childers, The Oncologist, 2019; 24:1-6 | Single Document | | | |
| P-03941 | 30278 | PLTF_2804_000111752 | PLTF_2804_000111757 | | Prescription opioid misuse, sources of opioids and reasons for opioid use among reproductive aged parenting women with major depressive episode, by Maria X. Sanmartin, et al., Addictive Behaviors, 98 (2019 106057 | Single Document | | | |
| P-03942 | 30279 | PLTF_2804_000111758 | PLTF_2804_000111768 | | New persistent opioid use among older patients following surgery: A Medicare claims analysis, by Katherine B. Santosa, MD, MS, Article in Press, Surgery, 2019 | Single Document | | | |
| P-03943 | 30280 | PLTF_2804_000111769 | PLTF_2804_000111772 | | Variability in opioid prescribing in veterans affairs emergency departments and urgent cares, by Comilla Sasson, et al., American Journal of american Medicine, 37 (2019 1044-1047 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03944 | 30281 | PLTF_2804_000111773 | PLTF_2804_000111783 | | Combined effect of posttraumatic stress disorder and prescription opioid use on risk of cardiovascular disease, by Jeffrey F. Scherrer, et al., European Journal of Preventive Cardiology, European Society of Cardiology, 2019 | Single Document | | | |
| P-03945 | 30282 | PLTF_2804_000111784 | PLTF_2804_000111795 | | Positive Treatment Expectancies Reduce Clinical Pain and Perceived Limitations in Movement Ability Despite Increased Experimental Pain: A Randomized Controlled Trial on Sham Opioid Infusion in Patients with Chronic Back Pain, by Julia Schmitz, et al., Psychotherapy and Psychosomatics, 2019; 88: 203-214 | Single Document | | | |
| P-03946 | 30283 | PLTF_2804_000111796 | PLTF_2804_000111809 | | Chronic Pain Management in the Elderly, by Josianna Schwan, MD, et al., Anesthesiology Clin 37 (2019 547–560 | Single Document | | | |
| P-03947 | 30284 | PLTF_2804_000111810 | PLTF_2804_000111818 | | Reduction in opioid use and postoperative pain scores after elective laparotomy with implementation of enhanced recovery after surgery protocol on a gynecologic oncology service, by Amanda Rae Schwartz, et al., Int J Gynecol Cancer 2019;29:935–943 | Single Document | | | |
| P-03948 | 30285 | PLTF_2804_000111819 | PLTF_2804_000111826 | | Post-Discharge Opioid Prescribing Patterns and Risk Factors in Patients Undergoing Elective Colon and Rectal Surgery Without Complications, by Jeffrey S. Scow, et al., Journal of Gastrointestinal Surgery (2019 23: 1022-1029 | Single Document | | | |
| P-03949 | 30286 | PLTF_2804_000111827 | PLTF_2804_000111831 | | Opioid Misuse, Labor Market Outcomes, and Means-Tested Public Expenditures: A Conceptual Framework, by Joel E. Segel, PhD, et al., AJMC Managed Markets Network, 2019; 25:-S0 | Single Document | | | |
| P-03950 | 30287 | PLTF_2804_000111832 | PLTF_2804_000111838 | | Opioid Prescription Patterns and Use Among Patients Undergoing Endoscopic Sinus Surgery, by Rosh K. V. Sethi, MD, MPH, et al., Laryngoscope,129:1046–1052,2019 | Single Document | | | |
| P-03951 | 30288 | PLTF_2804_000111839 | PLTF_2804_000111849 | | Addressing the Opioid Crisis One Surgical Patient at a Time: Outcomes of a Novel Perioperative Pain Program, by Ronen Shechter, MD, et al., American Journal of Medical Quality 1 –11© The Author(s 2019 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03952 | 30289 | PLTF_2804_000111850 | PLTF_2804_000111852 | | Association between medical cannabis laws and opioid overdose mortality has reversed over time, Chelsea L. Shovera, et al.,12624–12626, PNAS, June 25, 2019, vol. 116, no.26 | Single Document | | | |
| P-03953 | 30290 | PLTF_2804_000111853 | PLTF_2804_000111860 | | Opioid use disorder is associated with increased mortality and morbidity in patients with gastroparesis, by Mohamed Tausif Siddiqui, et al., Ann Gastroenterol 2019; 32 (4: 1-8 | Single Document | | | |
| P-03954 | 30291 | PLTF_2804_000111861 | PLTF_2804_000111864 | | How low can you go: Achieving postoperative outpatient pain control without opioids, by Vasiliy Sim, MD, et al., Trauma Acute Care Surg, Volume 87, Number 1, Copyright © 2019 Wolters Kluwer Health, Inc. | Single Document | | | |
| P-03955 | 30292 | PLTF_2804_000111865 | PLTF_2804_000111870 | | Discontinuation of Chronic Opiate Therapy After Successful Spinal Cord Stimulation Is Highly Dependent Upon the Daily Opioid Dose, by Thomas Simopoulos, MD, 2019 World Institute of pain, Pain Practice, 2019 | Single Document | | | |
| P-03956 | 30293 | PLTF_2804_000111871 | PLTF_2804_000111874 | | Use and Misuse of Opioid Pain Medications by Pregnant and Nonpregnant Women, Barbara St. Marie, PhD, AGPCNP, et al., Pain Management Nursing, 2019 | Single Document | | | |
| P-03957 | 30294 | PLTF_2804_000111875 | PLTF_2804_000111880 | | Opioid prescribing improvement in orthopaedic specialty unit in a tertiary hospital: a retrospective audit of hospital discharge data pre- and post-intervention for better opioid prescribing practice, by Beata Stanley, et al., ANZ J Surg (2019, ©2019 Royal Australasian College of Surgeons | Single Document | | | |
| P-03958 | 30295 | PLTF_2804_000111881 | PLTF_2804_000111888 | | Current perspectives on the opioid crisis in the US healthcare system, A comprehensive literature review, by Nicoleta Stoicea, MD, PhDa, et al., Medicine (2019 98:20 (e15425 | Single Document | | | |
| P-03959 | 30296 | PLTF_2804_000111889 | PLTF_2804_000111891 | | A Primary Prevention Approach to the Opioid Epidemic | Single Document | | | |
| P-03960 | 30297 | PLTF_2804_000111892 | PLTF_2804_000111902 | | Stulberg- Evaluating The Implementation and Effectiveness | Single Document | | | |
| P-03961 | 30298 | PLTF_2804_000111903 | PLTF_2804_000111913 | | Swain - Effects of Opioids on the Parental Brain | Single Document | | | |
| P-03962 | 30299 | PLTF_2804_000111914 | PLTF_2804_000111916 | | Swenson- Preference for opioids in emergency department patients | Single Document | | | |
| P-03963 | 30300 | PLTF_2804_000111917 | PLTF_2804_000111941 | | Chronic use of tramadol after acute pain episode: cohort study | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03964 | 30301 | PLTF_2804_000111942 | PLTF_2804_000111953 | | Reduced opiate use after total knee arthroplasty using computer-assistedcryotherapy | Single Document | | | |
| P-03965 | 30302 | PLTF_2804_000111954 | PLTF_2804_000111959 | | Impact of Perioperative Pain Management Protocol on Opioid Prescribing Patterns | Single Document | | | |
| P-03966 | 30303 | PLTF_2804_000111960 | PLTF_2804_000111961 | | Utility of fentanyl vaccines: unique challenges posed by preventing opioid overdose and treating opioid use disorder | Single Document | | | |
| P-03967 | 30304 | PLTF_2804_000111962 | PLTF_2804_000111975 | | van Rijswijk - Iatrogenic opioid use disorder, chronic pain | Single Document | | | |
| P-03968 | 30305 | PLTF_2804_000111976 | PLTF_2804_000111980 | | Difficult Conversations: Training Medical Students to Assess, Educate, and Treat the Patient with Chronic Pain | Single Document | | | |
| P-03969 | 30306 | PLTF_2804_000111981 | PLTF_2804_000111990 | | Effectiveness of Opioids for Chronic Noncancer Pain: updates A Two-Year Multicenter, Prospective Cohort Study | Single Document | | | |
| P-03970 | 30307 | PLTF_2804_000111991 | PLTF_2804_000111997 | | U.S. prescribing trends of fentanyl, opioids, and other pain medications | Single Document | | | |
| P-03971 | 30308 | PLTF_2804_000111998 | PLTF_2804_000112000 | | Suspected Heroin Overdoses in US Emergency Departments, 2017-2018 | Single Document | | | |
| P-03972 | 30309 | PLTF_2804_000112001 | PLTF_2804_000112003 | | Statewide Implementation of Postoperative Opioid Prescribing Guidelines | Single Document | | | |
| P-03973 | 30310 | PLTF_2804_000112004 | PLTF_2804_000112005 | | How Might Maternal Poverty Impact the Course of Neonatal Opioid Withdrawal Syndrome | Single Document | | | |
| P-03974 | 30311 | PLTF_2804_000112006 | PLTF_2804_000112017 | | Understanding Geographic and Neighborhood Variations in Overdose Death Rates | Single Document | | | |
| P-03975 | 30312 | PLTF_2804_000112018 | PLTF_2804_000112025 | | Developing an opioid curriculum for medicalstudents: A consensus report from a nationalsymposium | Single Document | | | |
| P-03976 | 30313 | PLTF_2804_000112026 | PLTF_2804_000112028 | | Deploying science to change hearts and minds: Responding to the opioid crisis | Single Document | | | |
| P-03977 | 30314 | PLTF_2804_000112029 | PLTF_2804_000112030 | | ACMT Position Statement: Buprenorphine Administration in the Emergency Department | Single Document | | | |
| P-03978 | 30315 | PLTF_2804_000112031 | PLTF_2804_000112035 | | One year Mortality of Patients After Emergency Department Treatment for Nonfatal Opioid Overdose | Single Document | | | |
| P-03979 | 30316 | PLTF_2804_000112036 | PLTF_2804_000112038 | | Rising Prevalence of Comorbid Alcohol and Opioid Use Disorders in Adolescents and Young Adults in the United | Single Document | | | |
| P-03980 | 30317 | PLTF_2804_000112039 | PLTF_2804_000112042 | | An Interdisciplinary Collaboration: Development of an Opioid Crisis Elective for BSN and RN-to-BSN Students | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03981 | 30318 | PLTF_2804_000112043 | PLTF_2804_000112047 | | The utility of a statewide prescription drug-monitoring database vs the Current Opioid Misuse Measure for identifying drug-aberrant behaviors in emergency department patients already on opioids | Single Document | | | |
| P-03982 | 30319 | PLTF_2804_000112048 | PLTF_2804_000112055 | | The impact of the opioid epidemic on children and adolescents | Single Document | | | |
| P-03983 | 30320 | PLTF_2804_000112056 | PLTF_2804_000112069 | | Original Investigation I Pediatrics Cognitive and Motor Outcomes of Children With Prenatal Opioid Exposure A Systematic Review and Meta-analysis | Single Document | | | |
| P-03984 | 30321 | PLTF_2804_000112070 | PLTF_2804_000112073 | | AJS: Yorkgitis et al - Controlled Substance prescribing and education in orthopedic residencies: A program director survey | Single Document | | | |
| P-03985 | 30322 | PLTF_2804_000112074 | PLTF_2804_000112081 | | 2019 BY THE JOURNAL OF BONE AND JOINT SURGERY- Cross-Cultural Comparison of Postoperative Discharge Opioid Prescribing After Orthopaedic Trauma Surgery | Single Document | | | |
| P-03986 | 30323 | PLTF_2804_000112082 | PLTF_2804_000112093 | | Medical Use of Long-term Extended-release Opioid Analgesics in Commercially Insured Adults in the United States | Single Document | | | |
| P-03987 | 30324 | PLTF_2804_000112094 | PLTF_2804_000112101 | | Doctor hopping and doctor shopping for prescription opioids associated with increased odds of high-risk use | Single Document | | | |
| P-03988 | 30325 | PLTF_2804_000112102 | PLTF_2804_000112106 | | Search Cureus and PubMed Central-Demographics and Length of Stay for Osteomyelitis in Opioid Drug Users: A Unique Population with High Healthcare Costs | Single Document | | | |
| P-03989 | 30326 | PLTF_2804_000112107 | PLTF_2804_000112108 | | Letters to Editor- Addressing Safe Opioid Prescribing: A structured framework for organizational needs assessment | Single Document | | | |
| P-03990 | 30327 | PLTF_2804_000112109 | PLTF_2804_000112115 | | JGS- Risk of Chronic Opioid Use in Opioid-Naive and Non-Naive Patients after Ambulatory Surgery | Single Document | | | |
| P-03991 | 30328 | PLTF_2804_000112116 | PLTF_2804_000112128 | | Review Paper: A Systematic Review of Behavioral Interventions to Decrease Opioid Prescribing After Surgery | Single Document | | | |
| P-03992 | 30329 | PLTF_2804_000112129 | PLTF_2804_000112140 | | Review Article: Risk Factors and Prevention Strategies for Postoperative Opioid Abuse | Single Document | | | |
| P-03993 | 30330 | PLTF_2804_000112141 | PLTF_2804_000112150 | | NEJM- Initial Opioid Prescriptions among U.S. Patients, 2012- 2017 | Single Document | | | |
| P-03994 | 30331 | PLTF_2804_000112151 | PLTF_2804_000112157 | | IJD Research Paper- Fentanyl shock: The changing geography of overdose in the United States | Single Document | | | |
| P-03995 | 30332 | PLTF_2804_000112158 | PLTF_2804_000112158 | | Absence of evidence to guide opioid reduction in chronic pain | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-03996 | 30333 | PLTF_2804_000112159 | PLTF_2804_000112162 | | Case, A., and A. Deaton, "Rising morbidity and mortality in midlife among white non-Hispanic Americans in the 21st century," Proceedings of the National Academy of Sciences, 112(49, 2015, pp. 15078-83. | Single Document | | | |
| P-03997 | 30334 | PLTF_2804_000112163 | PLTF_2804_000112182 | | U.S. Government Accountability Office (2015 Drug Safety: FDA Expedites Many Applications, But Data For Postapproval Oversight Need Improvement | Single Document | | | |
| P-03998 | 30335 | PLTF_2804_000112183 | PLTF_2804_000112241 | | Finley, Erin P., Ashley Garcia, Kristen Rosen, Don McGeary, Mary Jo Pugh and Jennifer Sharpe Potter, "Evaluating the impact of prescription drug monitoring program implementation: a scoping review," BMC Health Services Research 17 (2017 | Single Document | | | |
| P-03999 | 30336 | PLTF_2804_000112242 | PLTF_2804_000112267 | | Phillips (2017 Pain Management and the Opioid Epidemic: Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use. | Single Document | | | |
| P-04000 | 30337 | PLTF_2804_000112268 | PLTF_2804_000112281 | | Bohnert (2019 Understanding Links among Opioid Use, Overdose, and Suicide. | Single Document | | | |
| P-04001 | 30338 | PLTF_2804_000112282 | PLTF_2804_000112340 | | Prescribed Opioid Dosage and Overdose Deaths Among Patients With Chronic Pain. | Single Document | | | |
| P-04002 | 30339 | PLTF_2804_000112341 | PLTF_2804_000112349 | | Reynolds (2018 Reconciling a "pleasant exchange" with evidence of information bias: A three-country study on pharmaceutical sales visits in primary care. | Single Document | | | |
| P-04003 | 30340 | PLTF_2804_000112350 | PLTF_2804_000112377 | | Trickey (2018 Inside the Story of America's 19th-Century Opiate Addiction. https://www.smithsonianmag.com/history/inside-story-americas-19th-century-opioids-addiction-180967673. | Single Document | | | |
| P-04004 | 30341 | PLTF_2804_000112378 | PLTF_2804_000112380 | | Mintzes B, Lexchin J, Sutherland J, Beaulieu M, Wilkes M, Durrieu G, and Reynolds E. Pharmaceutical Sales Representatives and Patient Safety: A Comparative Prospective Study of Information Quality in Canada, France and the United States. J Gen Intern Med 28(10:1368-75. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04005 | 30342 | PLTF_2804_000112381 | PLTF_2804_000112387 | | Editorial. Ethical challenges in the pharmaceutical industry. Prof. Jose Luis Valverde, Editor in Chief, Pharmaceuticals, Policy and Law. 2012: 14; 123-127. "The ultimate ethical goal in the pharmaceutical industry is to discover and develop safe and efficacious drugs that allow patients to live longer, healthier and more productive lives, while making a profit to reward shareholders and to invest in research for the next generation of medicines." | Single Document | | | |
| P-04006 | 30343 | PLTF_2804_000112388 | PLTF_2804_000112394 | | Haque, O, De Freitas J, Bursztajn H, Cosgrove I, Gopal A, Paul R, Shuv-Ami I, and Wolfman S. The Ethics of Pharmaceutical Industry Influence in Medicine. May 2013, UNESCO Chair in Bioethics Office, Publications Division, Ministry of Education, Israel (ISBN 9897-965-444-035-6 | Single Document | | | |
| P-04007 | 30344 | PLTF_2804_000112395 | PLTF_2804_000112396 | | Fugh-Berman A and Ahari S. Following the Script: How Drug Reps Make Friends and Influence Doctors. PLoS Medicine 2007; 4(4:621-625. | Single Document | | | |
| P-04008 | 30345 | PLTF_2804_000112406 | PLTF_2804_000112455 | | Borger "Hillbilly Heroin: the Painkiller Abuse Wrecking Lives in West Virginia." The Guardian, 6 June 2001, available at https://www.theguardian.com/world/2001/jun/25/usa.julianborger (last visited March 20, 2019 | Single Document | | | |
| P-04009 | 30346 | PLTF_2804_000112456 | PLTF_2804_000112467 | | Paulozzi (2012 A History of Being Prescribed Controlled Substances and Risk of Drug Overdose Death. | Single Document | | | |
| P-04010 | 30347 | PLTF_2804_000112468 | PLTF_2804_000112471 | | U.S. Government Accountability Office (2006 Drug Safety: Improvement Needed in FDA's Postmarket Decision Making and Oversight Process, | Single Document | | | |
| P-04011 | 30348 | PLTF_2804_000112472 | PLTF_2804_000112538 | | Kessler (1990 The Federal Regulation of Prescription Drug Advertising and Promotion. | Single Document | | | |
| P-04012 | 30349 | PLTF_2804_000112539 | PLTF_2804_000112590 | | Musto (1985. Iatrogenic Addiction: the problem, its definition and history | Single Document | | | |
| P-04013 | 30350 | PLTF_2804_000112591 | PLTF_2804_000112637 | | Norris (2005 Promotion: what we know, what we have yet to learn | Single Document | | | |
| P-04014 | 30351 | PLTF_2804_000112650 | PLTF_2804_000112656 | | Alpert (2017 Supply-Side Drug Policy in the Presence of Substitutes: Evidence from the Introduction of Abuse-Deterrent Opioid | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04015 | 30352 | PLTF_2804_000112657 | PLTF_2804_000112678 | | Kotler P. Marketing Management: Analysis, Planning and Control. Englewood Cliffs, NJ: Prentice Hall, 1988. | Single Document | | | |
| P-04016 | 30353 | PLTF_2804_000112679 | PLTF_2804_000112690 | | Cicero (2012 Effects of Abuse-Deterrent Formulation of OxyContin | Single Document | | | |
| P-04017 | 30354 | PLTF_2804_000112691 | PLTF_2804_000113173 | | Portnow (1985 Medically Induced Drug Addiction | Single Document | | | |
| P-04018 | 30355 | PLTF_2804_000113174 | PLTF_2804_000113275 | | Cicero (2014 The changing face of heroin use in the United States: a retrospective analysis of the past 50 years | Single Document | | | |
| P-04019 | 30356 | PLTF_2804_000113276 | PLTF_2804_000113277 | | Brax (2017 Association between physicians' interaction with pharmaceutical companies and their clinical practices: a systematic review and meta-analysis. | Single Document | | | |
| P-04020 | 30357 | PLTF_2804_000113278 | PLTF_2804_000113287 | | Cicero (2015 Abuse-Deterrent Formulations and the Prescription Opioid Abuse Epidemic in the United States | Single Document | | | |
| P-04021 | 30358 | PLTF_2804_000113288 | PLTF_2804_000113298 | | W. Sandberg et al., "The Effect of Educational Gifts from Pharmaceutical Firms on Medical Students' Recall of Company Names or Products," Academic Medicine, 72(10, October 1997, pp. 916-18 | Single Document | | | |
| P-04022 | 30359 | PLTF_2804_000113299 | PLTF_2804_000113304 | | Remillard (2019 OxyCodone's Unparalleled Addictive Potential: Is it Time for a Moratorium? | Single Document | | | |
| P-04023 | 30360 | PLTF_2804_000113305 | PLTF_2804_000113357 | | APS (2002 Guideline for the Management of Pain in Osteoarthritis, Rheumatoid Arthritis, and Juvenile Chronic Arthritis | Single Document | | | |
| P-04024 | 30361 | PLTF_2804_000113358 | PLTF_2804_000113376 | | David, D. Case Study Methodology: Fundamentals and Critical Analysis. Cognition, Brain, Behavior, 2007;11:299-317. | Single Document | | | |
| P-04025 | 30362 | PLTF_2804_000113377 | PLTF_2804_000113386 | | 1996.02.22 Senate Testimony of William B. Schultz on Unapproved Uses of Prescription Drugs.pdf | Single Document | | | |
| P-04026 | 30363 | PLTF_2804_000113387 | PLTF_2804_000113394 | | 1997.12.03 Guidance For Industry - Industry-Supported Scientific and Educational Activities.pdf | Single Document | | | |
| P-04027 | 30364 | PLTF_2804_000113395 | PLTF_2804_000113400 | | 1998 FDA Letter Cynthia McCormick to Patricia Richards re Actiq Risk Managment Program.pdf | Single Document | | | |
| P-04028 | 30365 | PLTF_2804_000113401 | PLTF_2804_000113423 | | 1998.05.01 Guidance for Industry - Providing Clinical Evidence of Effectiveness for Human Drugs and Biologic Products.pdf | Single Document | | | |
| P-04029 | 30366 | PLTF_2804_000113424 | PLTF_2804_000113429 | | 1998.11.04 Actiq Approval Letter.pdf | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04030 | 30367 | PLTF_2804_000113430 | PLTF_2804_000113433 | | Blackwell R, Miniard P and Engel R. Consumer Behavior, Ohio: Thomson Learning, 2001. | Single Document | | | |
| P-04031 | 30368 | PLTF_2804_000113434 | PLTF_2804_000113449 | | 2001.12.18 Joint Commission on Accreditation of Healthcare Organizations Pain Standards for 2001.pdf | Single Document | | | |
| P-04032 | 30369 | PLTF_2804_000113450 | PLTF_2804_000113526 | | Boothe, Ex. 10 | Single Document | | | |
| P-04033 | 30370 | PLTF_2804_000113527 | PLTF_2804_000113566 | | 2004.04.01 Guidance for Industry - Changes to an Approved NDA or ANDA.pdf | Single Document | | | |
| P-04034 | 30371 | PLTF_2804_000113567 | PLTF_2804_000113569 | | 2004.06.22 FDA Letter to Mylan Technologies William Brochu re Rescinding Approval of Generic Transdermal Fentanyl Patch.pdf | Single Document | | | |
| P-04035 | 30372 | PLTF_2804_000113570 | PLTF_2804_000113613 | | 2005.02.01 February 2005 Duragesic Label.pdf | Single Document | | | |
| P-04036 | 30373 | PLTF_2804_000113614 | PLTF_2804_000113614 | | 2005.02.02 FDA Clears Generic Version of Pain Patch.pdf | Single Document | | | |
| P-04037 | 30374 | PLTF_2804_000113615 | PLTF_2804_000113641 | | 2005.03.01 Guidance for Industry - Development and Use of Risk Minimization Action Plans.pdf | Single Document | | | |
| P-04038 | 30375 | PLTF_2804_000113642 | PLTF_2804_000113646 | | 2006.09.25 FDA Letter re Actiq Fentora RiskMAP.pdf | Single Document | | | |
| P-04039 | 30376 | PLTF_2804_000113647 | PLTF_2804_000113659 | | 2007.02.01 February 2007 Actiq Label.pdf | Single Document | | | |
| P-04040 | 30377 | PLTF_2804_000113661 | PLTF_2804_000113687 | | 2009.05.01 Draft Guidance for Industry Presenting Risk Information in Prescription Drug and Medical Device Promotion.pdf | Single Document | | | |
| P-04041 | 30378 | PLTF_2804_000113688 | PLTF_2804_000113690 | | 2009.06.17 Covidien Announces License Rights Acquisition Agreement.pdf | Single Document | | | |
| P-04042 | 30379 | PLTF_2804_000113691 | PLTF_2804_000113716 | | 2010.10.01 October 2010 Nucynta IR Label | Single Document | | | |
| P-04043 | 30380 | PLTF_2804_000113717 | PLTF_2804_000113721 | | CDC Vital Signs - Prescription Painkiller Overdoses in the US. | Single Document | | | |
| P-04044 | 30381 | PLTF_2804_000113722 | PLTF_2804_000113727 | | 2012.08.28 Supplemental Approval Letter for Nucynta ER.pdf | Single Document | | | |
| P-04045 | 30382 | PLTF_2804_000113728 | PLTF_2804_000113761 | | 2013.04.01 April 2013 OxyContin Label.pdf | Single Document | | | |
| P-04046 | 30383 | PLTF_2804_000113762 | PLTF_2804_000113789 | | 2013.10.01 October 2013 Nucynta IR Label.pdf | Single Document | | | |
| P-04047 | 30384 | PLTF_2804_000113790 | PLTF_2804_000113824 | | https://accp1.onlinelibrary.wiley.com/doi/abs/10.1177/0091270077017004022?sid=nlm%3A pubmed& | Single Document | | | |
| P-04048 | 30385 | PLTF_2804_000113825 | PLTF_2804_000113833 | | 2015.06.19 FDA Drug Advertising - A Glossary of Terms.pdf | Single Document | | | |
| P-04049 | 30386 | PLTF_2804_000113834 | PLTF_2804_000113867 | | Gonzales v Raich 545 US 1 (2005 | Single Document | | | |
| P-04050 | 30387 | PLTF_2804_000113868 | PLTF_2804_000113893 | | 2016.12.01 December 2016 Actiq prescribing information | Single Document | | | |
| P-04051 | 30388 | PLTF_2804_000113917 | PLTF_2804_000113949 | | 2016.12.01 December 2016 Nucynta ER prescribing information | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04052 | 30389 | PLTF_2804_000113950 | PLTF_2804_000113982 | | 2016.12.01 December 2016 Nucynta IR prescribing information | Single Document | | | |
| P-04053 | 30390 | PLTF_2804_000113983 | PLTF_2804_000113990 | | 2017.03.14 Summar Meeting Minutes of DSRM and AADP Advisory Committee Meeting on Opana ER.pdf | Single Document | | | |
| P-04054 | 30391 | PLTF_2804_000113991 | PLTF_2804_000114001 | | 2017.12.13 Purdue Pharma Statement on The Uncertain Hour's OxyContin Episode.pdf | Single Document | | | |
| P-04055 | 30392 | PLTF_2804_000114002 | PLTF_2804_000114004 | | Gloria Langford, Cleveland Human Resources, Administrative Manager, July 11, 2018 | Single Document | | | |
| P-04056 | 30393 | PLTF_2804_000114005 | PLTF_2804_000114016 | | McCormick, Ex. 6 | Single Document | | | |
| P-04057 | 30394 | PLTF_2804_000114017 | PLTF_2804_000114072 | | 2018.05.02 Cleveland Division of Police Staffing Report.pdf | Single Document | | | |
| P-04058 | 30395 | PLTF_2804_000114073 | PLTF_2804_000114075 | | FDA Patient Affairs Staff.pdf | Single Document | | | |
| P-04059 | 30396 | PLTF_2804_000114076 | PLTF_2804_000114109 | | 2018.09.01 September 2018 Nucynta ER prescribing information | Single Document | | | |
| P-04060 | 30397 | PLTF_2804_000114110 | PLTF_2804_000114142 | | 2018.09.01 September 2018 Nucynta IR prescribing information | Single Document | | | |
| P-04061 | 30398 | PLTF_2804_000114143 | PLTF_2804_000114149 | | 2019.01.21 American Pain Society Bylaws.pdf | Single Document | | | |
| P-04062 | 30399 | PLTF_2804_000114150 | PLTF_2804_000114158 | | 2019.02.26 Statement from Scott Gottlieb, M.D. on FDA's 2019 policy and regulatory agenda to address the epidemic of opioid abuse.pdf | Single Document | | | |
| P-04063 | 30400 | PLTF_2804_000114159 | PLTF_2804_000114167 | | Exalgo Approval Letter Aliza Corporation | Single Document | | | |
| P-04064 | 30401 | PLTF_2804_000114168 | PLTF_2804_000114185 | | SESSION XVII NARCOTIC ANALGESICS | Single Document | | | |
| P-04065 | 30402 | PLTF_2804_000114186 | PLTF_2804_000114187 | | DEA - Drug Scheduling.pdf | Single Document | | | |
| P-04066 | 30403 | PLTF_2804_000114188 | PLTF_2804_000114189 | | DEA - Fentanyl Factsheet | Single Document | | | |
| P-04067 | 30404 | PLTF_2804_000114190 | PLTF_2804_000114213 | | Endo - Our Story | Single Document | | | |
| P-04068 | 30405 | PLTF_2804_000114214 | PLTF_2804_000114215 | | FSMB - About FSMB. | Single Document | | | |
| P-04069 | 30406 | PLTF_2804_000114216 | PLTF_2804_000114242 | | Excerpts from Deposition of Gregory Hall, December 19, 2018 | Single Document | | | |
| P-04070 | 30407 | PLTF_2804_000114243 | PLTF_2804_000114247 | | Model (1980 Drugs of Choice, 1980-1981 | Single Document | | | |
| P-04071 | 30408 | PLTF_2804_000114248 | PLTF_2804_000114331 | | Nucynta ER NDA Approval Package - Medical Reviews Part One - Contains some hand written lines, brackets and similar markings which may indicate redactions (unable to determine who made the redactons/missing sections of material | Single Document | | | |
| P-04072 | 30409 | PLTF_2804_000114332 | PLTF_2804_000114453 | | Nucynta ER NDA Approval Package - Medical Reviews Part Two Contains some hand written lines, brackets and similar markings which may indicate redactions (unable to determine who made the redactions/missing sections of material, as well as some underlining | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04073 | 30410 | PLTF_2804_000114454 | PLTF_2804_000114536 | | Nucynta ER NDA Approval Package - Other Letters - Contains some hand written lines, brackets and similar markings which may indicate redactions (there are numerous other redacted sections; unable to determine who made the redactons, as well as some possible underlining | Single Document | | | |
| P-04074 | 30411 | PLTF_2804_000114537 | PLTF_2804_000114538 | | Corporate Integrity Agreement | Single Document | | | |
| P-04075 | 30412 | PLTF_2804_000114539 | PLTF_2804_000114548 | | The DEA Years, 1970-1975 | Single Document | | | |
| P-04076 | 30413 | PLTF_2804_000114549 | PLTF_2804_000114584 | | Xartemis NDA Cross Discipline Team Leader Review | Single Document | | | |
| P-04077 | 30414 | PLTF_2804_000114585 | PLTF_2804_000114598 | | Xartemis NDA Risk Assessment and Risk Mitigation Review | Single Document | | | |
| P-04078 | 30415 | PLTF_2804_000114599 | PLTF_2804_000114606 | | Brian Tracy, The 7Ps of Marketing. Entrepreneur, May 17, 2004. https://www.entrepreneur.com/article/70824 (last accessed December 4, 2018. | Single Document | | | |
| P-04079 | 30416 | PLTF_2804_000114620 | PLTF_2804_000114625 | | Fugh-Berman A, Alladin K and Chow J. Advertising in Medical Journals: Should Current Practices Change? PLoS Medicine, 2006; 3(6:e130. https://journals.plos.org/plosmedicine/article/file?id=10.1371/journal.pmed.0030130&type=printable (last accessed December 9, 2018. | Single Document | | | |
| P-04080 | 30417 | PLTF_2804_000114670 | PLTF_2804_000114676 | | Larkin, I., D. Ang, J. Avorn, and A. Kesselheim, "Restrictions on Pharmaceutical Detailing Reduced Off-label Prescribing of Antidepressants and Antipsychotics in Children," Health Affairs, 33(6, 2014, pp. 1014-23. | Single Document | | | |
| P-04081 | 30418 | PLTF_2804_000114677 | PLTF_2804_000114690 | | J.S. Coleman, E. Katz, and H. Menzel. Social Processes in Physicians' Adoption of a New Drug. J of Chronic Diseases, 1959;9(1:1-19; | Single Document | | | |
| P-04082 | 30419 | PLTF_2804_000114691 | PLTF_2804_000114695 | | Elliott C. The Secret Lives of Big Pharma's 'Thought Leaders.' Chronicle of Higher Education 2010; 57(4; Moynihan R. Key Opinion Leaders Independent Experts or drug representatives in disguise? British Medical Journal 2008; 336(June:1402-1403 | Single Document | | | |
| P-04083 | 30420 | PLTF_2804_000114696 | PLTF_2804_000114702 | | Graham R. Clinical Practice Guidelines We Can Trust. Washington D.C., National Academies Press, 2011. | Single Document | | | |
| P-04084 | 30421 | PLTF_2804_000114711 | PLTF_2804_000114717 | | Steinbrook R. Commercial support and continuing medical education N Engl J Med. 2005;352(6:534-5. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04085 | 30422 | PLTF_2804_000114722 | PLTF_2804_000114723 | | APF Treatment Options for People Living with Pain. | Single Document | | | |
| P-04086 | 30423 | PLTF_2804_000114724 | PLTF_2804_000114727 | | Brody H. Pharmaceutical industry financial support for medical education: benefit, or undue influence? Journal of Law, Medicine, & Ethics 2009;37(3:451-460. | Single Document | | | |
| P-04087 | 30424 | PLTF_2804_000114728 | PLTF_2804_000114730 | | Mazmanian P and Davis D. Continuing Medical Education and the Physician as a Learner: Guide to the Evidence. JAMA 2002; 288(9:1057-1060. | Single Document | | | |
| P-04088 | 30425 | PLTF_2804_000114736 | PLTF_2804_000114740 | | M. Chren and C. Landefeld, "Physicians' Behavior and Their Interactions With Drug Companies: A Controlled Study of Physicians Who Requested Additions to a Hospital Drug Formulary," The Journal of the American Medical Association, 1994; 271(19:684-689. | Single Document | | | |
| P-04089 | 30426 | PLTF_2804_000114746 | PLTF_2804_000114752 | | Detsky, Editorial, Sources of bias for authors of clinical practice guidelines, Canadian Medical Association Journal, 2006; 175(9:1033 | Single Document | | | |
| P-04090 | 30427 | PLTF_2804_000114753 | PLTF_2804_000114781 | | Shaneyfelt T and Centor R. Reassessment of Clinical Practice Guidelines. JAMA 2009; 301(8:868-869. | Single Document | | | |
| P-04091 | 30428 | PLTF_2804_000114782 | PLTF_2804_000114800 | | Virabhak S., Shinogle JA. Physicians' prescribing responses to a restricted formulary: the impact of Medicaid preferred drug lists in Illinois and Louisiana. Am J of Managed Care 2005;11:SP14-20. https://europepmc.org/abstract/med/157009 05. | Single Document | | | |
| P-04092 | 30429 | PLTF_2804_000114801 | PLTF_2804_000114805 | | Shimp T and Dyer R. The Pain-Pill-Pleasure Model and Illicit Drug Consumption. J of Consumer Research, 1979 June;6(1:36-46. | Single Document | | | |
| P-04093 | 30430 | PLTF_2804_000114815 | PLTF_2804_000114816 | | Perri M and Dickson WM. Consumer Reaction to a Direct to Consumer Prescription Drug Advertising Campaign. Journal of Health Care Marketing 1988; 8:66-69 | Single Document | | | |
| P-04094 | 30431 | PLTF_2804_000114817 | PLTF_2804_000114825 | | Perri M and Nelson A. An Exploratory Analysis of Consumer Recognition of Direct to Consumer Advertising of Prescription Medications. J of Heath Care Marketing 1987; 7:9-17; | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04095 | 30432 | PLTF_2804_000114835 | PLTF_2804_000114836 | | Donohue J. A History of Drug Advertising: The Evolving Roles of Consumers and Consumer Protection. The Milbank Quarterly 2006; 84(24:659-699; | Single Document | | | |
| P-04096 | 30433 | PLTF_2804_000114921 | PLTF_2804_000114931 | | Aiken, K, Swasy J, and Braman A. Patient and Physician Attitudes and Behaviors Associated with DTC Promotion of Prescription Drugs – Summary of FDA Survey Research Results. Final Report, November 19, 2004. https://www.fda.gov/downloads/AboutFDA/CentersOffices/OfficeofMedicalProductsandTobacco/CDER/UCM600276.pdf (last accessed November 25, 2018. | Single Document | | | |
| P-04097 | 30434 | PLTF_2804_000114932 | PLTF_2804_000114935 | | Becker S and Midoun M. Effects of Direct-to-Consumer Advertising on Patient Prescription Requests and Physician Prescribing: A Systematic Review of Psychiatry-Relevant Studies. J Clin Psychiatry. 2016 October; 77(10:e1293-99; | Single Document | | | |
| P-04098 | 30435 | PLTF_2804_000114936 | PLTF_2804_000114936 | | Campbell EG, Pham-Kanter G, Vogeli C, et al. Physician acquiescence to patient demands for brand-name drugs: Results of a national survey of physicians. JAMA. 2013; 173(3:1–3. | Single Document | | | |
| P-04099 | 30436 | PLTF_2804_000114937 | PLTF_2804_000115226 | | Mintzes B, Barer ML, Kravitz RL, et al. How does direct-to-consumer advertising (DTCA affect prescribing? A survey in primary care environments with and without legal DTCA. Canadian Medical Journal (CMAJ 2003;169(5:405–412. | Single Document | | | |
| P-04100 | 30437 | PLTF_2804_000115227 | PLTF_2804_000115228 | | Huh J and Langteau R. Presumed Influence of Direct-to-Consumer (DTC Prescription Drug Advertising on Patients, The Physician's Perspective. Journal of Advertising, 2007; 36(3:151-172; | Single Document | | | |
| P-04101 | 30438 | PLTF_2804_000115229 | PLTF_2804_000115229 | | Kravitz R, Epstein R et. Al., Influence of Patients' Requests for Direct-to-Consumer Advertised Antidepressants, A Randomized Controlled Trial. JAMA 2007; 293(16:1995-2002; | Single Document | | | |
| P-04102 | 30439 | PLTF_2804_000115230 | PLTF_2804_000115234 | | Arney J, Street R and Naik A. Factors Shaping Physicians' Willingness to Accommodate Medication Requests. Evaluation & the Health Professions. 2014; 37(3:349-365 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04103 | 30440 | PLTF_2804_000115235 | PLTF_2804_000115246 | | Koch-Laking A and Park M. Q/Does DTC advertising affect physician prescribing habits? Journal of Family Practice 2010: 59(11;649-50; | Single Document | | | |
| P-04104 | 30441 | PLTF_2804_000115247 | PLTF_2804_000115255 | | Fueling an Epidemic, Supplement to the February 2018 Report, https://www.hsgac.senate.gov/imo/media/doc/SUPPLEMENT-Fueling%20an%20Epidemic-Exposing%20the%20Financial%20Ties%20Between%20Opioid%20Manufacturers%20and%20Third%20Party%20Advocacy%20Groups.pdf (last accessed December 20, 2018. | Single Document | | | |
| P-04105 | 30442 | PLTF_2804_000115256 | PLTF_2804_000115260 | | McKinlay J, Trachtenberg F, Marceau L, Katz J, and Fischer M. Effects of Patient Medication Requests on Physician Prescribing Behavior: Results of a Factorial Experiment. Med Care. 2014 April; 52(4:294-299. | Single Document | | | |
| P-04106 | 30443 | PLTF_2804_000115261 | PLTF_2804_000115301 | | Fueling an Epidemic (Report Two, Exposing the Financial Ties Between Opioid Manufacturers and Third-Party Advocacy Groups. U.S. Senate Homeland Security & Governmental Affairs Committee, Ranking Members Office; https://www.hsdl.org/?abstract&did=808171 (last accessed December 20, 2018; | Single Document | | | |
| P-04107 | 30444 | PLTF_2804_000115302 | PLTF_2804_000115304 | | Matthew Arnold, Shadowing The Reps. Medical Marketing and Media Online, November 2012;39-42. https://biopharmaalliance.com/uploads/Shadowing_the_reps_MM_M.pdf (last accessed November 16, 2018. | Single Document | | | |
| P-04108 | 30445 | PLTF_2804_000115305 | PLTF_2804_000115321 | | McGettigan P, Golden J, Fryer R and Feely J. Prescribers prefer people: The sources of information used by doctors for prescribing suggest that the medium is more important than the message. J of Clin Pharmacol, 51, 184-189; | Single Document | | | |
| P-04109 | 30446 | PLTF_2804_000115322 | PLTF_2804_000115329 | | Melnick A.  Package Inserts – Confusion or Clarity? AMWA Journal 23(3:121-124; Matheson, A. Marketing trials, marketing tricks – how to spot them and how to stop them.  Trials (2017 18:105. | Single Document | | | |
| P-04110 | 30447 | PLTF_2804_000115330 | PLTF_2804_000115331 | | Pines A. Patient information leaflets: friend or foe? Climacteric 2015; 18:664-665. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04111 | 30448 | PLTF_2804_000115350 | PLTF_2804_000115372 | | Ndosi M, and Newell R. Medicine information sources used by nurses at the point of care. Journal of Clinical Nursing, 19, 2695-2661; | Single Document | | | |
| P-04112 | 30449 | PLTF_2804_000115373 | PLTF_2804_000115381 | | Spiller L, and Wymer W. Physicians' Perception and Uses of Commercial Drug Information Sources: An Examination of Pharmaceutical Marketing to Physicians. Health Marketing Quarterly, Vol. 19(1 91-106; | Single Document | | | |
| P-04113 | 30450 | PLTF_2804_000115382 | PLTF_2804_000115390 | | Adair RF and Holmgren LR. Do drug samples influence resident prescribing behavior? A randomized trial. Am J of Medicine 2005; 118(8:881-884; | Single Document | | | |
| P-04114 | 30451 | PLTF_2804_000115391 | PLTF_2804_000115502 | | Gordon D. November 15, 2002, Dealing With Drug Reps. Physicians Practice e-newsletter. http://www.physicianspractice.com/operations/dealing-drug-reps (last accessed November 16, 2018; | Single Document | | | |
| P-04115 | 30452 | PLTF_2804_000115503 | PLTF_2804_000115505 | | Mintzes B, Lexchin J, Sutherland J, Beaulieu M, Wilkes M, Durrieu G, and Reynolds E. Pharmaceutical Sales Representatives and Patient Safety: A Comparative Prospective Study of Information Quality in Canada, France and the United States. J Gen Intern Med 28(10:1368-75; | Single Document | | | |
| P-04116 | 30453 | PLTF_2804_000115506 | PLTF_2804_000115520 | | Pharma Promotional Spending in 2013: Professional eDetailing, DTC Advertising, Professional Meetings, Journal Advertising. Pharma Guy, http://www.pharma-mkting.com/articles/pmn1305-article01/ (last accessed, March 9, 2019. | Single Document | | | |
| P-04117 | 30454 | PLTF_2804_000115521 | PLTF_2804_000115522 | | Spurling G, Mansfield PR, Montgomery BD, Lexchin J, Doust J, Othman N, Vitry AI. Information from Pharmaceutical Companies and the Quality, Quantity and Cost of Physicians' Prescribing: A Systematic Review. PLoS Med 2010. 7(10:e1000352; | Single Document | | | |
| P-04118 | 30455 | PLTF_2804_000115523 | PLTF_2804_000115545 | | Brody, H. The Company We Keep: Why Physicians Should Refuse to See Pharmaceutical Representatives, (Reflection. Annals of Family Medicine 2005; 3(1:82-85. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04119 | 30456 | PLTF_2804_000115546 | PLTF_2804_000115553 | | Association of the British Pharmaceutical Industry (ABPI. Code of practice for the pharmaceutical industry 2016. London: Prescriptions Medicines Code of Practice Authority, 2016; Code on Interactions with Healthcare Professionals. Pharmaceutical Research and Manufacturing Association (PHRMA. http://phrmadocs.phrma.org/sites/default/files/pdf/phrma_marketing_code_2008-1.pdf; | Single Document | | | |
| P-04120 | 30457 | PLTF_2804_000115554 | PLTF_2804_000115555 | | Brax H, Fadlallah R, Al-Khaled L, Kahale LA, Nas H, El-Jardali F, et al. (2017 Association between physicians' interaction with pharmaceutical companies and their clinical practices: A systematic review and meta-analysis. PLoS ONE 12(4: e0175493. | Single Document | | | |
| P-04121 | 30458 | PLTF_2804_000115556 | PLTF_2804_000115561 | | Wood SF, Podrasky J, McMonagle MA, Raveendran J, Bysshe T, Hogenmiller A, et al. (2017 Influence of pharmaceutical marketing on Medicare prescriptions in the District of Columbia. PLoS ONE 12(10: e0186060. | Single Document | | | |
| P-04122 | 30459 | PLTF_2804_000115562 | PLTF_2804_000115566 | | Steinman MA, Bero LA, Chren MM, Landefeld CS. Narrative Review: The Promotion of Gabapentin: An Analysis of Internal Industry Documents. Ann Intern Med. 2006; 145:284-293 | Single Document | | | |
| P-04123 | 30460 | PLTF_2804_000115567 | PLTF_2804_000115575 | | Ahmed, R.R., Vveinhardt, J., Streimikiene, D., and Awais, M., 2016. Mediating and Marketing Factors Influence the Prescription Behavior of Physicians: An Empirical Investigation. Amfiteatru Economic, 18(41, pp. 153-167 | Single Document | | | |
| P-04124 | 30461 | PLTF_2804_000115576 | PLTF_2804_000115581 | | Physicians' Desk Reference OxyContin Package Insert, 52nd ed. Montvale, NJ: Thompson PDR. 1998. | Single Document | | | |
| P-04125 | 30462 | PLTF_2804_000115582 | PLTF_2804_000115585 | | Katz D, Caplan A, Merz JF. All Gifts Large and Small: Toward and Understanding of the Ethics of Pharmaceutical Industry Gift-Giving. Am J Bioethics 2010; 10(10:11-17 | Single Document | | | |
| P-04126 | 30463 | PLTF_2804_000115586 | PLTF_2804_000115602 | | DeJong C, Aguilar T, Tseng CW, Lin G, Boscardin W, and Dudley A. Pharmaceutical Industry-Sponsored Meals and Physician Prescribing Patterns for Medicare Beneficiaries. JAMA Internal Medicine. 2016; 176(8:1114-1122 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04127 | 30464 | PLTF_2804_000115603 | PLTF_2804_000115605 | | King M and Bearman PS. Gifts and influence: Conflict of interest policies and prescribing of psychotropic medications in the United States. Social Science and Medicine 2017; 172:153-162. | Single Document | | | |
| P-04128 | 30465 | PLTF_2804_000115606 | PLTF_2804_000115609 | | Beth Snyder Bulik, Unbranded pharma ads - what are they good for? Actually quite a bit, marketing panelists say. FiercePharma, March 11, 2018. https://www.fiercepharma.com/marketing/unbranded-pharma-ad-what-are-they-good-for-actually-quite-a-bit-marketer-panelists-say (last accessed December 27, 2018 | Single Document | | | |
| P-04129 | 30466 | PLTF_2804_000115610 | PLTF_2804_000115615 | | Alves T, Mantel-Teeuwisse A, Paschke A, Leufkens H, Puil L, Poplavska E, and Mintzes B. Unbranded advertising of prescription medicines to the public by pharmaceutical companies. Cochrane Database of Systematic Reviews, 2017, Issue 7. Art. No. CD012699. https://www.cochranelibrary.com/cdsr/doi/10.1002/14651858.CD012699/epdf/full (last accessed December 27, 2018 | Single Document | | | |
| P-04130 | 30467 | PLTF_2804_000115616 | PLTF_2804_000115617 | | Rollins B, King K, Zinkhan G, and Perri M. Nonbranded or Branded Direct-to-consumer Prescription Drug Advertising – Which is More Effective? Health Marketing Quarterly, 2011; 28(1:86-98. | Single Document | | | |
| P-04131 | 30468 | PLTF_2804_000115618 | PLTF_2804_000115640 | | Corrected Second Amended Complaint, In Re National Prescription Opiate Litigation, MDL No. 2804, Case No. 17-md-2804 (referring to Case No. 18-o45090, United States District Court for the Northern District of Ohio Eastern Division, May 18, 2018. | Single Document | | | |
| P-04132 | 30469 | PLTF_2804_000115641 | PLTF_2804_000115644 | | Dabora M, Turaga N, and Schulman K. Financing and Distribution of Pharmaceutical in the United States. JAMA. Published online May 15, 2017. https://jamanetwork.com/journals/jama/fullarticle/2627994 (last accessed December 18, 2018. | Single Document | | | |
| P-04133 | 30470 | PLTF_2804_000115645 | PLTF_2804_000115652 | | Portenoy R and Foley K. Chronic use of opioid analgesics in non-malignant pain: Report of 38 cases. Pain 1986; 25:171-186. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04134 | 30471 | PLTF_2804_000115681 | PLTF_2804_000115692 | | Atluri S, Sudarshan G, and Manchikanti L. Assessment of the Trends in Medical Use and Misuse of Opioid Analgesics from 2004 to 2011. Pain Physician, 2014; 17:E119-E128. | Single Document | | | |
| P-04135 | 30472 | PLTF_2804_000115693 | PLTF_2804_000115702 | | Van Zee, A. The Promotion and Marketing of OxyContin: Commercial Triumph, Public Health Tragedy. Am Journal of Public Health, 2009; 99(2: 221-227 | Single Document | | | |
| P-04136 | 30473 | PLTF_2804_000115703 | PLTF_2804_000115715 | | Guy G, Zhang K, Bohm M, Losby J, Lewis B, Young R, Murphy L, and Dowell D. Vital Signs: Changes in Opioid Prescribing in the United States, 2006-2015. US Department of Health and Human Services/Centers for Disease Control and Prevention, Morbidity and Mortality Weekly Report, 2017; 66(26:697-704 | Single Document | | | |
| P-04137 | 30474 | PLTF_2804_000115716 | PLTF_2804_000115730 | | Wakeland W, Schmidt T, Gilson A, Haddox J and Webster L. System Dynamics Modeling as a Potentially Useful Tool in Analyzing Mitigation Strategies to Reduce Overdose Deaths Associated with Pharmaceutical Opioid Treatment of Chronic Pain. Pain Medicine 2011;12:S49-S58. | Single Document | | | |
| P-04138 | 30475 | PLTF_2804_000115740 | PLTF_2804_000115773 | | Botticelli, M., and H. Koh, "Changing the Language of Addiction," Journal of the American Medical Association, 316(13, 2016, pp. 1361-62. | Single Document | | | |
| P-04139 | 30476 | PLTF_2804_000115774 | PLTF_2804_000115776 | | Kesselheim AS, Mello MM, Studdert DM. Strategies and practices in off-label marketing of pharmaceuticals: a retrospective analysis of whistleblower complaints. PLoS Medicine 2011;8(4:e1000431. | Single Document | | | |
| P-04140 | 30477 | PLTF_2804_000115777 | PLTF_2804_000115790 | | See e.g., Hadland S, Rivera—Aguirre A, Marshall B and Cerda M. Association of Pharmaceutical Industry Marketing of Opioid Products with Mortality from Opioid-Related Overdoses. JAMA Network Open. 2019; 2(1e186007. | Single Document | | | |
| P-04141 | 30478 | PLTF_2804_000115791 | PLTF_2804_000115798 | | Scott-Morton F. Barriers to Entry, Brand Advertising, and Generic Entry in the US Pharmaceutical Industry. International J of Industrial Organization 2000;18:1085-1104 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04142 | 30479 | PLTF_2804_000115799 | PLTF_2804_000115800 | | Fiona M Scott Morton. Entry decisions in the generic pharmaceutical industry. RAND Journal of Economics 1999;30(3:421-440 | Single Document | | | |
| P-04143 | 30480 | PLTF_2804_000115801 | PLTF_2804_000115804 | | PHRMA Pharmaceutical Marketing in Perspective, brochure, http://phrma-docs.phrma.org/sites/default/files/pdf/phrma_marketing_brochure_influences_on_prescribing_final.pdf (last accessed December 1, 2018. | Single Document | | | |
| P-04144 | 30481 | PLTF_2804_000115813 | PLTF_2804_000115846 | | Congressional Budget Office (CBO, Prescription Drug Pricing in the Private Sector, January 2007 | Single Document | | | |
| P-04145 | 30482 | PLTF_2804_000115847 | PLTF_2804_000115854 | | Peay M and Peay E. The Role of Commercial Sources in the Adoption of a New Drug. Soc Sci Med 1988;26(12:1183-89; | Single Document | | | |
| P-04146 | 30483 | PLTF_2804_000115855 | PLTF_2804_000115864 | | See e.g., Suchak K and Murray LJ. Generic portfolio management: A paradigm for minimizing risk and maximizing value. J of Generic Medicines 2017; 13(2:60-63; | Single Document | | | |
| P-04147 | 30484 | PLTF_2804_000115865 | PLTF_2804_000115872 | | Frank R. G. and D. S. Salkever (1997 "Generic Entry and the Pricing of Pharmaceuticals," Journal of Economics and Management Strategy, Vol. 6, pp. 75–90 | Single Document | | | |
| P-04148 | 30485 | PLTF_2804_000115873 | PLTF_2804_000115885 | | https://www.bjs.gov/content/pub/pdf/dudsfp04.pdf | Single Document | | | |
| P-04149 | 30486 | PLTF_2804_000115886 | PLTF_2804_000115896 | | Market dynamics related to generic drugs are the subject of news reports. See e.g., Lumpkin and Hancock, February 7, 2019. Trump Administration Salutes Parade of Generic Drug Approvals, But Hundreds Aren't for Sale. https://khn.org/news/trumadministration-salutes-parade-of-generic-drug-approvals-but-hundreds-arent-for-sale/ (last accessed February 9, 2019. | Single Document | | | |
| P-04150 | 30487 | PLTF_2804_000115897 | PLTF_2804_000115897 | | Administration, October 2010 (current version available at | Single Document | | | |
| P-04151 | 30488 | PLTF_2804_000115898 | PLTF_2804_000115904 | | www.deadiversion.usdoj.gov/arcos/ndc/readme.txt | Single Document | | | |
| P-04152 | 30489 | PLTF_2804_000115905 | PLTF_2804_000115922 | | NDC/NHRIC Labeler Codes," U.S. Food & Drug Administration, | Single Document | | | |
| P-04153 | 30490 | PLTF_2804_000115923 | PLTF_2804_000115937 | | Sah S and Fugh-Berman A. Physicians under the Influence: Social Psychology and Industry Marketing Strategies. Journal of Law, Medicine and Ethics 2013;41(3:665-672. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04154 | 30491 | PLTF_2804_000115938 | PLTF_2804_000115946 | | January 2018 (current version available at | Single Document | | | |
| P-04155 | 30492 | PLTF_2804_000115947 | PLTF_2804_000115958 | | www.fda.gov/ForIndustry/DataStandards/StructuredProductLabeli | Single Document | | | |
| P-04156 | 30493 | PLTF_2804_000115959 | PLTF_2804_000116064 | | Perri M. The Past, Present and Future of Direct to Consumer Advertising in the Pharmaceutical Industry. Clinical Therapeutics 1999; 21:1798-1811. | Single Document | | | |
| P-04157 | 30494 | PLTF_2804_000116065 | PLTF_2804_000116084 | | ng/ucm191017.htm | Single Document | | | |
| P-04158 | 30495 | PLTF_2804_000116085 | PLTF_2804_000116108 | | www.deadiversion.usdoj.gov/arcos/handbook/full.pdf | Single Document | | | |
| P-04159 | 30496 | PLTF_2804_000116109 | PLTF_2804_000116129 | | ARCOS Registrant Handbook, Drug Enforcement Administration, | Single Document | | | |
| P-04160 | 30497 | PLTF_2804_000116130 | PLTF_2804_000116149 | | August 1997 (current version available at | Single Document | | | |
| P-04161 | 30498 | PLTF_2804_000116150 | PLTF_2804_000116153 | | Controlled Substances by DEA Drug Code Number, Current version available at | Single Document | | | |
| P-04162 | 30499 | PLTF_2804_000116154 | PLTF_2804_000116155 | | Company Overview of AmerisourceBergen Specialty Group, Bloomberg (last accessed Jan. 25, 2019 9:12 AM ET | Single Document | | | |
| P-04163 | 30500 | PLTF_2804_000116156 | PLTF_2804_000116227 | | J. Avorn, M. Chen, and R. Hartley, "Scientific Versus Commercial Sources of Influence on the Prescribing Behavior of Physicians," American Journal of Medicine, 73(1, July 1982, pp. 4-8. | Single Document | | | |
| P-04164 | 30501 | PLTF_2804_000116228 | PLTF_2804_000116234 | | Kotzan JA, Perri M III, Martin BC. Assessment of Medicaid prior-approval policies on prescription expenditures: market share analysis of Medicaid and cash prescriptions. J Managed Care Pharm 1996; 2(6: 651-6. | Single Document | | | |
| P-04165 | 30502 | PLTF_2804_000116235 | PLTF_2804_000116258 | | A. Wazana, "Physicians and the Pharmaceutical Industry," The Journal of the American Medical Association, 283(3, January 19, 2000, pp. 373-80; | Single Document | | | |
| P-04166 | 30503 | PLTF_2804_000116259 | PLTF_2804_000116262 | | Yu C, Soumerai S, Ross-Dengan D, Zhang F, and Adams A. Unintended Impacts of a Medicaid Prior Authorization Policy on Access to Medications for Bipolar Illness. Medical Care, 2010; 48(10:4-9; | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04167 | 30504 | PLTF_2804_000116263 | PLTF_2804_000116331 | | Roughead E, Zhang F, Ross-Degnan D, and Soumerai S. Differential Effect of Early or Late Implementation of Prior Authorization Policies on the Use of Cox II Inhibitors; Clark R, Baxter J, Barton B, Aweh G, O'Connell E, and Fisher W. The Impact of Prior Authorization on Buprenorphine Dose, Relapse Rates, and Cost for Massachusetts Medicaid Beneficiaries with Opioid Dependence. Health Services Research, 2014; 49(6:1964-1979; | Single Document | | | |
| P-04168 | 30505 | PLTF_2804_000116332 | PLTF_2804_000116345 | | See e.g., E. Clayton, "'Tis Always the Season for Giving," CALPIRG Report, September 2004, pp. 1-9; Editorial Staff, "Pharmaceutical Marketing to Physicians: Free Gifts Carry a High Price," American Medical News, June 10, 2002; | Single Document | | | |
| P-04169 | 30506 | PLTF_2804_000116346 | PLTF_2804_000116353 | | A. Fugh-Berman, "The Corporate Coauthor," Journal of General Internal Medicine, 20(6, June 2005, pp. 546-48. | Single Document | | | |
| P-04170 | 30507 | PLTF_2804_000116376 | PLTF_2804_000116379 | | https://www.deadiversion.usdoj.gov/schedules/orangebook/d_cs_drugcode.pdf; | Single Document | | | |
| P-04171 | 30508 | PLTF_2804_000116380 | PLTF_2804_000116391 | | J. Dana and G. Loewenstein, "A Social Science Perspective on Gifts to Physicians From Industry," The Journal of the American Medical Association, 290(2, July 9, 2003, pp. 252-55. | Single Document | | | |
| P-04172 | 30509 | PLTF_2804_000116406 | PLTF_2804_000116420 | | Kotler P. From sales obsession to marketing effectiveness. Harvard Business Review, 1977: (Nov-Dec;67-75 | Single Document | | | |
| P-04173 | 30510 | PLTF_2804_000116421 | PLTF_2804_000116429 | | Seggie S, Cavusgil E, and Phelan S. Measurement of return on marketing investment: A conceptual framework and the future of marketing metrics. Industrial Marketing Management. 2007:36;834-841. | Single Document | | | |
| P-04174 | 30511 | PLTF_2804_000116430 | PLTF_2804_000116434 | | B. Hodges, "Interactions with the Pharmaceutical Industry: Experiences and Attitudes of Psychiatry Residents, Interns and Clerks," Canadian Medical Association Journal, 153(5, September 1, 1995, pp. 553-59. | Single Document | | | |
| P-04175 | 30512 | PLTF_2804_000116435 | PLTF_2804_000116461 | | Hartle Depo Ex 42 | Single Document | | | |
| P-04176 | 30513 | PLTF_2804_000116462 | PLTF_2804_000116472 | | Editorial. Ethical challenges in the pharmaceutical industry. Prof. Jose Luis Valverde, Editor in Chief, Pharmaceuticals, Policy and Law. 2012: 14; 123-127; | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04177 | 30514 | PLTF_2804_000116473 | PLTF_2804_000116491 | | International Federation of Pharmaceutical Manufacturers and Associations (IFPMA Code of Practice 2012, Guiding Principles on Ethical Conduct and Promotion, http://apps.who.int/medicinedocs/documents /s22329en/s22329en.pdf (last accessed December 13, 2018 | Single Document | | | |
| P-04178 | 30515 | PLTF_2804_000116492 | PLTF_2804_000116511 | | CBS MoneyWatch, November 30, 2007, Understanding Marketing Ethics. https://www.cbsnews.com/news/understandi ng-marketing-ethics/ (last accessed November 7, 2018; Ethical criteria for medicinal drug promotion. Resolution WHA41.17, World Health Organization, Geneva, 1988, http://apps.who.int/medicinedocs/documents /whozip08e/whozip08e.pdf (last accessed November 7, 2018; | Single Document | | | |
| P-04179 | 30516 | PLTF_2804_000116512 | PLTF_2804_000116539 | | Haque, O, De Freitas J, Bursztajn H, Cosgrove I, Gopal A, Paul R, Shuv-Ami I, and Wolfman S. The Ethics of Pharmaceutical Industry Influence in Medicine. May 2013, UNESCO Chair in Bioethics Office, Publications Division, Ministry of Education, Israel (ISBN 9897-965-444-035-6 | Single Document | | | |
| P-04180 | 30517 | PLTF_2804_000116540 | PLTF_2804_000116546 | | Pan American Network on Drug Regulatory Harmonization, Working Group on Medicines Promotion. Ethical criteria for the promotion, advertisement, and publicity of medicines. Pan American Health Organization/World Health Organization. http://apps.who.int/medicinedocs/documents /s22161en/s22161en.pdf (last accessed December 13, 2018; | Single Document | | | |
| P-04181 | 30518 | PLTF_2804_000116547 | PLTF_2804_000116553 | | Laczniak G and Murphy P. Normative Perspectives for Ethical and Socially Responsible Marketing. Journal of Macromarketing 26(2:154-177 | Single Document | | | |
| P-04182 | 30519 | PLTF_2804_000116554 | PLTF_2804_000116569 | | Komesaroff P and Kerridge I. Ethical issues concerning the relationships between medical practitioners and the pharmaceutical industry. Medical Journal of Australia, 2002; 176:118-121; | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04183 | 30520 | PLTF_2804_000116570 | PLTF_2804_000116578 | | Zezza M and Bachhuber M. Payments from drug companies to physicians are associated with higher volume and more expensive opioid analgesic prescribing. PLOS|ONE December 19, 2018. https://journals.plos.org/plosone/article?id=10.1371/journal.pone.0209383 (last accessed February 20, 2019. | Single Document | | | |
| P-04184 | 30521 | PLTF_2804_000116579 | PLTF_2804_000116585 | | Charles Ornstein, Mike Tigas and Ryann Grochowski Jones. Dollars for Doctors, Now There's Proof: Docs Who Get Company Cash Tend to Prescribe More Brand-Name Meds. ProPublica, March 17, 2016. https://www.propublica.org/article/doctors-who-take-company-cash-tend-to-prescribe-more-brand-name-drugs (last accessed March 2, 2019. See working paper methodology: https://static.propublica.org/projects/d4d/20160317-matching-industry-payments.pdf?22 (last accessed March 9, 2019. | Single Document | | | |
| P-04185 | 30522 | PLTF_2804_000116586 | PLTF_2804_000116591 | | Grande D. Limiting the influence of pharmaceutical industry gifts on physicians: self-regulation or government intervention? J Gen Intern Med. 2010;25(1:79-83; Greenland P. Time for the medical profession to act: new policies needed now on interactions between pharmaceutical companies and physicians. Arch Intern Med. 2009;169(9:829-831; | Single Document | | | |
| P-04186 | 30523 | PLTF_2804_000116609 | PLTF_2804_000116615 | | Yeh JS, Franklin JM, Avorn J, Landon J, Kesselheim AS. Association of industry payments to physicians with the prescribing of brand-name statins in Massachusetts. JAMA Intern Med. 2016;176(6:763-768. | Single Document | | | |
| P-04187 | 30524 | PLTF_2804_000116616 | PLTF_2804_000116628 | | Mitchell A, Winn A, Lund J, and Dusetzina S. Evaluating the Strength of the Association Between Industry Payments and Prescribing Practices in Oncology. The Oncologist. Online: February 6, 2019. http://theoncologist.alphamedpress.org/content/early/2019/01/31/theoncologist.2018-0423 (last accessed February 9, 2019; | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04188 | 30525 | PLTF_2804_000116629 | PLTF_2804_000116634 | | Zezza M and Bachhuber M. Payments from drug companies to physicians are associated with higher volume and more expensive opioid analgesic prescribing. PLOS\|ONE December 19, 2018, https://journals.plos.org/plosone/article?id=10.1371/journal.pone.0209383 (last accessed February 20, 2019; | Single Document | | | |
| P-04189 | 30526 | PLTF_2804_000116635 | PLTF_2804_000116635 | | Orlowski JP and Wateska L. The Effects of Pharmaceutical Firm Enticements on Physician Prescribing Patterns. CHEST 1992; 102(1:270-273; | Single Document | | | |
| P-04190 | 30527 | PLTF_2804_000116637 | PLTF_2804_000116644 | | Expert Report of Mark Schumacher, in this matter, March 25, 2019. | Single Document | | | |
| P-04191 | 30528 | PLTF_2804_000116645 | PLTF_2804_000116647 | | Lawrence, J., "Sales Team Rap Video Adds to John Kapoor's Woes at Opioid Trial," Bloomberg, January 13, 2019 (https://www.bloomberg.com/news/articles/2019-02-13/opioid-ravideo-adding-to-john-kapoor-s-woes-at-insys-trial. | Single Document | | | |
| P-04192 | 30529 | PLTF_2804_000116648 | PLTF_2804_000116658 | | Dowell, D., T. Haegerich, and R. Chou. "CDC Guideline for Prescribing Opioids for Chronic Pain - United States, 2016," Morbidity and Mortality Weekly Report, 65(No. RR-1, 2016. | Single Document | | | |
| P-04193 | 30530 | PLTF_2804_000116659 | PLTF_2804_000116663 | | Chen, D., et al., "U.S. physician knowledge of the FDA?approved indications and evidence base for commonly prescribed drugs: Results of a national survey," Pharmacoepidemiology and Drug Safety, 18(11, 2009, 1094-1100. | Single Document | | | |
| P-04194 | 30531 | PLTF_2804_000116664 | PLTF_2804_000116667 | | FDA, "Significant Dates in U.S. Food and Drug Law History" (http://www.fda.gov/AboutFDA/WhatWeDo/History/Milestones/ucm128305.htm. | Single Document | | | |
| P-04195 | 30532 | PLTF_2804_000116668 | PLTF_2804_000116674 | | Max, M., et al., "Quality improvement guidelines for the treatment of acute and cancer pain," JAMA, 274(23, 1995, pp. 1874-80. | Single Document | | | |
| P-04196 | 30533 | PLTF_2804_000116675 | PLTF_2804_000116675 | | Gonul, F., Carter, F., Petrova, E., & Srinivasan, K. (2001. Promotion of prescription drugs and its impact on physicians' choice behavior. Journal of Marketing, 65, 79–90. | Single Document | | | |
| P-04197 | 30534 | PLTF_2804_000116686 | PLTF_2804_000116703 | | Huston P. Doctors want more industry-sponsored meetings. Medical Marketing & Media. 1993; 28(3: 48-53; | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04198 | 30535 | PLTF_2804_000116704 | PLTF_2804_000116706 | | Campo K, Staebel OD, Gijsbrechts E, and Waterschoot W. Physicians' Decision Process for Drug Prescription and the Impact of Pharmaceutical Marketing Mix Instruments. Health Marketing Quarterly 2005;22(4:73-107 | Single Document | | | |
| P-04199 | 30536 | PLTF_2804_000116707 | PLTF_2804_000116708 | | Spurling G, Mansfield PR, Montgomery BD, Lexchin J, Doust J, Othman N, Vitry AI. Information from Pharmaceutical Companies and the Quality, Quantity and Cost of Physicians' Prescribing: A Systematic Review. PLoS Med 2010. 7(10:e1000352; | Single Document | | | |
| P-04200 | 30537 | PLTF_2804_000116715 | PLTF_2804_000116719 | | Lubloy A. Factors affecting the uptake of new medicines a systematic literature review. Health Services Research 2014; 14:469-94 | Single Document | | | |
| P-04201 | 30538 | PLTF_2804_000116720 | PLTF_2804_000116734 | | Cardarelli R, Licciardone JC, Taylor LG. A cross-sectional evidence-based review of pharmaceutical promotional marketing brochures and their underlying studies: is what they tell us important and true? BMC Family Practice 2006;7:13; | Single Document | | | |
| P-04202 | 30539 | PLTF_2804_000116735 | PLTF_2804_000116738 | | Atluri S, Sudarshan G, and Manchikanti L. Assessment of the Trends in Medical Use and Misuse of Opioid Analgesics from 2004 to 2011. Pain Physician, 2014;17:E119-E128. | Single Document | | | |
| P-04203 | 30540 | PLTF_2804_000116739 | PLTF_2804_000116757 | | Fickweiler F, Fickweiler W, Urbach E. Interactions between physicians and the pharmaceutical industry generally and sales representatives specifically and their association with physicians' attitudes and prescribing habits: a systematic review. BMJ Open 2017;7:e016408. | Single Document | | | |
| P-04204 | 30541 | PLTF_2804_000116758 | PLTF_2804_000116777 | | Patwardhan A. Physicians-Pharmaceutical Sales Representative Interactions and Conflict of Interest. Inquiry 2016; 53:1-5. | Single Document | | | |
| P-04205 | 30542 | PLTF_2804_000116778 | PLTF_2804_000116790 | | Chimonas S, Brennan TA, Rothman DJ. Physicians and drug representatives: exploring the dynamics of the relationship. J Gen Intern Medicine 2007;22:184-190. | Single Document | | | |
| P-04206 | 30543 | PLTF_2804_000116791 | PLTF_2804_000116796 | | Cooper R and Schriger D. The availability of references and the sponsorship of original research cited in pharmaceutical advertisements. Canadian Medical Association Journal, 2005; 172(4:487-491; | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04207 | 30544 | PLTF_2804_000116797 | PLTF_2804_000116799 | | L. Friedman and E. Richter, "Relationship Between Conflicts of Interest and Research Results," Journal of General Internal Medicine, 2004; 19(1:51-56. | Single Document | | | |
| P-04208 | 30545 | PLTF_2804_000116800 | PLTF_2804_000116804 | | P. Azoulay, "Do Pharmaceutical Sales Respond to Scientific Evidence?" Journal of Economics and Management Strategy, 2002; 11(4:pp.551-94. | Single Document | | | |
| P-04209 | 30546 | PLTF_2804_000116805 | PLTF_2804_000116817 | | Tasi A. Conflicts Between Commercial and Scientific Interests in Pharmaceutical Advertising for Medical Journals. International Journal of Health Services Research, 2003; 33(4;751-768; | Single Document | | | |
| P-04210 | 30547 | PLTF_2804_000116818 | PLTF_2804_000116853 | | Friedman L and Richter E. Relationship Between Conflicts of Interest and Research Results. Journal General Internal Medicine 2004; 19(1:51-56. | Single Document | | | |
| P-04211 | 30548 | PLTF_2804_000116854 | PLTF_2804_000116892 | | Phillips, D., "JCAHO pain management standards are unveiled," JAMA, 284(4, 2000, pp. 428-29. | Single Document | | | |
| P-04212 | 30549 | PLTF_2804_000116893 | PLTF_2804_000116899 | | a Pain Care Coalition (AAPM, APS are part of this group, their role with Defendants is addressed below public service ad for responsible pain care, Headache, March 1999; | Single Document | | | |
| P-04213 | 30550 | PLTF_2804_000116900 | PLTF_2804_000116904 | | OxyContin, NEJM, May 2000; | Single Document | | | |
| P-04214 | 30551 | PLTF_2804_000116905 | PLTF_2804_000116911 | | Duragesic and Hydromorph Contin and the non-branded Janssen ad for ElderCare, American Geriatrics Society, April 2002; | Single Document | | | |
| P-04215 | 30552 | PLTF_2804_000116912 | PLTF_2804_000116913 | | electronic data, received from the Drug Enforcement | Single Document | | | |
| P-04216 | 30553 | PLTF_2804_000116914 | PLTF_2804_000116915 | | Automation of Reports and Consolidated Orders System (ARCOS | Single Document | | | |
| P-04217 | 30554 | PLTF_2804_000116916 | PLTF_2804_000116917 | | 2009-2010 NACDS New Officers and Directors | Single Document | | | |
| P-04218 | 30555 | PLTF_2804_000116918 | PLTF_2804_000116918 | | Tables from the Kessler Expert Report. | Single Document | | | |
| P-04219 | 30556 | PLTF_2804_000116919 | PLTF_2804_000116919 | | Tables from the Keller Expert Report. | Single Document | | | |
| P-04220 | 30557 | PLTF_2804_000116920 | PLTF_2804_000116921 | | Tables from the Perri Expert Report. | Single Document | | | |
| P-04221 | 30558 | PLTF_2804_000116922 | PLTF_2804_000116923 | | Tables from the Kessler Expert Report. | Single Document | | | |
| P-04222 | 30559 | PLTF_2804_000116924 | PLTF_2804_000116925 | | Tables from the Keller Expert Report. | Single Document | | | |
| P-04223 | 30560 | PLTF_2804_000116926 | PLTF_2804_000116930 | | About _ NACDS Annual Meeting 2020 | Single Document | | | |
| P-04224 | 30561 | PLTF_2804_000116946 | PLTF_2804_000117136 | | https://www.fda.gov/Drugs/DevelopmentApprovalProcess/UCM070829 | Single Document | | | |
| P-04225 | 30562 | PLTF_2804_000117137 | PLTF_2804_000117137 | | Ohio Automated Rx Reports System, 2018 Annual Report, State of Ohio | Single Document | | | |
| P-04226 | 30563 | PLTF_2804_000117158 | PLTF_2804_000117159 | | NACDS Leadership as of 7/24/2019 | Single Document | | | |
| P-04227 | 30564 | PLTF_2804_000117160 | PLTF_2804_000117714 | | www.cdc.gov/drugoverdose/resources/data.html | Single Document | | | |
| P-04228 | 30565 | PLTF_2804_000117715 | PLTF_2804_000117720 | | download.cms.gov/nppes/NPI Files.html | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04229 | 30566 | PLTF_2804_000117721 | PLTF_2804_000117721 | | NDC Full Dictionary in dta format | Single Document | | | |
| P-04230 | 30567 | PLTF_2804_000117735 | PLTF_2804_000118147 | | DOJ Office of Diversion Control Arcos Retail Summary Reports 2000 | Single Document | | | |
| P-04231 | 30568 | PLTF_2804_000118148 | PLTF_2804_000119235 | | DOJ Office of Diversion Control Arcos Retail Summary Reports 2001 | Single Document | | | |
| P-04232 | 30569 | PLTF_2804_000119236 | PLTF_2804_000119958 | | DOJ Office of Diversion Control Arcos Retail Summary Reports 2002 | Single Document | | | |
| P-04233 | 30570 | PLTF_2804_000119959 | PLTF_2804_000120657 | | DOJ Office of Diversion Control Arcos Retail Summary Reports 2003 | Single Document | | | |
| P-04234 | 30571 | PLTF_2804_000120658 | PLTF_2804_000121625 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION OFFICE OF DIVERSION CONTROL ARCOS DRUG RETAIL SUMMARY REPORTS REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT REPORT 2 RETAIL DRUG DISTRIBUTION BY STATE WITHIN DRUG CODE BY GRAMS WT REPORT 3 QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WT REPORT 4 CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION REPORT 5 STATISTICAL SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORT 7 UNITED STATES SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORTING PERIOD: 01/01/2004 TO 12/31/2004 | Single Document | | | |
| P-04235 | 30572 | PLTF_2804_000121626 | PLTF_2804_000122352 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION OFFICE OF DIVERSION CONTROL ARCOS DRUG RETAIL SUMMARY REPORTS REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT REPORT 2 RETAIL DRUG DISTRIBUTION BY STATE WITHIN DRUG CODE BY GRAMS WT REPORT 3 QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WT REPORT 4 CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION REPORT 5 STATISTICAL SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORT 7 UNITED STATES SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORTING PERIOD: 01/01/2005 TO 12/31/2005 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04236 | 30573 | PLTF_2804_000122353 | PLTF_2804_000122958 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION OFFICE OF DIVERSION CONTROL ARCOS DRUG RETAIL SUMMARY REPORTS REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT REPORT 2 RETAIL DRUG DISTRIBUTION BY STATE WITHIN DRUG CODE BY GRAMS WT REPORT 3 QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WT REPORT 4 CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION REPORT 5 STATISTICAL SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORT 7 UNITED STATES SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORTING PERIOD: 01/01/2005 TO 12/31/2005 | Single Document | | | |
| P-04237 | 30574 | PLTF_2804_000122959 | PLTF_2804_000122999 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION OFFICE OF DIVERSION CONTROL ARCOS DRUG RETAIL SUMMARY REPORTS REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT REPORT 2 RETAIL DRUG DISTRIBUTION BY STATE WITHIN DRUG CODE BY GRAMS WT REPORT 3 QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WT REPORT 4 CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION REPORT 5 STATISTICAL SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORT 7 UNITED STATES SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORTING PERIOD: 01/01/2005 TO 12/31/2005 | Single Document | | | |
| P-04238 | 30575 | PLTF_2804_000123000 | PLTF_2804_000123043 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 – REPORT 3 QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WT REPORTING PERIOD: 01/01/2006 TO 12/31/2006 Population Year: 2000 Run Date: 03/27/2015 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04239 | 30576 | PLTF_2804_000123044 | PLTF_2804_000123080 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 4 CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION REPORTING PERIOD: 01/01/2006 TO 12/31/2006 Run Date: 03/27/2015 | Single Document | | | |
| P-04240 | 30577 | PLTF_2804_000123081 | PLTF_2804_000123210 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 5 STATISTICAL SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORTING PERIOD: 01/01/2006 TO 12/31/2006 Run Date: 03/27/2015 | Single Document | | | |
| P-04241 | 30578 | PLTF_2804_000123211 | PLTF_2804_000123215 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 7 UNITED STATES SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORTING PERIOD: 01/01/2006 TO 12/31/2006 Run Date: 03/27/2015 | Single Document | | | |
| P-04242 | 30579 | PLTF_2804_000123216 | PLTF_2804_000123818 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT REPORTING PERIOD: 01/01/2007 TO 12/31/2007 Run Date: 03/12/2015 | Single Document | | | |
| P-04243 | 30580 | PLTF_2804_000123819 | PLTF_2804_000123861 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT REPORTING PERIOD: 01/01/2007 TO 12/31/2007 Run Date: 03/12/2015 | Single Document | | | |
| P-04244 | 30581 | PLTF_2804_000123862 | PLTF_2804_000123908 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 3 QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WT REPORTING PERIOD: 01/01/2007 TO 12/31/2007 Population Year: 2000 Run Date: 03/12/2015 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04245 | 30582 | PLTF_2804_000123909 | PLTF_2804_000123940 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 3 QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WT REPORTING PERIOD: 01/01/2007 TO 12/31/2007 Population Year: 2000 Run Date: 03/12/2015 | Single Document | | | |
| P-04246 | 30583 | PLTF_2804_000123941 | PLTF_2804_000124071 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 5 STATISTICAL SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORTING PERIOD: 01/01/2007 TO 12/31/2007 Run Date: 03/12/2015 | Single Document | | | |
| P-04247 | 30584 | PLTF_2804_000124072 | PLTF_2804_000124077 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 7 UNITED STATES SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORTING PERIOD: 01/01/2007 TO 12/31/2007 Run Date: 03/12/2015 | Single Document | | | |
| P-04248 | 30585 | PLTF_2804_000124078 | PLTF_2804_000124705 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT REPORTING PERIOD: 01/01/2008 TO 12/31/2008 Run Date: 02/13/2015 | Single Document | | | |
| P-04249 | 30586 | PLTF_2804_000124706 | PLTF_2804_000124747 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 2 RETAIL DRUG DISTRIBUTION BY STATE WITHIN DRUG CODE BY GRAMS WT REPORTING PERIOD: 01/01/2008 TO 12/31/2008 Run Date: 03/12/2015 | Single Document | | | |
| P-04250 | 30587 | PLTF_2804_000124748 | PLTF_2804_000124791 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 3 QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WT REPORTING PERIOD: 01/01/2008 TO 12/31/2008 Population Year: 2000 Run Date: 03/12/2015 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04251 | 30588 | PLTF_2804_000124792 | PLTF_2804_000124836 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 4 CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION REPORTING PERIOD: 01/01/2008 TO 12/31/2008 Run Date: 03/12/2015 | Single Document | | | |
| P-04252 | 30589 | PLTF_2804_000124837 | PLTF_2804_000124969 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 5 STATISTICAL SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORTING PERIOD: 01/01/2008 TO 12/31/2008 Run Date: 03/12/2015 | Single Document | | | |
| P-04253 | 30590 | PLTF_2804_000124970 | PLTF_2804_000124975 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 7 UNITED STATES SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORTING PERIOD: 01/01/2008 TO 12/31/2008 Run Date: 03/12/2015 | Single Document | | | |
| P-04254 | 30591 | PLTF_2804_000124976 | PLTF_2804_000125616 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT REPORTING PERIOD: 01/01/2009 TO 12/31/2009 Run Date: 12/12/2014 | Single Document | | | |
| P-04255 | 30592 | PLTF_2804_000125617 | PLTF_2804_000125660 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 2 RETAIL DRUG DISTRIBUTION BY STATE WITHIN DRUG CODE BY GRAMS WT REPORTING PERIOD: 01/01/2009 TO 12/31/2009 Run Date: 12/12/2014 | Single Document | | | |
| P-04256 | 30593 | PLTF_2804_000125661 | PLTF_2804_000125706 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 3 QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WT REPORTING PERIOD: 01/01/2009 TO 12/31/2009 Population Year: 2000 Run Date: 12/12/2014 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04257 | 30594 | PLTF_2804_000125707 | PLTF_2804_000125759 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 4 CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION REPORTING PERIOD: 01/01/2009 TO 12/31/2009 Run Date: 12/12/2014 | Single Document | | | |
| P-04258 | 30595 | PLTF_2804_000125760 | PLTF_2804_000125919 | | DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL ARCOS 3 - REPORT 5 STATISTICAL SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT REPORTING PERIOD: 01/01/2009 TO 12/31/2009 Run Date: 12/12/2014 | Single Document | | | |
| P-04259 | 30596 | PLTF_2804_000125920 | PLTF_2804_000125924 | | rape | Single Document | | | |
| P-04260 | 30597 | PLTF_2804_000125925 | PLTF_2804_000126613 | | ARCOS 3 - REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT | Single Document | | | |
| P-04261 | 30598 | PLTF_2804_000126614 | PLTF_2804_000126668 | | ARCOS 3 - REPORT 2 RETAIL DRUG DISTRIBUTION BY STATE WITHIN DRUG CODE BY GRAMS WT | Single Document | | | |
| P-04262 | 30599 | PLTF_2804_000126669 | PLTF_2804_000126705 | | ARCOS 3 - REPORT 3 QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WT | Single Document | | | |
| P-04263 | 30600 | PLTF_2804_000126706 | PLTF_2804_000126739 | | ARCOS 3 - REPORT 4 CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION REPORTING PERIOD | Single Document | | | |
| P-04264 | 30601 | PLTF_2804_000126740 | PLTF_2804_000126874 | | ARCOS 3 - REPORT 5 STATISTICAL SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT | Single Document | | | |
| P-04265 | 30602 | PLTF_2804_000126875 | PLTF_2804_000126880 | | ARCOS 3 - REPORT 7 UNITED STATES SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT | Single Document | | | |
| P-04266 | 30603 | PLTF_2804_000126881 | PLTF_2804_000127358 | | ARCOS 3 - REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT | Single Document | | | |
| P-04267 | 30604 | PLTF_2804_000127359 | PLTF_2804_000127393 | | RCOS 3 - REPORT 2 RETAIL DRUG DISTRIBUTION BY STATE WITHIN DRUG CODE BY GRAMS WT | Single Document | | | |
| P-04268 | 30605 | PLTF_2804_000127394 | PLTF_2804_000127429 | | ARCOS 3 - REPORT 3 QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WT | Single Document | | | |
| P-04269 | 30606 | PLTF_2804_000127430 | PLTF_2804_000127464 | | ARCOS 3 - REPORT 4 CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION | Single Document | | | |
| P-04270 | 30607 | PLTF_2804_000127465 | PLTF_2804_000127585 | | ARCOS 3 - REPORT 5 STATISTICAL SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT | Single Document | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04271 | 30608 | PLTF_2804_000127586 | PLTF_2804_000127591 | | ARCOS 3 - REPORT 7 UNITED STATES SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT | Single Document | | | |
| P-04272 | 30609 | PLTF_2804_000127592 | PLTF_2804_000128135 | | ARCOS 3 - REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT | Single Document | | | |
| P-04273 | 30610 | PLTF_2804_000128136 | PLTF_2804_000128174 | | Arcos 3 - Report 2 | Single Document | | | |
| P-04274 | 30611 | PLTF_2804_000128175 | PLTF_2804_000128209 | | ARCOS 3 - REPORT 3 QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WT | Single Document | | | |
| P-04275 | 30612 | PLTF_2804_000128210 | PLTF_2804_000128242 | | ARCOS 3 - REPORT 4 CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION | Single Document | | | |
| P-04276 | 30613 | PLTF_2804_000128243 | PLTF_2804_000128345 | | ARCOS 3 - REPORT 5 STATISTICAL SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT | Single Document | | | |
| P-04277 | 30614 | PLTF_2804_000128346 | PLTF_2804_000128349 | | ARCOS 3 - REPORT 7 UNITED STATES SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT | Single Document | | | |
| P-04278 | 30615 | PLTF_2804_000128350 | PLTF_2804_000128980 | | ARCOS 3 - REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT | Single Document | | | |
| P-04279 | 30616 | PLTF_2804_000128981 | PLTF_2804_000129022 | | ARCOS 3 - REPORT 2RETAIL DRUG DISTRIBUTION BY STATE WITHIN DRUG CODE BY GRAMS WT | Single Document | | | |
| P-04280 | 30617 | PLTF_2804_000129023 | PLTF_2804_000129060 | | ARCOS 3 - REPORT 3QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WTPopulation Year: 2010 | Single Document | | | |
| P-04281 | 30618 | PLTF_2804_000129061 | PLTF_2804_000129102 | | ARCOS 3 - REPORT 4CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION | Single Document | | | |
| P-04282 | 30619 | PLTF_2804_000129103 | PLTF_2804_000129261 | | ARCOS 3 - REPORT 5STATISTICAL SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT | Single Document | | | |
| P-04283 | 30620 | PLTF_2804_000129262 | PLTF_2804_000129266 | | ARCOS 3 - REPORT 7UNITED STATES SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT | Single Document | | | |
| P-04284 | 30621 | PLTF_2804_000129267 | PLTF_2804_000129745 | | ARCOS 3 - REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT 2014 | Single Document | | | |
| P-04285 | 30622 | PLTF_2804_000129746 | PLTF_2804_000129795 | | ARCOS 3 - REPORT 2 RETAIL DRUG DISTRIBUTION BY STATE WITHIN DRUG CODE BY GRAMS WT 2014 | Single Document | | | |
| P-04286 | 30623 | PLTF_2804_000129796 | PLTF_2804_000129835 | | ARCOS 3 - REPORT 3 QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WT 2014 | Single Document | | | |
| P-04287 | 30624 | PLTF_2804_000129836 | PLTF_2804_000129873 | | ARCOS 3 - REPORT 4 CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION 2014 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04288 | 30625 | PLTF_2804_000129874 | PLTF_2804_000130022 | | ARCOS 3 - REPORT 5 STATISTICAL SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT 2014 | Single Document | | | |
| P-04289 | 30626 | PLTF_2804_000130023 | PLTF_2804_000130028 | | ARCOS 3 - REPORT 7 UNITED STATES SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT 2014 | Single Document | | | |
| P-04290 | 30627 | PLTF_2804_000130029 | PLTF_2804_000130669 | | ARCOS 3 - REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT 2015 | Single Document | | | |
| P-04291 | 30628 | PLTF_2804_000130670 | PLTF_2804_000130703 | | ARCOS 3 - REPORT 2 RETAIL DRUG DISTRIBUTION BY STATE WITHIN DRUG CODE BY GRAMS WT 2015 | Single Document | | | |
| P-04292 | 30629 | PLTF_2804_000130704 | PLTF_2804_000130758 | | ARCOS 3 - REPORT 3 QUARTERLY DRUG DISTRIBUTION BY STATE PER 100K POPULATION BY GRAM WT 2015 | Single Document | | | |
| P-04293 | 30630 | PLTF_2804_000130759 | PLTF_2804_000130811 | | ARCOS 3 - REPORT 4 CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION 2015 | Single Document | | | |
| P-04294 | 30631 | PLTF_2804_000130812 | PLTF_2804_000130938 | | ARCOS 3 - REPORT 5 STATISTICAL SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT 2015 | Single Document | | | |
| P-04295 | 30632 | PLTF_2804_000130939 | PLTF_2804_000130944 | | ARCOS 3 - REPORT 7 UNITED STATES SUMMARY FOR RETAIL DRUG PURCHASES BY GRAMS WT 2015 | Single Document | | | |
| P-04296 | 30633 | PLTF_2804_000130945 | PLTF_2804_000131667 | | ARCOS 3 - REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT 2016 | Single Document | | | |
| P-04297 | 30634 | PLTF_2804_000131668 | PLTF_2804_000132720 | | ARCOS 3 - REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT 2017 | Single Document | | | |
| P-04298 | 30635 | PLTF_2804_000132721 | PLTF_2804_000132721 | | NPI endpoint_pfile_20050523-20190811.csv | Single Document | | | |
| P-04299 | 30636 | PLTF_2804_000132722 | PLTF_2804_000132722 | | NPI endpoint_pfile_20050523-20190811_FileHeader.csv | Single Document | | | |
| P-04300 | 30637 | PLTF_2804_000132723 | PLTF_2804_000132723 | | npidata_pfile_20050523-20190811.csv The page was not displayed because the request entity is too large. | Single Document | | | |
| P-04301 | 30638 | PLTF_2804_000132724 | PLTF_2804_000132724 | | npidata_pfile_20050523-20190811_FileHeader.csv | Single Document | | | |
| P-04302 | 30639 | PLTF_2804_000132725 | PLTF_2804_000132750 | | NPPES_Data_Dissemination_CodeValues.pdf | Single Document | | | |
| P-04303 | 30640 | PLTF_2804_000132751 | PLTF_2804_000132774 | | NPPES_Data_Dissemination_Readme.pdf | Single Document | | | |
| P-04304 | 30641 | PLTF_2804_000132775 | PLTF_2804_000132775 | | NPI othername_pfile_20050523-20190811.csv | Single Document | | | |
| P-04305 | 30642 | PLTF_2804_000132776 | PLTF_2804_000132776 | | NPI othername_pfile_20050523-20190811_FileHeader.csv | Single Document | | | |
| P-04306 | 30643 | PLTF_2804_000132777 | PLTF_2804_000132777 | | NPI pl_pfile_20050523-20190811.csv | Single Document | | | |
| P-04307 | 30644 | PLTF_2804_000132778 | PLTF_2804_000132778 | | NPI pl_pfile_20050523-20190811_FileHeader.csv | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04308 | 30645 | PLTF_2804_000132779 | PLTF_2804_000132779 | | www.deadiversion.usdoj.gov/arcos/handbook /full.pdf | Single Document | | | |
| P-04309 | 30646 | PLTF_2804_000132780 | PLTF_2804_000132782 | | Press Release, Allergan, Allergan plc Completes Divestiture of Global Generics Business to Teva Pharmaceuticals (August 2, 2016 | Single Document | | | |
| P-04310 | 30647 | PLTF_2804_000132783 | PLTF_2804_000132839 | | Relevant excerpts from the transcript of the videotaped Deposition of Michael R. Clarke taken on December 7, 2018 | Single Document | | | |
| P-04311 | 30648 | PLTF_2804_000132840 | PLTF_2804_000132842 | | Relevant excerpts from Allergan plc 2016's Irish Annual Report, dated April 6, 2017 | Single Document | | | |
| P-04312 | 30649 | PLTF_2804_000132843 | PLTF_2804_000132849 | | Scott Higham, et al., 76 billion opioid pills: Newly released federal data unmasks the epidemic, The Washington Post (July 16, 2019 | Single Document | | | |
| P-04313 | 30650 | PLTF_2804_000132854 | PLTF_2804_000132858 | | 2012 Administrative Memorandum of Agreement entered into between DEA and Cardinal Health, CAH_MDL2804_02465982. | Single Document | | | |
| P-04314 | 30651 | PLTF_2804_000132859 | PLTF_2804_000132864 | | Settlement Agreement and Mutual Releases between Teva Pharmaceutical Industries Ltd. and Allergan plc, dated January 31, 2018 | Single Document | | | |
| P-04315 | 30652 | PLTF_2804_000132865 | PLTF_2804_000132880 | | Aaron C. Davis and Jenn Abelson, Distributors, pharmacies and manufacturers respond to previously unreleased DEA data about opioid sales, The Washington Post (July 16, 2019 | Single Document | | | |
| P-04316 | 30653 | PLTF_2804_000132881 | PLTF_2804_000132884 | | Allergan Finance, LLC's First Amended Objections and Responses to Plaintiffs' Fourth Set of Interrogatories dated May 31, 2019 | Single Document | | | |
| P-04317 | 30654 | PLTF_2804_000132885 | PLTF_2804_000132899 | | Relevant excerpts from ALLERGAN_MDL_04451519-794 | Single Document | | | |
| P-04318 | 30655 | PLTF_2804_000132900 | PLTF_2804_000132901 | | Press Release entitled Allergan plc Completes Divestiture of Global Generics Business to Teva Pharmaceuticals dated Aug. 2, 2016 https://www.allergan.com/news/news/thoms on-reuters/allergan-plc-completes-divestiture- of-global-gener | Single Document | | | |
| P-04319 | 30656 | PLTF_2804_000132902 | PLTF_2804_000132913 | | Allergan plc's SEC Form 10-K for the year ended December 31, 2018 | Single Document | | | |
| P-04320 | 30657 | PLTF_2804_000132914 | PLTF_2804_000132925 | | Schedule 1.1(f Transferred entities | Single Document | | | |
| P-04321 | 30658 | PLTF_2804_000132926 | PLTF_2804_000132932 | | Settlement Agreement and Mutual Releases between Teva Pharmaceutical Industries Ltd. and Allergan plc dated January 31, 2018 | Single Document | | | |
| P-04322 | 30659 | PLTF_2804_000132933 | PLTF_2804_000133155 | | Gary Guenther Dep. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04323 | 30660 | PLTF_2804_000133156 | PLTF_2804_000133369 | | Expert Witness Report of Marc I. Steinberg dated July 26, 2019 | Single Document | | | |
| P-04324 | 30661 | PLTF_2804_000133370 | PLTF_2804_000133371 | | Relevant excerpts from the transcript of the videotaped Deposition of Nancy Baran taken on December 11, 2018 | Single Document | | | |
| P-04325 | 30662 | PLTF_2804_000133372 | PLTF_2804_000133375 | | Excerpts from Deposition of Mary Applegate, March 28, 2019 | Single Document | | | |
| P-04326 | 30663 | PLTF_2804_000133381 | PLTF_2804_000133393 | | Allergan-Kaufhold-007 | Deposition Exhibit | | | |
| P-04327 | 30664 | PLTF_2804_000133394 | PLTF_2804_000133405 | | Relevant excerpts from the transcript of the videotaped Deposition of Michael Perfetto taken on December 18, 2018 | Single Document | | | |
| P-04328 | 30665 | PLTF_2804_000133856 | PLTF_2804_000133856 | | Allergan Schedule 2 Production Fees | Single Document | | | |
| P-04329 | 30666 | PLTF_2804_000133857 | PLTF_2804_000133866 | | Allergan Schedule 4.6(c Transferred Group Ownership Interest | Single Document | | | |
| P-04330 | 30667 | PLTF_2804_000133867 | PLTF_2804_000133869 | | Correspondence, Donna M. Welch to Thomas E. Egler (May 11, 2019) | Single Document | | | |
| P-04331 | 30668 | PLTF_2804_000133870 | PLTF_2804_000134096 | | Teva Master Purchase Agreement (July 26, 2015 and Amendments and Schedules Thereto | Single Document | | | |
| P-04332 | 30669 | PLTF_2804_000134097 | PLTF_2804_000134235 | | Pain Matters materials from Teva's website | Single Document | | | |
| P-04333 | 30670 | PLTF_2804_000134236 | PLTF_2804_000134248 | | Relevant excerpts from the transcript to the videotaped Deposition of Joseph Tomkiewicz taken on November 28, 2018 | Single Document | | | |
| P-04334 | 30671 | PLTF_2804_000134249 | PLTF_2804_000134251 | | Relevant excerpts from the transcript to the videotaped Deposition of Valerie Kaisen taken on January 18, 2019 | Single Document | | | |
| P-04335 | 30672 | PLTF_2804_000134252 | PLTF_2804_000134316 | | Responses and Objections of Defendants Cephalon, Inc., Teva Pharmaceuticals USA, Inc., Teva Pharmaceutical Industries Ltd., Actavis LLC, Actavis Pharma, Inc., and Watson Laboratories, Inc. to Plaintiffs' Third Set of Interrogatories dated January 7, 2019 | Single Document | | | |
| P-04336 | 30673 | PLTF_2804_000134317 | PLTF_2804_000134319 | | Deposition of Phil Cramer, Purdue, in this matter, November 19, 2018. | Single Document | | | |
| P-04337 | 30674 | PLTF_2804_000134320 | PLTF_2804_000134335 | | H.R. Rep. No. 91-1444, 1970 U.S.C.C.A.N. 4566 (Sept. 10, 1970 | Single Document | | | |
| P-04338 | 30675 | PLTF_2804_000134336 | PLTF_2804_000134338 | | GAO Report, Prescription Drugs, OxyContin Abuse and Diversion and Efforts to Address the Problem, December 2003, GAO-04-110 https://www.govinfo.gov/content/pkg/GAOREPORTS-GAO-04-110/pdf/GAOREPORTS-GAO-04-110.pdf | Single Document | | | |
| P-04339 | 30676 | PLTF_2804_000134339 | PLTF_2804_000134358 | | Government's Memorandum for Entry of Plea and Sentencing | Single Document | | | |
| P-04340 | 30677 | PLTF_2804_000134359 | PLTF_2804_000134400 | | Relevant excerpts from the transcript to the videotaped Deposition of Matthew Day taken on January 4, 2019 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04341 | 30678 | PLTF_2804_000134401 | PLTF_2804_000134405 | | Letter from Dave Brennan to the FDA dated February 23, 2004 | Single Document | | | |
| P-04342 | 30679 | PLTF_2804_000134406 | PLTF_2804_000134408 | | Relevant excerpts from the transcript to the videotaped Deposition of Laura Sippial taken on January 22, 2019 | Single Document | | | |
| P-04343 | 30680 | PLTF_2804_000134409 | PLTF_2804_000134414 | | DOJ Press Release entitled Biopharmaceutical Company, Cephalon, to Pay $425 Million & Enter Plea to Resolve Allegations of Off-Label Marketing dated September 29, 2008 | Single Document | | | |
| P-04344 | 30681 | PLTF_2804_000134421 | PLTF_2804_000134423 | | Relevant excerpts from the transcript to the videotaped Deposition of Carol Marchione taken on January 18, 2019 | Single Document | | | |
| P-04345 | 30682 | PLTF_2804_000134472 | PLTF_2804_000134472 | | Summary of Abatement Costs, Cuyahoga and Summit County (15 year estimate: 2020-2034 (Multiple sheets | Single Document | | | |
| P-04346 | 30683 | PLTF_2804_000134473 | PLTF_2804_000134474 | | Employees of Cuyahoga County, Cuyahoga ADAMHS, or Cuyahoga Board of Health Interviewed by CL. | Single Document | | | |
| P-04347 | 30684 | PLTF_2804_000134475 | PLTF_2804_000134479 | | Call with Chris Antolik and Nadine An-Noor, July 25, 2018 | Single Document | | | |
| P-04348 | 30685 | PLTF_2804_000134480 | PLTF_2804_000134483 | | Follow-up Call with Chris Antolik and Nadine An-Noor, Sheriff Systems Department, July 26, 2018 | Single Document | | | |
| P-04349 | 30686 | PLTF_2804_000134484 | PLTF_2804_000134488 | | Phone Call with Audrey Beasley, DCFS, August 3, 2018, 11:00 AM Pacific Time (Ana's Notes (Privileged, County Counsel participated on call | Single Document | | | |
| P-04350 | 30687 | PLTF_2804_000134489 | PLTF_2804_000134490 | | Notes for Call with Cyahoga DCFS: Matt Bender, Kara Davis, and Erica Sabados, Thursday, August 2, 2018 | Single Document | | | |
| P-04351 | 30688 | PLTF_2804_000134491 | PLTF_2804_000134493 | | Call with Gary O'Rourke from Cuyahoga DCFS regarding DCFS case data, August 10, 2018, 11:00 AM PST | Single Document | | | |
| P-04352 | 30689 | PLTF_2804_000134494 | PLTF_2804_000134497 | | Notes from Call with John Garrity (ADAMHS, July 20, 2018 | Single Document | | | |
| P-04353 | 30690 | PLTF_2804_000134498 | PLTF_2804_000134499 | | SACWIS Data Call, 10/30/2018, 9AM | Single Document | | | |
| P-04354 | 30691 | PLTF_2804_000134500 | PLTF_2804_000134506 | | Donna Kaleal, Fiscal Manager for the Sheriff's Department, July 26, 2018 (call notes | Single Document | | | |
| P-04355 | 30692 | PLTF_2804_000134507 | PLTF_2804_000134520 | | Information Request and Outline, Selected County of Cuyahoga Divisions Supplemented with Notes based on 2018 06 27 Conversation with Maggie Keenan (Preliminary and Confidential – Prepare for Use of Counsel | Single Document | | | |
| P-04356 | 30693 | PLTF_2804_000134521 | PLTF_2804_000134530 | | Call with Maggie Keenan, County Budget / Finance, July 18, 2018 | Single Document | | | |
| P-04357 | 30694 | PLTF_2804_000134531 | PLTF_2804_000134534 | | Phone Call: August 8th, 2018, 10:30am (PST, Follow-up with Maggie Keenan about county's health insurance | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04358 | 30695 | PLTF_2804_000134535 | PLTF_2804_000134537 | | November 8, 2018 Call with Maggie Keenan, Cuyahoga Office of Budget Management 11AM | Single Document | | | |
| P-04359 | 30696 | PLTF_2804_000134538 | PLTF_2804_000134538 | | 11/16/2018 Call with Maggie Keenan (Preliminary and Confidential – Prepared for Use of Counsel | Single Document | | | |
| P-04360 | 30697 | PLTF_2804_000134539 | PLTF_2804_000134546 | | Call with Molly Leckler, Drug Court Coordinator, July 18, 2018 (Privileged, County Counsel participated on call | Single Document | | | |
| P-04361 | 30698 | PLTF_2804_000134547 | PLTF_2804_000134558 | | Cuyahoga Onsite Meeting Notes, Wednesday, July 11, 2018: Meeting with ADAMHS (DRAFT, Prepared for Use of Counsel | Single Document | | | |
| P-04362 | 30699 | PLTF_2804_000134559 | PLTF_2804_000134565 | | Notes for call with Cuyahoga DCFS: Rick Schmittgen, Tuesday, September 18, 2018 (Privileged, County Counsel participated on call | Single Document | | | |
| P-04363 | 30700 | PLTF_2804_000134566 | PLTF_2804_000134569 | | Notes from call with Cuyahoga DCFS: Rick SchmittgenMonday, September 24, 2018 (Privileged, County Counsel participated on call | Single Document | | | |
| P-04364 | 30701 | PLTF_2804_000134570 | PLTF_2804_000134572 | | Call Notes with Rick (Cuyahoga DCFS (Preliminary and Confidential – Prepared for Use of Counsel | Single Document | | | |
| P-04365 | 30702 | PLTF_2804_000134573 | PLTF_2804_000134574 | | Call with Hugh Shannon from Office of Medical Examiner (August 23, 2018 (Privileged, County Counsel participated on call | Single Document | | | |
| P-04366 | 30703 | PLTF_2804_000134575 | PLTF_2804_000134579 | | Notes for Call with Cynthia Weiskittel (DCFS, Thursday, July 19, 2018 | Single Document | | | |
| P-04367 | 30704 | PLTF_2804_000134580 | PLTF_2804_000134581 | | Cynthia Weiskittel (Director, Cuyahoga County Children and Families Services, (Notes from Cirina Nevarez, Privileged and Confidential - Prepared For Use of Counsel | Single Document | | | |
| P-04368 | 30705 | PLTF_2804_000134582 | PLTF_2804_000134588 | | Notes from Cleveland Meetings 7-11-18, Preliminary and Confidential - Prepared for Use of Counsel | Single Document | | | |
| P-04369 | 30706 | PLTF_2804_000134589 | PLTF_2804_000134591 | | Call with Brian Nelsen – Summit County Finance, Preliminary and Confidential - Prepare for Use of Counsel | Single Document | | | |
| P-04370 | 30707 | PLTF_2804_000134592 | PLTF_2804_000134594 | | Call Notes with Captain Barker (Summit Jail | Single Document | | | |
| P-04371 | 30708 | PLTF_2804_000134595 | PLTF_2804_000134596 | | 2018.08.03 Call with Jennifer Peveich and Nick Veauthier (ADAMHS Board | Single Document | | | |
| P-04372 | 30709 | PLTF_2804_000134597 | PLTF_2804_000134597 | | 20180813 Call with Brett Lawrence (Summit Prosecutor | Single Document | | | |
| P-04373 | 30710 | PLTF_2804_000134598 | PLTF_2804_000134599 | | 20180829 Call with Jennifer Peveich (Summit ADM | Single Document | | | |
| P-04374 | 30711 | PLTF_2804_000134600 | PLTF_2804_000134604 | | 20180920 Call with Jennifer Peveich (Summit ADM | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04375 | 30712 | PLTF_2804_000134605 | PLTF_2804_000134605 | | 20180924 Call with Angela Burgess (Summit Public Heath | Single Document | | | |
| P-04376 | 30713 | PLTF_2804_000134606 | PLTF_2804_000134607 | | 20181011 Call with Bernard Rochford (Oriana House | Single Document | | | |
| P-04377 | 30714 | PLTF_2804_000134608 | PLTF_2804_000134608 | | Summit County Officials Interviewed | Single Document | | | |
| P-04378 | 30715 | PLTF_2804_000134609 | PLTF_2804_000134609 | | Appendix 4, Cuyahoga County Damages | Single Document | | | |
| P-04379 | 30716 | PLTF_2804_000134610 | PLTF_2804_000134610 | | Appendix 4, Summit County Damages | Single Document | | | |
| P-04380 | 30717 | PLTF_2804_000134611 | PLTF_2804_000134611 | | Potentially Affected Bellwether Divisions (Cuyahoga, Summit County | Single Document | | | |
| P-04381 | 30718 | PLTF_2804_000134612 | PLTF_2804_000134794 | | City of Cincinnati v. Deutsche Bank Nat'l Trust Co., 863 F.3d 474, 477 (6th Circuit 2017 | Single Document | | | |
| P-04382 | 30719 | PLTF_2804_000134795 | PLTF_2804_000134914 | | Cohen, M.A., "Pain, Suffering, and Jury Awards: A Study of the Cost of Crime to Victims," Law & Society Review, 1988, 22(3, pp. 537-556. | Single Document | | | |
| P-04383 | 30720 | PLTF_2804_000134915 | PLTF_2804_000135153 | | Congressional Budget Office (CBO, "Promotional Spending for Prescription Drugs," December 2, 2009. | Single Document | | | |
| P-04384 | 30721 | PLTF_2804_000135154 | PLTF_2804_000135189 | | Blackwell R, Miniard P and Engel R. Consumer Behavior, Ohio: Thomson Learning, 2001. | Single Document | | | |
| P-04385 | 30722 | PLTF_2804_000135190 | PLTF_2804_000135227 | | Cutler, David M., Edward L. Glaeser and Karen E. Norberg. "Explaining the Rise in Youth Suicide, in Jonathan Gruber, ed., Risky Behavior Among Youths: An Economic Analysis, Chicago: University of Chicago Press, 2001: 219-269 | Single Document | | | |
| P-04386 | 30723 | PLTF_2804_000135228 | PLTF_2804_000135276 | | Cutler David M. and Ellen Meara. "The Technology of Birth: Is It Worth It?" in Alan Garber, ed., Frontiers in Health Policy Research, Volume 3, Cambridge, MA: MIT Press, 2000, 33-67 | Single Document | | | |
| P-04387 | 30724 | PLTF_2804_000135277 | PLTF_2804_000135286 | | Cutler, David M. and Grant Miller. "The Role of Public Health Improvements in Health Advances: The 20th Century United States, Demography 42 (February 2005): 1-22 | Single Document | | | |
| P-04388 | 30725 | PLTF_2804_000135287 | PLTF_2804_000135297 | | Kosten, Thomas R., and Tony P. George, The neurobiology of opioid dependence: implications for treatment, Science & Practice Perspectives 1.1 (2002 | Single Document | | | |
| P-04389 | 30726 | PLTF_2804_000135298 | PLTF_2804_000135322 | | Cutler, DM, Glaeser E, Shapiro J., Why Have Americans Become More Obese?, The Journal of Economic Perspectives 2003; 17(3:937118 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04390 | 30727 | PLTF_2804_000135323 | PLTF_2804_000135402 | | Krieger, Maxwell S., Jesse L. Yediank, Jane A. Buxton, Mark Lysyshyn, Edward Bernstein, Josiah D. Rich, Traci C. Green, Scott E. Hadland and Brandon D. L. Marshall, "High willingness to use rapid fentanyl test strips among young adults who use drugs," Harm Reduction Journal 2018 | Single Document | | | |
| P-04391 | 30728 | PLTF_2804_000135403 | PLTF_2804_000135408 | | Darby, M.R., and E. Karni, "Free competition and the optimal amount of fraud," Journal of Law and Economics, 16(1, 1973, pp. 67-88. | Single Document | | | |
| P-04392 | 30729 | PLTF_2804_000135409 | PLTF_2804_000135424 | | Cutler DM, McClellan M, Newhouse JP. "How Does Managed Care Do It?" Rand Journal of Economics 31(Autumn 2000: 526-548 | Single Document | | | |
| P-04393 | 30730 | PLTF_2804_000135431 | PLTF_2804_000135466 | | Pope, Devin G. and Jaren C. Pope, "Crime and Property Value: Evidence from the 1990s Crime Drop," Regional Science and Urban Economics 42 (2012 177?188 | Single Document | | | |
| P-04394 | 30731 | PLTF_2804_000135467 | PLTF_2804_000135491 | | Fisher, Franklin M. Tests of equality between sets of coefficients in two linear regressions: An expository note. Econometrica: Journal of the Econometric Society 28 (1970: 361-366 | Single Document | | | |
| P-04395 | 30732 | PLTF_2804_000135492 | PLTF_2804_000135498 | | Hansen, Ryan N., et al., Economic costs of nonmedical use of prescription opioids The Clinical Journal of Pain 27, no. 3 (2011: 194?202 | Single Document | | | |
| P-04396 | 30733 | PLTF_2804_000135499 | PLTF_2804_000135525 | | Gould, Eric D., Bruce A. Weinberg, and David B. Mustard, Crime rates and local labor market opportunities in the United States: 1979–1997, Review of Economics and statistics 84, no. 1 (2002: 45?61 | Single Document | | | |
| P-04397 | 30734 | PLTF_2804_000135526 | PLTF_2804_000135545 | | Evans, William N., Ethan Lieber, and Patrick Power, "How the Reformulation of OxyContin Ignited the Heroin Epidemic," NBER Working Paper 24475, April 2018, forthcoming Review of Economics and Statistics | Single Document | | | |
| P-04398 | 30735 | PLTF_2804_000135546 | PLTF_2804_000135580 | | Jones, C.M. 2013, Heroin use and heroin use risk behaviors among nonmedical users of prescription opioid pain relievers—United States, 2002–2004 and 2008–2010, Drug and Alcohol Dependence 132 (2013: 95?100 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04399 | 30736 | PLTF_2804_000135581 | PLTF_2804_000135604 | | Kosten, Thomas R., and Tony P. George. The neurobiology of opioid dependence: implications for treatment. Science & Practice Perspectives 13 (2002: 13-20 | Single Document | | | |
| P-04400 | 30737 | PLTF_2804_000135605 | PLTF_2804_000135657 | | Florence, Curtis S., Chao Zhou, Feijun Luo, and Likang Xu. The economic burden of prescription opioid overdose, abuse, and dependence in the United States, 2013 Medical Care 54, no. 10 (2016: 901?906 | Single Document | | | |
| P-04401 | 30738 | PLTF_2804_000135658 | PLTF_2804_000135682 | | Friedman, Matthew, Ames C. Grawert, and James Cullen, Crime Trends, 1990?2016, New York, NY: Brennan Center for Justice at New York University School of Law, 2017 | Single Document | | | |
| P-04402 | 30739 | PLTF_2804_000135683 | PLTF_2804_000135691 | | Firpo S, Lemieux T, Fortin N. "Decomposition Methods in Economics." In D. Card and O. Ashenfelter, eds., Handbook of Labor Economics, 4th Edition, North Holland: Elsevier(2011: 1-102 | Single Document | | | |
| P-04403 | 30740 | PLTF_2804_000135692 | PLTF_2804_000135728 | | Freeman, Richard B., The economics of crime, Handbook of Labor Economics , 3 (1999: 352973571 | Single Document | | | |
| P-04404 | 30741 | PLTF_2804_000135729 | PLTF_2804_000135751 | | Gordon, Sarah H. and Benjamin D. Sommers. "Recessions, Poverty, and Mortality in the United States: 1993?2012," American Journal of Health Economics 2(4:4897510 (2016 | Single Document | | | |
| P-04405 | 30742 | PLTF_2804_000135752 | PLTF_2804_000135759 | | 2018 -2019 Cuyahoga County Budget Plan | Single Document | | | |
| P-04406 | 30743 | PLTF_2804_000135760 | PLTF_2804_000135802 | | O'Malley, Kimberly J et al., "Measuring diagnoses: ICD code accuracy", Health Services Research Vol. 40,5 Pt 2 (2005: 1620?39 | Single Document | | | |
| P-04407 | 30744 | PLTF_2804_000135803 | PLTF_2804_000135817 | | National Academies of Sciences, Engineering and Medicine, "Pain Management and the Opioid Epidemic: Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use," 2017 | Single Document | | | |
| P-04408 | 30745 | PLTF_2804_000135818 | PLTF_2804_000135824 | | Maltz, Michael D., and Joseph Targonski, A note on the use of county?level UCR data, Journal of Quantitative Criminology 18, no. 3 (2002: 297?318 | Single Document | | | |
| P-04409 | 30746 | PLTF_2804_000135825 | PLTF_2804_000135830 | | O'Malley, Kimberly J et al, "Measuring diagnoses: ICD code accuracy," Health services research vol. 40,5 Pt 2 (2005: 1620?39 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04410 | 30747 | PLTF_2804_000135831 | PLTF_2804_000135932 | | MacKinlay, A. Craig, "Event Studies in Economics and Finance," Journal of Economic Literature Vol. XXXV (March 1997: 13?39 | Single Document | | | |
| P-04411 | 30748 | PLTF_2804_000135933 | PLTF_2804_000135954 | | Powell, David, Abby Alpert, and Rosalie L. Pacula. "A Transitioning Epidemic: How the Opioid Crisis is Driving the Rise in Hepatitis C." Health Affairs 38 no. 2 (2019: 287-294 | Single Document | | | |
| P-04412 | 30749 | PLTF_2804_000135955 | PLTF_2804_000135971 | | Quandt, Richard E. Tests of the hypothesis that a linear regression system obeys two separate regimes. Journal of the American statistical Association 55 (1960: 324-330 | Single Document | | | |
| P-04413 | 30750 | PLTF_2804_000135972 | PLTF_2804_000135980 | | Quinones, S. (2016, Dreamland: the true tale of America's opiate epidemic, New York, NY:Bloomsbury Press | Single Document | | | |
| P-04414 | 30751 | PLTF_2804_000135981 | PLTF_2804_000135986 | | PDMP Center of Excellence at Brandeis University, "Briefing on PDMP Effectiveness," September 2014 | Single Document | | | |
| P-04415 | 30752 | PLTF_2804_000135987 | PLTF_2804_000136430 | | County of Summit Court of Common Pleas 2009 Annual Report | Single Document | | | |
| P-04416 | 30753 | PLTF_2804_000136431 | PLTF_2804_000136438 | | Powell, David, Rosalie Liccardo Pacula, Erin A. Taylor, "How Increasing Medical Access to Opioids Contributes to the Opioid Epidemic: Evidence from Medicare Part D," NBER Working Paper No. 21073 (September 2016 | Single Document | | | |
| P-04417 | 30754 | PLTF_2804_000136439 | PLTF_2804_000136486 | | Ruhm, Christopher J., "Geographic Variation in Opioid and Heroin Involved Drug Poisoning Mortality Rates" American Journal of Preventive Medicine 53, No. 6 (2017: 745?753 | Single Document | | | |
| P-04418 | 30755 | PLTF_2804_000136487 | PLTF_2804_000136513 | | Solow, Robert M. "Technical Change and the Aggregate Production Function." Review of Economics and Statistics 39 (August 1957: 312-320 | Single Document | | | |
| P-04419 | 30756 | PLTF_2804_000136514 | PLTF_2804_000136532 | | Vulkan, Nir, Alvin E. Roth, and Zvika Neeman, eds. The Handbook of Market Design. Oxford: Oxford University Press, 2013 | Single Document | | | |
| P-04420 | 30757 | PLTF_2804_000136533 | PLTF_2804_000136544 | | Wooldridge, Jeffrey M., Econometric analysis of cross section and panel data, MIT press, 2010 | Single Document | | | |
| P-04421 | 30758 | PLTF_2804_000136545 | PLTF_2804_000136552 | | 2016 -2017 Cuyahoga County Budget Plan | Single Document | | | |
| P-04422 | 30759 | PLTF_2804_000136553 | PLTF_2804_000136560 | | Centers for Disease Control and Prevention, "Opioid Overdose, Commonly Used Terms" | Single Document | | | |
| P-04423 | 30760 | PLTF_2804_000136561 | PLTF_2804_000136616 | | County of Summit Court of Common Pleas 2007 Annual Report | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04424 | 30761 | PLTF_2804_000136626 | PLTF_2804_000136631 | | 2006-2016 Cuyahoga Juvenile Court Annual Reports | Single Document | | | |
| P-04425 | 30762 | PLTF_2804_000136702 | PLTF_2804_000136711 | | County of Summit Court of Common Pleas 2008 Annual Report | Single Document | | | |
| P-04426 | 30763 | PLTF_2804_000136712 | PLTF_2804_000136717 | | 2007-2008 Cuyahoga County Community Mental Health Board Annual Reports | Single Document | | | |
| P-04427 | 30764 | PLTF_2804_000136718 | PLTF_2804_000136751 | | County of Summit Court of Common Pleas 2011 Annual Report | Single Document | | | |
| P-04428 | 30765 | PLTF_2804_000136752 | PLTF_2804_000136755 | | County of Summit Court of Common Pleas 2012 Annual Report | Single Document | | | |
| P-04429 | 30766 | PLTF_2804_000136756 | PLTF_2804_000137119 | | The Economist, Inside the opioid epidemic - A selective scourge, May 11, 2017 | Single Document | | | |
| P-04430 | 30767 | PLTF_2804_000137120 | PLTF_2804_000137462 | | Nicole Carlton, Cleveland EMS, Commissioner, July 11, 2018 | Single Document | | | |
| P-04431 | 30768 | PLTF_2804_000137463 | PLTF_2804_000137976 | | https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index.html | Single Document | | | |
| P-04432 | 30769 | PLTF_2804_000137977 | PLTF_2804_000138598 | | https://web.archive.org/web/20090320043126/https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index.html | Single Document | | | |
| P-04433 | 30770 | PLTF_2804_000138599 | PLTF_2804_000138612 | | Social Capital Project for the Joint Economic Committee, "The Numbers Behind the Opioid Crisis", 2017 | Single Document | | | |
| P-04434 | 30771 | PLTF_2804_000138613 | PLTF_2804_000138639 | | U.S. Department of Justice, Office of Justice Programs, Bureau of Justice Statistics, Age Patterns of Victims of Serious Violent Crime, Perkins, Craig A., July 1997 | Single Document | | | |
| P-04435 | 30772 | PLTF_2804_000138640 | PLTF_2804_000138762 | | https://www.nflis.deadiversion.usdoj.gov/reports.aspx | Single Document | | | |
| P-04436 | 30773 | PLTF_2804_000139245 | PLTF_2804_000139273 | | CDC Guideline for Prescribing Opioids for Chronic Pain — United States, 2016 | Single Document | | | |
| P-04437 | 30774 | PLTF_2804_000139278 | PLTF_2804_000139291 | | Deposition of Karen Harper, Director of Controlled Substance Compliance, Mallinckrodt, January 15, 2019 | Single Document | | | |
| P-04438 | 30775 | PLTF_2804_000139294 | PLTF_2804_000139301 | | https://www.deadiversion.usdoj.gov/arcos/index.html | Single Document | | | |
| P-04439 | 30776 | PLTF_2804_000139302 | PLTF_2804_000139311 | | https://www.cdc.gov/nchs/nvss/mortality_public_use_data.htm | Single Document | | | |
| P-04440 | 30777 | PLTF_2804_000139312 | PLTF_2804_000139312 | | https://www.census.gov/programs-surveys/popest.html | Single Document | | | |
| P-04441 | 30778 | PLTF_2804_000139313 | PLTF_2804_000139317 | | Birnbaum, Howard G., Alan G. White, Matt Schiller, Tracy Waldman, Jody M. Cleveland, and Carl L. Roland, Societal costs of prescription opioid abuse, dependence, and misuse in the United States Pain Medicine 12, no. 4 (2011: 6577667 | Single Document | | | |
| P-04442 | 30779 | PLTF_2804_000139318 | PLTF_2804_000139320 | | https://www.ashecon.org/ | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04443 | 30780 | PLTF_2804_000139321 | PLTF_2804_000139324 | | U.S. Department of Justice, NFLIS, 2017 Annual Report | Single Document | | | |
| P-04444 | 30781 | PLTF_2804_000139325 | PLTF_2804_000139327 | | https://www.healtheconomics.org/ | Single Document | | | |
| P-04445 | 30782 | PLTF_2804_000139328 | PLTF_2804_000139334 | | FBI, National Incident-Based Reporting System (NIBRS Overview, https://ucr.fbi.gov/nibrs-overview | Single Document | | | |
| P-04446 | 30783 | PLTF_2804_000139353 | PLTF_2804_000139353 | | pcsao.org/who-we-are | Single Document | | | |
| P-04447 | 30784 | PLTF_2804_000139354 | PLTF_2804_000139355 | | Summit County ADM Board , Addiction & Mental Health Support - Board History | Single Document | | | |
| P-04448 | 30785 | PLTF_2804_000139356 | PLTF_2804_000139391 | | Alpert, Abby, David Powell, and Rosalie Liccardo Pacula, "Supply-Side Drug Policy in the Presence of Substitutes: Evidence from the Introduction of Abuse-Deterrent Opioids," American Economic Journal: Economic Policy 2018 10 (2018: 1-35 | Single Document | | | |
| P-04449 | 30786 | PLTF_2804_000139392 | PLTF_2804_000139446 | | Dave, Dhaval, Monica Deza, and Brady P. Horn. Prescription Drug Monitoring Programs, Opioid Abuse, and Crime. No. w24975. National Bureau of Economic Research, 2018 | Single Document | | | |
| P-04450 | 30787 | PLTF_2804_000139447 | PLTF_2804_000139460 | | Lott, John R., and John Whitley. Measurement error in county-level UCR data. Journal of Quantitative Criminology 19, no. 2 (2003: 185?198 | Single Document | | | |
| P-04451 | 30788 | PLTF_2804_000139461 | PLTF_2804_000139482 | | Maltz, Michael D., and Joseph Targonski. A note on the use of county-level UCR data. Journal of Quantitative Criminology 18, no. 3 (2002: 297?318 | Single Document | | | |
| P-04452 | 30789 | PLTF_2804_000139483 | PLTF_2804_000139502 | | O'Malley, Kimberly J et al, "Measuring diagnoses: ICD code accuracy," Health services research vol. 40,5 Pt 2 (2005: 1620-39 | Single Document | | | |
| P-04453 | 30790 | PLTF_2804_000139503 | PLTF_2804_000139508 | | Rolheiser, Lyndsey A., Jack Cordes, BSPH, S.V. Subramanian, "Opioid Prescribing Rates by Congressional Districts, United States, 2016," American Journal of Public Health, 108, no. 9 (September 1, 2018: pp. 1214-1219 | Single Document | | | |
| P-04454 | 30791 | PLTF_2804_000139509 | PLTF_2804_000139517 | | Ruhm, Christopher J., "Geographic Variation in Opioid and Heroin Involved Drug Poisoning Mortality Rates." American Journal of Preventive Medicine 53, No. 6 (2017: 745-753 | Single Document | | | |
| P-04455 | 30792 | PLTF_2804_000139518 | PLTF_2804_000139523 | | Ruhm, Christopher J., "Corrected US opioid-involved drug poisoning deaths and mortality rates, 1999–2015," Addiction 113 (2018: 1339-1344 | Single Document | | | |
| P-04456 | 30793 | PLTF_2804_000139524 | PLTF_2804_000139593 | | Ruhm, Christopher J., "Deaths of Despair or Drug Problems?" NBER Working Paper 24188, January 2018 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04457 | 30794 | PLTF_2804_000139594 | PLTF_2804_000139642 | | Social Capital Project for the Joint Economic Committee, "The Numbers Behind the Opioid Crisis", 2017 | Single Document | | | |
| P-04458 | 30795 | PLTF_2804_000139643 | PLTF_2804_000139733 | | Centers for Disease Control and Prevention. (2017. Annual surveillance report of drug-related risks and outcomes—United States, 2017. Surveillance Special Report, 1(10. | Single Document | | | |
| P-04459 | 30796 | PLTF_2804_000139734 | PLTF_2804_000139754 | | U.S. Department of Justice, Analysis of Missingness in UCR Crime Data | Single Document | | | |
| P-04460 | 30797 | PLTF_2804_000139755 | PLTF_2804_000139786 | | CDC National Vital Statistics Report, "Comparability of Cause of Death Between ICD-9 and ICD-10: Preliminary Estimates," 49, No. 2 (2001: 1-32 | Single Document | | | |
| P-04461 | 30798 | PLTF_2804_000139787 | PLTF_2804_000139900 | | CDC National Vital Statistics Report, "Deaths: Final Data for 1999," 49 No. 8 (2001: 1-114 | Single Document | | | |
| P-04462 | 30799 | PLTF_2804_000139901 | PLTF_2804_000139975 | | CDC National Vital Statistics Report, "Deaths: Final Data for 2015," 66 No. 6 (November 27, 2017: 1-75 | Single Document | | | |
| P-04463 | 30800 | PLTF_2804_000139976 | PLTF_2804_000139977 | | http://www.nber.org/asg/ASG_release/County_City/FIPS/FIPS_Changes.pdf | Single Document | | | |
| P-04464 | 30801 | PLTF_2804_000139978 | PLTF_2804_000139979 | | Opioid Oral Morphine Milligram Equivalent (MME Conversion Factors," Centers for Disease Control and Prevention, August 2017 (current version available at www.cdc.gov/drugoverdose/resources/data.html | Single Document | | | |
| P-04465 | 30802 | PLTF_2804_000139980 | PLTF_2804_000140158 | | U.S. Department of Justice, Federal Bureau of Investigation, Criminal Justice Information Services Division, Summary Reporting System (SRS User Manual, 2013 | Single Document | | | |
| P-04466 | 30803 | PLTF_2804_000140159 | PLTF_2804_000140220 | | U.S. Department of Justice, Federal Bureau of Investigation, Uniform Crime Reporting Program Data [United States]: County-Level Detailed Arrest and Offense Data, 1996 | Single Document | | | |
| P-04467 | 30804 | PLTF_2804_000140221 | PLTF_2804_000140222 | | 1/24/2019 Bureau of Labor Statistics Data | Single Document | | | |
| P-04468 | 30805 | PLTF_2804_000140223 | PLTF_2804_000140229 | | https://www.cms.gov/Medicare/Prescription-Drug-Coverage/PrescriptionDrugCovContra/Downloads/Opioid-Morphine-EQ-Conversion-Factors-Aug-2017.pdf | Single Document | | | |
| P-04469 | 30806 | PLTF_2804_000140230 | PLTF_2804_000140231 | | https://www.cdc.gov/nchs/icd/index.htm Classifcation of Diseases, functioning, and Disability | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04470 | 30807 | PLTF_2804_000140232 | PLTF_2804_000140270 | | Centers for Disease Control and Prevention. Vital signs: overdoses of prescription opioid pain relievers---United States, 1999--2008, MMWR, Morbidity and mortality weekly report. 2011;60:1487. | Single Document | | | |
| P-04471 | 30808 | PLTF_2804_000140271 | PLTF_2804_000140274 | | CDC Centers for Disease Control and Prevention, ICD-10-CM Coding Advice for Healthcare Encounters in Hurricane Aftermath | Single Document | | | |
| P-04472 | 30809 | PLTF_2804_000140275 | PLTF_2804_000140277 | | CDC National Vital Statistics System , Mortality Data, Data for United States in 2017 | Single Document | | | |
| P-04473 | 30810 | PLTF_2804_000140278 | PLTF_2804_000140279 | | ARCOS Data | Single Document | | | |
| P-04474 | 30811 | PLTF_2804_000140280 | PLTF_2804_000140280 | | https://web.archive.org/web/2009032004312 6/https://www.deadiversion.usdoj.gov/arcos/ retail_drug_summary/index.html | Single Document | | | |
| P-04475 | 30812 | PLTF_2804_000140281 | PLTF_2804_000140286 | | https://www.icpsr.umich.edu/icpsrweb/conte nt/NACJD/guides/ucr.html | Single Document | | | |
| P-04476 | 30813 | PLTF_2804_000140287 | PLTF_2804_000140293 | | https://www.icpsr.umich.edu/icpsrweb/NACJ D/studies/35158 | Single Document | | | |
| P-04477 | 30814 | PLTF_2804_000140294 | PLTF_2804_000140295 | | https://www.ncjrs.gov/pdffiles1/nij/grants/21 5343.pdf | Single Document | | | |
| P-04478 | 30815 | PLTF_2804_000140304 | PLTF_2804_000140305 | | https://www.ashecon.org/ | Single Document | | | |
| P-04479 | 30816 | PLTF_2804_000140306 | PLTF_2804_000140307 | | Ma, A., and T.G. McGuire (guest editors, "The Industrial Organization of Health Care, III," Journal of Economics & Management Strategy, 8(3, Fall 1999 | Single Document | | | |
| P-04480 | 30817 | PLTF_2804_000140308 | PLTF_2804_000140310 | | OSAM, Surveillance of Drug Abuse Trends in the State of Ohio, June 2010 – January 2011 | Single Document | | | |
| P-04481 | 30818 | PLTF_2804_000140311 | PLTF_2804_000140318 | | ICPSR data | Single Document | | | |
| P-04482 | 30819 | PLTF_2804_000140319 | PLTF_2804_000140320 | | ME (mg/capita United States of America, Opioid Consumption in Morphine Equivalence (ME minus Methadone, mg per person, Sources: International Narcotics Control Board; World Health Organization population data, By: Pain & Policy Studies Group; University of Wisconsin/WHO Collaborating Center, 2015 | Single Document | | | |
| P-04483 | 30820 | PLTF_2804_000140321 | PLTF_2804_000140322 | | Datta, A., and D. Dave, "Effects of Physician?directed Pharmaceutical Promotion on Prescription Behaviors: Longitudinal Evidence," Health Economics, 26(4, 2017, pp. 450-68. | Single Document | | | |
| P-04484 | 30821 | PLTF_2804_000140323 | PLTF_2804_000140324 | | NFLIS Data | Single Document | | | |
| P-04485 | 30822 | PLTF_2804_000140325 | PLTF_2804_000140336 | | NSDUH Data | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04486 | 30823 | PLTF_2804_000140337 | PLTF_2804_000140339 | | Autor, David H., David Dorn, and Gordon H. Hanson, "The China Shock: Learning from Labor Market Adjustment to Large Changes in Trade," Annual Review of Economics Vol. 8 (2016: 205?220 | Single Document | | | |
| P-04487 | 30824 | PLTF_2804_000140340 | PLTF_2804_000140361 | | FBI National Incident-Based Reporting System (NIBRS 2016 | Single Document | | | |
| P-04488 | 30825 | PLTF_2804_000140364 | PLTF_2804_000140364 | | Explore more than 349 billion web pages saved over time | Single Document | | | |
| P-04489 | 30826 | PLTF_2804_000140365 | PLTF_2804_000140367 | | World Health Organization ICD-11 is here! | Single Document | | | |
| P-04490 | 30827 | PLTF_2804_000140368 | PLTF_2804_000140382 | | World Health Organization. Classifying disease to map the way we live and die. https://www.who.int/health-topics/international-classification-of-diseases. Accessed March 13, 2019. | Single Document | | | |
| P-04491 | 30828 | PLTF_2804_000140419 | PLTF_2804_000140428 | | Florence, Curtis S., Chao Zhou, Feijun Luo, and Likang Xu, The economic burden of prescription opioid overdose, abuse, and dependence in the United States, 2013, Medical Care 54, no. 10 (2016: 901?906 | Single Document | | | |
| P-04492 | 30829 | PLTF_2804_000140429 | PLTF_2804_000140441 | | Jones, Christopher M, "Heroin use and heroin use risk behaviors among nonmedical users of prescription opioid pain relievers—United States, 2002–2004 and 2008–2010," Drug and Alcohol Dependence 132 (2013: 95-100 | Single Document | | | |
| P-04493 | 30830 | PLTF_2804_000140845 | PLTF_2804_000140857 | | 2008 -2010 Cuyahoga County Budget Plans | Single Document | | | |
| P-04494 | 30831 | PLTF_2804_000140938 | PLTF_2804_000140941 | | Lott, John R., and John Whitley. Measurement error in county?level UCR data. Journal of Quantitative Criminology 19, no. 2 (2003: 185?198 | Single Document | | | |
| P-04495 | 30832 | PLTF_2804_000140942 | PLTF_2804_000140946 | | Maltz, Michael D., and Joseph Targonski. A note on the use of county?level UCR data. Journal of Quantitative Criminology 18, no. 3 (2002: 297?318 | Single Document | | | |
| P-04496 | 30833 | PLTF_2804_000140953 | PLTF_2804_000140958 | | Mateu-Gelabert, Pedro, Honoria Guarino, Lauren Jessell, and Anastasia Teper, "Injection and sexual HIV/HCV risk behaviors associated with nonmedical use of prescription opioids among young adults in New York City," Journal of Substance Abuse Treatment 48 (2015: 13-20 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04497 | 30834 | PLTF_2804_000140967 | PLTF_2804_000140973 | | Kirson, Noam Y., Lauren M. Scarpati, Caroline J. Enloe, Aliya P. Dincer, Howard G. Birnbaum, and Tracy J. Mayne, The economic burden of opioid abuse: updated findings, Journal of Managed Care & Specialty Pharmacy 23, no. 4 (2017 | Single Document | | | |
| P-04498 | 30835 | PLTF_2804_000140989 | PLTF_2804_000140996 | | Neeman, Zvika, Nir Vulkan, and Alvin E. Roth, The Handbook of Market Design, Oxford: University Press, 2013 | Single Document | | | |
| P-04499 | 30836 | PLTF_2804_000141009 | PLTF_2804_000141027 | | Pitt, Allison L., Keith Humphreys and Margaret L. Brandeau, Modeling Health Benefits and Harms on Public Policy Responses to the US Opioid Epidemic, AM J Public Health. 108 no. 10(2018: 1394-1400, Supplement, p. S4 | Single Document | | | |
| P-04500 | 30837 | PLTF_2804_000141036 | PLTF_2804_000141044 | | Powell, David, Abby Alpert, and Roaslie L. Pacula, A Transitioning Epidemic: How the Opioid Crisis is Driving the Rise of Hepatitis C, Health Affairs 38, no 2 (2019: 287-294 | Single Document | | | |
| P-04501 | 30838 | PLTF_2804_000141045 | PLTF_2804_000141084 | | Landes, William M., and Richard Posner. Joint and Multiple Torfeasors: An Economic Analysis. Journal of Legal Studies, 1980, 517-555. | Single Document | | | |
| P-04502 | 30839 | PLTF_2804_000141093 | PLTF_2804_000141102 | | Ruhm, Christopher J., "Deaths of Despair or Drug Problems?" NBER Working Paper 24188, January 2018 | Single Document | | | |
| P-04503 | 30840 | PLTF_2804_000141118 | PLTF_2804_000141234 | | 2012 -2013 Cuyahoga County Budget Plan | Single Document | | | |
| P-04504 | 30841 | PLTF_2804_000141293 | PLTF_2804_000141298 | | County of Summit ADM Board, 2016 Annual Report | Single Document | | | |
| P-04505 | 30842 | PLTF_2804_000141372 | PLTF_2804_000141373 | | E-mail to Ginger L Collier from Lisa M Cardetti, dated 8/30/2011 | Single Document | | | |
| P-04506 | 30843 | PLTF_2804_000141374 | PLTF_2804_000141823 | | FDA Briefing Document, Joint Meeting of the Drug Safety and Risk Management Advisory Committee and the Anesthetic and Analgesic Drug Products Advisory Committee, July 7th and 8th, 2015 | Single Document | | | |
| P-04507 | 30844 | PLTF_2804_000141824 | PLTF_2804_000142187 | | Berger, L.M., and J. Waldfogel, "Economic Determinants and Consequences of Child Maltreatment," OECD Social, Employment and Migration Working Paper No. 111, April 2011, OECD Publishing, Paris, available at http://dx.doi.org/10.1787/5kgf09zj7h9t-en. | Single Document | | | |
| P-04508 | 30845 | PLTF_2804_000142188 | PLTF_2804_000142530 | | U.S. v. Kapoor, 16-cr-10343, U.S. District Court, District of Massachusetts. | Single Document | | | |
| P-04509 | 30846 | PLTF_2804_000142531 | PLTF_2804_000142619 | | Eric Heisig, Elyria drug ring sold fentanyl made to look like Percocet pills, feds say, Cleveland.com, June 27, 2018 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04510 | 30847 | PLTF_2804_000142620 | PLTF_2804_000142663 | | Jonson-Reid, M., et al., "A prospective analysis of the relationship between reported child maltreatment and special education eligibility among poor children," Child Maltreatment, 9(4, 2004, pp. 382-394. | Single Document | | | |
| P-04511 | 30848 | PLTF_2804_000142664 | PLTF_2804_000142857 | | In Re National Prescription Opiate Litigation, The County of Summit, Ohio, et al., v. Purdue Pharma L.P., et al., Case No. 18-O45090, Corrected Second Amended Complaint, May 18, 2018 | Single Document | | | |
| P-04512 | 30849 | PLTF_2804_000142858 | PLTF_2804_000143039 | | Abby Goodnough and Katie Zezima, "Drug Is Harder to Abuse, but Users Persevere," The New York Times, June 15, 2011 | Single Document | | | |
| P-04513 | 30850 | PLTF_2804_000143040 | PLTF_2804_000143047 | | U.S. Department of Justice, NFLIS, 2017 Annual Report | Single Document | | | |
| P-04514 | 30851 | PLTF_2804_000143062 | PLTF_2804_000143070 | | U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, Mortality in the United States, 2017, NCHS Data Brief No. 328, November 2018 | Single Document | | | |
| P-04515 | 30852 | PLTF_2804_000143071 | PLTF_2804_000143102 | | Erick Trickey, "Inside the Story of America's 19th?Century Opiate Addiction," Smithsonian Magazine, January 4, 2018 | Single Document | | | |
| P-04516 | 30853 | PLTF_2804_000143103 | PLTF_2804_000143134 | | Heather Won Tesoriero, "OxyContin Maker Pleads Guilty --- Purdue Frederick to Pay $634.5 Million Settlement For Hiding Addiction Risk," The Wall Street Journal, May 11, 2007 | Single Document | | | |
| P-04517 | 30854 | PLTF_2804_000143135 | PLTF_2804_000143166 | | History.com Editors, "Heroin, Morphine and Opiates," last updated August 21, 2018 | Single Document | | | |
| P-04518 | 30855 | PLTF_2804_000143167 | PLTF_2804_000143198 | | Josh Katz and Margot Sanger-Katz, "'The Numbers Are So Staggering': Overdose Deaths Set a Record Last Year," The New York Times, November 29, 2018 | Single Document | | | |
| P-04519 | 30856 | PLTF_2804_000143199 | PLTF_2804_000143230 | | Kaylyn Hlavaty, "The Cuyahoga County Medical Examiner's Office detects Carfentanil in fake OxyContin pills," News 5 Cleveland, July 26, 2017 | Single Document | | | |
| P-04520 | 30857 | PLTF_2804_000143231 | PLTF_2804_000143252 | | U.S. Department of Justice, Federal Bureau of Investigation, Uniform Crime Reporting Program Data [United States]: County?Level Detailed Arrest and Offense Data, 1996 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04521 | 30858 | PLTF_2804_000143253 | PLTF_2804_000143359 | | U.S. Department of Justice, Federal Bureau of Investigation, Criminal Justice Information Services Division, Summary Reporting System (SRS User Manual, 2013 | Single Document | | | |
| P-04522 | 30859 | PLTF_2804_000143360 | PLTF_2804_000143376 | | U.S. Department of Justice, National Drug Intelligence Center, "National Drug Threat Assessment 2008 | Single Document | | | |
| P-04523 | 30860 | PLTF_2804_000143377 | PLTF_2804_000143458 | | U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration, 2015 National Survey on Drug Use and Health - Summary of the Effects of the 2015 NSDUH Questionnaire Redesign: Implications for Data Users, June 2016, pp. 1, 4-6 | Single Document | | | |
| P-04524 | 30861 | PLTF_2804_000143459 | PLTF_2804_000143542 | | U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration, "Key Substance Use and Mental Health Indicators in the United States: Results From the 2016 National Survey on Drug Use and Health, September 2018 | Single Document | | | |
| P-04525 | 30862 | PLTF_2804_000143543 | PLTF_2804_000143623 | | U.S. Department of Justice, Drug Enforcement Agency, "2017 National Drug Threat Assessment" | Single Document | | | |
| P-04526 | 30863 | PLTF_2804_000143624 | PLTF_2804_000143698 | | U.S. Department of Justice, Drug Enforcement Agency, "2016 National Drug Threat Assessment" | Single Document | | | |
| P-04527 | 30864 | PLTF_2804_000143699 | PLTF_2804_000143755 | | United Nations Office on Drugs and Crime, "History of Heroin, 1953 Issue 2 | Single Document | | | |
| P-04528 | 30865 | PLTF_2804_000144018 | PLTF_2804_000144141 | | Key Substance Use and Mental Health Indicators in the United States: Results from the 2017 National Survey on Drug Use and Health, report was prepared for the Substance Abuse and Mental Health Services Administration (SAMHSA under Contract No. HHSS283201300001C with SAMHSA, U.S. Department of Health and Human Services (HHS, September, 2018 | Single Document | | | |
| P-04529 | 30866 | PLTF_2804_000144142 | PLTF_2804_000144160 | | U.S. Department of Justice, NFLIS, 2016 Annual Report | Single Document | | | |
| P-04530 | 30867 | PLTF_2804_000144161 | PLTF_2804_000144208 | | Keith Humphreys,"The federal government is systematically undercounting heroin users," The Washington Post, August 22, 2017 | Single Document | | | |
| P-04531 | 30868 | PLTF_2804_000144209 | PLTF_2804_000144209 | | Anthony Luke, Cleveland Division of Fire, Acting Assistant Chief, July 11, 2018 | Single Document | | | |
| P-04532 | 30869 | PLTF_2804_000144210 | PLTF_2804_000144218 | | Persis Sosiak, Cleveland Department of Public Health, Commissioner of Health, July 11, 2018 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04533 | 30870 | PLTF_2804_000144219 | PLTF_2804_000144222 | | Gary Gingell, Cleveland Division of Police, Commander, Narcotics Unit, July 11, 2018 | Single Document | | | |
| P-04534 | 30871 | PLTF_2804_000144223 | PLTF_2804_000144228 | | Eduardo Romero, Cleveland Office of Risk Management, Risk Manger, July 11, 2018 | Single Document | | | |
| P-04535 | 30872 | PLTF_2804_000144232 | PLTF_2804_000144236 | | Cynthia Weiskittel, Cuyahoga County Division of Children and Family Services, Director, July 11, 2018 | Single Document | | | |
| P-04536 | 30873 | PLTF_2804_000144237 | PLTF_2804_000144240 | | U.S. States Attorney's Office Colorado, "Cardinal Health Inc., Agrees to Pay $34 Million to Settle Claims That it Failed to Report Suspicious Sales of Widely-Abused Controlled Substances," October 2, 2008 | Single Document | | | |
| P-04537 | 30874 | PLTF_2804_000144241 | PLTF_2804_000144242 | | Tamara Chapman-Wagner, Cuyahoga County Division of Children and Family Services, Deputy Director, July 11, 2018 | Single Document | | | |
| P-04538 | 30875 | PLTF_2804_000144243 | PLTF_2804_000144244 | | Savych, B., D. Neumark and R. Lea, (2018, "The Impact of Opioid Prescriptions on the Duration of Temporary Disability," Workers Compensation Research Institute, Cambridge, MA, March. | Single Document | | | |
| P-04539 | 30876 | PLTF_2804_000144245 | PLTF_2804_000144250 | | U.S. Department of Justice Press Release, "McKesson Corporation Agrees to Pay More than $13 Million to Settle Claims that it Failed to Report Suspicious Sales of Prescription Medications," May 2, 2008 | Single Document | | | |
| P-04540 | 30877 | PLTF_2804_000144251 | PLTF_2804_000144252 | | DOJ Press Releases | Single Document | | | |
| P-04541 | 30878 | PLTF_2804_000144253 | PLTF_2804_000144254 | | https://www.census.gov/programs?surveys/popest.html | Single Document | | | |
| P-04542 | 30879 | PLTF_2804_000144255 | PLTF_2804_000144256 | | Boudreaux, K., and B. Yandle, "Public Bads and Public Nuisance-Common Law Remedies for Environmental Decline," Fordham Environmental Law Review, 14(1 Article 2, 2002, pp. 55-88. | Single Document | | | |
| P-04543 | 30880 | PLTF_2804_000144257 | PLTF_2804_000144265 | | Alpert, Abby, David Powell, and Rosalie Liccardo Pacula, "Supply-Side Drug Policy in the Presence of Substitutes: Evidence from the Introduction of Abuse-Deterrent Opioids," American Economic Journal: Economic Policy 2018 10 (2018: 1-35 | Single Document | | | |
| P-04544 | 30881 | PLTF_2804_000144266 | PLTF_2804_000144280 | | Centers for Disease Control and Prevention, Reported Law Enforcement Encounters Testing Positive for Fentanyl Increase Across US | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04545 | 30882 | PLTF_2804_000144281 | PLTF_2804_000144289 | | Baker, David W., "The Joint Commission's Pain Standards: Origins and Evolution," Division of Healthcare Quality Evaluation, The Joint Commission, May 5, 2017 | Single Document | | | |
| P-04546 | 30883 | PLTF_2804_000144290 | PLTF_2804_000144291 | | United States of America, Opioid Consumption in Morphine Equivalence (ME minus Methadone, mg per person, Sources: International Narcotics Control Board; World Health Organization population data, by: Pain & Policy Studies Group; University of Wisconsin/WHO Collaborating Center, 2015 | Single Document | | | |
| P-04547 | 30884 | PLTF_2804_000144292 | PLTF_2804_000144298 | | Cicero, Theodore J. and Matthew S. Ellis, "Abuse-deterrent formulations and the prescription opioid abuse epidemic in the United States: Lessons learned from OxyContin," JAMA Psychiatry 72 (2015: 424-430 | Single Document | | | |
| P-04548 | 30885 | PLTF_2804_000144299 | PLTF_2804_000144300 | | Cicero, Theodore J., Matthew S. Ellis, Hilary L. Surratt, and Steven P. Kurtz, "The changing face of heroin use in the United States: A retrospective analysis of the past 50 years," JAMA Psychiatry 71 (2014: 821-826 | Single Document | | | |
| P-04549 | 30886 | PLTF_2804_000144301 | PLTF_2804_000144302 | | Substance Abuse and Mental Health Services Administration, Substance Abuse and Mental Health Data Archive, available at: https://rdas.samhsa.gov | Single Document | | | |
| P-04550 | 30887 | PLTF_2804_000144307 | PLTF_2804_000144310 | | Miller, T.R., M.A. Cohen and S.B. Rossman. Victim costs of violent crime and resulting injuries, Health Affairs, 1993,12(4, pp. 186-197. | Single Document | | | |
| P-04551 | 30888 | PLTF_2804_000144311 | PLTF_2804_000144339 | | Mankiw,G., Principles of Economics, 7th ed., Cengage Learning | Single Document | | | |
| P-04552 | 30889 | PLTF_2804_000144340 | PLTF_2804_000144369 | | McGuire, T.G. and M.H. Riordan (guest editors, "The Industrial Organization of Health Care," Journal of Economics & Management Strategy, 3(1, Spring 1994 | Single Document | | | |
| P-04553 | 30890 | PLTF_2804_000144381 | PLTF_2804_000144409 | | Mikesell, John, Fiscal Administration, 10th edition, Cengage Learning, 2018 | Single Document | | | |
| P-04554 | 30891 | PLTF_2804_000144410 | PLTF_2804_000144423 | | McGuire, T., K. Drake, E. Elhauge, R. Hartman, and M. Starr, "Resolving Reverse?Payment Settlements with the Smoking Gun of Stock Price Movements," Iowa Law Review, 101(4, 2016 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04555 | 30892 | PLTF_2804_000144424 | PLTF_2804_000144429 | | Haegerich TM, Paulozzi LJ, Manns BJ, Jones CM. What we know, and don't know, about the impact of state policy and systems-level interventions on prescription drug overdose. Drug Alcohol Depend. 2014;145:34-47. | Single Document | | | |
| P-04556 | 30893 | PLTF_2804_000144430 | PLTF_2804_000144491 | | Morrison, J. Stephen and Lillian Dattilo, "America's Dangerous Syndemic: Opioid Addiction, HIV, and Hepatitis C," Center for Strategic & International Studies, December 2017 | Single Document | | | |
| P-04557 | 30894 | PLTF_2804_000144492 | PLTF_2804_000144510 | | Quast, T., E. Storch and S. Yampolskaya, "Opioid Prescription Rates and Child Removals: Evidence from Florida," Health Affairs, 37, No 1., 2018 | Single Document | | | |
| P-04558 | 30895 | PLTF_2804_000144511 | PLTF_2804_000144518 | | Datta, A., and D. Dave, "Effects of Physician-Directed Pharmaceutical Promotion on Prescription Behaviors: Longitudinal Evidence," Health Economics, 26, 2017, pp. 450-68. | Single Document | | | |
| P-04559 | 30896 | PLTF_2804_000144519 | PLTF_2804_000144539 | | De Maeyer, J., W. Vanderplasschen and E. Broekaert, "Quality of Life Among Opiate-Dependent Individuals: A Review of the Literature," International Journal of Drug Policy, 21(5, 2010, pp. 364-380. | Single Document | | | |
| P-04560 | 30897 | PLTF_2804_000144548 | PLTF_2804_000144556 | | Diels, J., et al., "Mapping FACT-P to EQ-5D in a large cross-sectional study of metastatic castration-resistant prostate cancer patients,"Qual Lif Res, 24, 2015, pp. 591-598. | Single Document | | | |
| P-04561 | 30898 | PLTF_2804_000144557 | PLTF_2804_000144560 | | Florence, C.S., et al., "The Economic Burden of Prescription Opioid Overdose, Abuse, and Dependence in the United States, 2013" Medical Care, October 2016, 54(10, pp. 901-906. | Single Document | | | |
| P-04562 | 30899 | PLTF_2804_000144561 | PLTF_2804_000144569 | | Fill, M.A., et al., "Educational disabilities among children born with neonatal abstinence syndrome," Pediatrics, 2018, 142(3, e20180562. | Single Document | | | |
| P-04563 | 30900 | PLTF_2804_000144570 | PLTF_2804_000144586 | | Hamilton, R., et al., "Ophthalmic, clinical and visual electrophysiological findings in children born to mothers prescribed substitute methadone in pregnancy," British Journal of Ophthalmology, 2010, 94(6, pp. 696-700. | Single Document | | | |
| P-04564 | 30901 | PLTF_2804_000144587 | PLTF_2804_000144614 | | Gönül, F., et al., "Promotion of Prescription Drugs and Its Impact on Physicians' Choice Behavior," Journal of Marketing, 65(3, July 2001, pp. 79-90. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04565 | 30902 | PLTF_2804_000144615 | PLTF_2804_000144620 | | Winkelman, Tyler, et, al., "Health, Polysubstance Use, and Criminal Justice Involvement Among Adults with Varying Levels of Opioid Use," JAMA Network Open, 2018 | Single Document | | | |
| P-04566 | 30903 | PLTF_2804_000144621 | PLTF_2804_000144624 | | Children and Families Futures. (2013 rev 2015. Guidance to States: Recommendations for Developing Family Drug Court Guidelines. Prepared for the Office of Juvenile Justice and Delinquency Prevention (OJJDP Office of Justice Programs. Retrieved March 22, 2019, from: http://www.cffutures.org/files/publications/FDC-Guidelines.pdf | Single Document | | | |
| P-04567 | 30904 | PLTF_2804_000144628 | PLTF_2804_000144635 | | Children and Family Futures (2017a. Regional Partnership Grants to Increase the Well- | Single Document | | | |
| P-04568 | 30905 | PLTF_2804_000144636 | PLTF_2804_000145521 | | Ruhm, Christopher J., "Deaths of Despair or Drug Problems?" NBER Working Paper 24188, January 2018. | Single Document | | | |
| P-04569 | 30906 | PLTF_2804_000145522 | PLTF_2804_000145527 | | Abuse: Highlights of Grantee Implementation 2012-2017. Report prepared for the | Single Document | | | |
| P-04570 | 30907 | PLTF_2804_000145528 | PLTF_2804_000145556 | | Center for Children and Family Futures under contract #HHSS270201200002C. | Single Document | | | |
| P-04571 | 30908 | PLTF_2804_000145593 | PLTF_2804_000145604 | | Children and Family Futures, (2013. Targeted Grants to Increase the Well-Being of, and to | Single Document | | | |
| P-04572 | 30909 | PLTF_2804_000147001 | PLTF_2804_000147198 | | https://web.archive.org/web/2009032004312 6/https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index.html | Single Document | | | |
| P-04573 | 30910 | PLTF_2804_000147199 | PLTF_2804_000147674 | | http://opiatecollaborative.cuyahogacounty.us /en?US/Project?DAWN.aspx | Single Document | | | |
| P-04574 | 30911 | PLTF_2804_000147675 | PLTF_2804_000147720 | | Stephanie Warsmith, "Akron Police Expand Unit Investigating Heroin Deaths," Beacon Journal, April 3, 2016 | Single Document | | | |
| P-04575 | 30912 | PLTF_2804_000147724 | PLTF_2804_000147739 | | Doug Livingston, "Drug Response Team in Akron; Trio Specializing in Opioids to Visit People Suspected of Recently Overdosing in City," Akron Beacon Journal, February 28, 2017 | Single Document | | | |
| P-04576 | 30913 | PLTF_2804_000147740 | PLTF_2804_000147742 | | County of Summit Court of Common Pleas 2014 Annual Report | Single Document | | | |
| P-04577 | 30914 | PLTF_2804_000147743 | PLTF_2804_000147747 | | County of Summit Court of Common Pleas 2016 Annual Report | Single Document | | | |
| P-04578 | 30915 | PLTF_2804_000147748 | PLTF_2804_000147763 | | Cuyahoga County 2017 Court of Common Pleas Annual Report | Single Document | | | |
| P-04579 | 30916 | PLTF_2804_000147764 | PLTF_2804_000147779 | | Cuyahoga County 2016 Court of Common Pleas Annual Report | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04580 | 30917 | PLTF_2804_000147780 | PLTF_2804_000147783 | | Cuyahoga County Office of the Prosecutor 2015 Report to the Public | Single Document | | | |
| P-04581 | 30918 | PLTF_2804_000147784 | PLTF_2804_000147810 | | Paula Schleis, "Stow is the Latest Community to Form Quick Response Team to Get Help to Opiate Addicts," Akron Beacon Journal, February 14, 2017 | Single Document | | | |
| P-04582 | 30919 | PLTF_2804_000147811 | PLTF_2804_000147820 | | Cuyahoga County 2008 Budget Plan | Single Document | | | |
| P-04583 | 30920 | PLTF_2804_000147821 | PLTF_2804_000147827 | | Sept. 2016,IMS Institute for Healthcare Informatics,Use of Opioid Recovery Medications,IMS Institute for Healthcare Informatics | Single Document | | | |
| P-04584 | 30921 | PLTF_2804_000147828 | PLTF_2804_000147887 | | April 2 2019,Summit County Prosecutor,County of Summit Applicant Portal \| Assistant County Prosecutor 1,https://jobs.summitoh.net/postings/14953 | Single Document | | | |
| P-04585 | 30922 | PLTF_2804_000147888 | PLTF_2804_000147901 | | Arrow, K.,"Uncertainty and the Welfare Economics of Medical Care," American Economic Review, 53(5, December 1963, pp. 941-73. | Single Document | | | |
| P-04586 | 30923 | PLTF_2804_000147902 | PLTF_2804_000147903 | | http://cfs.cuyahogacounty.us/en?US/What?We?Do.aspx | Single Document | | | |
| P-04587 | 30924 | PLTF_2804_000147904 | PLTF_2804_000147904 | | Deposition of Molly Leckler, November 19, 2018 | Single Document | | | |
| P-04588 | 30925 | PLTF_2804_000147905 | PLTF_2804_000147906 | | https://www.bls.gov/lau/ | Single Document | | | |
| P-04589 | 30926 | PLTF_2804_000147907 | PLTF_2804_000147908 | | Deposition of Margaret Keenan, December 12, 2018 | Single Document | | | |
| P-04590 | 30927 | PLTF_2804_000147909 | PLTF_2804_000147910 | | Deposition of Greta Johnson, January 15th, 2019 | Single Document | | | |
| P-04591 | 30928 | PLTF_2804_000147911 | PLTF_2804_000147913 | | Deposition of Donna Skoda, August 14, 2018 | Single Document | | | |
| P-04592 | 30929 | PLTF_2804_000147914 | PLTF_2804_000147916 | | Addressing the Opioid Epidemic, How the Opioid Crisis Affects Homeless Populations", National Health Care for the Homeless Council Fact Sheet, August 2017 | Single Document | | | |
| P-04593 | 30930 | PLTF_2804_000147917 | PLTF_2804_000147918 | | Deposition of Jackie Pollard, November 30, 2018 | Single Document | | | |
| P-04594 | 30931 | PLTF_2804_000147919 | PLTF_2804_000147920 | | Deposition of Gary Gingell, November 20, 2018 | Single Document | | | |
| P-04595 | 30932 | PLTF_2804_000147921 | PLTF_2804_000147922 | | National Conference of State Legislatures, "Marketing and Advertising of Pharmaceuticals," November 5, 2018, available at http://www.ncsl.org/research/health/marketing-and-advertising-of-pharmaceuticals.aspx. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04596 | 30933 | PLTF_2804_000147923 | PLTF_2804_000147924 | | Portman announces distribution of 26 million in federal funding to fight the opioid epidemic in Ohio, Ohio Senator Rob Portman Press Release, August 9, 2018 | Single Document | | | |
| P-04597 | 30934 | PLTF_2804_000147925 | PLTF_2804_000147929 | | Manson, Steven, Jonathan Schroeder, David Van Riper, and Steven Ruggles, National Historical Geographic Information System: Version 13.0 [Database], IPUMS, Minneapolis: University of Minnesota | Single Document | | | |
| P-04598 | 30935 | PLTF_2804_000147930 | PLTF_2804_000147932 | | Atkinson, Anthony B., and Joseph E. Stiglitz, Lectures on Public Economics, Princeton University Press, 2015, Lecture 11 | Single Document | | | |
| P-04599 | 30936 | PLTF_2804_000147933 | PLTF_2804_000147935 | | Cuyahoga County Children and Family Services website, http://cfs.cuyahogacounty.us.en-USANhat-We-Do.aspx | Single Document | | | |
| P-04600 | 30937 | PLTF_2804_000147936 | PLTF_2804_000147943 | | Website, Cuyahoga County Opiate Collaborative - Project DAWN, Cuyahoga County Opiate Task Force, Overdose Prevention, An antidote to heroin overdose | Single Document | | | |
| P-04601 | 30938 | PLTF_2804_000147944 | PLTF_2804_000147944 | | Glazer, J., and T.G. McGuire, "A Welfare Measure of 'Offset Effects' in Health Insurance," Journal of Public Economics, 2012 June; 96(5-6: 520–523 | Single Document | | | |
| P-04602 | 30939 | PLTF_2804_000147945 | PLTF_2804_000147946 | | Gruber, Jonathan, Public Finance and Public Policy, Worth Publishers, 2016 | Single Document | | | |
| P-04603 | 30940 | PLTF_2804_000147947 | PLTF_2804_000147953 | | Glazer, J., H. Huskamp, and T.G. McGuire, "A Prescription for Drug Formulary Evaluation: An Application of Price Indexes," Forum for Health Economics and Policy, 2012 March, 15(2 | Single Document | | | |
| P-04604 | 30941 | PLTF_2804_000147954 | PLTF_2804_000147955 | | Glaeser, Edward L., "Urban Public Finance," Handbook of Public Economics, Volume 5, 2013 | Single Document | | | |
| P-04605 | 30942 | PLTF_2804_000147956 | PLTF_2804_000147956 | | Excel Chart, Demeaned 2010 Shipments Regression, Demeaned Demographic and Economic Variables, Source: Census data, ARCOs | Single Document | | | |
| P-04606 | 30943 | PLTF_2804_000147957 | PLTF_2804_000147957 | | Chart, MME per Capita per Day 1997-2016, Fig I_1 Shipments of Prescription Opioids in US.emf, Source: ARCOS | Single Document | | | |
| P-04607 | 30944 | PLTF_2804_000147958 | PLTF_2804_000147958 | | Chart, MME per Capita per Day, U.S., Cuyahoga County and Summit County, 1997-2016, Fig I_10 Shipments of Prescription Opioids.emf, Source: ARCOS and Census Data | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04608 | 30945 | PLTF_2804_000147959 | PLTF_2804_000147959 | | Chart, Mortailty per 100,000, U.S., Cuyahoga County and Summit County, 1993-2016, Fig I_11 Opioid Mortality Rates Bellwether Counties.emf, Source: NCHS MOrtailty Data | Single Document | | | |
| P-04609 | 30946 | PLTF_2804_000147960 | PLTF_2804_000147960 | | Chart, Rate per 100,000, Rates reflect fentanyl substances included in top 60 NFLIS substances identified, Ohio, MA, VT and NH, Eastern US, West of Mississippi, Fig I_12 2017 Fentanyl Confiscations Per Capita.emf, Source: U.S. Drug Enforcement Administration, Diversion Control Division. | Single Document | | | |
| P-04610 | 30947 | PLTF_2804_000147961 | PLTF_2804_000147961 | | Chart, Mortailty per 100,000, Ohio and Adjacent States, East of Mississippi and West of Mississippi, Fig I_13 Top 100 Counties in 201516 Opioid Mortality.emf, Source: NCHS Mortality Data | Single Document | | | |
| P-04611 | 30948 | PLTF_2804_000147962 | PLTF_2804_000147962 | | Chart, Percentage of Counties, MME per Capita per Day, 1997 and 2010, Fig I_14 Distribution of Opioid Shipments per Capita.emf, Source: ARCOS | Single Document | | | |
| P-04612 | 30949 | PLTF_2804_000147963 | PLTF_2804_000147963 | | Chart, Frequency, MME per Capita per Day, Unadjusted and Adjusted for Demographic and Economic Factors, Fig I_15 Distribution in Shipments Per Capita in 2010.emf, Source: ARCOS | Single Document | | | |
| P-04613 | 30950 | PLTF_2804_000147964 | PLTF_2804_000147964 | | figure I 16 shipments MME per capita per day 1997 - 2017 | Single Document | | | |
| P-04614 | 30951 | PLTF_2804_000147965 | PLTF_2804_000147965 | | figure I 17 shipments Average NSDUH OUD rate 2015 - 2016 | Single Document | | | |
| P-04615 | 30952 | PLTF_2804_000147966 | PLTF_2804_000147966 | | figure I 18 shipments Mortality per 100,000 1999 - 2016 | Single Document | | | |
| P-04616 | 30953 | PLTF_2804_000147967 | PLTF_2804_000147967 | | figure I 19 shipments Mortality per 100,000 1999 - 2016 | Single Document | | | |
| P-04617 | 30954 | PLTF_2804_000147968 | PLTF_2804_000147968 | | figure I 2 MME per capita per day by drug 1997 - 2017 | Single Document | | | |
| P-04618 | 30955 | PLTF_2804_000147969 | PLTF_2804_000147969 | | figure I 20 shipments mortality per 100,000 1999 - 2016 | Single Document | | | |
| P-04619 | 30956 | PLTF_2804_000147970 | PLTF_2804_000147970 | | figure I 21 employment mortality per 100,000 1999 - 2016 | Single Document | | | |
| P-04620 | 30957 | PLTF_2804_000147971 | PLTF_2804_000147971 | | figure I 22 mortality per 100,000 opioid v non-opioid 1999 - 2016 | Single Document | | | |
| P-04621 | 30958 | PLTF_2804_000147972 | PLTF_2804_000147972 | | figure I 23 mortality per 100,000 Cuyahoga and Summit opioid v non-opioid 1999 - 2016 | Single Document | | | |
| P-04622 | 30959 | PLTF_2804_000147973 | PLTF_2804_000147973 | | figure I 24 decline in violent crime per 100,000 | Single Document | | | |
| P-04623 | 30960 | PLTF_2804_000147974 | PLTF_2804_000147974 | | figure I 25 decline in property crime per 100,000 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04624 | 30961 | PLTF_2804_000147975 | PLTF_2804_000147975 | | figure I 3 mortality per 100,000 1993 - 2016 | Single Document | | | |
| P-04625 | 30962 | PLTF_2804_000147976 | PLTF_2804_000147976 | | figure I 4 mortality per 100,000 1999-2018 | Single Document | | | |
| P-04626 | 30963 | PLTF_2804_000147977 | PLTF_2804_000147977 | | figure I 5 mortality per 100,000 East and West of Mississippi 1999 - 2016 | Single Document | | | |
| P-04627 | 30964 | PLTF_2804_000147978 | PLTF_2804_000147978 | | fig I 6 morphine milligram equivalent units per milligram of five drugs | Single Document | | | |
| P-04628 | 30965 | PLTF_2804_000147979 | PLTF_2804_000147979 | | figure I 7 percent of fentanyl among submitted substances 2010 - 2017 | Single Document | | | |
| P-04629 | 30966 | PLTF_2804_000147980 | PLTF_2804_000147980 | | figure I 8 mortality per 100,000 heroin v fentanyl v other prescription 1999 - 2016 | Single Document | | | |
| P-04630 | 30967 | PLTF_2804_000147981 | PLTF_2804_000147981 | | figure I 9 mortality per 100,000 East and West of Mississippi 1999 - 2016 | Single Document | | | |
| P-04631 | 30968 | PLTF_2804_000147982 | PLTF_2804_000147983 | | CDC Wonder firearm mortality data 1979-1998 from query on Jan 22, 2019 | Single Document | | | |
| P-04632 | 30969 | PLTF_2804_000147984 | PLTF_2804_000147985 | | CDC Wonder HIV mortality data 1979-1998 from query on Jan 22, 2019 | Single Document | | | |
| P-04633 | 30970 | PLTF_2804_000147986 | PLTF_2804_000147989 | | CDC Wonder opioid and methamphetamine mortality data 1999-2017 from query on Feb 11, 2019 | Single Document | | | |
| P-04634 | 30971 | PLTF_2804_000147990 | PLTF_2804_000147992 | | CDC Wonder methamphetamine mortality data 1999-2017 from query on Feb 11, 2019 | Single Document | | | |
| P-04635 | 30972 | PLTF_2804_000147993 | PLTF_2804_000147996 | | CDC Wonder opioid mortality data 1999-2017 from query on Feb 11, 2019 | Single Document | | | |
| P-04636 | 30973 | PLTF_2804_000147997 | PLTF_2804_000147999 | | CDC Wonder firearm mortality data 1999-2017 from query on Feb 11, 2019 | Single Document | | | |
| P-04637 | 30974 | PLTF_2804_000148000 | PLTF_2804_000148000 | | spreadsheet of doctors with revoked, surrendered, or retired DEA registrations subsequent to criminal proceedings | Single Document | | | |
| P-04638 | 30975 | PLTF_2804_000148001 | PLTF_2804_000148583 | | doj - press releases 1.pdf | Single Document | | | |
| P-04639 | 30976 | PLTF_2804_000148584 | PLTF_2804_000149162 | | doj - press releases 2.pdf | Single Document | | | |
| P-04640 | 30977 | PLTF_2804_000149163 | PLTF_2804_000149453 | | doj - press releases 3.pdf | Single Document | | | |
| P-04641 | 30978 | PLTF_2804_000149454 | PLTF_2804_000149454 | | DOJ Prosecutions of Opioid Pill Mills.xlsx | Single Document | | | |
| P-04642 | 30979 | PLTF_2804_000149455 | PLTF_2804_000149455 | | NPA 1995-2008.xlsx | Single Document | | | |
| P-04643 | 30980 | PLTF_2804_000149456 | PLTF_2804_000149456 | | rdas_MA_2015-2016.csv | Single Document | | | |
| P-04644 | 30981 | PLTF_2804_000149457 | PLTF_2804_000149501 | | Stata_figures.do | Single Document | | | |
| P-04645 | 30982 | PLTF_2804_000149502 | PLTF_2804_000149505 | | Save_Reg_Table.do | Single Document | | | |
| P-04646 | 30983 | PLTF_2804_000149506 | PLTF_2804_000149506 | | zREADME.txt | Single Document | | | |
| P-04647 | 30984 | PLTF_2804_000149507 | PLTF_2804_000149507 | | AppendixII.C_TableIII.4.xlsx | Single Document | | | |
| P-04648 | 30985 | PLTF_2804_000149508 | PLTF_2804_000149508 | | AppendixII.D_TableIII.5.xlsx | Single Document | | | |
| P-04649 | 30986 | PLTF_2804_000149510 | PLTF_2804_000149510 | | Bureau of Justice Statistics. Law enforcement agency identifiers crosswalk, 2012. (2013. | Single Document | | | |
| P-04650 | 30987 | PLTF_2804_000149511 | PLTF_2804_000149511 | | AppendixIII.G_TableIII.8.xlsx | Single Document | | | |
| P-04651 | 30988 | PLTF_2804_000149512 | PLTF_2804_000149512 | | Wolters Kluwer Clinical Drug Information | Single Document | | | |
| P-04652 | 30989 | PLTF_2804_000149513 | PLTF_2804_000149513 | | AppendixII.I-III.K_ReadMe.txt | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04653 | 30990 | PLTF_2804_000149514 | PLTF_2804_000149514 | | AppendixIII.L_Regression Estimation of Crime.xlsx | Single Document | | | |
| P-04654 | 30991 | PLTF_2804_000149515 | PLTF_2804_000149515 | | Cutler Report Tables.xlsx | Single Document | | | |
| P-04655 | 30992 | PLTF_2804_000149517 | PLTF_2804_000149517 | | Fig III_3 Identifying the Shift in the Prescription Opioid Mortality Rate.emf | Single Document | | | |
| P-04656 | 30993 | PLTF_2804_000149518 | PLTF_2804_000149518 | | Fig III_4 Identifying the Shift in the Heroin Mortality Rate by Shipment Category.emf | Single Document | | | |
| P-04657 | 30994 | PLTF_2804_000149519 | PLTF_2804_000149519 | | Fig III_5 Actual and Projected Illicit Opioid Mortality Rate.emf | Single Document | | | |
| P-04658 | 30995 | PLTF_2804_000149520 | PLTF_2804_000149520 | | Fig III_6 Actual and Projected All Opioid Mortality Rate.emf | Single Document | | | |
| P-04659 | 30996 | PLTF_2804_000149521 | PLTF_2804_000149521 | | Fig III_7 Historical Property and Violent Crime Rates.emf | Single Document | | | |
| P-04660 | 30997 | PLTF_2804_000149522 | PLTF_2804_000149524 | | Crime_regressions.do | Single Document | | | |
| P-04661 | 30998 | PLTF_2804_000149525 | PLTF_2804_000149526 | | HTML code for Historical Property and Violent Crime Rates | Single Document | | | |
| P-04662 | 30999 | PLTF_2804_000149527 | PLTF_2804_000149529 | | HTML Code for Direct Mortality | Single Document | | | |
| P-04663 | 31000 | PLTF_2804_000149530 | PLTF_2804_000149533 | | HTML Code for Indirect Mortality | Single Document | | | |
| P-04664 | 31001 | PLTF_2804_000149534 | PLTF_2804_000149537 | | HTML Code for Drug Name Mortality Rate | Single Document | | | |
| P-04665 | 31002 | PLTF_2804_000149538 | PLTF_2804_000149540 | | HTML Code for NCHS Mortality Data and ARCOS | Single Document | | | |
| P-04666 | 31003 | PLTF_2804_000149541 | PLTF_2804_000149545 | | HTML Code for % of Opioid-related Mortality as of 2016 | Single Document | | | |
| P-04667 | 31004 | PLTF_2804_000149546 | PLTF_2804_000149549 | | HTML Code for Avg. Shipments per Capita per Day (1997-2010 | Single Document | | | |
| P-04668 | 31005 | PLTF_2804_000149550 | PLTF_2804_000149550 | | HTML Code for NVSS Restricted Mortality Data | Single Document | | | |
| P-04669 | 31006 | PLTF_2804_000149551 | PLTF_2804_000149577 | | Centers for Disease Control, Data Appendix, March 25, 2019. | Single Document | | | |
| P-04670 | 31007 | PLTF_2804_000149578 | PLTF_2804_000149578 | | MME_EuTrx from Jan '93 to May '18. | Single Document | | | |
| P-04671 | 31008 | PLTF_2804_000149579 | PLTF_2804_000149701 | | Pitt, A.L., K. Humphreys and M.L. Brandeau, "Modeling Health Benefits and Harms of Public Policy Responses to the US Opioid Epidemic," American Journal of Public Health (AJPH, Open Themed Research, 108(10, October 2018, pp. 1394-1400. | Single Document | | | |
| P-04672 | 31009 | PLTF_2804_000149702 | PLTF_2804_000149880 | | Associated Press, "Painkiller's Maker Settles Complaint," The New York Times, May 9, 2007 | Single Document | | | |
| P-04673 | 31010 | PLTF_2804_000149895 | PLTF_2804_000149909 | | Angela Sausser, "Overwhelmed in the Opioid Crisis," Akron Beacon Journal, December 24, 2017 | Single Document | | | |
| P-04674 | 31011 | PLTF_2804_000149910 | PLTF_2804_000149925 | | ADAMHS Calendar Year 2017 Annual Report. | Single Document | | | |
| P-04675 | 31012 | PLTF_2804_000149926 | PLTF_2804_000149986 | | Cuyahoga County 2014 Court of Common Pleas Annual Report | Single Document | | | |
| P-04676 | 31013 | PLTF_2804_000149987 | PLTF_2804_000149988 | | County of Summit Operating Budget 2009 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04677 | 31014 | PLTF_2804_000149989 | PLTF_2804_000149989 | | City of Akron - Line Item Expenditure Totals (2006-2018. | Single Document | | | |
| P-04678 | 31015 | PLTF_2804_000149990 | PLTF_2804_000149990 | | ARCOS and IQVIA comparison from 1997 to 2016. | Single Document | | | |
| P-04679 | 31016 | PLTF_2804_000149991 | PLTF_2804_000149993 | | HTML Code for ARCOS Quarterly 1997 to 2016 | Single Document | | | |
| P-04680 | 31017 | PLTF_2804_000149994 | PLTF_2804_000150021 | | Alcohol and Drug Addiction Services Board of Cuyahoga County, FY 2006 Network Profile, October 10, 2006. | Single Document | | | |
| P-04681 | 31018 | PLTF_2804_000150022 | PLTF_2804_000150151 | | County of Summit Alcohol, Drug Addiction and Mental Health Services Board, Social Services Board 2009 Annual Budget Review, 2009. | Single Document | | | |
| P-04682 | 31019 | PLTF_2804_000150152 | PLTF_2804_000150253 | | County of Summit Alcohol, Drug Addiction and Mental Health Services Board, Social Services Board 2010 Annual Budget Review, 2010. | Single Document | | | |
| P-04683 | 31020 | PLTF_2804_000150254 | PLTF_2804_000150342 | | County of Summit Alcohol, Drug Addiction and Mental Health Services Board, Social Services Board 2013 Annual Budget Review, 2013. | Single Document | | | |
| P-04684 | 31021 | PLTF_2804_000150343 | PLTF_2804_000150432 | | County of Summit Alcohol, Drug Addiction and Mental Health Services Board, Social Services Board 2015 Annual Budget Review, 2015. | Single Document | | | |
| P-04685 | 31022 | PLTF_2804_000150433 | PLTF_2804_000150520 | | County of Summit, ADM Board, Social Services Advisory Board 2016 Annual Budget Review | Single Document | | | |
| P-04686 | 31023 | PLTF_2804_000150521 | PLTF_2804_000150625 | | County of Summit, ADM Board, Social Services Advisory Board 2018 Annual Budget Review | Single Document | | | |
| P-04687 | 31024 | PLTF_2804_000150626 | PLTF_2804_000150633 | | Detectives and Criminal Investigators. https://www.bls.gov/oes/2017/may/oes333021.htm (accessed 7/9/18. | Single Document | | | |
| P-04688 | 31025 | PLTF_2804_000150634 | PLTF_2804_000150671 | | 2006 Annual Report, Cuyahoga County Juvenile Court | Single Document | | | |
| P-04689 | 31026 | PLTF_2804_000150672 | PLTF_2804_000150711 | | Summit County Opiate Task Force, 2017?2018 Strategic Plan | Single Document | | | |
| P-04690 | 31027 | PLTF_2804_000150712 | PLTF_2804_000150755 | | Summit County Public Health, 2011 Annual Report | Single Document | | | |
| P-04691 | 31028 | PLTF_2804_000150756 | PLTF_2804_000150811 | | Summit County Sheriff's Office 2017 Annual Report | Single Document | | | |
| P-04692 | 31029 | PLTF_2804_000150812 | PLTF_2804_000150863 | | The Council of Economic Advisors, "The Underestimated Cost of the Opioid Crisis," November 19, 2017 | Single Document | | | |
| P-04693 | 31030 | PLTF_2804_000150864 | PLTF_2804_000150915 | | U.S. Census Bureau, "Census Bureau Reports There are 89,004 Local Governments in the United States," News Release, August 30, 2012 | Single Document | | | |
| P-04694 | 31031 | PLTF_2804_000150916 | PLTF_2804_000150963 | | U.S. Department of Justice, Analysis of Missingness in UCR Crime Data | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04695 | 31032 | PLTF_2804_000150964 | PLTF_2804_000151007 | | United States Department of Justice Federal Bureau of Investigation 'Uniform Crime Reporting Program Data [United States]: County?Level Detailed Arrest and Offense Data, 1996 | Single Document | | | |
| P-04696 | 31033 | PLTF_2804_000151008 | PLTF_2804_000151059 | | U.S. Department of Justice, Office of Justice Programs, Bureau of Justice Statistics, "Special Report – Drug Use, Dependence, and Abuse Among State Prisoners and Jail Inmates, 2007 - 2009", June 2017 | Single Document | | | |
| P-04697 | 31034 | PLTF_2804_000151060 | PLTF_2804_000151111 | | Cuyahoga County 2015 Court of Common Pleas Annual Report | Single Document | | | |
| P-04698 | 31035 | PLTF_2804_000151112 | PLTF_2804_000151163 | | U.S. Department of Justice, Office of Justice Programs, National Institute of Justice, Assessing and Responding to the Recent Homicide Rise in the United States, November 2017 | Single Document | | | |
| P-04699 | 31036 | PLTF_2804_000151164 | PLTF_2804_000151195 | | Cuyahoga County Opiate Task Force Report, 2017 | Single Document | | | |
| P-04700 | 31037 | PLTF_2804_000151196 | PLTF_2804_000151227 | | Cuyahoga County 2006 Court of Common Pleas Annual Report | Single Document | | | |
| P-04701 | 31038 | PLTF_2804_000151228 | PLTF_2804_000151259 | | County of Summit Court of Common Pleas 2017 Annual Report | Single Document | | | |
| P-04702 | 31039 | PLTF_2804_000151260 | PLTF_2804_000151778 | | Cuyahoga County 2008 Court of Common Pleas Annual Report | Single Document | | | |
| P-04703 | 31040 | PLTF_2804_000151779 | PLTF_2804_000152289 | | Cuyahoga County 2009 Court of Common Pleas Annual Report | Single Document | | | |
| P-04704 | 31041 | PLTF_2804_000152290 | PLTF_2804_000152787 | | Cuyahoga County 2007 Court of Common Pleas Annual Report | Single Document | | | |
| P-04705 | 31042 | PLTF_2804_000152788 | PLTF_2804_000153377 | | Cuyahoga County 2010 Court of Common Pleas Annual Report | Single Document | | | |
| P-04706 | 31043 | PLTF_2804_000153378 | PLTF_2804_000154015 | | Cuyahoga County 2011 Court of Common Pleas Annual Report | Single Document | | | |
| P-04707 | 31044 | PLTF_2804_000154016 | PLTF_2804_000154233 | | Cuyahoga County 2012 Court of Common Pleas Annual Report | Single Document | | | |
| P-04708 | 31045 | PLTF_2804_000154234 | PLTF_2804_000154404 | | Cuyahoga County 2013 Court of Common Pleas Annual Report | Single Document | | | |
| P-04709 | 31046 | PLTF_2804_000154924 | PLTF_2804_000155434 | | 2010 Cuyahoga County Budget Plans | Single Document | | | |
| P-04710 | 31047 | PLTF_2804_000155435 | PLTF_2804_000155932 | | 2008 Cuyahoga County Budget Plans | Single Document | | | |
| P-04711 | 31048 | PLTF_2804_000155933 | PLTF_2804_000156522 | | Public Children Services Association of Ohio, The Opioid Epidemic's Impact on Children Services in Ohio, December 2017 | Single Document | | | |
| P-04712 | 31049 | PLTF_2804_000156523 | PLTF_2804_000157160 | | U.S. Department of Justice, Federal Bureau of Investigation, Uniform Crime Reporting Program Data [United States]: County-Level Detailed Arrest and Offense Data, 1996 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04713 | 31050 | PLTF_2804_000157161 | PLTF_2804_000157378 | | U.S. Department of Justice, Federal Bureau of Investigation, Uniform Crime Reporting Program National Incident-Based Reporting System Methodology | Single Document | | | |
| P-04714 | 31051 | PLTF_2804_000157379 | PLTF_2804_000157549 | | U.S. Department of Justice, National Drug Intelligence Center, The Economic Impact of Illicit Drug Use on American Society, 2011 | Single Document | | | |
| P-04715 | 31052 | PLTF_2804_000157550 | PLTF_2804_000157613 | | Cuyahoga County 2012-2013 Budget Plan | Single Document | | | |
| P-04716 | 31053 | PLTF_2804_000158242 | PLTF_2804_000158338 | | Angel Evans, "Tallmadge Contending with Surge in Overdoses; Police, EMS in Akron Suburb Searching for Ways to Keep Up with Growing Opiate Problem," Akron Beacon Journal, September 23, 2016 | Single Document | | | |
| P-04717 | 31054 | PLTF_2804_000158339 | PLTF_2804_000158339 | | SUMMIT_000087427_analysis.xlsx | Single Document | | | |
| P-04718 | 31055 | PLTF_2804_000158340 | PLTF_2804_000158340 | | Thumbs.db | Single Document | | | |
| P-04719 | 31056 | PLTF_2804_000158341 | PLTF_2804_000158341 | | all_deaths_county_9916.sas7bdat | Single Document | | | |
| P-04720 | 31057 | PLTF_2804_000158342 | PLTF_2804_000158342 | | blockpop_zip3.sas7bdat | Single Document | | | |
| P-04721 | 31058 | PLTF_2804_000158343 | PLTF_2804_000158343 | | bls_unemployment.sas7bdat | Single Document | | | |
| P-04722 | 31059 | PLTF_2804_000158344 | PLTF_2804_000158344 | | cbp_86_16.sas7bdat | Single Document | | | |
| P-04723 | 31060 | PLTF_2804_000158345 | PLTF_2804_000158345 | | county_biz_data_74_85.sas7bdat | Single Document | | | |
| P-04724 | 31061 | PLTF_2804_000158346 | PLTF_2804_000158369 | | Council of Economic Advisors. The Underestimated Cost of the Opioid Crisis. (2017 | Single Document | | | |
| P-04725 | 31062 | PLTF_2804_000158386 | PLTF_2804_000158401 | | Board of Cuyahoga County ADAMHS, 2011 Annual Report | Single Document | | | |
| P-04726 | 31063 | PLTF_2804_000158402 | PLTF_2804_000158417 | | Board of Cuyahoga County ADAMHS, Extended Fiscal Year 2012 Annual Report | Single Document | | | |
| P-04727 | 31064 | PLTF_2804_000158418 | PLTF_2804_000158433 | | Board of Cuyahoga County ADAMHS, Extended Fiscal Year 2013 Annual Report | Single Document | | | |
| P-04728 | 31065 | PLTF_2804_000158434 | PLTF_2804_000158449 | | Board of Cuyahoga County ADAMHS, Extended Fiscal Year 2014 Annual Report | Single Document | | | |
| P-04729 | 31066 | PLTF_2804_000158450 | PLTF_2804_000158465 | | Board of Cuyahoga County ADAMHS, Extended Fiscal Year 2015 Annual Report | Single Document | | | |
| P-04730 | 31067 | PLTF_2804_000158466 | PLTF_2804_000158481 | | Board of Cuyahoga County ADAMHS, Extended Fiscal Year 2016 Annual Report | Single Document | | | |
| P-04731 | 31068 | PLTF_2804_000158482 | PLTF_2804_000158497 | | Board of Cuyahoga County ADAMHS, Extended Fiscal Year 2017 Annual Report | Single Document | | | |
| P-04732 | 31069 | PLTF_2804_000158498 | PLTF_2804_000158509 | | 2007 Cuyahoga County Community Mental Health Board Annual Reports | Single Document | | | |
| P-04733 | 31070 | PLTF_2804_000158510 | PLTF_2804_000158521 | | 2008 Cuyahoga County Community Mental Health Board Annual Reports | Single Document | | | |
| P-04734 | 31071 | PLTF_2804_000158522 | PLTF_2804_000158522 | | The file is 336.75 MB and is too large for the viewer to display. The maximum supported size is 10 MB. View the file in the native application or view the extracted text of the file. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04735 | 31072 | PLTF_2804_000158523 | PLTF_2804_000158523 | | Conversion Error An error occurred when attempting to convert this document. OI EXOpenExport failed - 4: no filter available for this file type [4] | Single Document | | | |
| P-04736 | 31073 | PLTF_2804_000158524 | PLTF_2804_000158524 | | Conversion Error An error occurred when attempting to convert this document. OI EXOpenExport failed - 4: no filter available for this file type [4] | Single Document | | | |
| P-04737 | 31074 | PLTF_2804_000158525 | PLTF_2804_000158525 | | proc datasets kill nolist;options nocardimage nolabel mprint;libname data/1_Cuyahoga/01_Data/; | Single Document | | | |
| P-04738 | 31075 | PLTF_2804_000158526 | PLTF_2804_000158526 | | proc datasets kill nolist;options nocardimage nolabel mprint;libname data/1_Cuyahoga/01_Data/; | Single Document | | | |
| P-04739 | 31076 | PLTF_2804_000158527 | PLTF_2804_000158527 | | Conversion Error An error occurred when attempting to convert this document. OI EXOpenExport failed - 4: no filter available for this file type [4] | Single Document | | | |
| P-04740 | 31077 | PLTF_2804_000158528 | PLTF_2804_000158528 | | The file is 406.25 MB and is too large for the viewer to display. The maximum supported size is 10 MB. View the file in the native application or view the extracted text of the file. | Single Document | | | |
| P-04741 | 31078 | PLTF_2804_000158529 | PLTF_2804_000158531 | | proc datasets kill nolist;options nocardimage nolabel mprint;libname output/2_Summit/01_Data/oh_nibrs_micro/; | Single Document | | | |
| P-04742 | 31079 | PLTF_2804_000158532 | PLTF_2804_000158532 | | Spreadsheet re: Bureau of Justice Statics Prisoner Data, 2006-2015 | Single Document | | | |
| P-04743 | 31080 | PLTF_2804_000158533 | PLTF_2804_000158533 | | proc datasets kill nolist;options nocardimage nolabel mprint;libname data/2_Summit/01_Data/; | Single Document | | | |
| P-04744 | 31081 | PLTF_2804_000158534 | PLTF_2804_000158534 | | proc datasets kill nolist;options nocardimage nolabel mprint;libname data/2_Summit/01_Data; | Single Document | | | |
| P-04745 | 31082 | PLTF_2804_000158535 | PLTF_2804_000158535 | | proc datasets kill nolist;options nocardimage nolabel mprint;libname data/2_Summit/01_Data/oh_nibrs_micro/; | Single Document | | | |
| P-04746 | 31083 | PLTF_2804_000158536 | PLTF_2804_000158536 | | Conversion Error An error occurred when attempting to convert this document. OI EXOpenExport failed - 4: no filter available for this file type [4] | Single Document | | | |
| P-04747 | 31084 | PLTF_2804_000158537 | PLTF_2804_000158538 | | setwd('//comlexchi/Client Data/OPIOID/Reports_Plaintiffs/Cutler_Opening/Report Appendices/Appendix Backup/Appendix III.C/5_General/02_Analysis/'datasub = '../01_Raw_Data/NSDUH Cross Tabs/' | Single Document | | | |
| P-04748 | 31085 | PLTF_2804_000158539 | PLTF_2804_000158539 | | NFLIS - Opioids - Ohio and by State 2007-2017 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04749 | 31086 | PLTF_2804_000158540 | PLTF_2804_000158540 | | startyear,endyear,heroin_ct,heroin_pct,pain_ct,pain_pct,oud_ct,oud_pct,il_ct,il_pct | Single Document | | | |
| P-04750 | 31087 | PLTF_2804_000158541 | PLTF_2804_000158541 | | educ_nhgis_cnty.sas7bdat | Single Document | | | |
| P-04751 | 31088 | PLTF_2804_000158542 | PLTF_2804_000158542 | | educ_nhgis_cnty_2009.sas7bdat | Single Document | | | |
| P-04752 | 31089 | PLTF_2804_000158543 | PLTF_2804_000158543 | | educ_nhgis_cnty_2010.sas7bdat | Single Document | | | |
| P-04753 | 31090 | PLTF_2804_000158544 | PLTF_2804_000158544 | | educ_nhgis_cnty_2011.sas7bdat | Single Document | | | |
| P-04754 | 31091 | PLTF_2804_000158545 | PLTF_2804_000158545 | | educ_nhgis_cnty_2012.sas7bdat | Single Document | | | |
| P-04755 | 31092 | PLTF_2804_000158546 | PLTF_2804_000158546 | | educ_nhgis_cnty_2013.sas7bdat | Single Document | | | |
| P-04756 | 31093 | PLTF_2804_000158547 | PLTF_2804_000158547 | | educ_nhgis_cnty_2014.sas7bdat | Single Document | | | |
| P-04757 | 31094 | PLTF_2804_000158548 | PLTF_2804_000158548 | | educ_nhgis_cnty_2015.sas7bdat | Single Document | | | |
| P-04758 | 31095 | PLTF_2804_000158549 | PLTF_2804_000158549 | | educ_nhgis_cnty_2016.sas7bdat | Single Document | | | |
| P-04759 | 31096 | PLTF_2804_000158550 | PLTF_2804_000158550 | | educ_nhgis_st.sas7bdat | Single Document | | | |
| P-04760 | 31097 | PLTF_2804_000158551 | PLTF_2804_000158551 | | educ_nhgis_st_2009.sas7bdat | Single Document | | | |
| P-04761 | 31098 | PLTF_2804_000158552 | PLTF_2804_000158552 | | educ_nhgis_st_2010.sas7bdat | Single Document | | | |
| P-04762 | 31099 | PLTF_2804_000158553 | PLTF_2804_000158553 | | educ_nhgis_st_2011.sas7bdat | Single Document | | | |
| P-04763 | 31100 | PLTF_2804_000158554 | PLTF_2804_000158554 | | educ_nhgis_st_2012.sas7bdat | Single Document | | | |
| P-04764 | 31101 | PLTF_2804_000158555 | PLTF_2804_000158555 | | educ_nhgis_st_2013.sas7bdat | Single Document | | | |
| P-04765 | 31102 | PLTF_2804_000158556 | PLTF_2804_000158556 | | educ_nhgis_st_2014.sas7bdat | Single Document | | | |
| P-04766 | 31103 | PLTF_2804_000158557 | PLTF_2804_000158557 | | educ_nhgis_st_2015.sas7bdat | Single Document | | | |
| P-04767 | 31104 | PLTF_2804_000158558 | PLTF_2804_000158558 | | educ_nhgis_st_2016.sas7bdat | Single Document | | | |
| P-04768 | 31105 | PLTF_2804_000158559 | PLTF_2804_000158559 | | income_educ_nhgis_2017.sas7bdat | Single Document | | | |
| P-04769 | 31106 | PLTF_2804_000158560 | PLTF_2804_000158560 | | income_nhgis_2009.sas7bdat | Single Document | | | |
| P-04770 | 31107 | PLTF_2804_000158561 | PLTF_2804_000158561 | | income_nhgis_2010.sas7bdat | Single Document | | | |
| P-04771 | 31108 | PLTF_2804_000158562 | PLTF_2804_000158562 | | income_nhgis_2011.sas7bdat | Single Document | | | |
| P-04772 | 31109 | PLTF_2804_000158563 | PLTF_2804_000158563 | | income_nhgis_2012.sas7bdat | Single Document | | | |
| P-04773 | 31110 | PLTF_2804_000158564 | PLTF_2804_000158564 | | income_nhgis_2013.sas7bdat | Single Document | | | |
| P-04774 | 31111 | PLTF_2804_000158565 | PLTF_2804_000158565 | | income_nhgis_2014.sas7bdat | Single Document | | | |
| P-04775 | 31112 | PLTF_2804_000158566 | PLTF_2804_000158566 | | income_nhgis_2015.sas7bdat | Single Document | | | |
| P-04776 | 31113 | PLTF_2804_000158567 | PLTF_2804_000158567 | | income_nhgis_2016.sas7bdat | Single Document | | | |
| P-04777 | 31114 | PLTF_2804_000158568 | PLTF_2804_000158568 | | income_nhgis_nominal.sas7bdat | Single Document | | | |
| P-04778 | 31115 | PLTF_2804_000158569 | PLTF_2804_000158569 | | population_census10_17.sas7bdat | Single Document | | | |
| P-04779 | 31116 | PLTF_2804_000158570 | PLTF_2804_000158570 | | population_census_10v2.sas7bdat | Single Document | | | |
| P-04780 | 31117 | PLTF_2804_000158571 | PLTF_2804_000158571 | | population_census_70_79.sas7bdat | Single Document | | | |
| P-04781 | 31118 | PLTF_2804_000158572 | PLTF_2804_000158572 | | population_census_80_89.sas7bdat | Single Document | | | |
| P-04782 | 31119 | PLTF_2804_000158573 | PLTF_2804_000158573 | | population_census_90.sas7bdat | Single Document | | | |
| P-04783 | 31120 | PLTF_2804_000158574 | PLTF_2804_000158574 | | population_census_91.sas7bdat | Single Document | | | |
| P-04784 | 31121 | PLTF_2804_000158575 | PLTF_2804_000158575 | | population_census_92.sas7bdat | Single Document | | | |
| P-04785 | 31122 | PLTF_2804_000158576 | PLTF_2804_000158576 | | population_census_93.sas7bdat | Single Document | | | |
| P-04786 | 31123 | PLTF_2804_000158577 | PLTF_2804_000158577 | | population_census_94.sas7bdat | Single Document | | | |
| P-04787 | 31124 | PLTF_2804_000158578 | PLTF_2804_000158578 | | population_census_95.sas7bdat | Single Document | | | |
| P-04788 | 31125 | PLTF_2804_000158579 | PLTF_2804_000158579 | | population_census_96.sas7bdat | Single Document | | | |
| P-04789 | 31126 | PLTF_2804_000158580 | PLTF_2804_000158580 | | population_census_97.sas7bdat | Single Document | | | |
| P-04790 | 31127 | PLTF_2804_000158581 | PLTF_2804_000158581 | | population_census_98.sas7bdat | Single Document | | | |
| P-04791 | 31128 | PLTF_2804_000158582 | PLTF_2804_000158582 | | population_census_99.sas7bdat | Single Document | | | |
| P-04792 | 31129 | PLTF_2804_000158583 | PLTF_2804_000158583 | | poverty_nhgis.sas7bdat | Single Document | | | |
| P-04793 | 31130 | PLTF_2804_000158584 | PLTF_2804_000158584 | | poverty_nhgis_2009.sas7bdat | Single Document | | | |
| P-04794 | 31131 | PLTF_2804_000158585 | PLTF_2804_000158585 | | poverty_nhgis_2010.sas7bdat | Single Document | | | |
| P-04795 | 31132 | PLTF_2804_000158586 | PLTF_2804_000158586 | | poverty_nhgis_2011.sas7bdat | Single Document | | | |
| P-04796 | 31133 | PLTF_2804_000158587 | PLTF_2804_000158587 | | poverty_nhgis_2012.sas7bdat | Single Document | | | |
| P-04797 | 31134 | PLTF_2804_000158588 | PLTF_2804_000158588 | | poverty_nhgis_2013.sas7bdat | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04798 | 31135 | PLTF_2804_000158589 | PLTF_2804_000158589 | | poverty_nhgis_2014.sas7bdat | Single Document | | | |
| P-04799 | 31136 | PLTF_2804_000158590 | PLTF_2804_000158590 | | poverty_nhgis_2015.sas7bdat | Single Document | | | |
| P-04800 | 31137 | PLTF_2804_000158591 | PLTF_2804_000158591 | | poverty_nhgis_2016.sas7bdat | Single Document | | | |
| P-04801 | 31138 | PLTF_2804_000158592 | PLTF_2804_000158592 | | poverty_nhgis_2017.sas7bdat | Single Document | | | |
| P-04802 | 31139 | PLTF_2804_000158593 | PLTF_2804_000158593 | | urban_nhgis.sas7bdat | Single Document | | | |
| P-04803 | 31140 | PLTF_2804_000158594 | PLTF_2804_000158594 | | mort1983.sas7bdat | Single Document | | | |
| P-04804 | 31141 | PLTF_2804_000158595 | PLTF_2804_000158595 | | mort1984.sas7bdat | Single Document | | | |
| P-04805 | 31142 | PLTF_2804_000158596 | PLTF_2804_000158596 | | mort1985.sas7bdat | Single Document | | | |
| P-04806 | 31143 | PLTF_2804_000158597 | PLTF_2804_000158597 | | mort1986.sas7bdat | Single Document | | | |
| P-04807 | 31144 | PLTF_2804_000158598 | PLTF_2804_000158598 | | mort1987.sas7bdat | Single Document | | | |
| P-04808 | 31145 | PLTF_2804_000158599 | PLTF_2804_000158599 | | mort1988.sas7bdat | Single Document | | | |
| P-04809 | 31146 | PLTF_2804_000158600 | PLTF_2804_000158600 | | mort1989.sas7bdat | Single Document | | | |
| P-04810 | 31147 | PLTF_2804_000158601 | PLTF_2804_000158601 | | mort1990.sas7bdat | Single Document | | | |
| P-04811 | 31148 | PLTF_2804_000158602 | PLTF_2804_000158602 | | mort1991.sas7bdat | Single Document | | | |
| P-04812 | 31149 | PLTF_2804_000158603 | PLTF_2804_000158603 | | mort1992.sas7bdat | Single Document | | | |
| P-04813 | 31150 | PLTF_2804_000158604 | PLTF_2804_000158604 | | mort1993.sas7bdat | Single Document | | | |
| P-04814 | 31151 | PLTF_2804_000158605 | PLTF_2804_000158605 | | mort1994.sas7bdat | Single Document | | | |
| P-04815 | 31152 | PLTF_2804_000158606 | PLTF_2804_000158606 | | mort1995.sas7bdat | Single Document | | | |
| P-04816 | 31153 | PLTF_2804_000158607 | PLTF_2804_000158607 | | mort1996.sas7bdat | Single Document | | | |
| P-04817 | 31154 | PLTF_2804_000158608 | PLTF_2804_000158608 | | mort1997.sas7bdat | Single Document | | | |
| P-04818 | 31155 | PLTF_2804_000158609 | PLTF_2804_000158609 | | mort1998.sas7bdat | Single Document | | | |
| P-04819 | 31156 | PLTF_2804_000158610 | PLTF_2804_000158610 | | mort1999.sas7bdat | Single Document | | | |
| P-04820 | 31157 | PLTF_2804_000158611 | PLTF_2804_000158611 | | mort2000.sas7bdat | Single Document | | | |
| P-04821 | 31158 | PLTF_2804_000158612 | PLTF_2804_000158612 | | mort2001.sas7bdat | Single Document | | | |
| P-04822 | 31159 | PLTF_2804_000158613 | PLTF_2804_000158613 | | mort2002.sas7bdat | Single Document | | | |
| P-04823 | 31160 | PLTF_2804_000158614 | PLTF_2804_000158614 | | mort2003.sas7bdat | Single Document | | | |
| P-04824 | 31161 | PLTF_2804_000158615 | PLTF_2804_000158615 | | mort2004.sas7bdat | Single Document | | | |
| P-04825 | 31162 | PLTF_2804_000158616 | PLTF_2804_000158616 | | mort2005.sas7bdat | Single Document | | | |
| P-04826 | 31163 | PLTF_2804_000158617 | PLTF_2804_000158617 | | mort2006.sas7bdat | Single Document | | | |
| P-04827 | 31164 | PLTF_2804_000158618 | PLTF_2804_000158618 | | mort2007.sas7bdat | Single Document | | | |
| P-04828 | 31165 | PLTF_2804_000158619 | PLTF_2804_000158619 | | mort2008.sas7bdat | Single Document | | | |
| P-04829 | 31166 | PLTF_2804_000158620 | PLTF_2804_000158620 | | mort2009.sas7bdat | Single Document | | | |
| P-04830 | 31167 | PLTF_2804_000158621 | PLTF_2804_000158621 | | mort2010.sas7bdat | Single Document | | | |
| P-04831 | 31168 | PLTF_2804_000158622 | PLTF_2804_000158622 | | mort2011.sas7bdat | Single Document | | | |
| P-04832 | 31169 | PLTF_2804_000158623 | PLTF_2804_000158623 | | mort2012.sas7bdat | Single Document | | | |
| P-04833 | 31170 | PLTF_2804_000158624 | PLTF_2804_000158624 | | Bureau of Justice Statistics, Appendix table 15: Estimated number of sentenced prisoners under state jurisdiction, by offense, gender, race, and Hispanic origin, year end 2006 | Single Document | | | |
| P-04834 | 31171 | PLTF_2804_000158625 | PLTF_2804_000158625 | | Bureau of Justice Statistics, Appendix table 16b: Estimated number of sentenced prisoners under state jurisdiction, by offense, sex, race, and Hispanic origin, year end 2007 | Single Document | | | |
| P-04835 | 31172 | PLTF_2804_000158626 | PLTF_2804_000158626 | | Bureau of Justice Statistics, Appendix table 7: Estimated number of sentenced prisoners under state jurisdiction, by offense, sex, race, and Hispanic origin, December 31, 2008 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04836 | 31173 | PLTF_2804_000158627 | PLTF_2804_000158627 | | Bureau of Justice Statistics, Appendix table 8: Estimated number of sentenced prisoners under state jurisdiction, by offense, sex, race, and Hispanic origin, December 31, 2009 | Single Document | | | |
| P-04837 | 31174 | PLTF_2804_000158628 | PLTF_2804_000158628 | | Bureau of Justice Statistics, Table 9: Estimated number of sentenced prisoners under state jurisdiction, by offense, sex, race, and Hispanic origin, December 31, 2010 | Single Document | | | |
| P-04838 | 31175 | PLTF_2804_000158629 | PLTF_2804_000158629 | | Bureau of Justice Statistics, Table 10: Estimated number of sentenced prisoners under state jurisdiction, by offense, sex, race, and Hispanic origin, December 31, 2011 | Single Document | | | |
| P-04839 | 31176 | PLTF_2804_000158630 | PLTF_2804_000158630 | | Bureau of Justice Statistics, Table 14: Estimated sentenced prisoners under state jurisdiction, by offense and sex, race, and Hispanic origin, December 31, 2012 | Single Document | | | |
| P-04840 | 31177 | PLTF_2804_000158631 | PLTF_2804_000158631 | | Bureau of Justice Statistics, Appendix table 4: Estimated number of sentenced prisoners under state jurisdiction, by offense, sex, race, and Hispanic origin, December 31, 2013 | Single Document | | | |
| P-04841 | 31178 | PLTF_2804_000158632 | PLTF_2804_000158632 | | Bureau of Justice Statistics, Appendix Table 5: Number of sentenced prisoners under the jurisdiction of state correctional authority, by most serious offense, sex, race, and Hispanic origin, December 31, 2014 | Single Document | | | |
| P-04842 | 31179 | PLTF_2804_000158633 | PLTF_2804_000158633 | | Bureau of Justice Statistics, Table 13: Number of sentenced prisoners under jurisdiction of state correctional authority, by most serious offense, sex, race, and Hispanic origin, December 31, 2015 | Single Document | | | |
| P-04843 | 31180 | PLTF_2804_000158634 | PLTF_2804_000158634 | | The file is 1935.25 MB and is too large for the viewer to display. The maximum supported size is 10 MB. View the file in the native application or view the extracted text of the file. | Single Document | | | |
| P-04844 | 31181 | PLTF_2804_000158635 | PLTF_2804_000158635 | | Data in <> was downloaded from: https://crime-data-explorer.fr.cloud.gov/downloads-and-docs | Single Document | | | |
| P-04845 | 31182 | PLTF_2804_000158636 | PLTF_2804_000158636 | | State FIPS Code, Pain Reliever Abuse or Dependence in Ohio, 2006-2007 | Single Document | | | |
| P-04846 | 31183 | PLTF_2804_000158637 | PLTF_2804_000158637 | | State FIPS Code, Pain Reliever Abuse or Dependence in Ohio, 2008-2009 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04847 | 31184 | PLTF_2804_000158638 | PLTF_2804_000158638 | | State FIPS Code, Pain Reliever Abuse or Dependence in Ohio, 2010-2011 | Single Document | | | |
| P-04848 | 31185 | PLTF_2804_000158639 | PLTF_2804_000158639 | | State FIPS Code, Pain Reliever Abuse or Dependence in Ohio, 2012-2013 | Single Document | | | |
| P-04849 | 31186 | PLTF_2804_000158640 | PLTF_2804_000158640 | | State FIPS Code, Pain Reliever Abuse or Dependence in Ohio, 2014-2015 | Single Document | | | |
| P-04850 | 31187 | PLTF_2804_000158641 | PLTF_2804_000158641 | | Spreadsheet of Ohio FIPS Code, Pain Reliever Dependence or Abuse and Heroin Dependence or Abuse and other data for 2015-2016. | Single Document | | | |
| P-04851 | 31188 | PLTF_2804_000158642 | PLTF_2804_000158642 | | Spreadsheet of Ohio FIPS code, Illicit Drug Abuse or Dependence and other data for 2006-2007. | Single Document | | | |
| P-04852 | 31189 | PLTF_2804_000158643 | PLTF_2804_000158643 | | Spreadsheet of Ohio FIPS code, Illicit Drug Abuse or Dependence and other data for 2008-2009 | Single Document | | | |
| P-04853 | 31190 | PLTF_2804_000158644 | PLTF_2804_000158644 | | Spreadsheet of Ohio FIPS code, Illicit Drug Abuse or Dependence and other data for 2009-2010. | Single Document | | | |
| P-04854 | 31191 | PLTF_2804_000158645 | PLTF_2804_000158645 | | Spreadsheet of Ohio FIPS code, Illicit Drug Abuse or Dependence and other data for 2012-2013. | Single Document | | | |
| P-04855 | 31192 | PLTF_2804_000158646 | PLTF_2804_000158646 | | Spreadsheet of Ohio FIPS code, Illicit Drug Abuse or Dependence and other data for 2015-2016. | Single Document | | | |
| P-04856 | 31193 | PLTF_2804_000158647 | PLTF_2804_000158647 | | cde_agencies.sas7bdat | Single Document | | | |
| P-04857 | 31194 | PLTF_2804_000158648 | PLTF_2804_000158648 | | nibrs_incident.sas7bdat | Single Document | | | |
| P-04858 | 31195 | PLTF_2804_000158649 | PLTF_2804_000158649 | | nibrs_offense.sas7bdat | Single Document | | | |
| P-04859 | 31196 | PLTF_2804_000158650 | PLTF_2804_000158650 | | nibrs_offense_type.sas7bdat | Single Document | | | |
| P-04860 | 31197 | PLTF_2804_000158651 | PLTF_2804_000158651 | | cde_agencies.sas7bdat | Single Document | | | |
| P-04861 | 31198 | PLTF_2804_000158652 | PLTF_2804_000158652 | | nibrs_incident.sas7bdat | Single Document | | | |
| P-04862 | 31199 | PLTF_2804_000158653 | PLTF_2804_000158653 | | nibrs_offense.sas7bdat | Single Document | | | |
| P-04863 | 31200 | PLTF_2804_000158654 | PLTF_2804_000158654 | | nibrs_offense_type.sas7bdat | Single Document | | | |
| P-04864 | 31201 | PLTF_2804_000158655 | PLTF_2804_000158655 | | cde_agencies.sas7bdat | Single Document | | | |
| P-04865 | 31202 | PLTF_2804_000158656 | PLTF_2804_000158656 | | nibrs_incident.sas7bdat | Single Document | | | |
| P-04866 | 31203 | PLTF_2804_000158657 | PLTF_2804_000158657 | | nibrs_offense.sas7bdat | Single Document | | | |
| P-04867 | 31204 | PLTF_2804_000158658 | PLTF_2804_000158658 | | nibrs_offense_type.sas7bdat | Single Document | | | |
| P-04868 | 31205 | PLTF_2804_000158659 | PLTF_2804_000158659 | | cde_agencies.sas7bdat | Single Document | | | |
| P-04869 | 31206 | PLTF_2804_000158660 | PLTF_2804_000158660 | | nibrs_incident.sas7bdat | Single Document | | | |
| P-04870 | 31207 | PLTF_2804_000158661 | PLTF_2804_000158661 | | nibrs_offense.sas7bdat | Single Document | | | |
| P-04871 | 31208 | PLTF_2804_000158662 | PLTF_2804_000158662 | | nibrs_offense_type.sas7bdat | Single Document | | | |
| P-04872 | 31209 | PLTF_2804_000158663 | PLTF_2804_000158663 | | cde_agencies.sas7bdat | Single Document | | | |
| P-04873 | 31210 | PLTF_2804_000158664 | PLTF_2804_000158664 | | nibrs_incident.sas7bdat | Single Document | | | |
| P-04874 | 31211 | PLTF_2804_000158665 | PLTF_2804_000158665 | | nibrs_offense.sas7bdat | Single Document | | | |
| P-04875 | 31212 | PLTF_2804_000158666 | PLTF_2804_000158666 | | nibrs_offense_type.sas7bdat | Single Document | | | |
| P-04876 | 31213 | PLTF_2804_000158667 | PLTF_2804_000158667 | | cde_agencies.sas7bdat | Single Document | | | |
| P-04877 | 31214 | PLTF_2804_000158668 | PLTF_2804_000158668 | | nibrs_incident.sas7bdat | Single Document | | | |
| P-04878 | 31215 | PLTF_2804_000158669 | PLTF_2804_000158669 | | nibrs_offense.sas7bdat | Single Document | | | |
| P-04879 | 31216 | PLTF_2804_000158670 | PLTF_2804_000158670 | | nibrs_offense_type.sas7bdat | Single Document | | | |
| P-04880 | 31217 | PLTF_2804_000158671 | PLTF_2804_000158671 | | cde_agencies.sas7bdat | Single Document | | | |
| P-04881 | 31218 | PLTF_2804_000158672 | PLTF_2804_000158672 | | nibrs_incident.sas7bdat | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04882 | 31219 | PLTF_2804_000158673 | PLTF_2804_000158673 | | nibrs_offense.sas7bdat | Single Document | | | |
| P-04883 | 31220 | PLTF_2804_000158674 | PLTF_2804_000158674 | | nibrs_offense_type.sas7bdat | Single Document | | | |
| P-04884 | 31221 | PLTF_2804_000158675 | PLTF_2804_000158675 | | cde_agencies.sas7bdat | Single Document | | | |
| P-04885 | 31222 | PLTF_2804_000158676 | PLTF_2804_000158676 | | nibrs_incident.sas7bdat | Single Document | | | |
| P-04886 | 31223 | PLTF_2804_000158677 | PLTF_2804_000158677 | | nibrs_offense.sas7bdat | Single Document | | | |
| P-04887 | 31224 | PLTF_2804_000158678 | PLTF_2804_000158678 | | nibrs_offense_type.sas7bdat | Single Document | | | |
| P-04888 | 31225 | PLTF_2804_000158679 | PLTF_2804_000158679 | | cde_agencies.sas7bdat | Single Document | | | |
| P-04889 | 31226 | PLTF_2804_000158680 | PLTF_2804_000158680 | | nibrs_incident.sas7bdat | Single Document | | | |
| P-04890 | 31227 | PLTF_2804_000158681 | PLTF_2804_000158681 | | nibrs_offense.sas7bdat | Single Document | | | |
| P-04891 | 31228 | PLTF_2804_000158682 | PLTF_2804_000158682 | | nibrs_offense_type.sas7bdat | Single Document | | | |
| P-04892 | 31229 | PLTF_2804_000158683 | PLTF_2804_000158683 | | cde_agencies.sas7bdat | Single Document | | | |
| P-04893 | 31230 | PLTF_2804_000158684 | PLTF_2804_000158684 | | nibrs_incident.sas7bdat | Single Document | | | |
| P-04894 | 31231 | PLTF_2804_000158685 | PLTF_2804_000158685 | | nibrs_offense.sas7bdat | Single Document | | | |
| P-04895 | 31232 | PLTF_2804_000158686 | PLTF_2804_000158686 | | nibrs_offense_type.sas7bdat | Single Document | | | |
| P-04896 | 31233 | PLTF_2804_000158687 | PLTF_2804_000158687 | | cde_agencies.sas7bdat | Single Document | | | |
| P-04897 | 31234 | PLTF_2804_000158688 | PLTF_2804_000158688 | | nibrs_incident.sas7bdat | Single Document | | | |
| P-04898 | 31235 | PLTF_2804_000158689 | PLTF_2804_000158689 | | nibrs_offense.sas7bdat | Single Document | | | |
| P-04899 | 31236 | PLTF_2804_000158690 | PLTF_2804_000158690 | | nibrs_offense_type.sas7bdat | Single Document | | | |
| P-04900 | 31237 | PLTF_2804_000158691 | PLTF_2804_000158691 | | nibrs_incident.sas7bdat | Single Document | | | |
| P-04901 | 31238 | PLTF_2804_000158692 | PLTF_2804_000158692 | | nibrs_offense.sas7bdat | Single Document | | | |
| P-04902 | 31239 | PLTF_2804_000158693 | PLTF_2804_000158693 | | nibrs_offense_type.sas7bdat | Single Document | | | |
| P-04903 | 31240 | PLTF_2804_000158694 | PLTF_2804_000158694 | | README.html | Single Document | | | |
| P-04904 | 31241 | PLTF_2804_000158695 | PLTF_2804_000158695 | | NIBRS Excel Spreadsheet re Agency Participation | Single Document | | | |
| P-04905 | 31242 | PLTF_2804_000158696 | PLTF_2804_000158696 | | NIBRS Excel Spreadsheet re Agency Participation | Single Document | | | |
| P-04906 | 31243 | PLTF_2804_000158697 | PLTF_2804_000158697 | | NIBRS Excel Spreadsheet re Activity Type | Single Document | | | |
| P-04907 | 31244 | PLTF_2804_000158698 | PLTF_2804_000158698 | | NIBRS Excel Spreadsheet re Age ID, re Age Code, re Age Name | Single Document | | | |
| P-04908 | 31245 | PLTF_2804_000158699 | PLTF_2804_000158699 | | NIBRS Excel Spreadsheet re Arrestee ID, re Incident ID, re Arrestee Seq Num | Single Document | | | |
| P-04909 | 31246 | PLTF_2804_000158700 | PLTF_2804_000158700 | | NIBRS Excel Spreadsheet re Arrestee Weapon | Single Document | | | |
| P-04910 | 31247 | PLTF_2804_000158701 | PLTF_2804_000158701 | | NIBRS Excel Spreadsheet re Arrest Type | Single Document | | | |
| P-04911 | 31248 | PLTF_2804_000158702 | PLTF_2804_000158702 | | NIBRS Excel Spreadsheet re Assignment Type | Single Document | | | |
| P-04912 | 31249 | PLTF_2804_000158703 | PLTF_2804_000158703 | | NIBRS Excel Spreadsheet re Bias ID, re Bias Code, re Bias Name | Single Document | | | |
| P-04913 | 31250 | PLTF_2804_000158704 | PLTF_2804_000158704 | | NIBRS Excel Spreadsheet re Bias ID, re Offense ID | Single Document | | | |
| P-04914 | 31251 | PLTF_2804_000158705 | PLTF_2804_000158705 | | NIBRS Excel Spreadsheet re Circumstances | Single Document | | | |
| P-04915 | 31252 | PLTF_2804_000158706 | PLTF_2804_000158706 | | NIBRS Excel Spreadsheet re Cleared Except | Single Document | | | |
| P-04916 | 31253 | PLTF_2804_000158707 | PLTF_2804_000158707 | | NIBRS Excel Spreadsheet re Criminal Act | Single Document | | | |
| P-04917 | 31254 | PLTF_2804_000158708 | PLTF_2804_000158708 | | NIBRS Excel Spreadsheet re Criminal Act Type | Single Document | | | |
| P-04918 | 31255 | PLTF_2804_000158709 | PLTF_2804_000158709 | | The Structure of NIBRS Data | Single Document | | | |
| P-04919 | 31256 | PLTF_2804_000158710 | PLTF_2804_000158710 | | NIBRS Excel Spreadsheet re Drug Measure Type | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04920 | 31257 | PLTF_2804_000158711 | PLTF_2804_000158711 | | NIBRS Excel Spreadsheet re Ethnicity | Single Document | | | |
| P-04921 | 31258 | PLTF_2804_000158712 | PLTF_2804_000158712 | | NIBRS Excel Spreadsheet re Incident Report | Single Document | | | |
| P-04922 | 31259 | PLTF_2804_000158713 | PLTF_2804_000158713 | | NIBRS Excel Spreadsheet re Injury | Single Document | | | |
| P-04923 | 31260 | PLTF_2804_000158714 | PLTF_2804_000158714 | | NIBRS Excel Spreadsheet re Justifiable Force | Single Document | | | |
| P-04924 | 31261 | PLTF_2804_000158715 | PLTF_2804_000158715 | | NIBRS Excel Spreadsheet re Location Type | Single Document | | | |
| P-04925 | 31262 | PLTF_2804_000158716 | PLTF_2804_000158716 | | nibrs_month_id | Single Document | | | |
| P-04926 | 31263 | PLTF_2804_000158717 | PLTF_2804_000158717 | | nibrs_offender_id | Single Document | | | |
| P-04927 | 31264 | PLTF_2804_000158718 | PLTF_2804_000158718 | | nibrs_offense_id | Single Document | | | |
| P-04928 | 31265 | PLTF_2804_000158719 | PLTF_2804_000158719 | | nibrs_offense_type_id | Single Document | | | |
| P-04929 | 31266 | PLTF_2804_000158720 | PLTF_2804_000158720 | | nibrs_property_type_id | Single Document | | | |
| P-04930 | 31267 | PLTF_2804_000158721 | PLTF_2804_000158721 | | property_desc | Single Document | | | |
| P-04931 | 31268 | PLTF_2804_000158722 | PLTF_2804_000158722 | | prop_desc_id | Single Document | | | |
| P-04932 | 31269 | PLTF_2804_000158723 | PLTF_2804_000158723 | | prop_loss_id,prop_loss | Single Document | | | |
| P-04933 | 31270 | PLTF_2804_000158724 | PLTF_2804_000158724 | | relationship_id | Single Document | | | |
| P-04934 | 31271 | PLTF_2804_000158725 | PLTF_2804_000158725 | | suspected_drug_type | Single Document | | | |
| P-04935 | 31272 | PLTF_2804_000158726 | PLTF_2804_000158726 | | suspected_drug_type_id | Single Document | | | |
| P-04936 | 31273 | PLTF_2804_000158727 | PLTF_2804_000158727 | | suspect_using_id,offense_id | Single Document | | | |
| P-04937 | 31274 | PLTF_2804_000158728 | PLTF_2804_000158728 | | suspect_using_id | Single Document | | | |
| P-04938 | 31275 | PLTF_2804_000158729 | PLTF_2804_000158729 | | victim_id | Single Document | | | |
| P-04939 | 31276 | PLTF_2804_000158730 | PLTF_2804_000158730 | | victim_id,circumstances_id | Single Document | | | |
| P-04940 | 31277 | PLTF_2804_000158731 | PLTF_2804_000158731 | | victim_id,injury_id | Single Document | | | |
| P-04941 | 31278 | PLTF_2804_000158732 | PLTF_2804_000158732 | | victim_id,offender_id,relationship_id,nibrs_vic tim_offender_id | Single Document | | | |
| P-04942 | 31279 | PLTF_2804_000158733 | PLTF_2804_000158733 | | victim_id,offense | Single Document | | | |
| P-04943 | 31280 | PLTF_2804_000158734 | PLTF_2804_000158734 | | victim_type_id,victim_type_code,victim_type _name | Single Document | | | |
| P-04944 | 31281 | PLTF_2804_000158735 | PLTF_2804_000158735 | | weapon_id,offense_id,nibrs_weapon_id | Single Document | | | |
| P-04945 | 31282 | PLTF_2804_000158736 | PLTF_2804_000158736 | | weapon_id,weapon_code,weapon_name,shr_ flag | Single Document | | | |
| P-04946 | 31283 | PLTF_2804_000158737 | PLTF_2804_000158739 | | This file just loads the data specific to this download and needs-- to be run in the directory of every year you want to load | Single Document | | | |
| P-04947 | 31284 | PLTF_2804_000158740 | PLTF_2804_000158761 | | This file is used to setup the database tables and load the NIBRS-- code lookup tables. It only needs to be run once before you load-- any data tables using postgres_load.sql | Single Document | | | |
| P-04948 | 31285 | PLTF_2804_000158762 | PLTF_2804_000158765 | | README.md, NIBRS data | Single Document | | | |
| P-04949 | 31286 | PLTF_2804_000158766 | PLTF_2804_000158774 | | About This Data, NIBRS data | Single Document | | | |
| P-04950 | 31287 | PLTF_2804_000158775 | PLTF_2804_000158775 | | Spreadsheet detailing race by ID, code, description and years reporting. | Single Document | | | |
| P-04951 | 31288 | PLTF_2804_000158776 | PLTF_2804_000158776 | | Spreadsheet detailing state ID, name, code, postal abbreviation, fips code, and state publication frequency. | Single Document | | | |
| P-04952 | 31289 | PLTF_2804_000158777 | PLTF_2804_000158778 | | HTML Code referencing import of CSV and NIBRS information. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04953 | 31290 | PLTF_2804_000158779 | PLTF_2804_000158787 | | HTML Code referencing import of CSV and NIBRS information. | Single Document | | | |
| P-04954 | 31291 | PLTF_2804_000158788 | PLTF_2804_000158788 | | HTML Code referencing *.csv | Single Document | | | |
| P-04955 | 31292 | PLTF_2804_000158789 | PLTF_2804_000158789 | | Spreadsheet detailing Ohio agency participation in NIBRS reporting by zip code for 2007. | Single Document | | | |
| P-04956 | 31293 | PLTF_2804_000158790 | PLTF_2804_000158790 | | Spreadsheet detailing various Ohio police departments demographics including officer and civilian counts. | Single Document | | | |
| P-04957 | 31294 | PLTF_2804_000158791 | PLTF_2804_000158791 | | Spresheet detailing NIBRS activity type ID, code and name. | Single Document | | | |
| P-04958 | 31295 | PLTF_2804_000158792 | PLTF_2804_000158792 | | Spreadsheet detailing NIBRS age id, code and name. | Single Document | | | |
| P-04959 | 31296 | PLTF_2804_000158793 | PLTF_2804_000158793 | | Spreadsheet detailing NIBRS arrestee demographics. | Single Document | | | |
| P-04960 | 31297 | PLTF_2804_000158794 | PLTF_2804_000158794 | | Spreadsheet detailing NIBRS arrestee and weapon ID. | Single Document | | | |
| P-04961 | 31298 | PLTF_2804_000158795 | PLTF_2804_000158795 | | Spreadsheet detailing NIBRS arrestee type ID, code and name. | Single Document | | | |
| P-04962 | 31299 | PLTF_2804_000158796 | PLTF_2804_000158796 | | Spreadsheet of NIBRS assignement type ID, code and name. | Single Document | | | |
| P-04963 | 31300 | PLTF_2804_000158797 | PLTF_2804_000158797 | | Spreadsheet of NIBRS bias ID, code and name. | Single Document | | | |
| P-04964 | 31301 | PLTF_2804_000158798 | PLTF_2804_000158798 | | Spreadsheet of NIBRS bias and offense ID. | Single Document | | | |
| P-04965 | 31302 | PLTF_2804_000158799 | PLTF_2804_000158799 | | Spreadsheet of NIBRS circumstances ID, type, code and name. | Single Document | | | |
| P-04966 | 31303 | PLTF_2804_000158800 | PLTF_2804_000158800 | | Spreadsheet of NIBRS cleared except ID, code and name. | Single Document | | | |
| P-04967 | 31304 | PLTF_2804_000158801 | PLTF_2804_000158801 | | Spreadsheet of NIBRS criminal act and offense ID. | Single Document | | | |
| P-04968 | 31305 | PLTF_2804_000158802 | PLTF_2804_000158802 | | Spreadsheet of NIBRS criminal act ID, code and name. | Single Document | | | |
| P-04969 | 31306 | PLTF_2804_000158803 | PLTF_2804_000158803 | | The Structure of NIBRS Data. | Single Document | | | |
| P-04970 | 31307 | PLTF_2804_000158804 | PLTF_2804_000158804 | | Spreadsheet of NIBRS drug measure ID, code and name. | Single Document | | | |
| P-04971 | 31308 | PLTF_2804_000158805 | PLTF_2804_000158805 | | Spreadsheet of NIBRS ethnicity ID, code and name. | Single Document | | | |
| P-04972 | 31309 | PLTF_2804_000158806 | PLTF_2804_000158806 | | Spreadsheet of NIBRS incident reporting data. | Single Document | | | |
| P-04973 | 31310 | PLTF_2804_000158807 | PLTF_2804_000158807 | | Spreadsheet of NIBRS injury ID, code and name. | Single Document | | | |
| P-04974 | 31311 | PLTF_2804_000158808 | PLTF_2804_000158808 | | Spreadsheet of NIBRS justiiable force ID, code and name. | Single Document | | | |
| P-04975 | 31312 | PLTF_2804_000158809 | PLTF_2804_000158809 | | NIBRS Excel Spreadsheet re Location type | Single Document | | | |
| P-04976 | 31313 | PLTF_2804_000158810 | PLTF_2804_000158810 | | NIBRS Excel Spreadsheet re Month | Single Document | | | |
| P-04977 | 31314 | PLTF_2804_000158811 | PLTF_2804_000158811 | | NIBRS Excel Spreadsheet re Offender ID re Incident ID | Single Document | | | |
| P-04978 | 31315 | PLTF_2804_000158812 | PLTF_2804_000158812 | | NIBRS Excel Spreadsheet re Offense ID, re Incident ID, re Offense Type | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-04979 | 31316 | PLTF_2804_000158813 | PLTF_2804_000158813 | | NIBRS Excel Spreadsheet re Offense Type, re Offense Code, re Offense Name | Single Document | | | |
| P-04980 | 31317 | PLTF_2804_000158814 | PLTF_2804_000158814 | | NIBRS Excel Spreadsheet re Property Loss | Single Document | | | |
| P-04981 | 31318 | PLTF_2804_000158815 | PLTF_2804_000158815 | | NIBRS Excel Spreadsheet re Property Description | Single Document | | | |
| P-04982 | 31319 | PLTF_2804_000158816 | PLTF_2804_000158816 | | NIBRS Excel Spreadsheet re Property Description Type | Single Document | | | |
| P-04983 | 31320 | PLTF_2804_000158817 | PLTF_2804_000158817 | | NIBRS Excel Spreadsheet re Property Loss Type | Single Document | | | |
| P-04984 | 31321 | PLTF_2804_000158818 | PLTF_2804_000158818 | | NIBRS Excel Spreadsheet re Relationship | Single Document | | | |
| P-04985 | 31322 | PLTF_2804_000158819 | PLTF_2804_000158819 | | NIBRS Excel Spreadsheet re Suspected Drug | Single Document | | | |
| P-04986 | 31323 | PLTF_2804_000158820 | PLTF_2804_000158820 | | NIBRS Excel Spreadsheet re Suspected Drug Type | Single Document | | | |
| P-04987 | 31324 | PLTF_2804_000158821 | PLTF_2804_000158821 | | NIBRS Excel Spreadsheet re Suspect Using ID, re Offense ID | Single Document | | | |
| P-04988 | 31325 | PLTF_2804_000158822 | PLTF_2804_000158822 | | NIBRS Excel Spreadsheet re Suspect Using ID, re Suspect Using Code, re Suspect Using Name | Single Document | | | |
| P-04989 | 31326 | PLTF_2804_000158823 | PLTF_2804_000158823 | | NIBRS Excel Spreadsheet re Victim ID, re Incident ID | Single Document | | | |
| P-04990 | 31327 | PLTF_2804_000158824 | PLTF_2804_000158824 | | NIBRS Excel Spreadsheet re Victim Circumstances | Single Document | | | |
| P-04991 | 31328 | PLTF_2804_000158825 | PLTF_2804_000158825 | | NIBRS Excel Spreadsheet re Victim ID, re Injury ID | Single Document | | | |
| P-04992 | 31329 | PLTF_2804_000158826 | PLTF_2804_000158826 | | NIBRS Excel Spreadsheet re Victim ID, re Offender ID, re Victim Offender ID | Single Document | | | |
| P-04993 | 31330 | PLTF_2804_000158827 | PLTF_2804_000158827 | | NIBRS Excel Spreadsheet re Victim ID, re Offense ID | Single Document | | | |
| P-04994 | 31331 | PLTF_2804_000158828 | PLTF_2804_000158828 | | NIBRS Excel Spreadsheet re Victim type | Single Document | | | |
| P-04995 | 31332 | PLTF_2804_000158829 | PLTF_2804_000158829 | | NIBRS Excel Spreadsheet re Weapon ID, re Offense ID | Single Document | | | |
| P-04996 | 31333 | PLTF_2804_000158830 | PLTF_2804_000158830 | | NIBRS Excel Spreadsheet re Weapon type | Single Document | | | |
| P-04997 | 31334 | PLTF_2804_000158831 | PLTF_2804_000158833 | | HTML Code for NIBRS Data | Single Document | | | |
| P-04998 | 31335 | PLTF_2804_000158834 | PLTF_2804_000158855 | | HTML Code for NIBRS Data | Single Document | | | |
| P-04999 | 31336 | PLTF_2804_000158856 | PLTF_2804_000158859 | | NIBRS Main Data Tables Description | Single Document | | | |
| P-05000 | 31337 | PLTF_2804_000158869 | PLTF_2804_000158869 | | Spreadsheet Page, Coding by Race | Single Document | | | |
| P-05001 | 31338 | PLTF_2804_000158870 | PLTF_2804_000158870 | | Spreadsheet, Data Codes by State | Single Document | | | |
| P-05002 | 31339 | PLTF_2804_000158871 | PLTF_2804_000158872 | | Coding for Criminal Offense Types | Single Document | | | |
| P-05003 | 31340 | PLTF_2804_000158873 | PLTF_2804_000158881 | | Coding for Criminal Offense Circumstances | Single Document | | | |
| P-05004 | 31341 | PLTF_2804_000158882 | PLTF_2804_000158882 | | csv README.html | Single Document | | | |
| P-05005 | 31342 | PLTF_2804_000158883 | PLTF_2804_000158883 | | 2008 List of Ohio Cities with Population Under 2,500 | Single Document | | | |
| P-05006 | 31343 | PLTF_2804_000158884 | PLTF_2804_000158884 | | Spreadsheet of Ohio Law Enforcement Agencies | Single Document | | | |
| P-05007 | 31344 | PLTF_2804_000158885 | PLTF_2804_000158885 | | Spreadsheet, NIBRS Activity Type | Single Document | | | |
| P-05008 | 31345 | PLTF_2804_000158886 | PLTF_2804_000158886 | | Spreadsheet, Coding by Age Range | Single Document | | | |
| P-05009 | 31346 | PLTF_2804_000158887 | PLTF_2804_000158887 | | Spreadsheet of NIBRS Arrestees | Single Document | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05010 | 31347 | PLTF_2804_000158888 | PLTF_2804_000158888 | | Spreadsheet, NIBRS Arrestees with Weapon Code | Single Document | | | |
| P-05011 | 31348 | PLTF_2804_000158889 | PLTF_2804_000158889 | | Spreadsheet, NIBRS Arrest Type Coding | Single Document | | | |
| P-05012 | 31349 | PLTF_2804_000158890 | PLTF_2804_000158890 | | Spreadsheet, NIBRS Police Officer Assignment Codes | Single Document | | | |
| P-05013 | 31350 | PLTF_2804_000158891 | PLTF_2804_000158891 | | Spreadsheet, NIBRS Bias or Hate Codes | Single Document | | | |
| P-05014 | 31351 | PLTF_2804_000158892 | PLTF_2804_000158892 | | Spreadsheet, Crime Bias Offense Codes | Single Document | | | |
| P-05015 | 31352 | PLTF_2804_000158893 | PLTF_2804_000158893 | | Spreadsheet, NIBRS Crime Circumstances Codes | Single Document | | | |
| P-05016 | 31353 | PLTF_2804_000158894 | PLTF_2804_000158894 | | Spreadsheet, NIBRS Clearing Cases Codes | Single Document | | | |
| P-05017 | 31354 | PLTF_2804_000158895 | PLTF_2804_000158895 | | Spreadsheet, NIBRS Criminal Act Codes | Single Document | | | |
| P-05018 | 31355 | PLTF_2804_000158896 | PLTF_2804_000158896 | | Spreadsheet, NIBRS Criminal Act Type Codes | Single Document | | | |
| P-05019 | 31356 | PLTF_2804_000158897 | PLTF_2804_000158897 | | Structure of NIBRS Data, for Computer Data Entry | Single Document | | | |
| P-05020 | 31357 | PLTF_2804_000158898 | PLTF_2804_000158898 | | Spreadsheet, NIBRS Drug Types of Weights and Measure | Single Document | | | |
| P-05021 | 31358 | PLTF_2804_000158899 | PLTF_2804_000158899 | | Spreadsheet, NIBRS Ethnicity Codes | Single Document | | | |
| P-05022 | 31359 | PLTF_2804_000158900 | PLTF_2804_000158900 | | Spreadsheet, NIBRS Criminal Incident Spreadsheet by Code | Single Document | | | |
| P-05023 | 31360 | PLTF_2804_000158901 | PLTF_2804_000158901 | | Spreadsheet, NIBRS Crime Injury Codes | Single Document | | | |
| P-05024 | 31361 | PLTF_2804_000158902 | PLTF_2804_000158902 | | Criminal Justifiable Force criteria codes | Single Document | | | |
| P-05025 | 31362 | PLTF_2804_000158903 | PLTF_2804_000158903 | | NIBRS excel spreadsheet data re location id, location code and location name | Single Document | | | |
| P-05026 | 31363 | PLTF_2804_000158904 | PLTF_2804_000158904 | | NIBRS excel spreadsheet data re: month, agency, year | Single Document | | | |
| P-05027 | 31364 | PLTF_2804_000158905 | PLTF_2804_000158905 | | NIBRS offender data, incident ID, and offender details | Single Document | | | |
| P-05028 | 31365 | PLTF_2804_000158906 | PLTF_2804_000158906 | | NIBRS offender data, incident ID, and offender details | Single Document | | | |
| P-05029 | 31366 | PLTF_2804_000158907 | PLTF_2804_000158907 | | NIBRS offender data, incident ID, and offender details | Single Document | | | |
| P-05030 | 31367 | PLTF_2804_000158908 | PLTF_2804_000158908 | | NIBRS offender data, incident ID, and loss details | Single Document | | | |
| P-05031 | 31368 | PLTF_2804_000158909 | PLTF_2804_000158909 | | NIBRS property data, incident ID, and theft details | Single Document | | | |
| P-05032 | 31369 | PLTF_2804_000158910 | PLTF_2804_000158910 | | NIBRS property description ID codes | Single Document | | | |
| P-05033 | 31370 | PLTF_2804_000158911 | PLTF_2804_000158911 | | NIBRS property loss and name data codes | Single Document | | | |
| P-05034 | 31371 | PLTF_2804_000158912 | PLTF_2804_000158912 | | NIBRS relationship ID, relationship code and relationship name data codes | Single Document | | | |
| P-05035 | 31372 | PLTF_2804_000158913 | PLTF_2804_000158913 | | NIBRS excel document containing suspected drug type id, property id., drug quantity data | Single Document | | | |
| P-05036 | 31373 | PLTF_2804_000158914 | PLTF_2804_000158914 | | NIBRS suspected drug type and drug code and drug name | Single Document | | | |
| P-05037 | 31374 | PLTF_2804_000158915 | PLTF_2804_000158915 | | NIBRS excel data re: suspect using ID | Single Document | | | |
| P-05038 | 31375 | PLTF_2804_000158916 | PLTF_2804_000158916 | | NIBRS excel data re: using list, suspect using code, using name | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05039 | 31376 | PLTF_2804_000158917 | PLTF_2804_000158917 | | NIBRS victim data, incident ID, and victim details | Single Document | | | |
| P-05040 | 31377 | PLTF_2804_000158918 | PLTF_2804_000158918 | | NIBRS victim circumstances and details | Single Document | | | |
| P-05041 | 31378 | PLTF_2804_000158919 | PLTF_2804_000158919 | | NIBRS excel data containing victim data | Single Document | | | |
| P-05042 | 31379 | PLTF_2804_000158920 | PLTF_2804_000158920 | | NIBRS excel data containing victim data | Single Document | | | |
| P-05043 | 31380 | PLTF_2804_000158921 | PLTF_2804_000158921 | | NIBRS excel data containing victim data | Single Document | | | |
| P-05044 | 31381 | PLTF_2804_000158922 | PLTF_2804_000158922 | | NIBRS excel data containing victim data | Single Document | | | |
| P-05045 | 31382 | PLTF_2804_000158923 | PLTF_2804_000158923 | | NIBRS excel data containing weapon data | Single Document | | | |
| P-05046 | 31383 | PLTF_2804_000158924 | PLTF_2804_000158924 | | NIBRS excel data containing weapon data | Single Document | | | |
| P-05047 | 31384 | PLTF_2804_000158925 | PLTF_2804_000158927 | | NIBRA data file that load various years of data | Single Document | | | |
| P-05048 | 31385 | PLTF_2804_000158928 | PLTF_2804_000158949 | | NIBRS file used to set up database tables and load the NIBRS data. | Single Document | | | |
| P-05049 | 31386 | PLTF_2804_000158950 | PLTF_2804_000158953 | | README.md About This Data, NIBRS data | Single Document | | | |
| P-05050 | 31387 | PLTF_2804_000158954 | PLTF_2804_000158962 | | README.md #About This Data, NIBRS data | Single Document | | | |
| P-05051 | 31388 | PLTF_2804_000158963 | PLTF_2804_000158963 | | Data: race_id,race_code,race_desc,sort_order,start_year,end_year,notes | Single Document | | | |
| P-05052 | 31389 | PLTF_2804_000158964 | PLTF_2804_000158964 | | Data: state_id,division_id,state_name,state_code,state_abbr,state_postal_abbr,state_fips_code,state_pub_freq_months | Single Document | | | |
| P-05053 | 31390 | PLTF_2804_000158965 | PLTF_2804_000158966 | | Data: .mode csv.import 'cde_agencies.csv' cde_agencies | Single Document | | | |
| P-05054 | 31391 | PLTF_2804_000158967 | PLTF_2804_000158975 | | Data: mode csv.import 'nibrs_age.csv' nibrs_age | Single Document | | | |
| P-05055 | 31392 | PLTF_2804_000158976 | PLTF_2804_000158976 | | Data: *.csvREADME.html | Single Document | | | |
| P-05056 | 31393 | PLTF_2804_000158977 | PLTF_2804_000158977 | | Data: year,state_name,state_abbr,agency_id,agency_ori,agency_name,agency_population,population_group_code,population_group,reported,months_reported,nibrs_reported,nibrs_months_reported,covered,participated,nibrs_participated | Single Document | | | |
| P-05057 | 31394 | PLTF_2804_000158978 | PLTF_2804_000158978 | | Data: agency_id,ori,legacy_ori,agency_name,short_name,agency_type_id,agency_type_name,tribe_id,campus_id,city_id,city_name,state_id,state_abbr,primary_county_id,primary_county,primary_county_fips, | Single Document | | | |
| P-05058 | 31395 | PLTF_2804_000158979 | PLTF_2804_000158979 | | Data: activity_type_id,activity_type_code,activity_type_name | Single Document | | | |
| P-05059 | 31396 | PLTF_2804_000158980 | PLTF_2804_000158980 | | Data: age_id,age_code,age_name | Single Document | | | |
| P-05060 | 31397 | PLTF_2804_000158981 | PLTF_2804_000158981 | | Data: arrestee_id,incident_id,arrestee_seq_num | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05061 | 31398 | PLTF_2804_000158982 | PLTF_2804_000158982 | | Data: arrestee_id,weapon_id,nibrs_arrestee_weapon_id | Single Document | | | |
| P-05062 | 31399 | PLTF_2804_000158983 | PLTF_2804_000158983 | | Data: arrest_type_id,arrest_type_code,arrest_type_name | Single Document | | | |
| P-05063 | 31400 | PLTF_2804_000158984 | PLTF_2804_000158984 | | Data: assignment_type_id,assignment_type_code,assignment_type_name | Single Document | | | |
| P-05064 | 31401 | PLTF_2804_000158985 | PLTF_2804_000158985 | | Data: bias_id,bias_code,bias_name | Single Document | | | |
| P-05065 | 31402 | PLTF_2804_000158986 | PLTF_2804_000158986 | | Data: bias_id,offense_id | Single Document | | | |
| P-05066 | 31403 | PLTF_2804_000158987 | PLTF_2804_000158987 | | Data: circumstances_id,circumstances_type,circumstances_code,circumstances_name | Single Document | | | |
| P-05067 | 31404 | PLTF_2804_000158988 | PLTF_2804_000158988 | | Data: cleared_except_id,cleared_except_code,cleared_except_name | Single Document | | | |
| P-05068 | 31405 | PLTF_2804_000158989 | PLTF_2804_000158989 | | Data: criminal_act_id,offense_id | Single Document | | | |
| P-05069 | 31406 | PLTF_2804_000158990 | PLTF_2804_000158990 | | Data: criminal_act_id,criminal_act_code,criminal_act_name | Single Document | | | |
| P-05070 | 31407 | PLTF_2804_000158991 | PLTF_2804_000158991 | | The Structure of NIBRS Data for Spreadsheet | Single Document | | | |
| P-05071 | 31408 | PLTF_2804_000158992 | PLTF_2804_000158992 | | Data: drug_measure_type_id,drug_measure_code,drug_measure_name | Single Document | | | |
| P-05072 | 31409 | PLTF_2804_000158993 | PLTF_2804_000158993 | | Data: ethnicity_id,ethnicity_code,ethnicity_name,hc_flag | Single Document | | | |
| P-05073 | 31410 | PLTF_2804_000158994 | PLTF_2804_000158994 | | Data: nibrs_agency_id, incident_id | Single Document | | | |
| P-05074 | 31411 | PLTF_2804_000158995 | PLTF_2804_000158995 | | NIBRS Excel Spreadsheet providing details: Injury ID, Injury code, Injury Name | Single Document | | | |
| P-05075 | 31412 | PLTF_2804_000158996 | PLTF_2804_000158996 | | NIBRS Excel Spreadsheet providing details: Justifiable Force | Single Document | | | |
| P-05076 | 31413 | PLTF_2804_000158997 | PLTF_2804_000158997 | | NIBRS Excel Spreadsheet providing details: Location Type | Single Document | | | |
| P-05077 | 31414 | PLTF_2804_000158998 | PLTF_2804_000158998 | | NIBRS Excel Spreadsheet providing details: Month | Single Document | | | |
| P-05078 | 31415 | PLTF_2804_000158999 | PLTF_2804_000158999 | | NIBRS Excel Spreadsheet providing details: Offender | Single Document | | | |
| P-05079 | 31416 | PLTF_2804_000159000 | PLTF_2804_000159000 | | NIBRS Excel Spreadsheet providing details: Offense | Single Document | | | |
| P-05080 | 31417 | PLTF_2804_000159001 | PLTF_2804_000159001 | | NIBRS Excel Spreadsheet providing details, offense type and offense details | Single Document | | | |
| P-05081 | 31418 | PLTF_2804_000159002 | PLTF_2804_000159002 | | NIBRS Excel Spreadsheet providing details: property id; property loss; stolen; recovered | Single Document | | | |
| P-05082 | 31419 | PLTF_2804_000159003 | PLTF_2804_000159003 | | NIBRS Excel Spreadsheet providing details property description, property value | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05083 | 31420 | PLTF_2804_000159004 | PLTF_2804_000159004 | | NIBRS Excel Spreadsheet providing details: property description, description code, property description name | Single Document | | | |
| P-05084 | 31421 | PLTF_2804_000159005 | PLTF_2804_000159005 | | NIBRS Excel Spreadsheet providing details: Property Loss ID, Property Loss Name | Single Document | | | |
| P-05085 | 31422 | PLTF_2804_000159006 | PLTF_2804_000159006 | | NIBRS Excel Spreadsheet Providing Details: Relationship ID, Relationship Code; Relationship Name | Single Document | | | |
| P-05086 | 31423 | PLTF_2804_000159007 | PLTF_2804_000159007 | | NIBRS Excel Spreadsheet providing details: Suspected Drug | Single Document | | | |
| P-05087 | 31424 | PLTF_2804_000159008 | PLTF_2804_000159008 | | NIBRS Excel Spreadsheet providing details: Suspected Drug Type | Single Document | | | |
| P-05088 | 31425 | PLTF_2804_000159009 | PLTF_2804_000159009 | | NIBRS Excel Spreadsheet Providing Details: Suspect Using | Single Document | | | |
| P-05089 | 31426 | PLTF_2804_000159010 | PLTF_2804_000159010 | | NIBRS Excel Spreadsheet Providing Details: Suspect Using ID | Single Document | | | |
| P-05090 | 31427 | PLTF_2804_000159011 | PLTF_2804_000159011 | | NIBRS Excel Spreadsheet Providing Details: Victim | Single Document | | | |
| P-05091 | 31428 | PLTF_2804_000159012 | PLTF_2804_000159012 | | NIBRS Excel Spreadsheet Providing Details:Victim ID; Circumstances ID; Justifiable Force | Single Document | | | |
| P-05092 | 31429 | PLTF_2804_000159013 | PLTF_2804_000159013 | | NIBRS Excel Spreadsheet Providing Details: Victim Injury | Single Document | | | |
| P-05093 | 31430 | PLTF_2804_000159014 | PLTF_2804_000159014 | | NIBRS Excel Spreadsheet Providing Details: Victim ID; Offender ID; Relationship ID; Victim Offender ID | Single Document | | | |
| P-05094 | 31431 | PLTF_2804_000159015 | PLTF_2804_000159015 | | NIBRS Excel Spreadsheet Providing Details: Victim ID | Single Document | | | |
| P-05095 | 31432 | PLTF_2804_000159016 | PLTF_2804_000159016 | | NIBRS Excel Spreadsheet Providing Details: Victim Type ID; Victim Type Code; Victim Type Name | Single Document | | | |
| P-05096 | 31433 | PLTF_2804_000159017 | PLTF_2804_000159017 | | NIBRS Excel Spreadsheet Providing Details: Weapon ID | Single Document | | | |
| P-05097 | 31434 | PLTF_2804_000159018 | PLTF_2804_000159018 | | NIBRS Excel Spreadsheet Providing Details: Weapon Type | Single Document | | | |
| P-05098 | 31435 | PLTF_2804_000159019 | PLTF_2804_000159021 | | This file just loads the data specific to this download and needs-- to be run in the directory of every year you want to load. This file does not have an app associated with it performing this action. | Single Document | | | |
| P-05099 | 31436 | PLTF_2804_000159022 | PLTF_2804_000159043 | | NIBRS Data: -- This file is used to setup the database tables and load the NIBRS-- code lookup tables. It only needs to be run once before you load-- any data tables using postgres_load.sql | Single Document | | | |
| P-05100 | 31437 | PLTF_2804_000159044 | PLTF_2804_000159047 | | README.md About This Data, NIBRS data | Single Document | | | |
| P-05101 | 31438 | PLTF_2804_000159048 | PLTF_2804_000159056 | | README.md #About This Data, NIBRS data | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05102 | 31439 | PLTF_2804_000159057 | PLTF_2804_000159057 | | Data: race_id,race_code,race_desc,sort_order,start_year,end_year,notes | Single Document | | | |
| P-05103 | 31440 | PLTF_2804_000159058 | PLTF_2804_000159058 | | Data: state_id,division_id,state_name,state_code,state_abbr,state_postal_abbr,state_fips_code,state_pub_freq_months | Single Document | | | |
| P-05104 | 31441 | PLTF_2804_000159059 | PLTF_2804_000159060 | | Data: .mode csv.import 'cde_agencies.csv' cde_agencies | Single Document | | | |
| P-05105 | 31442 | PLTF_2804_000159061 | PLTF_2804_000159069 | | Data: ---- Table loading-- | Single Document | | | |
| P-05106 | 31443 | PLTF_2804_000159070 | PLTF_2804_000159070 | | Data: *.csvREADME.html | Single Document | | | |
| P-05107 | 31444 | PLTF_2804_000159071 | PLTF_2804_000159071 | | Data: year,state_name,state_abbr,agency_id,agency_ori,agency_name,agency_population,population_group_code,population_group,reported,months_reported,nibrs_reported,nibrs_months_reported,covered,participated,nibrs_participated | Single Document | | | |
| P-05108 | 31445 | PLTF_2804_000159072 | PLTF_2804_000159072 | | Data: agency_id,ori,legacy_ori,agency_name,short_name,agency_type_id,agency_type_name,tribe_id,campus_id,city_id,city_name,state_id,state_abbr,primary_county_id,primary_county,primary_county_fips,agency_status,submitting_agency_id,submitting_sai,submitting_name,submitting_state_abbr,start_year | Single Document | | | |
| P-05109 | 31446 | PLTF_2804_000159073 | PLTF_2804_000159073 | | Data: activity_type_id,activity_type_code,activity_type_name | Single Document | | | |
| P-05110 | 31447 | PLTF_2804_000159074 | PLTF_2804_000159074 | | Data: age_id,age_code,age_name | Single Document | | | |
| P-05111 | 31448 | PLTF_2804_000159075 | PLTF_2804_000159075 | | Data: arrestee_id,incident_id,arrestee_seq_num,arrest_num,arrest_date,arrest_type_id,multiple_indicator,offense_type_id,age_id,age_num,sex_code,race_id,ethnicity_id,resident_code,under_18_disposition_code,clearance_ind,ff_line_number,age_range_low_num,age_range_high_num | Single Document | | | |
| P-05112 | 31449 | PLTF_2804_000159076 | PLTF_2804_000159076 | | Data: arrestee_id,weapon_id,nibrs_arrestee_weapon_id | Single Document | | | |
| P-05113 | 31450 | PLTF_2804_000159077 | PLTF_2804_000159077 | | Data: arrest_type_id,arrest_type_code,arrest_type_name | Single Document | | | |
| P-05114 | 31451 | PLTF_2804_000159078 | PLTF_2804_000159078 | | Data: assignment_type_id,assignment_type_code,assignment_type_name | Single Document | | | |
| P-05115 | 31452 | PLTF_2804_000159079 | PLTF_2804_000159079 | | Data: bias_id,bias_code,bias_name | Single Document | | | |
| P-05116 | 31453 | PLTF_2804_000159080 | PLTF_2804_000159080 | | Data: bias_id,offense_id | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05117 | 31454 | PLTF_2804_000159081 | PLTF_2804_000159081 | | Data: circumstances_id,circumstances_type,circumstances_code,circumstances_name | Single Document | | | |
| P-05118 | 31455 | PLTF_2804_000159082 | PLTF_2804_000159082 | | Data: cleared_except_id,cleared_except_code,cleared_except_name | Single Document | | | |
| P-05119 | 31456 | PLTF_2804_000159083 | PLTF_2804_000159083 | | Data: criminal_act_id,offense_id | Single Document | | | |
| P-05120 | 31457 | PLTF_2804_000159084 | PLTF_2804_000159084 | | Data: criminal_act_id,criminal_act_code,criminal_act_name | Single Document | | | |
| P-05121 | 31458 | PLTF_2804_000159085 | PLTF_2804_000159085 | | The Structure of NIBRS Data | Single Document | | | |
| P-05122 | 31459 | PLTF_2804_000159086 | PLTF_2804_000159086 | | Data: drug_measure_type_id,drug_measure_code,drug_measure_name | Single Document | | | |
| P-05123 | 31460 | PLTF_2804_000159087 | PLTF_2804_000159087 | | Data: ethnicity_id,ethnicity_code,ethnicity_name,hc_flag | Single Document | | | |
| P-05124 | 31461 | PLTF_2804_000159088 | PLTF_2804_000159088 | | NIBRS Excel Spreadsheet re Incident Report | Single Document | | | |
| P-05125 | 31462 | PLTF_2804_000159089 | PLTF_2804_000159089 | | NIBRS Excel Spreadsheet re Injury Code, re Injury Name | Single Document | | | |
| P-05126 | 31463 | PLTF_2804_000159090 | PLTF_2804_000159090 | | NIBRS Excel Spreadsheet re Justifiable Force | Single Document | | | |
| P-05127 | 31464 | PLTF_2804_000159091 | PLTF_2804_000159091 | | NIBRS Excel Spreadsheet re Location Type | Single Document | | | |
| P-05128 | 31465 | PLTF_2804_000159092 | PLTF_2804_000159092 | | NIBRS Excel Spreadsheet re Month | Single Document | | | |
| P-05129 | 31466 | PLTF_2804_000159093 | PLTF_2804_000159093 | | NIBRS Excel Spreadsheet re Offender ID, re Incident ID, re Offender Seq num | Single Document | | | |
| P-05130 | 31467 | PLTF_2804_000159094 | PLTF_2804_000159094 | | NIBRS Excel Spreadsheet re Offense ID, re Incident ID, re Offense Type ID | Single Document | | | |
| P-05131 | 31468 | PLTF_2804_000159095 | PLTF_2804_000159095 | | NIBRS Excel Spreadsheet re Offense type | Single Document | | | |
| P-05132 | 31469 | PLTF_2804_000159096 | PLTF_2804_000159096 | | NIBRS Excel Spreadsheet re Property Loss | Single Document | | | |
| P-05133 | 31470 | PLTF_2804_000159097 | PLTF_2804_000159097 | | NIBRS Excel Spreadsheet re Property Description | Single Document | | | |
| P-05134 | 31471 | PLTF_2804_000159098 | PLTF_2804_000159098 | | NIBRS Excel Spreadsheet re Property Description Type | Single Document | | | |
| P-05135 | 31472 | PLTF_2804_000159099 | PLTF_2804_000159099 | | NIBRS Excel Spreadsheet re Property Loss Type | Single Document | | | |
| P-05136 | 31473 | PLTF_2804_000159100 | PLTF_2804_000159100 | | NIBRS Excel Spreadsheet re Relationship | Single Document | | | |
| P-05137 | 31474 | PLTF_2804_000159101 | PLTF_2804_000159101 | | NIBRS Excel Spreadsheet re Suspected Drug Type | Single Document | | | |
| P-05138 | 31475 | PLTF_2804_000159102 | PLTF_2804_000159102 | | NIBRS Excel Spreadsheet re Suspected Drug Type | Single Document | | | |
| P-05139 | 31476 | PLTF_2804_000159103 | PLTF_2804_000159103 | | NIBRS Excel Spreadsheet re Suspect Using | Single Document | | | |
| P-05140 | 31477 | PLTF_2804_000159104 | PLTF_2804_000159104 | | NIBRS Excel Spreadsheet re Suspect Using | Single Document | | | |
| P-05141 | 31478 | PLTF_2804_000159105 | PLTF_2804_000159105 | | NIBRS Excel Spreadsheet re Victims ID, re Incident ID, re Victim Seq Num | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05142 | 31479 | PLTF_2804_000159106 | PLTF_2804_000159106 | | NIBRS Excel Spreadsheet re Victims Circumstances | Single Document | | | |
| P-05143 | 31480 | PLTF_2804_000159107 | PLTF_2804_000159107 | | NIBRS Excel Spreadsheet re Victim ID, re Injury ID | Single Document | | | |
| P-05144 | 31481 | PLTF_2804_000159108 | PLTF_2804_000159108 | | NIBRS Excel Spreadsheet re Victims ID, re Offender ID, re Relationship ID | Single Document | | | |
| P-05145 | 31482 | PLTF_2804_000159109 | PLTF_2804_000159109 | | NIBRS Excel Spreadsheet re Victim ID, re Offense ID | Single Document | | | |
| P-05146 | 31483 | PLTF_2804_000159110 | PLTF_2804_000159110 | | NIBRS Excel Spreadsheet re Victim Type ID | Single Document | | | |
| P-05147 | 31484 | PLTF_2804_000159111 | PLTF_2804_000159111 | | NIBRS Excel Spreadsheet re Weapon ID, re Offense ID | Single Document | | | |
| P-05148 | 31485 | PLTF_2804_000159112 | PLTF_2804_000159112 | | NIBRS Excel Spreadsheet re Weapon type | Single Document | | | |
| P-05149 | 31486 | PLTF_2804_000159113 | PLTF_2804_000159115 | | NIBRS background query detail | Single Document | | | |
| P-05150 | 31487 | PLTF_2804_000159116 | PLTF_2804_000159137 | | NIBRS background data setup | Single Document | | | |
| P-05151 | 31488 | PLTF_2804_000159138 | PLTF_2804_000159141 | | Summation of NIBRS data tables | Single Document | | | |
| P-05152 | 31489 | PLTF_2804_000159142 | PLTF_2804_000159150 | | Summation of NIBRS data tables | Single Document | | | |
| P-05153 | 31490 | PLTF_2804_000159151 | PLTF_2804_000159151 | | NIBRS background data for race description | Single Document | | | |
| P-05154 | 31491 | PLTF_2804_000159152 | PLTF_2804_000159152 | | NIBRS background data for state identifiers | Single Document | | | |
| P-05155 | 31492 | PLTF_2804_000159153 | PLTF_2804_000159154 | | NIBRS background data query | Single Document | | | |
| P-05156 | 31493 | PLTF_2804_000159155 | PLTF_2804_000159163 | | NIBRS background data query setup | Single Document | | | |
| P-05157 | 31494 | PLTF_2804_000159164 | PLTF_2804_000159164 | | NIBRS background data query | Single Document | | | |
| P-05158 | 31495 | PLTF_2804_000159165 | PLTF_2804_000159165 | | NIBRS background data query for Ohio participating agency cities | Single Document | | | |
| P-05159 | 31496 | PLTF_2804_000159166 | PLTF_2804_000159166 | | NIBRS background data query for Ohio participating agencies | Single Document | | | |
| P-05160 | 31497 | PLTF_2804_000159167 | PLTF_2804_000159167 | | NIBRS background data for activity types | Single Document | | | |
| P-05161 | 31498 | PLTF_2804_000159168 | PLTF_2804_000159168 | | NIBRS background data for ages | Single Document | | | |
| P-05162 | 31499 | PLTF_2804_000159169 | PLTF_2804_000159169 | | NIBRS background data for arrest records | Single Document | | | |
| P-05163 | 31500 | PLTF_2804_000159170 | PLTF_2804_000159170 | | NIBRS background data for arrest weapon | Single Document | | | |
| P-05164 | 31501 | PLTF_2804_000159171 | PLTF_2804_000159171 | | NIBRS background data for arrest type | Single Document | | | |
| P-05165 | 31502 | PLTF_2804_000159172 | PLTF_2804_000159172 | | NIBRS background data for officer assignment | Single Document | | | |
| P-05166 | 31503 | PLTF_2804_000159173 | PLTF_2804_000159173 | | NIBRS background data for biases | Single Document | | | |
| P-05167 | 31504 | PLTF_2804_000159174 | PLTF_2804_000159174 | | NIBRS background data for bias motivated offenses | Single Document | | | |
| P-05168 | 31505 | PLTF_2804_000159175 | PLTF_2804_000159175 | | NIBRS background data for death circumstance | Single Document | | | |
| P-05169 | 31506 | PLTF_2804_000159176 | PLTF_2804_000159176 | | NIBRS background data for clearance exceptions | Single Document | | | |
| P-05170 | 31507 | PLTF_2804_000159177 | PLTF_2804_000159177 | | NIBRS background data for criminal acts and their associated offenses | Single Document | | | |
| P-05171 | 31508 | PLTF_2804_000159178 | PLTF_2804_000159178 | | NIBRS background data for type of criminal act | Single Document | | | |
| P-05172 | 31509 | PLTF_2804_000159179 | PLTF_2804_000159179 | | Diagram of NIBRS data structure | Single Document | | | |
| P-05173 | 31510 | PLTF_2804_000159180 | PLTF_2804_000159180 | | NIBRS background data for drug measure type | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05174 | 31511 | PLTF_2804_000159181 | PLTF_2804_000159181 | | Spreadsheet, NIBRS Race Codes | Single Document | | | |
| P-05175 | 31512 | PLTF_2804_000159182 | PLTF_2804_000159182 | | Spreadsheet, NIBRS Incidents | Single Document | | | |
| P-05176 | 31513 | PLTF_2804_000159183 | PLTF_2804_000159183 | | Spreadsheet, NIBRS Injury Codes | Single Document | | | |
| P-05177 | 31514 | PLTF_2804_000159184 | PLTF_2804_000159184 | | Spreadsheet, NIBRS Justifiable Force Codes | Single Document | | | |
| P-05178 | 31515 | PLTF_2804_000159185 | PLTF_2804_000159185 | | Spreadsheet, Crime Location Codes | Single Document | | | |
| P-05179 | 31516 | PLTF_2804_000159186 | PLTF_2804_000159186 | | Spreadsheet, NIBRS Ohio Incident Codes | Single Document | | | |
| P-05180 | 31517 | PLTF_2804_000159187 | PLTF_2804_000159187 | | Spreadsheet, NIBRS Offender Ages, Races, Genders | Single Document | | | |
| P-05181 | 31518 | PLTF_2804_000159188 | PLTF_2804_000159188 | | Spreadsheet, NIBRS Offenses by Code | Single Document | | | |
| P-05182 | 31519 | PLTF_2804_000159189 | PLTF_2804_000159189 | | Spreadsheet, NIBRS Offenses by Category | Single Document | | | |
| P-05183 | 31520 | PLTF_2804_000159190 | PLTF_2804_000159190 | | Spreadsheet, NIBRS Property Loss by Code | Single Document | | | |
| P-05184 | 31521 | PLTF_2804_000159191 | PLTF_2804_000159191 | | Spreadsheet, NIBRS Property Description Codes | Single Document | | | |
| P-05185 | 31522 | PLTF_2804_000159192 | PLTF_2804_000159192 | | Spreadsheet, NIBRS Property Loss Codes | Single Document | | | |
| P-05186 | 31523 | PLTF_2804_000159193 | PLTF_2804_000159193 | | Spreadsheet, NIBRS Codes for Method of Property Loss | Single Document | | | |
| P-05187 | 31524 | PLTF_2804_000159194 | PLTF_2804_000159194 | | Spreadsheet, NIBRS Codes for Victim Relationship to Defendant | Single Document | | | |
| P-05188 | 31525 | PLTF_2804_000159195 | PLTF_2804_000159195 | | Spreadsheet, NIBRS Suspected Drug Quantities and Types | Single Document | | | |
| P-05189 | 31526 | PLTF_2804_000159196 | PLTF_2804_000159196 | | Spreadsheet, NIBRS Suspected Drug Types | Single Document | | | |
| P-05190 | 31527 | PLTF_2804_000159197 | PLTF_2804_000159197 | | Spreadsheet, NIBRS Suspect Using ID | Single Document | | | |
| P-05191 | 31528 | PLTF_2804_000159198 | PLTF_2804_000159198 | | Spreadsheet, NIBRS Data, Using Alcohol, Computer Equipment or Drugs | Single Document | | | |
| P-05192 | 31529 | PLTF_2804_000159199 | PLTF_2804_000159199 | | Spreadsheet, NIBRS Data of Victim Age, Residency, Sex | Single Document | | | |
| P-05193 | 31530 | PLTF_2804_000159200 | PLTF_2804_000159200 | | Spreadsheet, NIBRS Victim Circumstances | Single Document | | | |
| P-05194 | 31531 | PLTF_2804_000159201 | PLTF_2804_000159201 | | Spreadsheet, NIBRS Victim Injury | Single Document | | | |
| P-05195 | 31532 | PLTF_2804_000159202 | PLTF_2804_000159202 | | Spreadsheet, NIBRS Victim Relationship to Offender | Single Document | | | |
| P-05196 | 31533 | PLTF_2804_000159203 | PLTF_2804_000159203 | | Spreadsheet, NIBRS Victim Offense by Code | Single Document | | | |
| P-05197 | 31534 | PLTF_2804_000159204 | PLTF_2804_000159204 | | Spreadsheet, NIBRS Victim Type | Single Document | | | |
| P-05198 | 31535 | PLTF_2804_000159205 | PLTF_2804_000159205 | | Spreadsheet, NIBRS Offenses by Weapon Used | Single Document | | | |
| P-05199 | 31536 | PLTF_2804_000159206 | PLTF_2804_000159206 | | NIBRS Data Weapons Type | Single Document | | | |
| P-05200 | 31537 | PLTF_2804_000159207 | PLTF_2804_000159209 | | Alter Table Nibrs Data | Single Document | | | |
| P-05201 | 31538 | PLTF_2804_000159210 | PLTF_2804_000159231 | | Setup the Database tables and load NIBRS | Single Document | | | |
| P-05202 | 31539 | PLTF_2804_000159232 | PLTF_2804_000159235 | | NIBBRS Readme.md About This Data | Single Document | | | |
| P-05203 | 31540 | PLTF_2804_000159236 | PLTF_2804_000159244 | | NIBRS Incident and Arrestee Data | Single Document | | | |
| P-05204 | 31541 | PLTF_2804_000159245 | PLTF_2804_000159245 | | Race Code Data | Single Document | | | |
| P-05205 | 31542 | PLTF_2804_000159246 | PLTF_2804_000159246 | | NIBRS ID Individual States Data | Single Document | | | |
| P-05206 | 31543 | PLTF_2804_000159247 | PLTF_2804_000159248 | | NIBRS sqlite_load Data | Single Document | | | |
| P-05207 | 31544 | PLTF_2804_000159249 | PLTF_2804_000159257 | | NIBRS sqlite_setup Data | Single Document | | | |
| P-05208 | 31545 | PLTF_2804_000159258 | PLTF_2804_000159258 | | gitignore README.html Data | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05209 | 31546 | PLTF_2804_000159259 | PLTF_2804_000159259 | | Agency Cities List Data | Single Document | | | |
| P-05210 | 31547 | PLTF_2804_000159260 | PLTF_2804_000159260 | | CDE Police Agencies Data | Single Document | | | |
| P-05211 | 31548 | PLTF_2804_000159261 | PLTF_2804_000159261 | | NIBRS Activitty Type Data | Single Document | | | |
| P-05212 | 31549 | PLTF_2804_000159262 | PLTF_2804_000159262 | | NIBRS Age DATA.csv | Single Document | | | |
| P-05213 | 31550 | PLTF_2804_000159263 | PLTF_2804_000159263 | | NIBRS Arrestee Data.CSV | Single Document | | | |
| P-05214 | 31551 | PLTF_2804_000159264 | PLTF_2804_000159264 | | NIBRS Arrestee Weapons ID Codes.csv | Single Document | | | |
| P-05215 | 31552 | PLTF_2804_000159265 | PLTF_2804_000159265 | | NIBRS Arrest Type Data.csv | Single Document | | | |
| P-05216 | 31553 | PLTF_2804_000159266 | PLTF_2804_000159266 | | NIBRS Assignment Type Code.csv | Single Document | | | |
| P-05217 | 31554 | PLTF_2804_000159267 | PLTF_2804_000159267 | | NIBRS Hate Type Bias Data.csv | Single Document | | | |
| P-05218 | 31555 | PLTF_2804_000159268 | PLTF_2804_000159268 | | NIBRS Bias Data Codes.csv | Single Document | | | |
| P-05219 | 31556 | PLTF_2804_000159269 | PLTF_2804_000159269 | | NIBRS Circumstances Code Data.csv | Single Document | | | |
| P-05220 | 31557 | PLTF_2804_000159270 | PLTF_2804_000159270 | | NIBRS Cleared ID Codes.csv | Single Document | | | |
| P-05221 | 31558 | PLTF_2804_000159271 | PLTF_2804_000159271 | | SIBRS Criminal Act ID Codes.csv | Single Document | | | |
| P-05222 | 31559 | PLTF_2804_000159272 | PLTF_2804_000159272 | | NIBRS Criminal Act Type Data.csv | Single Document | | | |
| P-05223 | 31560 | PLTF_2804_000159273 | PLTF_2804_000159273 | | NIBRS Data Structure Diagram | Single Document | | | |
| P-05224 | 31561 | PLTF_2804_000159274 | PLTF_2804_000159274 | | Spreadsheet of NIBRS drug measure ID, code and name. | Single Document | | | |
| P-05225 | 31562 | PLTF_2804_000159275 | PLTF_2804_000159275 | | Spreadsheet of NIBRS ethnicity ID, code and name. | Single Document | | | |
| P-05226 | 31563 | PLTF_2804_000159276 | PLTF_2804_000159276 | | Spreadsheet of NIBRS incident reporting data. | Single Document | | | |
| P-05227 | 31564 | PLTF_2804_000159277 | PLTF_2804_000159277 | | Spreadsheet of NIBRS injury ID, code and name. | Single Document | | | |
| P-05228 | 31565 | PLTF_2804_000159278 | PLTF_2804_000159278 | | Spreadsheet of NIBRS justifiable force ID, code and name. | Single Document | | | |
| P-05229 | 31566 | PLTF_2804_000159279 | PLTF_2804_000159279 | | Spreadsheet of NIBRS location ID, code and name. | Single Document | | | |
| P-05230 | 31567 | PLTF_2804_000159280 | PLTF_2804_000159280 | | Spreadsheet of NIBRS agency month and year report data. | Single Document | | | |
| P-05231 | 31568 | PLTF_2804_000159281 | PLTF_2804_000159281 | | Spreadsheet of NIBRS offender age, sex, race and other demographic data. | Single Document | | | |
| P-05232 | 31569 | PLTF_2804_000159282 | PLTF_2804_000159282 | | Spreadsheet of NIBRS offense and incident data. | Single Document | | | |
| P-05233 | 31570 | PLTF_2804_000159283 | PLTF_2804_000159283 | | Spreadsheet of NIBRS offense type ID, code and name. | Single Document | | | |
| P-05234 | 31571 | PLTF_2804_000159284 | PLTF_2804_000159284 | | Spreadsheet of NIBRS property loss, stolen, and recovered. | Single Document | | | |
| P-05235 | 31572 | PLTF_2804_000159285 | PLTF_2804_000159285 | | Spreadsheet of NIBRS property description, value, and date recovered. | Single Document | | | |
| P-05236 | 31573 | PLTF_2804_000159286 | PLTF_2804_000159286 | | Spreadsheet of NIBRS property description ID, code and name. | Single Document | | | |
| P-05237 | 31574 | PLTF_2804_000159287 | PLTF_2804_000159287 | | Spreadsheet of NIBRS property loss ID, code and name. | Single Document | | | |
| P-05238 | 31575 | PLTF_2804_000159288 | PLTF_2804_000159288 | | Spreadsheet of NIBRS relationship ID, code and name. | Single Document | | | |
| P-05239 | 31576 | PLTF_2804_000159289 | PLTF_2804_000159289 | | Spreadsheet of NIBRS suspcted drug type and quantity. | Single Document | | | |
| P-05240 | 31577 | PLTF_2804_000159290 | PLTF_2804_000159290 | | Spreadsheet of NIBRS suspected drug ID, code and name. | Single Document | | | |
| P-05241 | 31578 | PLTF_2804_000159291 | PLTF_2804_000159291 | | Spreadsheet of NIBRS suspect using and offense ID. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05242 | 31579 | PLTF_2804_000159292 | PLTF_2804_000159292 | | Spreadsheet of NIBRS suspect using ID, code and name. | Single Document | | | |
| P-05243 | 31580 | PLTF_2804_000159293 | PLTF_2804_000159293 | | Spreadsheet of NIBRS victim demograpgic including age, sex and ethnicity. | Single Document | | | |
| P-05244 | 31581 | PLTF_2804_000159294 | PLTF_2804_000159294 | | Spreadsheet of NIBRS victim, circumstances and justifiable force ID. | Single Document | | | |
| P-05245 | 31582 | PLTF_2804_000159295 | PLTF_2804_000159295 | | Spreadsheet of NIBRS victim ID. | Single Document | | | |
| P-05246 | 31583 | PLTF_2804_000159296 | PLTF_2804_000159296 | | Spreadsheet of NIBRS victim and offender relationship ID. | Single Document | | | |
| P-05247 | 31584 | PLTF_2804_000159297 | PLTF_2804_000159297 | | Spreadsheet of NIBRS victim and offense ID. | Single Document | | | |
| P-05248 | 31585 | PLTF_2804_000159298 | PLTF_2804_000159298 | | Spreadsheet of NIBRS victim type ID, code and name. | Single Document | | | |
| P-05249 | 31586 | PLTF_2804_000159299 | PLTF_2804_000159299 | | Data: weapon_id,offense_id,nibrs_weapon_id | Single Document | | | |
| P-05250 | 31587 | PLTF_2804_000159300 | PLTF_2804_000159300 | | Data: weapon_id,weapon_code,weapon_name,shr_flag | Single Document | | | |
| P-05251 | 31588 | PLTF_2804_000159301 | PLTF_2804_000159303 | | Data: This file just loads the data specific to this download and needs-- to be run in the directory of every year you want to load. | Single Document | | | |
| P-05252 | 31589 | PLTF_2804_000159304 | PLTF_2804_000159325 | | Data: This file is used to setup the database tables and load the NIBRS-- code lookup tables. It only needs to be run once before you load-- any data tables using postgres_load | Single Document | | | |
| P-05253 | 31590 | PLTF_2804_000159326 | PLTF_2804_000159329 | | README.md About This Data, NIBRS data | Single Document | | | |
| P-05254 | 31591 | PLTF_2804_000159330 | PLTF_2804_000159338 | | README.md #About This Data, NIBRS data | Single Document | | | |
| P-05255 | 31592 | PLTF_2804_000159339 | PLTF_2804_000159339 | | Data: race_id,race_code,race_desc,sort_order,start_year,end_year,notes | Single Document | | | |
| P-05256 | 31593 | PLTF_2804_000159340 | PLTF_2804_000159340 | | Data: state_id,division_id,state_name,state_code,state_abbr,state_postal_abbr,state_fips_code,state_pub_freq_months | Single Document | | | |
| P-05257 | 31594 | PLTF_2804_000159341 | PLTF_2804_000159342 | | Data: .mode csv.import 'cde_agencies.csv' cde_agencies | Single Document | | | |
| P-05258 | 31595 | PLTF_2804_000159343 | PLTF_2804_000159351 | | Data: Table loading--.mode csv | Single Document | | | |
| P-05259 | 31596 | PLTF_2804_000159352 | PLTF_2804_000159352 | | Data: *.csvREADME.html | Single Document | | | |
| P-05260 | 31597 | PLTF_2804_000159353 | PLTF_2804_000159353 | | Data: year,state_name,state_abbr,agency_id,agency_ori,agency_name,agency_population,population_group_code,population_group,reported,months_reported,nibrs_reported,nibrs_months_reported,covered,participated,nibrs_participated | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05261 | 31598 | PLTF_2804_000159354 | PLTF_2804_000159354 | | Data: agency_id,ori,legacy_ori,agency_name,short_name,agency_type_id,agency_type_name,tribe_id | Single Document | | | |
| P-05262 | 31599 | PLTF_2804_000159355 | PLTF_2804_000159355 | | Data: activity_type_id,activity_type_code,activity_type_name | Single Document | | | |
| P-05263 | 31600 | PLTF_2804_000159356 | PLTF_2804_000159356 | | Data: age_id,age_code,age_name | Single Document | | | |
| P-05264 | 31601 | PLTF_2804_000159357 | PLTF_2804_000159357 | | Data: arrestee_id,incident_id,arrestee_seq_num,arrest_num,arrest_date | Single Document | | | |
| P-05265 | 31602 | PLTF_2804_000159358 | PLTF_2804_000159358 | | Data: arrestee_id,weapon_id,nibrs_arrestee_weapon_id | Single Document | | | |
| P-05266 | 31603 | PLTF_2804_000159359 | PLTF_2804_000159359 | | Data: arrest_type_id,arrest_type_code,arrest_type_name | Single Document | | | |
| P-05267 | 31604 | PLTF_2804_000159360 | PLTF_2804_000159360 | | Data: assignment_type_id,assignment_type_code,assignment_type_name | Single Document | | | |
| P-05268 | 31605 | PLTF_2804_000159361 | PLTF_2804_000159361 | | Data: bias_id,bias_code,bias_name | Single Document | | | |
| P-05269 | 31606 | PLTF_2804_000159362 | PLTF_2804_000159362 | | Data: bias_id,offense_id | Single Document | | | |
| P-05270 | 31607 | PLTF_2804_000159363 | PLTF_2804_000159363 | | Data: circumstances_id,circumstances_type,circumstances_code,circumstances_name | Single Document | | | |
| P-05271 | 31608 | PLTF_2804_000159364 | PLTF_2804_000159364 | | Data: cleared_except_id,cleared_except_code,cleared_except_name | Single Document | | | |
| P-05272 | 31609 | PLTF_2804_000159365 | PLTF_2804_000159365 | | Data: criminal_act_id,offense_id | Single Document | | | |
| P-05273 | 31610 | PLTF_2804_000159366 | PLTF_2804_000159366 | | Data: criminal_act_id,criminal_act_code,criminal_act_name | Single Document | | | |
| P-05274 | 31611 | PLTF_2804_000159367 | PLTF_2804_000159367 | | The Structure of NIBRS Data | Single Document | | | |
| P-05275 | 31612 | PLTF_2804_000159368 | PLTF_2804_000159368 | | List: drug_measure_type_id,drug_measure_code,drug_measure_name e.g., 1, GM,Gram | Single Document | | | |
| P-05276 | 31613 | PLTF_2804_000159369 | PLTF_2804_000159369 | | List: ethnicity_id, ethnicity_code,ethnicity_name,hc_flag e.g., 4,M,Multhiple,Y | Single Document | | | |
| P-05277 | 31614 | PLTF_2804_000159370 | PLTF_2804_000159370 | | NIBRS Incident Report-Agency ID 14876 | Single Document | | | |
| P-05278 | 31615 | PLTF_2804_000159371 | PLTF_2804_000159371 | | List: injury_id,injury_code,injury_name e.g., 1,B,Apparent Broken Bones | Single Document | | | |
| P-05279 | 31616 | PLTF_2804_000159372 | PLTF_2804_000159372 | | List: justifiable_force_id,justifiable_force_code,justifiable_force_name e.g., 1,A,Criminal Attacked Police Officer and That Officer Killed Criminal | Single Document | | | |
| P-05280 | 31617 | PLTF_2804_000159373 | PLTF_2804_000159373 | | List: location_id,location_code,location_name e.g., 1,01,Air/Bus/Train Terminal | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05281 | 31618 | PLTF_2804_000159374 | PLTF_2804_000159374 | | List: nibrs_month_id,agency_id,month_num,data_year,reported_status,report_date,prepared_date,update_flag,orig_format,ff_line_number,date_home,ddocname,did | Single Document | | | |
| P-05282 | 31619 | PLTF_2804_000159375 | PLTF_2804_000159375 | | NIBRS Offender Incident Report | Single Document | | | |
| P-05283 | 31620 | PLTF_2804_000159376 | PLTF_2804_000159376 | | NIBRS Offense Incident Report | Single Document | | | |
| P-05284 | 31621 | PLTF_2804_000159377 | PLTF_2804_000159377 | | List: offense_type_id,offense_code,offense_name,crime_against,ct_flag,hc_flag,hc_code,offense_category_name | Single Document | | | |
| P-05285 | 31622 | PLTF_2804_000159378 | PLTF_2804_000159378 | | NIBRs Property Incident Report | Single Document | | | |
| P-05286 | 31623 | PLTF_2804_000159379 | PLTF_2804_000159379 | | NIBRS Property Desc Report | Single Document | | | |
| P-05287 | 31624 | PLTF_2804_000159380 | PLTF_2804_000159380 | | List: prop_desc_id,prop_desc_code,prop_desc_name e.g., 1,01,Aircraft | Single Document | | | |
| P-05288 | 31625 | PLTF_2804_000159381 | PLTF_2804_000159381 | | List: prop_loss_id,prop_loss_name e.g., 1,None | Single Document | | | |
| P-05289 | 31626 | PLTF_2804_000159382 | PLTF_2804_000159382 | | List: relationship_id,relationship_code,relationship_name e.g., 1Q,Victim Was Acquaintance | Single Document | | | |
| P-05290 | 31627 | PLTF_2804_000159383 | PLTF_2804_000159383 | | List: suspected_drug_type_id,property_id,est_drug_qty,drug_measure_type_id,nibrs_suspected_drug_id | Single Document | | | |
| P-05291 | 31628 | PLTF_2804_000159384 | PLTF_2804_000159384 | | List: suspected_drug_type_id,suspected_drug_code,suspected_drug_name e.g., 1,A,Crack Cocaine | Single Document | | | |
| P-05292 | 31629 | PLTF_2804_000159385 | PLTF_2804_000159385 | | List: suspect_using_id,offense_id | Single Document | | | |
| P-05293 | 31630 | PLTF_2804_000159386 | PLTF_2804_000159386 | | List: suspect_using_id,suspect_using_code,suspect_using_name e.g., 1,A,Alcohol | Single Document | | | |
| P-05294 | 31631 | PLTF_2804_000159387 | PLTF_2804_000159387 | | NIBRS Victim Incident Report | Single Document | | | |
| P-05295 | 31632 | PLTF_2804_000159388 | PLTF_2804_000159388 | | List: victim_id,circumstances_id,justifiable_force_id | Single Document | | | |
| P-05296 | 31633 | PLTF_2804_000159389 | PLTF_2804_000159389 | | List: victim_id,injury_id | Single Document | | | |
| P-05297 | 31634 | PLTF_2804_000159390 | PLTF_2804_000159390 | | List: victim_id,offender_id,relationship_id,nibrs_victim_offender_id | Single Document | | | |
| P-05298 | 31635 | PLTF_2804_000159391 | PLTF_2804_000159391 | | NIBRS Victim Offense Report | Single Document | | | |
| P-05299 | 31636 | PLTF_2804_000159392 | PLTF_2804_000159392 | | NIBRS Excel Spreadsheet re Victim type | Single Document | | | |
| P-05300 | 31637 | PLTF_2804_000159393 | PLTF_2804_000159393 | | NIBRS Excel Spreadsheet re Weapon ID, re Offense ID | Single Document | | | |
| P-05301 | 31638 | PLTF_2804_000159394 | PLTF_2804_000159394 | | NIBRS Excel Spreadsheet re Weapon type | Single Document | | | |
| P-05302 | 31639 | PLTF_2804_000159395 | PLTF_2804_000159397 | | HTML Code for NIBRS Data | Single Document | | | |
| P-05303 | 31640 | PLTF_2804_000159398 | PLTF_2804_000159419 | | HTML Code for NIBRS Data | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05304 | 31641 | PLTF_2804_000159420 | PLTF_2804_000159423 | | NIBRS Main Data Tables Explanation | Single Document | | | |
| P-05305 | 31642 | PLTF_2804_000159424 | PLTF_2804_000159432 | | NIBRS Main Data Tables Explanation | Single Document | | | |
| P-05306 | 31643 | PLTF_2804_000159433 | PLTF_2804_000159433 | | NIBRS Excel Spreadsheet re Race ID, re Race Code | Single Document | | | |
| P-05307 | 31644 | PLTF_2804_000159434 | PLTF_2804_000159434 | | NIBRS Excel Spreadsheet re State ID, re Division ID, re State Name | Single Document | | | |
| P-05308 | 31645 | PLTF_2804_000159435 | PLTF_2804_000159436 | | HTML Code for NIBRS Data | Single Document | | | |
| P-05309 | 31646 | PLTF_2804_000159437 | PLTF_2804_000159445 | | HTML Code for NIBRS Data | Single Document | | | |
| P-05310 | 31647 | PLTF_2804_000159446 | PLTF_2804_000159446 | | README.html | Single Document | | | |
| P-05311 | 31648 | PLTF_2804_000159447 | PLTF_2804_000159447 | | NIBRS Excel Spreadsheet re Agency Participation | Single Document | | | |
| P-05312 | 31649 | PLTF_2804_000159448 | PLTF_2804_000159448 | | NIBRS Excel Spreadsheet re CDE Agencies | Single Document | | | |
| P-05313 | 31650 | PLTF_2804_000159449 | PLTF_2804_000159449 | | NIBRS Excel Spreadsheet re Activity Type | Single Document | | | |
| P-05314 | 31651 | PLTF_2804_000159450 | PLTF_2804_000159450 | | NIBRS Excel Spreadsheet re Age | Single Document | | | |
| P-05315 | 31652 | PLTF_2804_000159451 | PLTF_2804_000159451 | | NIBRS Excel Spreadsheet re Arrestee Id, re Incident Id | Single Document | | | |
| P-05316 | 31653 | PLTF_2804_000159452 | PLTF_2804_000159452 | | NIBRS Excel Spreadsheet re Arrestee Weapon | Single Document | | | |
| P-05317 | 31654 | PLTF_2804_000159453 | PLTF_2804_000159453 | | NIBRS Excel Spreadsheet re Arrest Type | Single Document | | | |
| P-05318 | 31655 | PLTF_2804_000159454 | PLTF_2804_000159454 | | NIBRS Excel Spreadsheet re Assignment Type | Single Document | | | |
| P-05319 | 31656 | PLTF_2804_000159455 | PLTF_2804_000159455 | | NIBRS Excel Spreadsheet re Bia Id | Single Document | | | |
| P-05320 | 31657 | PLTF_2804_000159456 | PLTF_2804_000159456 | | NIBRS Excel Spreadsheet re Bias Id, re Offense Id | Single Document | | | |
| P-05321 | 31658 | PLTF_2804_000159457 | PLTF_2804_000159457 | | NIBRS Excel Spreadsheet re Circumstances type | Single Document | | | |
| P-05322 | 31659 | PLTF_2804_000159458 | PLTF_2804_000159458 | | NIBRS Excel Spreadsheet re Cleared Except | Single Document | | | |
| P-05323 | 31660 | PLTF_2804_000159459 | PLTF_2804_000159459 | | NIBRS Excel Spreadsheet re Criminal Act, re Offense Id | Single Document | | | |
| P-05324 | 31661 | PLTF_2804_000159460 | PLTF_2804_000159460 | | List, criminal_act_id,criminal_act_code,criminal_act_name, ex: 1,B,Buying/Receiving, nibrs_criminal_act_type.csv | Single Document | | | |
| P-05325 | 31662 | PLTF_2804_000159461 | PLTF_2804_000159461 | | Diagram, Organizational Chart, The Structure of NIBRS Data, Figure 0, nibrs_diagram.pdf | Single Document | | | |
| P-05326 | 31663 | PLTF_2804_000159462 | PLTF_2804_000159462 | | List, drug_measure_type_id,drug_measure_code,drug_measure_name, ex: 1,GM,Gram, nibrs_drug_measure_type.csv | Single Document | | | |
| P-05327 | 31664 | PLTF_2804_000159463 | PLTF_2804_000159463 | | List, ethnicity_id,ethnicity_code,ethnicity_name,hc_flag, ex: 4,M,Multiple,Y, nibrs_ethnicity.csv | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05328 | 31665 | PLTF_2804_000159464 | PLTF_2804_000159464 | | Excel file, List, agency_id, incident_id, nibrs_month_id, incident_number, cargo_theft_flag, submission_date, incident_date, report_date_flag, incident_hour, cleared_except_id, cleared_except_date, incident_status, data_home, ddocname, orig_format, ff_line_number, did, nibrs_incident.csv | Single Document | | | |
| P-05329 | 31666 | PLTF_2804_000159465 | PLTF_2804_000159465 | | List, injury_id,injury_code,injury_name, ex: 1,B,Apparent Broken Bones, nibrs_injury.csv | Single Document | | | |
| P-05330 | 31667 | PLTF_2804_000159466 | PLTF_2804_000159466 | | List, justifiable_force_id,justifiable_force_code,just ifiable_force_name, ex: 1,A,Criminal Attacked Police Officer and That Officer Killed Criminal, nibrs_justifiable_force.csv | Single Document | | | |
| P-05331 | 31668 | PLTF_2804_000159467 | PLTF_2804_000159467 | | List, location_id,location_code,location_name, ex: 1,01,Air/Bus/Train Terminal, nibrs_location_type.csv | Single Document | | | |
| P-05332 | 31669 | PLTF_2804_000159468 | PLTF_2804_000159468 | | List, nibrs_month_id, agency_id, month_num, data_year, reported_status, report_date, prepared_date, update_flag, orig_format, ff_line_number, data_home, ddocname, did, ex: 6463194,14876,1,2014,I,,,N,F,,C,2014_01_OH0 831400_NIBRS, nibrs_month.csv | Single Document | | | |
| P-05333 | 31670 | PLTF_2804_000159469 | PLTF_2804_000159469 | | List, offender_id, incident_id, offender_seq_num, age_id, age_num, sex_code, race_id, ethnicity_id, ff_line_number, age_range_low_num, age_range_high_num, ex: 86700735,77011810,3,5,16,F,1,,, nibrs_offender.csv | Single Document | | | |
| P-05334 | 31671 | PLTF_2804_000159470 | PLTF_2804_000159470 | | List, offense_id, incident_id, offense_type_id, attempt_complete_flag, location_id, num_premises_entered, method_entry_code, ff_line_number, ex: 82058143,77011810,16,C,13,,, nibrs_offense.csv | Single Document | | | |
| P-05335 | 31672 | PLTF_2804_000159471 | PLTF_2804_000159471 | | List, offense_type_id, offense_code, offense_name, crime_against, ct_flag, hc_flag, hc_code, offense_category_name, ex: 58,23*,Not Specified,Property,N,Y,06,Larceny/Theft Offenses, nibrs_offense_type.csv | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05336 | 31673 | PLTF_2804_000159472 | PLTF_2804_000159472 | | List, property_id, incident_id, prop_loss_id, stolen_count, recovered_count, ff_line_number, ex: 87001955,77011810,6,,, nibrs_property.csv | Single Document | | | |
| P-05337 | 31674 | PLTF_2804_000159473 | PLTF_2804_000159473 | | List, property_id, prop_desc_id, property_value, date_recovered, nibrs_prop_desc_id, ex: 87001955,10,0,,87063990, nibrs_property_desc.csv | Single Document | | | |
| P-05338 | 31675 | PLTF_2804_000159474 | PLTF_2804_000159474 | | List, prop_desc_id, prop_desc_code, prop_desc_name, ex: 1,01,Aircraft, nibrs_prop_desc_type.csv | Single Document | | | |
| P-05339 | 31676 | PLTF_2804_000159475 | PLTF_2804_000159475 | | List, prop_loss_id, prop_loss_name, ex: 1,None, nibrs_prop_loss_type.csv | Single Document | | | |
| P-05340 | 31677 | PLTF_2804_000159476 | PLTF_2804_000159476 | | List, relationship_id, relationship_code, relationship_name, ex: 1,AQ,Victim Was Acquaintance, nibrs_relationship.csv | Single Document | | | |
| P-05341 | 31678 | PLTF_2804_000159477 | PLTF_2804_000159477 | | List, suspected_drug_type_id, property_id, est_drug_qty, drug_measure_type_id, nibrs_suspected_drug_id, ex: 5,84790892,1,1,5940591, nibrs_suspected_drug.csv | Single Document | | | |
| P-05342 | 31679 | PLTF_2804_000159478 | PLTF_2804_000159478 | | List, suspected_drug_type_id, suspected_drug_code, suspected_drug_name, ex: 1,A,Crack Cocaine, nibrs_suspected_drug_type.csv | Single Document | | | |
| P-05343 | 31680 | PLTF_2804_000159479 | PLTF_2804_000159479 | | List, suspect_using_id, offense_id, ex: 3,82058143, nibrs_suspect_using.csv | Single Document | | | |
| P-05344 | 31681 | PLTF_2804_000159480 | PLTF_2804_000159480 | | List, suspect_using_id, suspect_using_code, suspect_using_name, ex: 1,A,Alcohol, nibrs_using_list.csv | Single Document | | | |
| P-05345 | 31682 | PLTF_2804_000159481 | PLTF_2804_000159481 | | List, victim_id, incident_id, victim_seq_num, victim_type_id, assignment_type_id, activity_type_id, outside_agency_id, age_id, age_num, sex_code, race_id, ethnicity_id, resident_status_code, agency_data_year, ff_line_number, age_range_low_num, age_range_high_num, ex: 83776041,77011810,1,8,,,,,,,,,,,,, nibrs_victim.csv | Single Document | | | |
| P-05346 | 31683 | PLTF_2804_000159482 | PLTF_2804_000159482 | | List, victim_id, circumstances_id, justifiable_force_id, ex: 80305326,1, nibrs_victim_circumstances.csv | Single Document | | | |
| P-05347 | 31684 | PLTF_2804_000159483 | PLTF_2804_000159483 | | List, victim_id, injury_id, ex: 83776043,8, nibrs_victim_injury.csv | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05348 | 31685 | PLTF_2804_000159484 | PLTF_2804_000159484 | | List, victim_id, offender_id, relationship_id, nibrs_victim_offender_id, ex: 83776043,86700737,15,25182796, nibrs_victim_offender_rel.csv | Single Document | | | |
| P-05349 | 31686 | PLTF_2804_000159485 | PLTF_2804_000159485 | | Victim ID Offense | Single Document | | | |
| P-05350 | 31687 | PLTF_2804_000159486 | PLTF_2804_000159486 | | Victim ID | Single Document | | | |
| P-05351 | 31688 | PLTF_2804_000159487 | PLTF_2804_000159487 | | Weapon ID | Single Document | | | |
| P-05352 | 31689 | PLTF_2804_000159488 | PLTF_2804_000159488 | | Weapon ID | Single Document | | | |
| P-05353 | 31690 | PLTF_2804_000159489 | PLTF_2804_000159491 | | Data File | Single Document | | | |
| P-05354 | 31691 | PLTF_2804_000159492 | PLTF_2804_000159513 | | Database File | Single Document | | | |
| P-05355 | 31692 | PLTF_2804_000159514 | PLTF_2804_000159517 | | About This Data | Single Document | | | |
| P-05356 | 31693 | PLTF_2804_000159518 | PLTF_2804_000159526 | | About This Data | Single Document | | | |
| P-05357 | 31694 | PLTF_2804_000159527 | PLTF_2804_000159527 | | Race ID | Single Document | | | |
| P-05358 | 31695 | PLTF_2804_000159528 | PLTF_2804_000159528 | | State ID Division | Single Document | | | |
| P-05359 | 31696 | PLTF_2804_000159529 | PLTF_2804_000159530 | | Sqlite Will Import the CSV Header if the Table Already Exists | Single Document | | | |
| P-05360 | 31697 | PLTF_2804_000159531 | PLTF_2804_000159539 | | Table Loading | Single Document | | | |
| P-05361 | 31698 | PLTF_2804_000159540 | PLTF_2804_000159540 | | READ ME | Single Document | | | |
| P-05362 | 31699 | PLTF_2804_000159541 | PLTF_2804_000159541 | | Agency Participation by State | Single Document | | | |
| P-05363 | 31700 | PLTF_2804_000159542 | PLTF_2804_000159542 | | Criminal Justice Agencies | Single Document | | | |
| P-05364 | 31701 | PLTF_2804_000159543 | PLTF_2804_000159543 | | Police Activity Type | Single Document | | | |
| P-05365 | 31702 | PLTF_2804_000159544 | PLTF_2804_000159544 | | Age ID | Single Document | | | |
| P-05366 | 31703 | PLTF_2804_000159545 | PLTF_2804_000159545 | | Arrestee ID | Single Document | | | |
| P-05367 | 31704 | PLTF_2804_000159546 | PLTF_2804_000159546 | | Arrestee ID Weapon ID | Single Document | | | |
| P-05368 | 31705 | PLTF_2804_000159547 | PLTF_2804_000159547 | | Arrest Type ID | Single Document | | | |
| P-05369 | 31706 | PLTF_2804_000159548 | PLTF_2804_000159548 | | Assigment Type ID | Single Document | | | |
| P-05370 | 31707 | PLTF_2804_000159549 | PLTF_2804_000159549 | | Bias ID | Single Document | | | |
| P-05371 | 31708 | PLTF_2804_000159550 | PLTF_2804_000159550 | | Bias Id Offense | Single Document | | | |
| P-05372 | 31709 | PLTF_2804_000159551 | PLTF_2804_000159551 | | Circumstances Id | Single Document | | | |
| P-05373 | 31710 | PLTF_2804_000159552 | PLTF_2804_000159552 | | Cleared Except | Single Document | | | |
| P-05374 | 31711 | PLTF_2804_000159553 | PLTF_2804_000159553 | | Spreadsheet of NIBRS criminal act and offense ID. | Single Document | | | |
| P-05375 | 31712 | PLTF_2804_000159554 | PLTF_2804_000159554 | | Spreadsheet of NIBRS criminal act ID, code and name. | Single Document | | | |
| P-05376 | 31713 | PLTF_2804_000159555 | PLTF_2804_000159555 | | The Structure of NIBRS Data. | Single Document | | | |
| P-05377 | 31714 | PLTF_2804_000159556 | PLTF_2804_000159556 | | Spreadsheet of NIBRS drug measure ID, code and name. | Single Document | | | |
| P-05378 | 31715 | PLTF_2804_000159557 | PLTF_2804_000159557 | | Spreadsheet of NIBRS ethnicity ID, code and name. | Single Document | | | |
| P-05379 | 31716 | PLTF_2804_000159558 | PLTF_2804_000159558 | | Spreadsheet of NIBRS incident ID and report information. | Single Document | | | |
| P-05380 | 31717 | PLTF_2804_000159559 | PLTF_2804_000159559 | | Spreadsheet of NIBRS injury ID, code and name. | Single Document | | | |
| P-05381 | 31718 | PLTF_2804_000159560 | PLTF_2804_000159560 | | Spreadsheet of NIBRS justifiable force ID, code and name. | Single Document | | | |
| P-05382 | 31719 | PLTF_2804_000159561 | PLTF_2804_000159561 | | Spreadsheet of NIBRS location ID, code and name. | Single Document | | | |
| P-05383 | 31720 | PLTF_2804_000159562 | PLTF_2804_000159562 | | Spreadsheet of NIBRS incident month and year report data. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05384 | 31721 | PLTF_2804_000159563 | PLTF_2804_000159563 | | Spreadsheet of NIBRS offender information including age, sex and ethnicity. | Single Document | | | |
| P-05385 | 31722 | PLTF_2804_000159564 | PLTF_2804_000159564 | | Spreadsheet of NIBRS offense and incident ID. | Single Document | | | |
| P-05386 | 31723 | PLTF_2804_000159565 | PLTF_2804_000159565 | | Spreadsheet of NIBRS offense type ID, code and name. | Single Document | | | |
| P-05387 | 31724 | PLTF_2804_000159566 | PLTF_2804_000159566 | | Spreadsheet of NIBRS property loss, stolen and recovered data. | Single Document | | | |
| P-05388 | 31725 | PLTF_2804_000159567 | PLTF_2804_000159567 | | Spreadsheet of NIBRS property description, value and date recovered data. | Single Document | | | |
| P-05389 | 31726 | PLTF_2804_000159568 | PLTF_2804_000159568 | | Spreadsheet of NIBRS property description ID. code and name. | Single Document | | | |
| P-05390 | 31727 | PLTF_2804_000159569 | PLTF_2804_000159569 | | Spreadsheet of NIBRS porperty loss ID and name. | Single Document | | | |
| P-05391 | 31728 | PLTF_2804_000159570 | PLTF_2804_000159570 | | Spreadsheet of NIBRS relationships ID, code and name. | Single Document | | | |
| P-05392 | 31729 | PLTF_2804_000159571 | PLTF_2804_000159571 | | Spreadsheet of NIBRS suspected drug type, ID and quantity. | Single Document | | | |
| P-05393 | 31730 | PLTF_2804_000159572 | PLTF_2804_000159572 | | Spreadsheet of NIBRS suspected drug ID, code and name. | Single Document | | | |
| P-05394 | 31731 | PLTF_2804_000159573 | PLTF_2804_000159573 | | Spreadsheet of NIBRS suspect using and offense ID. | Single Document | | | |
| P-05395 | 31732 | PLTF_2804_000159574 | PLTF_2804_000159574 | | Spreadsheet of NIBRS suspect using ID, code and name. | Single Document | | | |
| P-05396 | 31733 | PLTF_2804_000159575 | PLTF_2804_000159575 | | Spreadsheet of NIBRS vistim demographics including age, sex, race and ethnicity. | Single Document | | | |
| P-05397 | 31734 | PLTF_2804_000159576 | PLTF_2804_000159576 | | Spreadsheet of NIBRS victim, circumstances and justifiable force ID. | Single Document | | | |
| P-05398 | 31735 | PLTF_2804_000159577 | PLTF_2804_000159577 | | Spreadsheet of NIBRS victim and injury ID. | Single Document | | | |
| P-05399 | 31736 | PLTF_2804_000159578 | PLTF_2804_000159578 | | NIBRS excel data containing offender and victim ID | Single Document | | | |
| P-05400 | 31737 | PLTF_2804_000159579 | PLTF_2804_000159579 | | NIBRS excel data containing victim id, offense ID | Single Document | | | |
| P-05401 | 31738 | PLTF_2804_000159580 | PLTF_2804_000159580 | | NIBRS excel data containing victim data | Single Document | | | |
| P-05402 | 31739 | PLTF_2804_000159581 | PLTF_2804_000159581 | | NIBRS excel data containing weapon data | Single Document | | | |
| P-05403 | 31740 | PLTF_2804_000159582 | PLTF_2804_000159582 | | NIBRS excel data containing weapon data | Single Document | | | |
| P-05404 | 31741 | PLTF_2804_000159583 | PLTF_2804_000159585 | | NIBRS run instructions for tables | Single Document | | | |
| P-05405 | 31742 | PLTF_2804_000159586 | PLTF_2804_000159607 | | NIBRS database table load instructions | Single Document | | | |
| P-05406 | 31743 | PLTF_2804_000159608 | PLTF_2804_000159611 | | NIBRS readme.md about the data, instructions | Single Document | | | |
| P-05407 | 31744 | PLTF_2804_000159612 | PLTF_2804_000159620 | | NIBRS incident and arrestee data for a single state that participates in the National Incident-Based Reporting System (NIBRS system | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05408 | 31745 | PLTF_2804_000159621 | PLTF_2804_000159621 | | NIBRS data including race, race code, and tear data | Single Document | | | |
| P-05409 | 31746 | PLTF_2804_000159622 | PLTF_2804_000159622 | | NIBRS data including state ID, division, postal | Single Document | | | |
| P-05410 | 31747 | PLTF_2804_000159623 | PLTF_2804_000159624 | | NIBRS background data for arrestee, victim, offender | Single Document | | | |
| P-05411 | 31748 | PLTF_2804_000159625 | PLTF_2804_000159633 | | NIBRS background data for arrestee, victim, offender | Single Document | | | |
| P-05412 | 31749 | PLTF_2804_000159634 | PLTF_2804_000159634 | | Unable to open file readme null file unviewable | Single Document | | | |
| P-05413 | 31750 | PLTF_2804_000159635 | PLTF_2804_000159635 | | NIBRS background poulation data | Single Document | | | |
| P-05414 | 31751 | PLTF_2804_000159636 | PLTF_2804_000159636 | | NIBRS background data for cde agencies | Single Document | | | |
| P-05415 | 31752 | PLTF_2804_000159637 | PLTF_2804_000159637 | | NIBRS background data by activity type | Single Document | | | |
| P-05416 | 31753 | PLTF_2804_000159638 | PLTF_2804_000159638 | | NIBRS background data containing activity type | Single Document | | | |
| P-05417 | 31754 | PLTF_2804_000159639 | PLTF_2804_000159639 | | NIBRS background data for incident, arrestee, victim | Single Document | | | |
| P-05418 | 31755 | PLTF_2804_000159640 | PLTF_2804_000159640 | | NIBRS background data for arrestee, weapon | Single Document | | | |
| P-05419 | 31756 | PLTF_2804_000159641 | PLTF_2804_000159641 | | NIBRS background data for arrest, victim, offender | Single Document | | | |
| P-05420 | 31757 | PLTF_2804_000159642 | PLTF_2804_000159642 | | NIBRS assignment type code | Single Document | | | |
| P-05421 | 31758 | PLTF_2804_000159643 | PLTF_2804_000159643 | | NIBRS background data for bias code | Single Document | | | |
| P-05422 | 31759 | PLTF_2804_000159644 | PLTF_2804_000159644 | | NIBRS bias id, offense data | Single Document | | | |
| P-05423 | 31760 | PLTF_2804_000159645 | PLTF_2804_000159645 | | NIBRS background data for circumstances | Single Document | | | |
| P-05424 | 31761 | PLTF_2804_000159646 | PLTF_2804_000159646 | | NIBRS Spreadsheet, Reasons Cases Were Cleared | Single Document | | | |
| P-05425 | 31762 | PLTF_2804_000159647 | PLTF_2804_000159647 | | NIBRS Spreadsheet, Criminal Acts | Single Document | | | |
| P-05426 | 31763 | PLTF_2804_000159648 | PLTF_2804_000159648 | | NIBRS Spreadsheet, Criminal Act Types | Single Document | | | |
| P-05427 | 31764 | PLTF_2804_000159649 | PLTF_2804_000159649 | | The Structure of NIBRS Data | Single Document | | | |
| P-05428 | 31765 | PLTF_2804_000159650 | PLTF_2804_000159650 | | NIBRS Spreadsheet, Codes of Drugs Measures and Weights | Single Document | | | |
| P-05429 | 31766 | PLTF_2804_000159651 | PLTF_2804_000159651 | | NIBRS, Spreadsheet of Ethnicity | Single Document | | | |
| P-05430 | 31767 | PLTF_2804_000159652 | PLTF_2804_000159652 | | NIBRS, Spreadsheet of Incident | Single Document | | | |
| P-05431 | 31768 | PLTF_2804_000159653 | PLTF_2804_000159653 | | NIBRS, Spreadsheet of Injuries | Single Document | | | |
| P-05432 | 31769 | PLTF_2804_000159654 | PLTF_2804_000159654 | | NIBRS, Spreadsheet, Justifiable Force | Single Document | | | |
| P-05433 | 31770 | PLTF_2804_000159655 | PLTF_2804_000159655 | | NIBRS, Spreadsheet of Crime Locations | Single Document | | | |
| P-05434 | 31771 | PLTF_2804_000159656 | PLTF_2804_000159656 | | NIBRS, Spreadsheet of Crime Incidents by Months | Single Document | | | |
| P-05435 | 31772 | PLTF_2804_000159657 | PLTF_2804_000159657 | | NIBRS, Spreadsheet of Offender Ages and Ethnicities | Single Document | | | |
| P-05436 | 31773 | PLTF_2804_000159658 | PLTF_2804_000159658 | | NIBRS, Spreadheet of Offenses | Single Document | | | |
| P-05437 | 31774 | PLTF_2804_000159659 | PLTF_2804_000159659 | | NIBRS, Spreadsheet of Offense Types | Single Document | | | |
| P-05438 | 31775 | PLTF_2804_000159660 | PLTF_2804_000159660 | | NIBRS, Spreadsheet of types of Property Loss Types | Single Document | | | |
| P-05439 | 31776 | PLTF_2804_000159661 | PLTF_2804_000159661 | | NIBRS, Spreadsheet of Property Descriptions | Single Document | | | |
| P-05440 | 31777 | PLTF_2804_000159662 | PLTF_2804_000159662 | | NIBRS, Spreadsheet of Property Description Types | Single Document | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05441 | 31778 | PLTF_2804_000159663 | PLTF_2804_000159663 | | NIBRS, Spreadsheet of Property Loss Methods | Single Document | | | |
| P-05442 | 31779 | PLTF_2804_000159664 | PLTF_2804_000159664 | | NIBRS, Spreadsheet of Victim Relationship to Offender | Single Document | | | |
| P-05443 | 31780 | PLTF_2804_000159665 | PLTF_2804_000159665 | | NIBRS, Spreadsheet of Suspected Drug Type | Single Document | | | |
| P-05444 | 31781 | PLTF_2804_000159666 | PLTF_2804_000159666 | | NIBRS, Spreadsheet of Suspected Drug Types | Single Document | | | |
| P-05445 | 31782 | PLTF_2804_000159667 | PLTF_2804_000159667 | | NIBRS, Spreadsheet of Suspect Using | Single Document | | | |
| P-05446 | 31783 | PLTF_2804_000159668 | PLTF_2804_000159668 | | NIBRS, Spreadsheet of Codes for Using Alcohol. Computer Equipment, Drugs/Narcotics | Single Document | | | |
| P-05447 | 31784 | PLTF_2804_000159669 | PLTF_2804_000159669 | | NIBRS, Spreadsheet of Victim Ages, Sex, Ethnicity | Single Document | | | |
| P-05448 | 31785 | PLTF_2804_000159670 | PLTF_2804_000159670 | | NIBRS, Spreadsheet of Victim Justifiable Force Circumstances | Single Document | | | |
| P-05449 | 31786 | PLTF_2804_000159671 | PLTF_2804_000159671 | | NIBRS Excel Spreadsheet Providing Details: Victim ID, Injury ID | Single Document | | | |
| P-05450 | 31787 | PLTF_2804_000159672 | PLTF_2804_000159672 | | NIBRS Excel Spreadsheet Providing Details: Victim ID, Offender ID, Relationship ID | Single Document | | | |
| P-05451 | 31788 | PLTF_2804_000159673 | PLTF_2804_000159673 | | NIBRS Excel Spreadsheet Providing Details: Victim ID, Offense ID | Single Document | | | |
| P-05452 | 31789 | PLTF_2804_000159674 | PLTF_2804_000159674 | | NIBRS Excel Spreadsheet Providing Details: Visti, Type ID; Victim Type Code | Single Document | | | |
| P-05453 | 31790 | PLTF_2804_000159675 | PLTF_2804_000159675 | | NIBRS Excel Spreadsheet Providing Details: Weapon ID, Offense ID, Weapon ID | Single Document | | | |
| P-05454 | 31791 | PLTF_2804_000159676 | PLTF_2804_000159676 | | NIBRS Excel Spreadsheet Providing Details: Weapon ID, Weapon Code, Weapon Name | Single Document | | | |
| P-05455 | 31792 | PLTF_2804_000159677 | PLTF_2804_000159679 | | This file just loads the data specific to this download and needs-- to be run in the directory of every year you want to load. | Single Document | | | |
| P-05456 | 31793 | PLTF_2804_000159680 | PLTF_2804_000159701 | | This file just loads the data specific to this download and needs-- to be run in the directory of every year you want to load. This File Does Not Have An App Associated with it for Performing this Action | Single Document | | | |
| P-05457 | 31794 | PLTF_2804_000159702 | PLTF_2804_000159705 | | NIBRS Readme File Providing Data Instructions for Incident and Arrestee data | Single Document | | | |
| P-05458 | 31795 | PLTF_2804_000159706 | PLTF_2804_000159714 | | NIBRS Readme File Providing Data Instructions for Incident and Arrestee data | Single Document | | | |
| P-05459 | 31796 | PLTF_2804_000159715 | PLTF_2804_000159715 | | Excel Spreadsheet Providing Details: Race ID, Race Code, Race Description | Single Document | | | |
| P-05460 | 31797 | PLTF_2804_000159716 | PLTF_2804_000159716 | | Excel Spreadsheet Providing Details: State ID. Division ID, State Name, | Single Document | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05461 | 31798 | PLTF_2804_000159717 | PLTF_2804_000159718 | | This File Does Not Have An App Associated with it for Performing this Action | Single Document | | | |
| P-05462 | 31799 | PLTF_2804_000159719 | PLTF_2804_000159727 | | This File Does Not Have An App Associated with it for Performing this Action | Single Document | | | |
| P-05463 | 31800 | PLTF_2804_000159728 | PLTF_2804_000159728 | | Excel Spreadsheet Providing Details: Yearly Agency ID; Data Year | Single Document | | | |
| P-05464 | 31801 | PLTF_2804_000159729 | PLTF_2804_000159729 | | Excel Spreadsheet Providing Details: Data Year, State ID, | Single Document | | | |
| P-05465 | 31802 | PLTF_2804_000159730 | PLTF_2804_000159730 | | NIBRS Excel Spreadsheet Providing Details: Activity Type ID, Activity Type Name | Single Document | | | |
| P-05466 | 31803 | PLTF_2804_000159731 | PLTF_2804_000159731 | | NIBRS Excel Spreadsheet Providing Details: Age | Single Document | | | |
| P-05467 | 31804 | PLTF_2804_000159732 | PLTF_2804_000159732 | | NIBRS Excep Spreadsheet Providing Details: Arrestee 2017 | Single Document | | | |
| P-05468 | 31805 | PLTF_2804_000159733 | PLTF_2804_000159733 | | NIBRS Excel Spreadsheet Providing Details: Arrestee ID, Weapon ID | Single Document | | | |
| P-05469 | 31806 | PLTF_2804_000159734 | PLTF_2804_000159734 | | NIBRS Excel Spreadsheet Providing Details: Arrest Type | Single Document | | | |
| P-05470 | 31807 | PLTF_2804_000159735 | PLTF_2804_000159735 | | NIBRS Excel Spreadsheet Providing Details: Assignment Type | Single Document | | | |
| P-05471 | 31808 | PLTF_2804_000159736 | PLTF_2804_000159736 | | NIBRS Excel Spreadsheet Providing Details: Bias List | Single Document | | | |
| P-05472 | 31809 | PLTF_2804_000159737 | PLTF_2804_000159737 | | Conversion Error An error occurred when attempting to convert this document. OI EXOpenExport failed - 4: no filter available for this file type [4] | Single Document | | | |
| P-05473 | 31810 | PLTF_2804_000159738 | PLTF_2804_000159738 | | NIBRS Excel Spreadsheet Providing Details: Circumstances | Single Document | | | |
| P-05474 | 31811 | PLTF_2804_000159739 | PLTF_2804_000159739 | | List, CLEARED_EXCEPT_ID, C, CLEARED_EXCEPT_NAME , CLEARED_EXCEPT_DESC, NIBRS_CLEARED_EXCEPT.csv | Single Document | | | |
| P-05475 | 31812 | PLTF_2804_000159740 | PLTF_2804_000159740 | | List, DATA_YEAR, CRIMINAL_ACT_ID, OFFENSE_ID, NIBRS_CRIMINAL_ACT.csv | Single Document | | | |
| P-05476 | 31813 | PLTF_2804_000159741 | PLTF_2804_000159741 | | List, CRIMINAL_ACT_ID, C, CRIMINAL_ACT_NAME , CRIMINAL_ACT_DESC, NIBRS_CRIMINAL_ACT_TYPE.csv | Single Document | | | |
| P-05477 | 31814 | PLTF_2804_000159742 | PLTF_2804_000159742 | | Diagram, Organizational Chart, The Structure of NIBRS Data, Figure 0, nibrs_diagram.pdf | Single Document | | | |
| P-05478 | 31815 | PLTF_2804_000159743 | PLTF_2804_000159743 | | List, DRUG_MEASURE_TYPE_ID, DR, DRUG_MEASURE_NAME, NIBRS_DRUG_MEASURE_TYPE.csv | Single Document | | | |
| P-05479 | 31816 | PLTF_2804_000159744 | PLTF_2804_000159744 | | List, ETHNICITY_ID, E, ETHNICITY_NAME, NIBRS_ETHNICITY.csv | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05480 | 31817 | PLTF_2804_000159745 | PLTF_2804_000159745 | | List, DATA_YEAR, AGENCY_ID, INCIDENT_ID, NIBRS_MONTH_ID, C, SUBMISSIO, INCIDENT_, R, INCIDENT_HOUR, CLEARED_EXCEPT_ID, CLEARED_E, INCIDENT_STATUS, D, O, DID, NIBRS_incident.csv | Single Document | | | |
| P-05481 | 31818 | PLTF_2804_000159746 | PLTF_2804_000159746 | | List, INJURY_ID, I, INJURY_NAME, NIBRS_INJURY.csv | Single Document | | | |
| P-05482 | 31819 | PLTF_2804_000159747 | PLTF_2804_000159747 | | List, JUSTIFIABLE_FORCE_ID, J, JUSTIFIABLE_FORCE_NAME, NIBRS_JUSTIFIABLE_FORCE.csv | Single Document | | | |
| P-05483 | 31820 | PLTF_2804_000159748 | PLTF_2804_000159748 | | List, LOCATION_ID, LO, LOCATION_NAME, NIBRS_LOCATION_TYPE.csv | Single Document | | | |
| P-05484 | 31821 | PLTF_2804_000159749 | PLTF_2804_000159749 | | List, DATA_YEAR, NIBRS_MONTH_ID, AGENCY_ID, MONTH_NUM, DATA_YEAR, R, REPORT_DA, PREPARED_, U, O, FF_LINE_NUMBER, D, DDOCNAME, DID, MONTH_PUB_STATUS, NIBRS_month.csv | Single Document | | | |
| P-05485 | 31822 | PLTF_2804_000159750 | PLTF_2804_000159750 | | List, DATA_YEAR, OFFENDER_ID, INCIDENT_ID, OFFENDER_SEQ_NUM, AGE_ID, AGE_NUM, S, RACE_ID, ETHNICITY_ID, FF_LINE_NUMBER, AGE_RANGE_LOW_NUM, AGE_RANGE_HIGH_NUM, NIBRS_OFFENDER.csv | Single Document | | | |
| P-05486 | 31823 | PLTF_2804_000159751 | PLTF_2804_000159751 | | List, DATA_YEAR, OFFENSE_ID, INCIDENT_ID, OFFENSE_TYPE_ID, A, LOCATION_ID, NUM_PREMISES_ENTERED, M, FF_LINE_NUMBER, NIBRS_OFFENSE.csv | Single Document | | | |
| P-05487 | 31824 | PLTF_2804_000159752 | PLTF_2804_000159752 | | List, OFFENSE_TYPE_ID, OFFEN, OFFENSE_NAME, CRIME_AGAINST, C, H, HC_CO, OFFENSE_CATEGORY_NAME, O, NIBRS_OFFENSE_TYPE.csv | Single Document | | | |
| P-05488 | 31825 | PLTF_2804_000159753 | PLTF_2804_000159753 | | List, DATA_YEAR, PROPERTY_ID, INCIDENT_ID, PROP_LOSS_ID, STOLEN_COUNT, RECOVERED_COUNT, FF_LINE_NUMBER, NIBRS_PROPERTY.csv | Single Document | | | |
| P-05489 | 31826 | PLTF_2804_000159754 | PLTF_2804_000159754 | | List, DATA_YEAR, PROPERTY_ID, PROP_DESC_ID, PROPERTY_VALUE, DATE_RECO, NIBRS_PROP_DESC_ID, NIBRS_PROPERTY_DESC.csv | Single Document | | | |
| P-05490 | 31827 | PLTF_2804_000159755 | PLTF_2804_000159755 | | List, PROP_DESC_ID, PR, PROP_DESC_NAME, NIBRS_PROP_DESC_TYPE.csv | Single Document | | | |
| P-05491 | 31828 | PLTF_2804_000159756 | PLTF_2804_000159756 | | List, PROP_LOSS_ID, PROP_LOSS_NAME, PROP_LOSS_DESC, NIBRS_PROP_LOSS_TYPE.csv | Single Document | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05492 | 31829 | PLTF_2804_000159757 | PLTF_2804_000159757 | | List, RELATIONSHIP_ID, RE, RELATIONSHIP_NAME, NIBRS_RELATIONSHIP.csv | Single Document | | | |
| P-05493 | 31830 | PLTF_2804_000159758 | PLTF_2804_000159758 | | List, DATA_YEAR, SUSPECTED_DRUG_TYPE_ID, PROPERTY_ID, EST_DRUG_QTY, DRUG_MEASURE_TYPE_ID, NIBRS_SUSPECTED_DRUG_ID, NIBRS_SUSPECTED_DRUG.csv | Single Document | | | |
| P-05494 | 31831 | PLTF_2804_000159759 | PLTF_2804_000159759 | | List, SUSPECTED_DRUG_TYPE_ID, S, SUSPECTED_DRUG_NAME, NIBRS_SUSPECTED_DRUG_TYPE.csv | Single Document | | | |
| P-05495 | 31832 | PLTF_2804_000159760 | PLTF_2804_000159760 | | List, DATA_YEAR, SUSPECT_USING_ID, OFFENSE_ID, NIBRS_SUSPECT_USING.csv | Single Document | | | |
| P-05496 | 31833 | PLTF_2804_000159761 | PLTF_2804_000159761 | | List, SUSPECT_USING_ID, S, SUSPECT_USING_NAME, NIBRS_USING_LIST.csv | Single Document | | | |
| P-05497 | 31834 | PLTF_2804_000159762 | PLTF_2804_000159762 | | List, DATA_YEAR, VICTIM_ID, INCIDENT_ID, VICTIM_SEQ_NUM, VICTIM_TYPE_ID, ASSIGNMENT_TYPE_ID, ACTIVITY_TYPE_ID, OUTSIDE_AGENCY_ID, AGE_ID, AGE_NUM, S, RACE_ID, ETHNICITY_ID, R, FF_LINE_NUMBER, AGE_RANGE_LOW_NUM, AGE_RANGE_HIGH_NUM, NIBRS_VICTIM.csv | Single Document | | | |
| P-05498 | 31835 | PLTF_2804_000159763 | PLTF_2804_000159763 | | List, DATA_YEAR, VICTIM_ID, CIRCUMSTANCES_ID, JUSTIFIABLE_FORCE_ID, NIBRS_VICTIM_CIRCUMSTANCES.csv | Single Document | | | |
| P-05499 | 31836 | PLTF_2804_000159764 | PLTF_2804_000159764 | | DATA_YEAR, VICTIM_ID, INJURY_ID | Single Document | | | |
| P-05500 | 31837 | PLTF_2804_000159765 | PLTF_2804_000159765 | | DATA_YEAR, VICTIM_ID,OFFENDER_ID,RELATIONSHIP_ID,NIBRS_VICTIM_OFFENDER_ID | Single Document | | | |
| P-05501 | 31838 | PLTF_2804_000159766 | PLTF_2804_000159766 | | DATA_YEAR, VICTIM_ID,OFFENSE_ID | Single Document | | | |
| P-05502 | 31839 | PLTF_2804_000159767 | PLTF_2804_000159767 | | VICTIM_TYPE_ID,V,VICTIM_TYPE_NAME | Single Document | | | |
| P-05503 | 31840 | PLTF_2804_000159768 | PLTF_2804_000159768 | | DATA_YEAR, WEAPON_ID,OFFENSE_ID,NIBRS_WEAPON_ID | Single Document | | | |
| P-05504 | 31841 | PLTF_2804_000159769 | PLTF_2804_000159769 | | WEAPON_ID,WEA,WEAPON_NAME | Single Document | | | |
| P-05505 | 31842 | PLTF_2804_000159770 | PLTF_2804_000159778 | | This download contains a year's worth of incident and arrestee data for a single state that participates in the National Incident-Based Reporting System (NIBRS system. | Single Document | | | |
| P-05506 | 31843 | PLTF_2804_000159779 | PLTF_2804_000159779 | | RACE_ID,RA,RACE_DESC, SORT_ORDER,START_YEAR, END_YEAR,NOTES | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05507 | 31844 | PLTF_2804_000159780 | PLTF_2804_000159780 | | STATE_ID,DIVISION_ID,STATE_NAME, ST,ST,ST,ST,STATE_PUB_FREQ_MONTHS,CHA NGE_USER | Single Document | | | |
| P-05508 | 31845 | PLTF_2804_000159781 | PLTF_2804_000159851 | | Napoli Team Photos for Production (COLOR.pdf | Single Document | | | |
| P-05509 | 31846 | PLTF_2804_000159852 | PLTF_2804_000160058 | | Community Assessment of the Opioid Crisis in Lorain County, Ohio: Executive Summary," Prepared for The Nord Family Foundation, December 20, 2017, available at https://altarum.org/sites/default/files/upload ed-publication-files/Lorain-County-Community-Assessment_Executive-Summary.pdf. | Single Document | | | |
| P-05510 | 31847 | PLTF_2804_000160059 | PLTF_2804_000160068 | | Expert Report of Matthew Perri, III, in this matter, March 25, 2019. | Single Document | | | |
| P-05511 | 31848 | PLTF_2804_000160069 | PLTF_2804_000160071 | | Expert Report of Theodore Parran, in this matter, March 25, 2019. | Single Document | | | |
| P-05512 | 31849 | PLTF_2804_000160072 | PLTF_2804_000160105 | | Second Amended Complaint, In Re National Prescription Opiate Litigation, MDL No. 2804, Case No. 17-md-2804, United States District Court for the Northern District of Ohio, Eastern Division, May 18, 2018. | Single Document | | | |
| P-05513 | 31850 | PLTF_2804_000160106 | PLTF_2804_000160111 | | Carlson, C., "Effectiveness of the World Health Organization Cancer Pain Relief Guidelines: An Integrative Review," Journal of Pain Research, 9, 2016, pp. 515-34. | Single Document | | | |
| P-05514 | 31851 | PLTF_2804_000160112 | PLTF_2804_000160115 | | Hser YI, Mooney LJ, Saxon AJ, Miotto K, Bell DS, Huang D. Chronic pain among patients with opioid use disorder: Results from electronic health records data. J Subst Abuse Treat. 2017;77:26-30. | Single Document | | | |
| P-05515 | 31852 | PLTF_2804_000160116 | PLTF_2804_000160123 | | Bhattacharya, J., T. Hyde, and P. Tu, Health Economics, New York: Palgrave McMillan, 2014, pp. 204-05. | Single Document | | | |
| P-05516 | 31853 | PLTF_2804_000160144 | PLTF_2804_000160145 | | Gönül, F., et al., "Promotion of Prescription Drugs and Its Impact on Physicians' Choice Behavior," Journal of Marketing, 65(3, 2001, pp. 79-90. | Single Document | | | |
| P-05517 | 31854 | PLTF_2804_000160146 | PLTF_2804_000160147 | | Centers for Disease Control, "Data Resources: Analyzing Prescription Data and Morphine Milligram Equivalents (MME" (https://www.cdc.gov/drugoverdose/resource s/data.html. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05518 | 31855 | PLTF_2804_000160148 | PLTF_2804_000160181 | | Chandra, A., D. Cutler, and Z. Song, "Who Ordered That? The Economics of Treatment Choices in Medical Care," in Handbook of Health Economics, Volume 2, eds. M. Pauly, T. McGuire, and P. Barros, Waltham, MA: Elsevier, Chapter 6.3. | Single Document | | | |
| P-05519 | 31856 | PLTF_2804_000160187 | PLTF_2804_000160230 | | Chren, M., and C. Landefeld, "Physicians' Behavior and Their Interactions With Drug Companies: A Controlled Study of Physicians Who Requested Additions to a Hospital Drug Formulary," Journal of the American Medical Association, 271(19, 1994, pp. 684-89. | Single Document | | | |
| P-05520 | 31857 | PLTF_2804_000160231 | PLTF_2804_000160236 | | Clayton, E., "'Tis Always the Season for Giving," CALPIRG Report, September 2004, pp. 1-9. | Single Document | | | |
| P-05521 | 31858 | PLTF_2804_000160237 | PLTF_2804_000160259 | | Cleeland, C., et al., "Pain and Its Treatment in Outpatients with Metastatic Cancer," New England Journal of Medicine, 330(9, 1994, pp. 592-96. | Single Document | | | |
| P-05522 | 31859 | PLTF_2804_000160260 | PLTF_2804_000160266 | | Coleman, J.S., E. Katz, and H. Menzel, Medical Innovation: A Diffusion Study, Indianapolis: Bobbs-Merrill, 1996. | Single Document | | | |
| P-05523 | 31860 | PLTF_2804_000160267 | PLTF_2804_000160270 | | Congressional Budget Office, "Promotional Spending for Prescription Drugs," December 2, 2009. | Single Document | | | |
| P-05524 | 31861 | PLTF_2804_000160271 | PLTF_2804_000160272 | | Cutler, D., and E. Meara, "The Technology of Birth: Is It Worth It?" in Alan Garber, ed., Frontiers in Health Policy Research, Volume 3, Cambridge, MA: MIT Press, 2000, pp. 33-67. | Single Document | | | |
| P-05525 | 31862 | PLTF_2804_000160273 | PLTF_2804_000160292 | | Cutler, D., et al., "Are Medical Prices Declining? Evidence from Heart Attack Treatments," Quarterly Journal of Economics, 113(4, 1998, pp. 991-1024. | Single Document | | | |
| P-05526 | 31863 | PLTF_2804_000160299 | PLTF_2804_000160378 | | Cutler, DM, Jessup A, Kenkel D, and Starr M, Economic Approaches to Estimating Benefits of Regulations Affecting Addictive Goods," American Journal of Preventative Medicine, 50 (5S1, May 2016, S20–S26 | Single Document | | | |
| P-05527 | 31864 | PLTF_2804_000160379 | PLTF_2804_000160386 | | Medicare+D+Formulary-Level+Cumulative+Opioid+and+Opioid++Buprenorphine+POS+ | Single Document | | | |
| P-05528 | 31865 | PLTF_2804_000160387 | PLTF_2804_000160422 | | DeJong, C., et al., "Pharmaceutical Industry-Sponsored Meals and Physician Prescribing Patterns for Medicare Beneficiaries," JAMA Internal Medicine, 176(8, 2016, pp. 1114-22. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05529 | 31866 | PLTF_2804_000160423 | PLTF_2804_000160429 | | Donohue, J.M., M. Cevasco and M. Rosenthal, "A Decade of Direct-to-Consumer Advertising of Prescription Drugs," New England Journal of Medicine, 357(7, 2007, pp. 673-81. | Single Document | | | |
| P-05530 | 31867 | PLTF_2804_000160430 | PLTF_2804_000160435 | | Donovan, J.M., et al., "Incidence and characteristics of pain in a sample of medical-surgical inpatients," Pain, 30(1, 1987, pp. 69-78. | Single Document | | | |
| P-05531 | 31868 | PLTF_2804_000160447 | PLTF_2804_000160451 | | Editorial Staff, "Pharmaceutical Marketing to Physicians: Free Gifts Carry a High Price," American Medical News, June 10, 2002. | Single Document | | | |
| P-05532 | 31869 | PLTF_2804_000160527 | PLTF_2804_000160548 | | FDA, "Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse" (https://www.fda.gov/drugs/drugsafety/informationbydrugclass/ucm338566.htm. | Single Document | | | |
| P-05533 | 31870 | PLTF_2804_000160549 | PLTF_2804_000160567 | | Federation of State Medical Boards, "Model policy for the use of controlled substances for the treatment of pain," Journal of Pain and Palliative Care Pharmacotherapy, 19(2, 2005, pp. 73-78. | Single Document | | | |
| P-05534 | 31871 | PLTF_2804_000160577 | PLTF_2804_000160585 | | Firpo, S., T. Lemieux, and N. Fortin, "Decomposition Methods in Economics", in D. Card and O. Ashenfelter, eds., Handbook of Labor Economics, 4th Edition, North Holland: Elsevier, 2011, pp. 1-102. | Single Document | | | |
| P-05535 | 31872 | PLTF_2804_000160586 | PLTF_2804_000160595 | | Friedman, L., and E. Richter, "Relationship Between Conflicts of Interest and Research Results," Journal of General Internal Medicine, 19(1, 2004, pp. 51-56. | Single Document | | | |
| P-05536 | 31873 | PLTF_2804_000160596 | PLTF_2804_000160617 | | Butikofer, A., and M. M. Skira, "Missing Work is a Pain: The Effect of Cox-2 Inhibitors on Sickness Absence and Disability Pension Receipt," Journal of Human Resources, 2018, 53(1, pp. 71-122. | Single Document | | | |
| P-05537 | 31874 | PLTF_2804_000160618 | PLTF_2804_000160653 | | Cooter, R., and T.S. Ulen (2016, Law and Economics, 6th Edition, Berkeley Law Books, 2. | Single Document | | | |
| P-05538 | 31875 | PLTF_2804_000160654 | PLTF_2804_000160690 | | Hurwitz, M., and R. Caves, "Persuasion or Information? Promotion and the Shares of Brand Name and Generic Pharmaceuticals," Journal of Law and Economics, 31(2, 1988, pp. 299-320. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05539 | 31876 | PLTF_2804_000160691 | PLTF_2804_000160695 | | Alves (2018. Medicines Information and the Regulation of the Promotion of Pharmaceuticals. | Single Document | | | |
| P-05540 | 31877 | PLTF_2804_000160696 | PLTF_2804_000160813 | | Firpo S, Lemieux T, Fortin N. "Decomposition Methods in Economics," NBER Working Paper Series, National Bureau of Economic Research, June 2010 | Single Document | | | |
| P-05541 | 31878 | PLTF_2804_000160823 | PLTF_2804_000160835 | | Manchikanti, L., et al., "Opioid Epidemic in the United States," Pain Physician, 15, 2012, es9-38. | Single Document | | | |
| P-05542 | 31879 | PLTF_2804_000160836 | PLTF_2804_000160842 | | MacKinlay, A.C., "Event Studies in Economics and Finance," Journal of Economic Literature, XXXV, 1997, pp. 13-39. | Single Document | | | |
| P-05543 | 31880 | PLTF_2804_000160843 | PLTF_2804_000160845 | | Marks, R., and E. Sachar, "Undertreatment of Medical Inpatients with Narcotic Analgesics," Annals of Internal Medicine, 78(2, 1973, p. 173-81. | Single Document | | | |
| P-05544 | 31881 | PLTF_2804_000160868 | PLTF_2804_000160874 | | Anon. Persuading the Prescribers: Pharmaceutical Marketing and its Influence on Physicians and Patients. (last accessed November 11, 2013. http://www.pewtrusts.org/en/research-and-analysis/fact-sheets/2013/11/11/persuading-the-prescribers-pharmaceutical-industry-marketing-and-its-influence-on-physicians-and-patients (last accessed August 13, 2018; | Single Document | | | |
| P-05545 | 31882 | PLTF_2804_000160875 | PLTF_2804_000160896 | | Expert Report of Dr. David Kessler, in this matter. | Single Document | | | |
| P-05546 | 31883 | PLTF_2804_000160897 | PLTF_2804_000160915 | | Morris, J., et al., "The effect of treatment setting and patient characteristics on pain in terminal cancer patients: A report from the National Hospice Study," Journal of Chronic Diseases, 39(1, 1986, pp. 27-35. | Single Document | | | |
| P-05547 | 31884 | PLTF_2804_000160916 | PLTF_2804_000160924 | | Nelson, P., "Information and consumer behavior," Journal of Political Economy 78(2, 1970, pp. 311-29. | Single Document | | | |
| P-05548 | 31885 | PLTF_2804_000160925 | PLTF_2804_000160926 | | New York State Health Foundation, "Follow the Money: Pharmaceutical Manufacturer Payments and Opioid Prescribing Patterns in New York State," June 2018. | Single Document | | | |
| P-05549 | 31886 | PLTF_2804_000160927 | PLTF_2804_000160936 | | Newhouse, J., "Medical Care Costs: How Much Welfare Loss?" Journal of Economic Perspectives, 6, 1992, pp. 13-29. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05550 | 31887 | PLTF_2804_000160937 | PLTF_2804_000160940 | | Newhouse, J., and the Insurance Experiment Group, Free for All? Lessons from the RAND Health Insurance Experiment, Cambridge, MA: Harvard University Press, 1993. | Single Document | | | |
| P-05551 | 31888 | PLTF_2804_000160941 | PLTF_2804_000160971 | | Peterson-Kaiser, Health System Tracker, "What are the recent and forecasted trends in prescription drug spending?" (https://www.healthsystemtracker.org/chart-collection/recent-forecasted-trends-prescription-drug-spending/#item-percent-of-total-rx-spending-by-ooprivate-insurance-and-medicare_nhe-2017. | Single Document | | | |
| P-05552 | 31889 | PLTF_2804_000160972 | PLTF_2804_000160989 | | Garthwaite, C., "The economic benefits of pharmaceutical innovations: The case of cox-2 inhibitors," American Economic Journal: Applied Economics, 2012, 4(3, pp. 116–137. | Single Document | | | |
| P-05553 | 31890 | PLTF_2804_000160990 | PLTF_2804_000161007 | | Portenoy, R., and Thaler, et al. "Pain in ambulatory patients with lung or colon cancer," Cancer, 70(6, pp. 1616-24. | Single Document | | | |
| P-05554 | 31891 | PLTF_2804_000161008 | PLTF_2804_000161037 | | Peay, M., and E. Peay, "The Role of Commercial Sources in the Adoption of a New Drug," Social Science & Medicine, 26(12, 1988, pp. 1183-89. | Single Document | | | |
| P-05555 | 31892 | PLTF_2804_000161038 | PLTF_2804_000161047 | | Radley, D., S. Finkelstein, and R. Stafford, "Off-label prescribing among office-based physicians," Archives of Internal Medicine, 166(9, 2006, pp. 1021-26. | Single Document | | | |
| P-05556 | 31893 | PLTF_2804_000161048 | PLTF_2804_000161054 | | Rizzo, J., "Advertising and Competition in the Ethical Pharmaceutical Industry: The Case of Antihypertensive Drugs," Journal of Law and Economics, 42(1, 1999, pp. 89-116. | Single Document | | | |
| P-05557 | 31894 | PLTF_2804_000161055 | PLTF_2804_000161067 | | Ruhm, C., "Deaths of despair or drug problems?" National Bureau of Economic Research Working Paper No. w24188, 2018. | Single Document | | | |
| P-05558 | 31895 | PLTF_2804_000161068 | PLTF_2804_000161076 | | Saltzman, J., "In rap video, Insys opioid salesmen boasted of their prowess," Boston Globe, February 13, 2019. | Single Document | | | |
| P-05559 | 31896 | PLTF_2804_000161077 | PLTF_2804_000161095 | | Sandberg, W., et al., "The Effect of Educational Gifts from Pharmaceutical Firms on Medical Students' Recall of Company Names or Products," Academic Medicine, 72(10, 1997, pp. 916-18. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05560 | 31897 | PLTF_2804_000161096 | PLTF_2804_000161114 | | Solow, R., "Technical Change and the Aggregate Production Function," Review of Economics and Statistics, 39, 1957, pp. 312-320. | Single Document | | | |
| P-05561 | 31898 | PLTF_2804_000161134 | PLTF_2804_000161163 | | Scherer, F., "The Pharmaceutical Industry" in Handbook of Health Economics, eds. A. Culyer and J. Newhouse, Amsterdam: Elsevier/North-Holland, 2000, pp. 1297-1336. | Single Document | | | |
| P-05562 | 31899 | PLTF_2804_000161164 | PLTF_2804_000161170 | | Spurling, G., et al., "Information from pharmaceutical companies and the quality, quantity, and cost of physicians' prescribing: A systematic review," PLoS Medicine, 7(10, 2010, e1000352. | Single Document | | | |
| P-05563 | 31900 | PLTF_2804_000161171 | PLTF_2804_000161188 | | Sriwatanakul, K., "Analysis of Narcotic Analgesic Usage in the Treatment of Postoperative Pain," JAMA, 250(7, 1983, 926-99. | Single Document | | | |
| P-05564 | 31901 | PLTF_2804_000161189 | PLTF_2804_000161190 | | Steinman, M., et al., "Characteristics and impact of drug detailing for gabapentin," PLoS Medicine, 4(4, 2007, pp. 743-51. | Single Document | | | |
| P-05565 | 31902 | PLTF_2804_000161191 | PLTF_2804_000161199 | | Tanabe, P., and M. Buschmann, "A prospective study of ED pain management practices and the patient's perspective," Journal of Emergency Nursing, 25(3, 1999, pp. 171-77. | Single Document | | | |
| P-05566 | 31903 | PLTF_2804_000161200 | PLTF_2804_000161205 | | United States Department of Justice, "Statement of United States Attorney John Brownlee on the Guilty Plea of the Purdue Frederick Company and Its Executives for Illegally Misbranding OxyContin," May 10, 2007 (https://archive.org/stream/279028-purdue-guilty-plea/279028-purdue-guilty-plea_djvu.txt. | Single Document | | | |
| P-05567 | 31904 | PLTF_2804_000161206 | PLTF_2804_000161233 | | United States Department of Justice, U.S. Department of Justice, "Pharmaceutical Company Cephalon to Pay $425 Million for Off-Label Drug Marketing," September 29, 2008 (https://www.justice.gov/sites/default/files/civil/legacy/2014/01/09/Cephalon Press Release.pdf. | Single Document | | | |
| P-05568 | 31905 | PLTF_2804_000161234 | PLTF_2804_000161332 | | Van Zee, A., "The Promotion and Marketing of OxyContin: Commercial Triumph, Public Health Tragedy," American Journal of Public Health, 99(2, 2009, pp. 221-27. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05569 | 31906 | PLTF_2804_000161333 | PLTF_2804_000161336 | | Wachterman, M., et al., "Association of Hospice Agency Profit Status with Patient Diagnosis, Location of Care, and Length of Stay," JAMA, 305(5, 2011, pp, 472-79. | Single Document | | | |
| P-05570 | 31907 | PLTF_2804_000161337 | PLTF_2804_000161339 | | Wazana, A., "Physicians and the Pharmaceutical Industry," Journal of the American Medical Association, 283(3, January 19, 2000, pp. 373-80. | Single Document | | | |
| P-05571 | 31908 | PLTF_2804_000161340 | PLTF_2804_000161379 | | 21 C.F.R. §202.1. | Single Document | | | |
| P-05572 | 31909 | PLTF_2804_000161380 | PLTF_2804_000161396 | | 21 C.F.R. §314.126. | Single Document | | | |
| P-05573 | 31910 | PLTF_2804_000161397 | PLTF_2804_000161405 | | 21 U.S.C. §355(a-(d. | Single Document | | | |
| P-05574 | 31911 | PLTF_2804_000161429 | PLTF_2804_000161432 | | Deposition of John Hassler, Teva, in this matter, November 16, 2018. | Single Document | | | |
| P-05575 | 31912 | PLTF_2804_000161433 | PLTF_2804_000161442 | | Deposition of Julie Snyder, Allergan, in this matter, November 2, 2018. | Single Document | | | |
| P-05576 | 31913 | PLTF_2804_000161443 | PLTF_2804_000161449 | | Deposition of Kevin Vorderstrasse, Mallinckrodt, in this matter, December 5, 2018. | Single Document | | | |
| P-05577 | 31914 | PLTF_2804_000161455 | PLTF_2804_000161533 | | PART 1303 - Section 1303.22 Procedure for applying for individual manufacturing quotas | Single Document | | | |
| P-05578 | 31915 | PLTF_2804_000161534 | PLTF_2804_000161540 | | PART 1303 - Section 1303.23 Procedure for fixing individual manufacturing quotas | Single Document | | | |
| P-05579 | 31916 | PLTF_2804_000161549 | PLTF_2804_000161562 | | Deposition of Sally Riddle, Purdue, in this matter, December 6, 2018. | Single Document | | | |
| P-05580 | 31917 | PLTF_2804_000161563 | PLTF_2804_000161570 | | Restatement (Second of Torts (1977 § 821B | Single Document | | | |
| P-05581 | 31918 | PLTF_2804_000161571 | PLTF_2804_000161571 | | Conversion Error: An error occurred when attempting to convert this document. OI EXOpenExport failed - 4: no filter available for this file type [4] | Single Document | | | |
| P-05582 | 31919 | PLTF_2804_000161572 | PLTF_2804_000161579 | | HTML Code for IQVIA Opioid Name | Single Document | | | |
| P-05583 | 31920 | PLTF_2804_000161580 | PLTF_2804_000161581 | | HTML Code for CDC Oral Morphine | Single Document | | | |
| P-05584 | 31921 | PLTF_2804_000161582 | PLTF_2804_000161585 | | HTML Code for Sales of Hydrocodone/APAP by MME | Single Document | | | |
| P-05585 | 31922 | PLTF_2804_000161586 | PLTF_2804_000161597 | | HTML Code for MME by County | Single Document | | | |
| P-05586 | 31923 | PLTF_2804_000161598 | PLTF_2804_000161612 | | HTML Code for Actual MME Use and Estimated Appropriate MME Use Based on Trauma, Surgery, and Cancer | Single Document | | | |
| P-05587 | 31924 | PLTF_2804_000161613 | PLTF_2804_000161616 | | HTML Code for NARME Sales and Promo Alternative | Single Document | | | |
| P-05588 | 31925 | PLTF_2804_000161617 | PLTF_2804_000161622 | | HTML Code for Summary of ARCOS Opioid Retail Sales and Promotion | Single Document | | | |
| P-05589 | 31926 | PLTF_2804_000161623 | PLTF_2804_000161634 | | HTML Code for Sales of Hydrocodone/APAP by MME | Single Document | | | |
| P-05590 | 31927 | PLTF_2804_000161635 | PLTF_2804_000161640 | | HTML Code for Defendant Corporate Groupings and ARCOS Opioid Drugs | Single Document | | | |
| P-05591 | 31928 | PLTF_2804_000161641 | PLTF_2804_000161712 | | HTML Code for Opioid Sales and Promotion by All Opioid Manufacturers | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05592 | 31929 | PLTF_2804_000161713 | PLTF_2804_000161715 | | HTML Code for ARCOS Drug Names | Single Document | | | |
| P-05593 | 31930 | PLTF_2804_000161716 | PLTF_2804_000161720 | | HTML Code for NARME Sales and Promo Alternative | Single Document | | | |
| P-05594 | 31931 | PLTF_2804_000161721 | PLTF_2804_000161735 | | HTML Code for MME Conversion Factor | Single Document | | | |
| P-05595 | 31932 | PLTF_2804_000161736 | PLTF_2804_000161748 | | HTML Code for NARME Sales and Promo Alternative | Single Document | | | |
| P-05596 | 31933 | PLTF_2804_000161749 | PLTF_2804_000162197 | | HTML Code for NARME import | Single Document | | | |
| P-05597 | 31934 | PLTF_2804_000162198 | PLTF_2804_000162297 | | HTML Code for importing opioid data | Single Document | | | |
| P-05598 | 31935 | PLTF_2804_000162298 | PLTF_2804_000162330 | | HTML Code for importing opioid data | Single Document | | | |
| P-05599 | 31936 | PLTF_2804_000162331 | PLTF_2804_000162362 | | HTML Code for importing opioid NSP data | Single Document | | | |
| P-05600 | 31937 | PLTF_2804_000162363 | PLTF_2804_000162364 | | HTML Code for importing ARCOS shipments | Single Document | | | |
| P-05601 | 31938 | PLTF_2804_000162365 | PLTF_2804_000162371 | | HTML Code for ARCOS merge | Single Document | | | |
| P-05602 | 31939 | PLTF_2804_000162372 | PLTF_2804_000162388 | | HTML Code for creating tables and charts | Single Document | | | |
| P-05603 | 31940 | PLTF_2804_000162389 | PLTF_2804_000162408 | | Indirect Regressions Data.sas | Single Document | | | |
| P-05604 | 31941 | PLTF_2804_000162409 | PLTF_2804_000162434 | | IPS Interpolate 2003 Specialty.sas | Single Document | | | |
| P-05605 | 31942 | PLTF_2804_000162435 | PLTF_2804_000162452 | | IPS Interpolate Purdue by Specialty Code.sas | Single Document | | | |
| P-05606 | 31943 | PLTF_2804_000162453 | PLTF_2804_000162455 | | Match Arcos NPA File.sas | Single Document | | | |
| P-05607 | 31944 | PLTF_2804_000162456 | PLTF_2804_000162462 | | Merge CDC FDA and Name File.sas | Single Document | | | |
| P-05608 | 31945 | PLTF_2804_000162463 | PLTF_2804_000162472 | | NARME Distribute 2011 by USC5 Specialty.sas | Single Document | | | |
| P-05609 | 31946 | PLTF_2804_000162473 | PLTF_2804_000162476 | | Narme NSP Merge.sas File | Single Document | | | |
| P-05610 | 31947 | PLTF_2804_000162477 | PLTF_2804_000162481 | | Population by State.sas File | Single Document | | | |
| P-05611 | 31948 | PLTF_2804_000162482 | PLTF_2804_000162498 | | Preferred Model Comcast Final Errata.sas File | Single Document | | | |
| P-05612 | 31949 | PLTF_2804_000162499 | PLTF_2804_000162521 | | Preferred Model EUTRx.sas File | Single Document | | | |
| P-05613 | 31950 | PLTF_2804_000162522 | PLTF_2804_000162526 | | Preferred Model Sensitivity Time Trend.sas File | Single Document | | | |
| P-05614 | 31951 | PLTF_2804_000162527 | PLTF_2804_000162548 | | Preferred Model Standalone Nearfinal.sas | Single Document | | | |
| P-05615 | 31952 | PLTF_2804_000162549 | PLTF_2804_000162565 | | Preferred Model Two TurningPt.sas File | Single Document | | | |
| P-05616 | 31953 | PLTF_2804_000162566 | PLTF_2804_000162569 | | Prepare Aggregate Price Index File.sas | Single Document | | | |
| P-05617 | 31954 | PLTF_2804_000162570 | PLTF_2804_000162576 | | Prepare Regression Data Revised.sas File | Single Document | | | |
| P-05618 | 31955 | PLTF_2804_000162577 | PLTF_2804_000162588 | | Purdue IPS 2001-2002 Estimating Calls.sas Files | Single Document | | | |
| P-05619 | 31956 | PLTF_2804_000162589 | PLTF_2804_000162590 | | Read NDC products.sas. File | Single Document | | | |
| P-05620 | 31957 | PLTF_2804_000162591 | PLTF_2804_000162597 | | Standard Arcos Drug Names.sas File | Single Document | | | |
| P-05621 | 31958 | PLTF_2804_000162598 | PLTF_2804_000162601 | | Standard NPA Drug Names.sas File | Single Document | | | |
| P-05622 | 31959 | PLTF_2804_000162602 | PLTF_2804_000162604 | | Timeline Draft Feb25 Revised.sas File | Single Document | | | |
| P-05623 | 31960 | PLTF_2804_000162605 | PLTF_2804_000162605 | | Abort Cancel.sas File | Single Document | | | |
| P-05624 | 31961 | PLTF_2804_000162606 | PLTF_2804_000162610 | | Assign DEF Status.Sas File | Single Document | | | |
| P-05625 | 31962 | PLTF_2804_000162611 | PLTF_2804_000162612 | | Delete MVARS.sas File | Single Document | | | |
| P-05626 | 31963 | PLTF_2804_000162613 | PLTF_2804_000162613 | | Filters.sas File | Single Document | | | |
| P-05627 | 31964 | PLTF_2804_000162614 | PLTF_2804_000162614 | | Getnobs.sas File | Single Document | | | |
| P-05628 | 31965 | PLTF_2804_000162615 | PLTF_2804_000162615 | | SAS (Statistical Analysis Software file, ifdelete.sas | Single Document | | | |
| P-05629 | 31966 | PLTF_2804_000162616 | PLTF_2804_000162640 | | SAS (Statistical Analysis Software file, Model_macros.sas | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05630 | 31967 | PLTF_2804_000162641 | PLTF_2804_000162642 | | SAS (Statistical Analysis Software file, new_drugnames.sas | Single Document | | | |
| P-05631 | 31968 | PLTF_2804_000162643 | PLTF_2804_000162645 | | SAS (Statistical Analysis Software file, new_manufacturer.sas | Single Document | | | |
| P-05632 | 31969 | PLTF_2804_000162646 | PLTF_2804_000162647 | | SAS (Statistical Analysis Software file, new_strength.sas | Single Document | | | |
| P-05633 | 31970 | PLTF_2804_000162648 | PLTF_2804_000162669 | | SAS (Statistical Analysis Software file, Price_Index_Macro.sas | Single Document | | | |
| P-05634 | 31971 | PLTF_2804_000162670 | PLTF_2804_000162670 | | SAS (Statistical Analysis Software file, runquit.sas | Single Document | | | |
| P-05635 | 31972 | PLTF_2804_000162671 | PLTF_2804_000162672 | | SAS (Statistical Analysis Software file, showdatainfo.sas | Single Document | | | |
| P-05636 | 31973 | PLTF_2804_000162673 | PLTF_2804_000162673 | | SAS (Statistical Analysis Software file, vexist.sas | Single Document | | | |
| P-05637 | 31974 | PLTF_2804_000162674 | PLTF_2804_000162675 | | do file, Consolidate_data.do | Single Document | | | |
| P-05638 | 31975 | PLTF_2804_000162676 | PLTF_2804_000162676 | | Excel List, National Prescription Audit, Measures: Dispensed NRX, Dispensed TRX, Ex Units NRX, Ex Units TRX, Avg TRx Retail $ (Absolute, Copyright IQVIA, NPA_1992, AgedDataRequestForm_Greylock resissue 1992-2012.xlsx | Single Document | | | |
| P-05639 | 31976 | PLTF_2804_000162677 | PLTF_2804_000162677 | | https://web.archive.org/web/2017060110502 8/https://www.nacds.org/About/Leadership/. | Single Document | | | |
| P-05640 | 31977 | PLTF_2804_000162678 | PLTF_2804_000162678 | | Deposition Transcript of Joseph Rannazzisi and Exhibits, April 26, 2019 and May 15, 2019 | Single Document | | | |
| P-05641 | 31978 | PLTF_2804_000162679 | PLTF_2804_000162691 | | INCB Opioid Consumption Data.xlsx | Single Document | | | |
| P-05642 | 31979 | PLTF_2804_000162692 | PLTF_2804_000162692 | | Deposition Transcript of Michael Mapes and Exhibits, July 11-12, 2019 | Single Document | | | |
| P-05643 | 31980 | PLTF_2804_000162693 | PLTF_2804_000162703 | | ARCOS_export.csv | Single Document | | | |
| P-05644 | 31981 | PLTF_2804_000162704 | PLTF_2804_000162704 | | Deposition Transcript of Craig McCann and Exhibits, May 9-10, 2019 | Single Document | | | |
| P-05645 | 31982 | PLTF_2804_000162705 | PLTF_2804_000162705 | | mortality_counties.dta | Single Document | | | |
| P-05646 | 31983 | PLTF_2804_000162706 | PLTF_2804_000162706 | | indirect_regression_data.dta | Single Document | | | |
| P-05647 | 31984 | PLTF_2804_000162707 | PLTF_2804_000162707 | | us.1969_2017.19ages.adjusted.txt | Single Document | | | |
| P-05648 | 31985 | PLTF_2804_000162708 | PLTF_2804_000162708 | | arcos_expand_map.txt | Single Document | | | |
| P-05649 | 31986 | PLTF_2804_000162709 | PLTF_2804_000162709 | | NACDS Announces 2013-2014 Officers, Welcomes New Board, Executive Committee Members during Annual Meeting, PHARMACY TIMES, April 22, 2013. | Single Document | | | |
| P-05650 | 31987 | PLTF_2804_000162710 | PLTF_2804_000162710 | | arcos_std_nm_regex.txt | Single Document | | | |
| P-05651 | 31988 | PLTF_2804_000162711 | PLTF_2804_000162711 | | ims_expand_map.txt | Single Document | | | |
| P-05652 | 31989 | PLTF_2804_000162712 | PLTF_2804_000162712 | | Highly Confidential IPS1992-2012.xlsx | Single Document | | | |
| P-05653 | 31990 | PLTF_2804_000162713 | PLTF_2804_000162713 | | Highly Confidential IPS_reissue_1992-Mar 2018_USCs.xlsx | Single Document | | | |
| P-05654 | 31991 | PLTF_2804_000162714 | PLTF_2804_000162714 | | CDC_Oral_Morphine_Milligram_Equivalents_S ept_2017.xlsx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05655 | 31992 | PLTF_2804_000162715 | PLTF_2804_000162715 | | US ARCOS Total Shipments by NDC Code.xlsx | Single Document | | | |
| P-05656 | 31993 | PLTF_2804_000162716 | PLTF_2804_000162716 | | product.txt | Single Document | | | |
| P-05657 | 31994 | PLTF_2804_000162717 | PLTF_2804_000162717 | | Purdue_Call_Pixels.txt | Single Document | | | |
| P-05658 | 31995 | PLTF_2804_000162718 | PLTF_2804_000162718 | | ims_std_nm_regex.txt | Single Document | | | |
| P-05659 | 31996 | PLTF_2804_000162719 | PLTF_2804_000162719 | | MME_Manual_Work_final (NPA-Arcos Limited.xlsx | Single Document | | | |
| P-05660 | 31997 | PLTF_2804_000162720 | PLTF_2804_000162720 | | Highly Confidential-IPS years 2000, 2004, 2010.xlsx | Single Document | | | |
| P-05661 | 31998 | PLTF_2804_000162721 | PLTF_2804_000162721 | | Highly Confidential-IPS_4_Jul-12-2018.xlsx | Single Document | | | |
| P-05662 | 31999 | PLTF_2804_000162722 | PLTF_2804_000162722 | | combined_demo_county.dta | Single Document | | | |
| P-05663 | 32000 | PLTF_2804_000162723 | PLTF_2804_000162723 | | shipments_all.dta | Single Document | | | |
| P-05664 | 32001 | PLTF_2804_000162724 | PLTF_2804_000162725 | | ahrf2017.asc | Single Document | | | |
| P-05665 | 32002 | PLTF_2804_000162726 | PLTF_2804_000162730 | | export-2019-04-18-T-05-40-56.csv | Single Document | | | |
| P-05666 | 32003 | PLTF_2804_000162731 | PLTF_2804_000162731 | | Deposition Transcript of Ronald Buzzeo and Exhibits, June 28, 2019 | Single Document | | | |
| P-05667 | 32004 | PLTF_2804_000162733 | PLTF_2804_000162733 | | sect_02_table.06.csv | Single Document | | | |
| P-05668 | 32005 | PLTF_2804_000162734 | PLTF_2804_000162734 | | QLA Export Opioid Litigation 2013-2018S, VSAM EXPORT OPIOID LITIGATION 2009-2012 | Single Document | | | |
| P-05669 | 32006 | PLTF_2804_000162735 | PLTF_2804_000162735 | | Highly Confidential_IPS_Ads_2011.xlsx | Single Document | | | |
| P-05670 | 32007 | PLTF_2804_000162736 | PLTF_2804_000162736 | | Highly Confidential_RVOS w-specialty_1998-2012.xlsx | Single Document | | | |
| P-05671 | 32008 | PLTF_2804_000162737 | PLTF_2804_000162737 | | cancer_deaths_by_county.xlsx | Single Document | | | |
| P-05672 | 32009 | PLTF_2804_000162738 | PLTF_2804_000162739 | | uninsured state rate 1988_2017.xlsx | Single Document | | | |
| P-05673 | 32010 | PLTF_2804_000162740 | PLTF_2804_000162740 | | Allison Cera, NACDS elects new 2012-2013 officers, DRUG STORE NEWS, April 23, 2012, https://www.drugstorenews.com/pharmacy/n acds-elects-new-2012-2013-officers/ | Single Document | | | |
| P-05674 | 32011 | PLTF_2804_000162741 | PLTF_2804_000162741 | | SN_m_tot_V2.0.txt | Single Document | | | |
| P-05675 | 32012 | PLTF_2804_000162742 | PLTF_2804_000162742 | | Deposition Transcript of Patrick Kelly and Exhibits, May 10, 2019 | Single Document | | | |
| P-05676 | 32013 | PLTF_2804_000162743 | PLTF_2804_000162743 | | arcos_county_imputed.dta | Single Document | | | |
| P-05677 | 32014 | PLTF_2804_000162744 | PLTF_2804_000162744 | | Notepad Document: 1969-2017 Ages Adjusted | Single Document | | | |
| P-05678 | 32015 | PLTF_2804_000162745 | PLTF_2804_000162793 | | Declaration of Meredith Rosenthal, July 31, 2019 | Single Document | | | |
| P-05679 | 32016 | PLTF_2804_000162794 | PLTF_2804_000162842 | | Declaration of Meredith Rosenthal July 31, 2019; Revised August 2, 2019 | Single Document | | | |
| P-05680 | 32017 | PLTF_2804_000162851 | PLTF_2804_000162859 | | Alexandar, Kiang, and Barbieri, Trends in Black and White Opioid Mortality in the United States, 1979–2015, 2018 | Single Document | | | |
| P-05681 | 32018 | PLTF_2804_000162860 | PLTF_2804_000162879 | | Zivot, Eric, Further Evidence on the Great Crash, The Oil-Price Shock, and the Unit-Root Hypothesis, American Statistical Association, Journal of Business and Economic Statistics, July 1992 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05682 | 32019 | PLTF_2804_000162880 | PLTF_2804_000162890 | | Ballantyne and Mao, Opioid Therapy for Chronic Pain, The New England Journal of Medicine, November 2003 | Single Document | | | |
| P-05683 | 32020 | PLTF_2804_000162891 | PLTF_2804_000162901 | | Bloomberg American Health Initiative. Detecting Fentanyl, Saving Lives. https://americanhealth.jhu.edu/fentanyl. Accessed March 8, 2019. | Single Document | | | |
| P-05684 | 32021 | PLTF_2804_000162902 | PLTF_2804_000162924 | | Gary S. Becker, Kevin M. Murphy, The Market for Illegal Goods: The Case of Drugs | Single Document | | | |
| P-05685 | 32022 | PLTF_2804_000162925 | PLTF_2804_000162974 | | Becker, Gary S., Crime and Punishment: An Economic Approach, Journal of Political Economy, Volume 76, No. 2 (March- April 1968, pp. 169 | Single Document | | | |
| P-05686 | 32023 | PLTF_2804_000162975 | PLTF_2804_000163003 | | A Stationarity Test in the Presence of an Unknown Number of Smooth Breaks, Ralf Becker, Walter Enders and Junsoo Lee, Final Version | Single Document | | | |
| P-05687 | 32024 | PLTF_2804_000163012 | PLTF_2804_000163064 | | Berndt et al, The Roles of Marketing, Product Quality, and Price Competition in the Growth and Composition of the U.S. Antiulcer Drug Industry, 1996. | Single Document | | | |
| P-05688 | 32025 | PLTF_2804_000163065 | PLTF_2804_000163070 | | Berner, T., et al., A Comparison of Daily Average Consumption of Oxycodone Controlled Release (OxyContin CR and Oxymorphone Extended Release (Opana ER | Single Document | | | |
| P-05689 | 32026 | PLTF_2804_000163071 | PLTF_2804_000163095 | | https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/resource-pages/methodology | Single Document | | | |
| P-05690 | 32027 | PLTF_2804_000163096 | PLTF_2804_000163097 | | Hospitals, Beds, and Occupancy Rates, by Type of Ownership and Size of Hospital: United States selected years 1975-2015 | Single Document | | | |
| P-05691 | 32028 | PLTF_2804_000163101 | PLTF_2804_000163110 | | Cerda et al., Prescription Opioid Poisoning Across Urban and Rural Areas Identifying Vulnerable Groups and Geographic Areas, 2017. | Single Document | | | |
| P-05692 | 32029 | PLTF_2804_000163111 | PLTF_2804_000163143 | | Dave and Saffer, Demand for Smokeless Tobacco Role of Advertising, National Institute of Health | Single Document | | | |
| P-05693 | 32030 | PLTF_2804_000163314 | PLTF_2804_000163356 | | Gruber and Koszegi, Is Addiction Rational Theory and Evidence | Single Document | | | |
| P-05694 | 32031 | PLTF_2804_000163357 | PLTF_2804_000163376 | | Harvey, Leybourne, and Taylor, Testing for Unit Roots in the Possible Presence of Multiple Trend Breaks Using Minimum Dickey-Fuller Statistics | Single Document | | | |
| P-05695 | 32032 | PLTF_2804_000163377 | PLTF_2804_000163385 | | Higham, Horwitz, and Rich, Internal drug company emails show indifference to opioid epidemic - The Washington Post, 2019 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05696 | 32033 | PLTF_2804_000163396 | PLTF_2804_000163416 | | Lin D, Lucas E, Murimi IB, Kolodny A, Alexander GC. Financial Conflicts of Interest and Centers for Disease Control and Prevention's 2016 Guideline for Prescribing Opioids for Chronic Pain. JAMA Internal Medicine. 2017;177:427-428. | Single Document | | | |
| P-05697 | 32034 | PLTF_2804_000163417 | PLTF_2804_000163449 | | Ling, Berndt and Kyle, Deregulating Direct-to-Consumer Marketing of Prescription Drugs: Effects on Prescription and Over-The-Counter Product Sales, Journal of Law and Economics, vol. XLV (October 2002 | Single Document | | | |
| P-05698 | 32035 | PLTF_2804_000163450 | PLTF_2804_000163457 | | Lumsdaine and Papell, Multliple Trend Breaks and the Unit-Root Hypothesis, The Review of Economics and Statistics, Vol. 79, No.2 (May, 1997, pp. 212-218 | Single Document | | | |
| P-05699 | 32036 | PLTF_2804_000163458 | PLTF_2804_000163474 | | M. Hirshey, Intangible Capital Aspects of Advertising and R & D Expenditures, The Journal of Industrial Economics, Vol. 30, No. 4 (June 1982 pp. 375-390 | Single Document | | | |
| P-05700 | 32037 | PLTF_2804_000163544 | PLTF_2804_000163551 | | Miklowitz (2006 Psychotherapy, Symptom Outcomes, and Role Functioning Over One Year among Patients with Bipolar Disorder | Single Document | | | |
| P-05701 | 32038 | PLTF_2804_000163552 | PLTF_2804_000163558 | | Mendelson et al, Addiction to Prescription Opioids: Characteristics of the Emerging Epidemic and Treatment with Buprenorphine, Experimental and Clinical Psychopharmacology, 2008, Vol. 16, No. 5, pp. 435-441 | Single Document | | | |
| P-05702 | 32039 | PLTF_2804_000163559 | PLTF_2804_000163572 | | Nair, Manchanda and Bhatia, Asymmetric Social Interactions in Physician Prescription Behavior, Journal of Marketing Research, Vol. 47, No. 5 (October 2010, pp. 883-895 | Single Document | | | |
| P-05703 | 32040 | PLTF_2804_000163573 | PLTF_2804_000163587 | | Narayan and Popp, A new unit root test with two structural breaks in level and slope at unknown time, Journal of Applied Statistics, 37:9, pp. 1425-1438 (Sept, 2010 | Single Document | | | |
| P-05704 | 32041 | PLTF_2804_000163588 | PLTF_2804_000164070 | | Deposition of Cynthia Weiskittel, Director of Children and Family Services Cuyahoga County, November 13, 2018 | Single Document | | | |
| P-05705 | 32042 | PLTF_2804_000164071 | PLTF_2804_000164105 | | In re Neurontin Marketing and Sales Practices Litigation, MDL No. 1629, Civil Action No. 04-cv-10981, United States District Court, District of Massachusetts, Memorandum and Order, January 8, 2010 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05706 | 32043 | PLTF_2804_000164106 | PLTF_2804_000164107 | | OECD.Stat-Health Workforce Migration 9/5/2019 | Single Document | | | |
| P-05707 | 32044 | PLTF_2804_000164108 | PLTF_2804_000164119 | | Analysis Through Triangulation and Synthesis to Interpret Data in a Mixed Methods Evaluation Evaluation Design for Complex Global Initiatives: Workshop Summary (2014 | Single Document | | | |
| P-05708 | 32045 | PLTF_2804_000164120 | PLTF_2804_000164122 | | Open Unersity, PUB_695_3.0_Triangulation | Single Document | | | |
| P-05709 | 32046 | PLTF_2804_000164123 | PLTF_2804_000164128 | | Paulozzi & Ryan, Opioid Analgesics and Rates of Fatal Drug Poisoning in the United States, American Journal of Preventive Medicine, Vol. 31, No. 6, pp. 506-511 (2006 | Single Document | | | |
| P-05710 | 32047 | PLTF_2804_000164129 | PLTF_2804_000164156 | | Yorom Peles, Rates of Amortization of Advertising Expenditures, Journal of Political Economy, Vol. 79, No. 5 (Sept.-Oct., 1971, pp. 1032-1058 | Single Document | | | |
| P-05711 | 32048 | PLTF_2804_000164157 | PLTF_2804_000164197 | | Pierre Perron, The Great Crash, The Oil Price Shock, and the Unit Root Hypothesis, Econometrica, Vol. 57, No. 6 (Nov. 1989, pp. 1361-1401 | Single Document | | | |
| P-05712 | 32049 | PLTF_2804_000164198 | PLTF_2804_000164224 | | RAND Health, Chapter Current and Future Demographicc of the Veteran Population in Book: Current and Projected Characteristics and Unique Health Care Needs of the Patient Population Served by the Department of Veterans Affairs (2105 Rand Corporation | Single Document | | | |
| P-05713 | 32050 | PLTF_2804_000164225 | PLTF_2804_000164236 | | C. Richardson and J. Waldrop, Veterans: 2000 Census 2000 Brief (May 2003 | Single Document | | | |
| P-05714 | 32051 | PLTF_2804_000164265 | PLTF_2804_000164291 | | Rosenthal, et al, Demand Effects of Recent Changes in Prescriptioni Drug Promotion (2003 | Single Document | | | |
| P-05715 | 32052 | PLTF_2804_000164292 | PLTF_2804_000164412 | | Rosenthal, Neurontin, Exhibit F (2008* Estimate of Units Paid for by Neurontin Endpayers that Resulted from Alleged Fraudulent Marketing by Defendants-Declaration of Meredith Rosenthal | Single Document | | | |
| P-05716 | 32053 | PLTF_2804_000164413 | PLTF_2804_000164419 | | Ross et al., The Relationship Between Population-Level Exposure to Alcohol Advertising on Television and Brand-Specific Consumption Among Underage Youth in the US. Alcohol and Alcoholism (2015. | Single Document | | | |
| P-05717 | 32054 | PLTF_2804_000164420 | PLTF_2804_000164429 | | Rubino et al, A Comparison of Daily Average Consumption (DACON of Oxyicodone and Oxymorphone Long-Acting Oral Tablets, Journal of Managed Care Pharmacy, Vol. 17, No. 5, (June 2011. pp. 367-376 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05718 | 32055 | PLTF_2804_000164430 | PLTF_2804_000164437 | | Rudd, et al., Increases in Drug and Opioid-Involved Overdose and Deaths-United States, 2010-2015. 2016. | Single Document | | | |
| P-05719 | 32056 | PLTF_2804_000164438 | PLTF_2804_000164449 | | Schnabel, Morton. An Oligopoly Model of the Cigarette Industry. Southern Economic Journal. 1972 | Single Document | | | |
| P-05720 | 32057 | PLTF_2804_000164450 | PLTF_2804_000164453 | | Drugs & Therapy Bulletin. Shands at the University of Florida. March 2012. | Single Document | | | |
| P-05721 | 32058 | PLTF_2804_000164454 | PLTF_2804_000164511 | | Shapiro, Bradley. Positive Spillovers and Free Riding in Advertising of Prescription Pharmaceuticals: The Case of Antidepressants. Journal of Political Economy. January 2018. | Single Document | | | |
| P-05722 | 32059 | PLTF_2804_000164512 | PLTF_2804_000164523 | | Siegel, et al. The Relationship between Exposure to Brand Specific alcohol advertising. The American Journal of Drug and Alcohol Abuse. Accessed January 30, 2016. | Single Document | | | |
| P-05723 | 32060 | PLTF_2804_000164524 | PLTF_2804_000164578 | | Sinkinson, Michael and Amanda Starc, Ask your doctor? Direct-to-consumer advertising of pharmaceuticals, NBER Working Paper No. 21045 (March 2015 | Single Document | | | |
| P-05724 | 32061 | PLTF_2804_000164588 | PLTF_2804_000164594 | | Vivolvo-Kantor, et al, Trends in Emergency Department Visits for Suspected Opioid Overdoses-United States, July 2016-September 2017. MMWR. Morbidity and Mortality Weekly Report. March 2018. | Single Document | | | |
| P-05725 | 32062 | PLTF_2804_000164595 | PLTF_2804_000164601 | | Wilber, D., 12 million pills and 700 deaths: How a few pill mills helped fan the U.S. opioid inferno, Los Angeles Times (Jun 14, 2019. | Single Document | | | |
| P-05726 | 32063 | PLTF_2804_000164602 | PLTF_2804_000165511 | | Wooldridge, J., Introductory Econometrics: A Modern Approach, 5th Edition, South-Western Cengage Learning (2012 | Single Document | | | |
| P-05727 | 32064 | PLTF_2804_000165512 | PLTF_2804_000165527 | | HTML Code for Appendix A, Kyle 02 Sunspots | Single Document | | | |
| P-05728 | 32065 | PLTF_2804_000165528 | PLTF_2804_000165534 | | HTML Code for Appendix A, Kyle Cherry Picked Sunspots | Single Document | | | |
| P-05729 | 32066 | PLTF_2804_000165535 | PLTF_2804_000165537 | | HTML Code for Appendix A, Random Selection Sunspots | Single Document | | | |
| P-05730 | 32067 | PLTF_2804_000165538 | PLTF_2804_000165544 | | HTML Code for Appendix A, Sunspot Histogrqm | Single Document | | | |
| P-05731 | 32068 | PLTF_2804_000165545 | PLTF_2804_000165552 | | HTML Code for Appendix B Detrending MME | Single Document | | | |
| P-05732 | 32069 | PLTF_2804_000165553 | PLTF_2804_000165555 | | HTML Code for In-Text Figure 1 | Single Document | | | |
| P-05733 | 32070 | PLTF_2804_000165556 | PLTF_2804_000165563 | | HTML Code for In Text Figure 2 | Single Document | | | |
| P-05734 | 32071 | PLTF_2804_000165564 | PLTF_2804_000165564 | | HTML Code for Sales Patterns by Month for States | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05735 | 32072 | PLTF_2804_000165565 | PLTF_2804_000165566 | | HTML Code for Appendix B, Detrending MME | Single Document | | | |
| P-05736 | 32073 | PLTF_2804_000165567 | PLTF_2804_000165649 | | Account numbers and cost list (58 pages | Single Document | | | |
| P-05737 | 32074 | PLTF_2804_000165650 | PLTF_2804_000165650 | | Source: https://solarscience.msfc.nasa.gov/SunspotCycle.shtml (link only no other text | Single Document | | | |
| P-05738 | 32075 | PLTF_2804_000165651 | PLTF_2804_000165671 | | Breivik (2005 Survey of chronic pain Europe: Prevalence, impact on daily life, and treatment | Single Document | | | |
| P-05739 | 32076 | PLTF_2804_000165672 | PLTF_2804_000165681 | | Ethics Charter From American Academy of Pain Medicine, 2005 | Single Document | | | |
| P-05740 | 32077 | PLTF_2804_000165682 | PLTF_2804_000165785 | | Ohio Department of Health. Project DAWN (Deaths Avoided With Naloxone. https://odh.ohio.gov/wps/portal/gov/odh/know-our-programs/violence-injury-prevention-program/projectdawn. Accessed March 4, 2019. | Single Document | | | |
| P-05741 | 32078 | PLTF_2804_000165796 | PLTF_2804_000165847 | | Exhibit 32, A Policymaker's Guide to Understanding Pain & Its Management, American Pain Foundation | Single Document | | | |
| P-05742 | 32079 | PLTF_2804_000165848 | PLTF_2804_000165861 | | Jones, Anthony Kenneth Peter, et al., Predictive Mechanisms Linking Brain Opioids to Chronic Pain Vulnerability and Resilience, British Journal of Pharmacology, 2018 | Single Document | | | |
| P-05743 | 32080 | PLTF_2804_000165873 | PLTF_2804_000165884 | | Richardson Laura MD et al, Mental Health Disorders and Chronic Opioid Use Among Adolescents and Young Adults with Chronic Pain, J Adolesc Health and NIH Public Access, 2011 and 2013 | Single Document | | | |
| P-05744 | 32081 | PLTF_2804_000165885 | PLTF_2804_000165902 | | The Washington Post/Kaiser Family Foundation Survey of Long-Term Prescription Painkiller Users and Their Household Members, Report, 2016 | Single Document | | | |
| P-05745 | 32082 | PLTF_2804_000165903 | PLTF_2804_000165909 | | Serrano, Alfonso, $1 Fentanyl Test Strip Coud Be a Major Weapon against Opioid ODs. Scientific Amercian, March 8, 2018 | Single Document | | | |
| P-05746 | 32083 | PLTF_2804_000165910 | PLTF_2804_000165992 | | CDC National Center for Injury Prevention and Control, "2017 Annual Surveillance Report of Drug-Related Risks and Outcomes | Single Document | | | |
| P-05747 | 32084 | PLTF_2804_000165993 | PLTF_2804_000165996 | | Kampman K, Jarvis M. ASAM National Practice Guideline for the Use of Medications in the Treatment of Addiction Involving Opiod Use. | Single Document | | | |
| P-05748 | 32085 | PLTF_2804_000166001 | PLTF_2804_000166004 | | Williams, T. Opioid Users Are Filling Jails. Why Don't Jails Treat Them? https://www.nytimes.com/2017/08/04/us/heroin-addiction-jails-methadone-suboxone-treatment.html. Published 2017. Accessed March 11, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05749 | 32086 | PLTF_2804_000166005 | PLTF_2804_000166017 | | Online Supplement with Tables and Figures on Pharmacy, County, and Market Characteristics. | Single Document | | | |
| P-05750 | 32087 | PLTF_2804_000166018 | PLTF_2804_000166045 | | December 11, 2015 Azofeifa, A, Mattson, M, Lyerl, R. Driving Under the Influence of Alcohol, Marijuana, and Alcohol and Marijuana Combined Among Persons Aged 16–25 Years — United States, 2002–2014, Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report / Vol. 64 / No. 48 | Single Document | | | |
| P-05751 | 32088 | PLTF_2804_000166046 | PLTF_2804_000166078 | | Bluthenthal RN, Kral AH, Gee L, Erringer EA, Edlin BR. The effect of syringe exchange use on high-risk injection drug users: a cohort study. AIDS 2000;14:605–611. | Single Document | | | |
| P-05752 | 32089 | PLTF_2804_000166079 | PLTF_2804_000166083 | | Katz J. How a Police Chief, a Governor and a Sociologist Would Spend $100 Billion to Solve the Opioid Crisis. https://www.nytimes.com/interactive/2018/02/14/upshot/opioid-crisis-solutions.html. Published 2018. Accessed December 26, 2018. | Single Document | | | |
| P-05753 | 32090 | PLTF_2804_000166084 | PLTF_2804_000166107 | | Collins SE, Lonczak HS, Clifasefi SL. Seattle's Law Enforcement Assisted Diversion (LEAD: program effects on recidivism outcomes. Evaluation and program planning. 2017;64:49-56. | Single Document | | | |
| P-05754 | 32091 | PLTF_2804_000166108 | PLTF_2804_000166139 | | Strom BL, Kimmel SE, Hennessy S. Textbook of Pharmacoepidemiology. John Wiley & Sons. 2013. | Single Document | | | |
| P-05755 | 32092 | PLTF_2804_000166140 | PLTF_2804_000166283 | | C. Cabot Deposition Transcript | Single Document | | | |
| P-05756 | 32093 | PLTF_2804_000166284 | PLTF_2804_000166285 | | U.S. Bureau of Labor Statistics, Consumer Price Index for All Urban Consumers: Medical Care [CPIMEDSL], retrieved from FRED, Federal Reserve Bank of St. Louis; https://fred.stlouisfed.org/series/CPIMEDSL, September 4, 2019. | Single Document | | | |
| P-05757 | 32094 | PLTF_2804_000166286 | PLTF_2804_000166287 | | Des Jarlais, Don C., et al. Syringe service programs for persons who inject drugs in urban, suburban, and rural areas—United States, 2013. MMWR Morb Mortal Wkly Rep 64.48 (2015: 1337-41 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05758 | 32095 | PLTF_2804_000166290 | PLTF_2804_000166291 | | U.S. Bureau of Labor Statistics, Consumer Price Index for All Urban Consumers: Medical Care [CPIMEDSL], retrieved from FRED, Federal Reserve Bank of St. Louis; https://fred.stlouisfed.org/series/CPIMEDSL, September 4, 2019. | Single Document | | | |
| P-05759 | 32096 | PLTF_2804_000166292 | PLTF_2804_000166298 | | Correction Officer Salary from: https://www.correctionalofficeredu.org/salaries/ | Single Document | | | |
| P-05760 | 32097 | PLTF_2804_000166299 | PLTF_2804_000166306 | | Deyo RA, Hallvik SE, Hildebran C, Marino M, Dexter E, Irvine JM, O'Kane N, Van Otterloo J, Wright DA, Leichtling G, Millet LM. Association between initial opioid prescribing patterns and subsequent long-term use among opioid-naïve patients: a statewide retrospective cohort study. Journal of general internal medicine. 2017;32:21-27. | Single Document | | | |
| P-05761 | 32098 | PLTF_2804_000166307 | PLTF_2804_000166307 | | Conversion Error, An error occurred when attempting to convert this document. OI EXOpenExport failed - 4: no filter available for this file type [4] | Single Document | | | |
| P-05762 | 32099 | PLTF_2804_000166308 | PLTF_2804_000166314 | | December, 2017,Public Children Services Association of Ohio,The Opioid Epidemic's Impact on Children Services in Ohio,http://www.pcsao.org/pdf/advocacy/OpioidBriefingSlidesUpdated12-17.pdf | Single Document | | | |
| P-05763 | 32100 | PLTF_2804_000166331 | PLTF_2804_000166339 | | CDC Wonder: Multiple Cause of Death Data. Centers for Disease Control and Prevention. https://wonder.cdc.gov/mcd.html. Accessed March 24, 2019. | Single Document | | | |
| P-05764 | 32101 | PLTF_2804_000166371 | PLTF_2804_000166373 | | U.S. Department of Veterans Affairs. Pharmacy Benefits Management Services, Academic Detailing Service - About Us. https://www.pbm.va.gov/PBM/academicdetailingservice/AboutUs.asp. Accessed March 4, 2018. | Single Document | | | |
| P-05765 | 32102 | PLTF_2804_000166374 | PLTF_2804_000166374 | | Conversion Error, An error occurred when attempting to convert this document. OI EXOpenExport failed - 4: no filter available for this file type [4] | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05766 | 32103 | PLTF_2804_000166375 | PLTF_2804_000166376 | | Prescription Behavior Surveillance System, Brandeis University. PBSS Data Brief Decline in Patient Prescription Risk Measuresin Florida, 2011-2015. www.pdmpassist.org/pdf/COE_documents/Add_to_TTAC/Florida PBSS data brief 1 25 16.pdf. Published 2016. Accessed March 4, 2019. | Single Document | | | |
| P-05767 | 32104 | PLTF_2804_000166377 | PLTF_2804_000166378 | | Child Population. https://www.childstats.gov/americaschildren/tables/pop1.asp | Single Document | | | |
| P-05768 | 32105 | PLTF_2804_000166379 | PLTF_2804_000166381 | | Centers for Disease Control and Prevention. Opioid Overdose: Helpful Materials for Patients. https://www.cdc.gov/drugoverdose/patients/materials.html. Published 2017. Accessed March 4, 2019. | Single Document | | | |
| P-05769 | 32106 | PLTF_2804_000166382 | PLTF_2804_000166398 | | Griffin KW, Botvin GJ. Evidence-based interventions for preventing substance use disorders in adolescents. Child and Adolescent Psychiatric Clinics. 2010;19:505-526. | Single Document | | | |
| P-05770 | 32107 | PLTF_2804_000166399 | PLTF_2804_000166423 | | US Food and Drug Administration. Disposal of Unused Medicines: What You Should Know. https://www.fda.gov/Drugs/ResourcesForYou/Consumers/BuyingUsingMedicineSafely/EnsuringSafeUseofMedicine/SafeDisposalofMedicines/ucm186187.htm. Published 2019. Accessed April 27, 2018. | Single Document | | | |
| P-05771 | 32108 | PLTF_2804_000166424 | PLTF_2804_000166438 | | Harle CA, Cook RL, Kinsell HS, Harman JS. Opioid prescribing by physicians with and without electronic health records. Journal of Medical Systems. 2014;38:138. | Single Document | | | |
| P-05772 | 32109 | PLTF_2804_000166439 | PLTF_2804_000166439 | | NIBRS Spreadsheet, Geopharmacy | Single Document | | | |
| P-05773 | 32110 | PLTF_2804_000166440 | PLTF_2804_000166462 | | Hedrich D, Alves P, Farrell M, Stover H, Moller L, Mayet S. The effectiveness of opioid maintenance treatment in prison settings: a systematic review. Addiction. 2012;107:501-517. | Single Document | | | |
| P-05774 | 32111 | PLTF_2804_000166463 | PLTF_2804_000166470 | | Iizuka T. Generic Entry in a Regulated Pharmaceutical Market. Jap Economic Review 2009;60(1:63-81. | Single Document | | | |
| P-05775 | 32112 | PLTF_2804_000166471 | PLTF_2804_000166508 | | Joshi S, Weiser T, Warren-Mears V. Drug, Opioid-Involved, and Heroin-Involved Overdose Deaths Among American Indians and Alaska Natives - Washington, 1999-2015. MMWR Morb Mortal Wkly Rep. 2018 Dec 21;67(50:1384-1387. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05776 | 32113 | PLTF_2804_000166509 | PLTF_2804_000166521 | | Jackson, H., Mandell, K., Johnson, K., Chatterjee, D., & Vanness, D. J. (2015. Cost-effectiveness of injectable extended-release naltrexone compared with methadone maintenance and buprenorphine maintenance treatment for opioid dependence. Substance abuse, 36(2, 226-231. | Single Document | | | |
| P-05777 | 32114 | PLTF_2804_000166522 | PLTF_2804_000166530 | | Centers for Disease Control and Prevention. Injection Drug Use and HIV Risk. http://www.cdc.gov/idu/pubs/hiv_prev.htm. Accessed July 13, 2018. | Single Document | | | |
| P-05778 | 32115 | PLTF_2804_000166531 | PLTF_2804_000166535 | | Centers for Disease Control and Prevention. Best Practices for Comprehensive Tobacco Control Programs— 2014. Atlanta: U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health, 2014 | Single Document | | | |
| P-05779 | 32116 | PLTF_2804_000166536 | PLTF_2804_000166556 | | Kolodny A, Courtwright DT, Hwang CS, Kreiner P, Eadie JL, Clark TW, Alexander GC. The Prescription Opioid and Heroin Crisis: A Public Health Approach to an Epidemic of Addiction. Annual Review of Public Health. 2015;36:559-574. | Single Document | | | |
| P-05780 | 32117 | PLTF_2804_000166557 | PLTF_2804_000166570 | | Korthuis PT, McCarty D, Weimer M, Bougatsos C, Blazina I, Zakher B, Grusing S, Devine B, Chou R. Primary Care-Based Models for the Treatment of Opioid Use Disorder: A Scoping Review. Ann Intern Med. 2017;166:268-278. | Single Document | | | |
| P-05781 | 32118 | PLTF_2804_000166571 | PLTF_2804_000166584 | | Kral AH, Davidson PJ. Addressing the nation's opioid epidemic: lessons from an unsanctioned supervised injection site in the US. Am J Prev Med. 2017;53:919-922. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05782 | 32119 | PLTF_2804_000166602 | PLTF_2804_000166605 | | King County Government. (2012. Examples of Actual Medicine Take-back Program Costs. Retrieved 11 May, 2018, https://www.kingcounty.gov/depts/health/board-of-health/regulations/secure-medicine/~/media/depts/health/board-of-health/documents/securemed/DefiningCostsResponsibility.ashx AND New York Product Stewardship Council. (2016. How-to-Guide for Drug Take-Back Programs. Retrieved 11 May, 2018, http://c.ymcdn.com/sites/www.productstewardship.us/resource/resmgr/pharms_reports_factsheets/160920_PSI_Pharmacy_Guide_vS.pdf | Single Document | | | |
| P-05783 | 32120 | PLTF_2804_000166613 | PLTF_2804_000166613 | | Conversion Error An error occurred when attempting to convert this document. OI EXOpenExport failed - 4: no filter available for this file type [4] | Single Document | | | |
| P-05784 | 32121 | PLTF_2804_000166614 | PLTF_2804_000166624 | | Monea E, Thomas A. The Public Cost of Pregnancy, Brookings Working Paper, Washington DC: Center on Children and Families at Brookings, 2011 | Single Document | | | |
| P-05785 | 32122 | PLTF_2804_000166625 | PLTF_2804_000166655 | | Bureau of Labor Statistics Occupational Employment and Wages, May 2018 | Single Document | | | |
| P-05786 | 32123 | PLTF_2804_000166656 | PLTF_2804_000166658 | | DePanfilis D, Salus M K. Child Protective Services: A Guide for Caseworkers. https://www.childwelfare.gov/pubPDFs/cps.pdf. Published 2003. Accessed March 11, 2019. | Single Document | | | |
| P-05787 | 32124 | PLTF_2804_000166659 | PLTF_2804_000166660 | | Substance Abuse and Mental Health Services Administration. Clinical Guidance for Treating Pregnant and Parenting Women With Opioid Use Disorder and Their Infants. HHS Publication No. (SMA 18-5054. Rockville, MD: Substance Abuse and Mental Health Services Administration, 2018. Accessed: https://store.samhsa.gov/shin/content/SMA18-5054/SMA18-5054.pdf | Single Document | | | |
| P-05788 | 32125 | PLTF_2804_000166661 | PLTF_2804_000166667 | | Rogers DS, Tibben-Lembke RS. Going Backwards: Reverse Logistics Trends and Practices, Reverse Logistics Executive Council, August, 1998. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05789 | 32126 | PLTF_2804_000166668 | PLTF_2804_000166676 | | Pain Management and the Opioid Epidemic: Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use. National Academies of Sciences, Engineering, and Medicine; Health and Medicine Division; Board on Health Sciences Policy; Committee on Pain Management and Regulatory Strategies to Address Prescription Opioid Abuse; Phillips JK, Ford MA, Bonnie RJ, editors. Washington (DC: National Academies Press (US); 2017 Jul. | Single Document | | | |
| P-05790 | 32127 | PLTF_2804_000166677 | PLTF_2804_000166683 | | https://www.asam.org/resources/the-asam-criteria/about | Single Document | | | |
| P-05791 | 32128 | PLTF_2804_000166684 | PLTF_2804_000166686 | | News Release, NIH (National Institutes of Health, NIH launches HEAL Initiative, doubles funding to accelerate scientific solutions to stem national opioid epidemic, April 4, 2018 | Single Document | | | |
| P-05792 | 32129 | PLTF_2804_000166687 | PLTF_2804_000166689 | | News Release, NIH (National Institutes of Health, NIH launches HEAL Initiative, doubles funding to accelerate scientific solutions to stem national opioid epidemic, April 4, 2018, Copy of previous document | Single Document | | | |
| P-05793 | 32130 | PLTF_2804_000166690 | PLTF_2804_000169952 | | Results of the 2015 National Survey on Drug Use and Health | Single Document | | | |
| P-05794 | 32131 | PLTF_2804_000169953 | PLTF_2804_000169953 | | Conversion Error. An error occurred when attempting to convert this document | Single Document | | | |
| P-05795 | 32132 | PLTF_2804_000169954 | PLTF_2804_000169987 | | Guadamuz, J et al. Prevalence and Correlates of Pharmacy Closure in the United States, 2009-2015. Value in Health, Volume 21, S97 | Single Document | | | |
| P-05796 | 32133 | PLTF_2804_000169988 | PLTF_2804_000169988 | | https://money.usnews.com/careers/best-jobs/substance-abuse-counselor/salary | Single Document | | | |
| P-05797 | 32134 | PLTF_2804_000169989 | PLTF_2804_000169990 | | Bureau of Labor Statistics. Occupational Outlook Handbook, 2018 median pay. https://www.bls.gov/ooh/protective-service/police-and-detectives.htm (accessed 9/4/19 | Single Document | | | |
| P-05798 | 32135 | PLTF_2804_000169991 | PLTF_2804_000169992 | | Bureau of Labor Statistics. Occupational Outlook Handbook, 2018 median pay. https://www.bls.gov/ooh/protective-service/police-and-detectives.htm (accessed 9/4/19 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05799 | 32136 | PLTF_2804_000169993 | PLTF_2804_000170001 | | Bureau of Labor Statistics. Occupational Outlook Handbook, May 2018 Occupational Employment and Wages . https://www.bls.gov/ooh/protective-service/police-and-detectives.htm (accessed 9/4/19 | Single Document | | | |
| P-05800 | 32137 | PLTF_2804_000170002 | PLTF_2804_000170002 | | DEA Requirements for DATA Waived Physicians (DWPs. Drug Enforcement Administration. https://www.deadiversion.usdoj.gov/pubs/docs/dwp_buprenorphine.htm Accessed March 19, 2019. | Single Document | | | |
| P-05801 | 32138 | PLTF_2804_000170003 | PLTF_2804_000170004 | | Huddleston III CW, Douglas B, Casebolt R. Painting The Current Picture: A National Report Card On Drug Courts and Other Problem-Solving Court Programs In The United States Volume II, Number 1. https://www.ndci.org/sites/default/files/nadcp/PCP%20Report%20FINAL.PDF. Accessed January 17, 2018. | Single Document | | | |
| P-05802 | 32139 | PLTF_2804_000170045 | PLTF_2804_000170057 | | Rutkow L, Vernick JS, Alexander GC. More states should regulate pain management clinics to promote public health. Am J Public Health. 2017;107:240-243. | Single Document | | | |
| P-05803 | 32140 | PLTF_2804_000170066 | PLTF_2804_000170091 | | CDC https://www.cdc.gov/mmwr/volumes/66/wr/mm6626a4.htm | Single Document | | | |
| P-05804 | 32141 | PLTF_2804_000170092 | PLTF_2804_000170113 | | National Average Drug Acquisition Cost. Available at https://data.medicaid.gov/Drug-Pricing-and-Payment/NADAC-National-Average-Drug- Acquisition-Cost-/a4y5-998d Accessed March 5, 2018. | Single Document | | | |
| P-05805 | 32142 | PLTF_2804_000170114 | PLTF_2804_000170147 | | Schiely K. At least 57 Summit County residents overdosed this week; Beacon Journal/Ohio.com launches effort to share weekly updates on area's opioid crisis. https://www.ohio.com/akron/tostories/at-least-57-summit-county-residents-overdosed-this-week-beacon-journal-ohio-com-launches-effort-to-share-weekly-updates-on-area-s-opioid-crisis. Published 2017. Accessed March 15, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05806 | 32143 | PLTF_2804_000170148 | PLTF_2804_000170168 | | Sitbon P, Van Elstraete A, Hamdi L, Juarez-Perez V, Mazoit JX, Benhamou D, Rougeot C. STR-324, a Stable Analog of Opiorphin, Causes Analgesia in Postoperative Pain by Activating Endogenous Opioid Receptor-dependent Pathways. Anesthesiology. 2016;125:1017-1029. | Single Document | | | |
| P-05807 | 32144 | PLTF_2804_000170334 | PLTF_2804_000170339 | | Jones CM, Campopiano M, Baldwin G, McCance-Katz E. National and State Treatment Need and Capacity for Opioid Agonist Medication-Assisted Treatment. American Journal of Public Health. 2015;105:e55-e63. | Single Document | | | |
| P-05808 | 32145 | PLTF_2804_000170340 | PLTF_2804_000170354 | | Tempalski, Barbara, et al. Correlates of syringe coverage for heroin injection in 35 large metropolitan areas in the US in which heroin is the dominant injected drug. International Journal of Drug Policy 19 (2008: 47-58. | Single Document | | | |
| P-05809 | 32146 | PLTF_2804_000170355 | PLTF_2804_000170361 | | Vowles, K. E., McEntee, M. L., Julnes, P. S., Frohe, T., Ney, J. P., & van der Goes, D. N. (2015. Rates of opioid misuse, abuse, and addiction in chronic pain: a systematic review and data synthesis. Pain, 156(4, 569-576. | Single Document | | | |
| P-05810 | 32147 | PLTF_2804_000170362 | PLTF_2804_000170368 | | Substance Abuse and Behavioral Disorder Counselor Salary Information (2019 | Single Document | | | |
| P-05811 | 32148 | PLTF_2804_000170369 | PLTF_2804_000170373 | | Substance Abuse and Mental Health Services Administration. Buprenorphine. https://www.samhsa.gov/medication-assisted-treatment/treatment/buprenorphine. Published 2016. Accessed March 5, 2019. | Single Document | | | |
| P-05812 | 32149 | PLTF_2804_000170374 | PLTF_2804_000170392 | | Werb D, Rowell G, Guyatt G, Kerr T, Montaner J, Wood E. Effect of drug law enforcement on drug market violence: a systematic review. International Journal of Drug Policy. 2011;22:87-94. | Single Document | | | |
| P-05813 | 32150 | PLTF_2804_000170393 | PLTF_2804_000170401 | | Cass A. Opioid overdose now more likely cause of death than traffic crashes. https://www.news-herald.com/news/cuyahoga-county/opioid-overdose-now-more-likely-cause-of-death-than-traffic/article_2ba8e322-1995-11e9-aecb-27585d51f3e1.html. Published 2019. Accessed March 8, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05814 | 32151 | PLTF_2804_000170402 | PLTF_2804_000170413 | | National Institute of Drug Abuse. Misuse of Prescription Drugs. https://www.drugabuse.gov/publications/misuse-prescription-drugs/overview. Published 2018. Accessed March 11, 2019. | Single Document | | | |
| P-05815 | 32152 | PLTF_2804_000170414 | PLTF_2804_000170432 | | Alexander GC, Frattaroli S, Gielen AC. The Opioid Epidemic: From Evidence to Impact. https://www.jhsph.edu/events/2017/americas-opioid-epidemic/report/2017-JohnsHopkins-Opioid-digital.pdf. Published 2017. Accessed March 4, 2018. | Single Document | | | |
| P-05816 | 32153 | PLTF_2804_000170433 | PLTF_2804_000170439 | | Alexander GC, Kruszewski SP, Webster DW.Rethinking Opioid Prescribing to Protect Patient Safety and Public Health. JAMA. 2012;308:1865-1866. | Single Document | | | |
| P-05817 | 32154 | PLTF_2804_000170440 | PLTF_2804_000170460 | | Maternal Fetal Issues for Physicians:  Optimal Care for Infants with neonatal abstinence syndrome, Presentation to the National RX Drug Abuse Summit, | Single Document | | | |
| P-05818 | 32155 | PLTF_2804_000170461 | PLTF_2804_000170467 | | https://www.statnews.com/2017/06/27/opioid-deaths-forecast/ | Single Document | | | |
| P-05819 | 32156 | PLTF_2804_000170468 | PLTF_2804_000170473 | | Barnett ML, Olenski AR, Jena AB. Opioid-Prescribing Patterns of Emergency Physicians and Risk of Long-Term Use. N Engl J Med. 2017;376:663-673. | Single Document | | | |
| P-05820 | 32157 | PLTF_2804_000170474 | PLTF_2804_000170481 | | Seamans MJ, Carey TS, Westreich DJ, Cole SR, Wheeler SB, Alexander GC, Brookhart MA. Association of Household Opioid Availability and Prescription Opioid Initiation Among Household Members. JAMA Internal Medicine. 2018;178:102-109. | Single Document | | | |
| P-05821 | 32158 | PLTF_2804_000170482 | PLTF_2804_000170540 | | Bassuk EL, Hanson J, Greene RN, Richard M, Laudet A. Peer-Delivered Recovery Support Services for Addictions in the United States: A Systematic Review. Journal of Substance Abuse Treatment. 2016;63:1-9. | Single Document | | | |
| P-05822 | 32159 | PLTF_2804_000170541 | PLTF_2804_000170549 | | National Institutes on Drug Abuse (NIDA. Principles of Drug Addiction Treatment: A Research-Based Guide (Third Addition. Last Updated January 2018. https://d14rmgtrwzf5a.cloudfront.net/sites/default/files/675-principles-of-drug-addiction-treatment-a-research-based-guide-third-edition.pdf. Accessed March 14, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05823 | 32160 | PLTF_2804_000170550 | PLTF_2804_000170747 | | Goodnough A. As Opioid Prescriptions Fall, Prescription Drugs to Treat Addiction Increase. https://www.nytimes.com/2018/04/19/health /opioid-prescriptions-addiction.html. Published 2018. Accessed March 11, 2019. | Single Document | | | |
| P-05824 | 32161 | PLTF_2804_000170748 | PLTF_2804_000170764 | | Trust for America's Health. Pain in the Nation: The Drug, Alcohol and Suicide Crises and Need for a National Resilience Strategy. https://www.tfah.org/report-details/pain-in-the-nation. Accessed December 10, 2018. | Single Document | | | |
| P-05825 | 32162 | PLTF_2804_000170775 | PLTF_2804_000170781 | | Gaither JR, Gordon K, Crystal S, Edelman EJ, Kerns RD, Justice AC, Fiellin DA, Becker WC. Racial disparities in discontinuation of long-term opioid therapy following illicit drug use among black and white patients. Drug Alcohol Depend. 2018;192:371-376. | Single Document | | | |
| P-05826 | 32163 | PLTF_2804_000170782 | PLTF_2804_000170790 | | Sibia US, Mandelblatt AE, Alexander GC, King PJ, MacDonald J. Opioid Prescriptions after Total Joint Arthroplasty. Journal of Surgical Orthopaedic Advances. 2018;27:231-236. | Single Document | | | |
| P-05827 | 32164 | PLTF_2804_000170791 | PLTF_2804_000170814 | | Substance Abuse and Mental Health Services Administration. An introduction to extended-release injectable naltrexone for the treatment of people with opioid dependence. https://www.integration.samhsa.gov/Intro_To _Injectable_Naltrexone.pdf. Published 2012. Accessed March 5, 2019. | Single Document | | | |
| P-05828 | 32165 | PLTF_2804_000170830 | PLTF_2804_000170831 | | Winstanley EL, Zhang Y, Mashni R, Schnee S, Penm J, Boone J, McNamee C, MacKinnon NJ. Mandatory review of a prescription drug monitoring program and impact on opioid and benzodiazepine dispensing. Drug and alcohol dependence. 2018;188:169-74. | Single Document | | | |
| P-05829 | 32166 | PLTF_2804_000170832 | PLTF_2804_000170843 | | ASAM Patient Placement Criteria, | Single Document | | | |
| P-05830 | 32167 | PLTF_2804_000170844 | PLTF_2804_000170846 | | US Department of Health and Human Services https://www.hhs.gov/opioids/about-the-epidemic/ | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05831 | 32168 | PLTF_2804_000170847 | PLTF_2804_000170849 | | Dalhousie University Academic Detailing Service. Opioids in Chronic Non-Cancer Pain. https://cdn.dal.ca/content/dam/dalhousie/pdf/faculty/medicine/departments/core-units/cpd/academic-detailing/ADS_opioids.pdf. Published 2010. Accessed March 4, 2018. | Single Document | | | |
| P-05832 | 32169 | PLTF_2804_000170850 | PLTF_2804_000170858 | | Warner M, Paulozzi LJ, Nolte KB, Davis GG, Nelson LS. State Variation in Certifying Manner of Death and Drugs Involved in Drug Intoxication Deaths. Acad Forensic Pathol. 2013;3:231-237. | Single Document | | | |
| P-05833 | 32170 | PLTF_2804_000170880 | PLTF_2804_000170889 | | Saloner B, Levin J, Chang HY, Jones C, Alexander GC. Changes in Buprenorphine-Naloxone and Opioid Pain Reliever Prescriptions After the Affordable Care Act Medicaid Expansion. JAMA Network Open. 2018;1:e181588. doi:10.1001/jamanetworkopen.2018.1588. | Single Document | | | |
| P-05834 | 32171 | PLTF_2804_000170890 | PLTF_2804_000170899 | | D'onofrio G, O'connor PG, Pantalon MV, Chawarski MC, Busch SH, Owens PH, Bernstein SL, Fiellin DA. Emergency department–initiated buprenorphine/naloxone treatment for opioid dependence: a randomized clinical trial. JAMA. 2015;313:1636-1644. | Single Document | | | |
| P-05835 | 32172 | PLTF_2804_000170900 | PLTF_2804_000170926 | | https://www.fiercepharma.com/pharma/abbvie-s-new-pan-genotypic-hec-drug-mavyret-undercuts-competition | Single Document | | | |
| P-05836 | 32173 | PLTF_2804_000170927 | PLTF_2804_000171011 | | Pirani F. Opioids now kill more Americans than guns or breast cancer, CDC says. ]https://www.ajc.com/news/health-med-fit-science/opioids-now-kill-more-americans-than-guns-breast-cancer-cdc-says/DUx1KS33P4sbyzgj9T9rrN. Published 2017. Accessed March 13, 2019. | Single Document | | | |
| P-05837 | 32174 | PLTF_2804_000171012 | PLTF_2804_000171015 | | Wexelblatt, Ford, | Single Document | | | |
| P-05838 | 32175 | PLTF_2804_000171095 | PLTF_2804_000171202 | | Ohio Department of Health:  Data and Statistics, https://odh.ohio.gov/wps/portal/gov/odh/know-our-programs/hiv-aids-surveillance-program/data-and-statistics/data-and-statistics | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05839 | 32176 | PLTF_2804_000171203 | PLTF_2804_000171208 | | Centers for Disease Control and Prevention. U.S. County Prescribing Rates, 2017. https://www.cdc.gov/drugoverdose/maps/rxcounty2017.html. Published 2017. Accessed March 9, 2019. | Single Document | | | |
| P-05840 | 32177 | PLTF_2804_000171209 | PLTF_2804_000171222 | | Jones CM, Lurie PG, Compton WM. Increase in naloxone prescriptions dispensed in US retail pharmacies since 2013. American Journal of Public Health. 2016;106:689-690. | Single Document | | | |
| P-05841 | 32178 | PLTF_2804_000171302 | PLTF_2804_000171306 | | Bureau of Labor Statistics Occupational Employment and Wages, May 2017. https://www.bls.gov/oes/current/oes333051.htm. (accessed 7/9/18 | Single Document | | | |
| P-05842 | 32179 | PLTF_2804_000171311 | PLTF_2804_000171348 | | Centers for Disease Control and Prevention: NCHHSTP Newsroom. New Hepatitis C Infections Nearly Tripled Over Five Years: Deadly Virus Concentrated Among Baby Boomers and Increasingly Rapidly Among New Generations of Americans. https://www.cdc.gov/nchhstp/newsroom/2017/Hepatitis-Surveillance-Press-Release.html Accessed March 17, 2019. | Single Document | | | |
| P-05843 | 32180 | PLTF_2804_000171349 | PLTF_2804_000171353 | | Bernstein SL, D'Onofrio G. Screening, treatment initiation, and referral for substance use disorders. Addiction science & clinical practice. 2017;12:18. | Single Document | | | |
| P-05844 | 32181 | PLTF_2804_000171354 | PLTF_2804_000171361 | | White W. Long-term strategies to reduce the stigma attached to addiction, treatment, and recovery within the City of Philadelphia (with particular reference to medication-assisted treatment/recovery. Philadelphia, PA: Department of Behavioral Health and Intellectual Disability Services; 2009. http://dbhids.org/technical-papers-on-recovery-transformation/. Accessed 2014. | Single Document | | | |
| P-05845 | 32182 | PLTF_2804_000171362 | PLTF_2804_000171367 | | Chang HY, Daubresse M, Kruszewski SP, Alexander GC. Prevalence and Treatment of Pain in EDs in the United States, 2000 to 2010. American Journal of Emergency Medicine. 2014;32:421-431. | Single Document | | | |
| P-05846 | 32183 | PLTF_2804_000171368 | PLTF_2804_000171380 | | Mello MM, Messing NA. Restrictions on the Use of Prescribing Data for Drug Promotion. N Engl J Med. 2011;365:1248-1254 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05847 | 32184 | PLTF_2804_000171381 | PLTF_2804_000171387 | | Mattick RP, Breen C, Kimber J, Davoli M. Methadone maintenance therapy versus no opioid replacement therapy for opioid dependence. Cochrane Database Syst Rev. 2009:CD002209. | Single Document | | | |
| P-05848 | 32185 | PLTF_2804_000171388 | PLTF_2804_000171395 | | Haddox JD, Joranson D, Angarola RT, Brady A, Carr DB, Blonsky ER, Burchiel K, Gitlin M, Midcap M, Payne R, Simon D, Vasudevan S, Wilson P. The use of opioids for the treatment of chronic pain: a consensus statement from the American Academy of Pain Medicine and the American Pain Society. Clin J Pain. 1997;13:6–8. | Single Document | | | |
| P-05849 | 32186 | PLTF_2804_000171396 | PLTF_2804_000171401 | | Bicket MC, Long JJ, Pronovost PJ, Alexander GC, Wu CL. Prescription opioid analgesics commonly unused after surgery: a systematic review. JAMA Surgery. 2017;152:1066-1071. | Single Document | | | |
| P-05850 | 32187 | PLTF_2804_000171402 | PLTF_2804_000171406 | | Bicket MC, White E, Pronovost PJ, Wu CL, Yaster M, Alexander GC. Opioid Oversupply After Joint and Spine Surgery: A Prospective Cohort Study. Anesthesia and Analgesia. 2019;128:358-364. | Single Document | | | |
| P-05851 | 32188 | PLTF_2804_000171407 | PLTF_2804_000171417 | | Novins DK, Croy CD, Moore LA, Rieckmann T. Use of evidence-based treatments in substance abuse treatment programs serving American Indian and Alaska Native communities. Drug and alcohol dependence. 2016;161:214-221. | Single Document | | | |
| P-05852 | 32189 | PLTF_2804_000171418 | PLTF_2804_000171454 | | Portenoy RK, Foley KM. Chronic use of opioid analgesics in non-malignant pain: report of 38 cases. Pain. 1986;25:171-86. | Single Document | | | |
| P-05853 | 32190 | PLTF_2804_000171455 | PLTF_2804_000171499 | | Hill AB. The environment and disease: association or causation? Proc R Soc Med. 1965;58:295–300. | Single Document | | | |
| P-05854 | 32191 | PLTF_2804_000171500 | PLTF_2804_000171511 | | U.S Department of Health and Human Services. HIV and Opportunistic Infections, Coinfections, and Conditions. https://aidsinfo.nih.gov/understanding-hiv-aids/fact-sheets/26/88/hiv-and-hepatitis-c. Published 2018. Accessed March 7, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05855 | 32192 | PLTF_2804_000171512 | PLTF_2804_000171518 | | O'Brien MA, Rogers S, Jamtvedt G, Oxman AD, Odgaard-Jensen J, Kristoffersen DT, Forsetlund L, Bainbridge D, Freemantle N, Davis DA, Haynes RB, Harvey EL. Educational outreach visits: effects on professional practice and health care outcomes. The Cochrane Library. 2007:CD000409. | Single Document | | | |
| P-05856 | 32193 | PLTF_2804_000171519 | PLTF_2804_000171527 | | Eisenberg JM, Power EJ. Transforming insurance coverage into quality health care: voltage drops from potential to delivered quality. JAMA. 2000;284:2100-2107. | Single Document | | | |
| P-05857 | 32194 | PLTF_2804_000171528 | PLTF_2804_000171529 | | Centers for Disease Control and Prevention. Viral Hepatitis. https://www.cdc.gov/hepatitis/statistics/index.htm. Published 2018. Accessed May 4, 2018. | Single Document | | | |
| P-05858 | 32195 | PLTF_2804_000171530 | PLTF_2804_000171571 | | Ferrise A. Cleveland police's specialized opioid unit now a national model. https://www.cleveland.com/metro/index.ssf/2018/05/specialized_cleveland_police_u.html. Published 2018. Accessed July 9, 2018. | Single Document | | | |
| P-05859 | 32196 | PLTF_2804_000171572 | PLTF_2804_000171576 | | C. Tucker Deposition Transcript | Single Document | | | |
| P-05860 | 32197 | PLTF_2804_000171580 | PLTF_2804_000171583 | | Conrad C, Bradley HM, Broz D, Buddha S, Chapman EL, Galang RR, Hillman D, Hon J, Hoover KW, Patel MR, Perez A. Community outbreak of HIV infection linked to injection drug use of oxymorphone—Indiana, 2015. MMWR. Morbidity and mortality weekly report. 2015;64:443. | Single Document | | | |
| P-05861 | 32198 | PLTF_2804_000171584 | PLTF_2804_000171596 | | Radel L, Baldwin M, Crouse G, Ghertner R, Waters A. Substance Use, the Opioid Epidemic, and the Child Welfare System: Key Findings from a Mixed Methods Study. https://aspe.hhs.gov/system/files/pdf/258836/SubstanceUseChildWelfareOverview.pdf. Published 2018. Accessed March 11, 2019. | Single Document | | | |
| P-05862 | 32199 | PLTF_2804_000171612 | PLTF_2804_000171615 | | Office of Juvenile Justice and Delinquency Prevention. Consequences of youth substance abuse. https://www.ojjdp.gov/pubs/drugid/ration-03.html. Published 1998. Accessed March 11, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05863 | 32200 | PLTF_2804_000171616 | PLTF_2804_000171628 | | Strøm HK, Adolfsen F, Fossum S, Kaiser S, Martinussen M. Effectiveness of school-based preventive interventions on adolescent alcohol use: a meta-analysis of randomized controlled trials. Substance abuse treatment, prevention, and policy. 2014;9:48. | Single Document | | | |
| P-05864 | 32201 | PLTF_2804_000171629 | PLTF_2804_000171633 | | Balanced information for better care, Academic Detailing Programs (3/13/2019 | Single Document | | | |
| P-05865 | 32202 | PLTF_2804_000171634 | PLTF_2804_000171783 | | Pharmaceutical Assistance Contract For The Elderly Annual Report To The Pennsylvania General Assembly, Magellan Medicaid Administration (2017 | Single Document | | | |
| P-05866 | 32203 | PLTF_2804_000171784 | PLTF_2804_000171786 | | U.S. Food and Drug Administration. FDA Analysis of Long-Term Trends in Prescription Opioid Analgesic Products: Quantity, Sales, and Price Trends. https://www.fda.gov/downloads/AboutFDA/ReportsManualsForms/Reports/UCM598899.pdf. Published 2018. Accessed December 30, 2018. | Single Document | | | |
| P-05867 | 32204 | PLTF_2804_000171787 | PLTF_2804_000171789 | | US Census. https://www.census.gov/data/datasets/2008/demo/popproj/2008-popproj.html. | Single Document | | | |
| P-05868 | 32205 | PLTF_2804_000171790 | PLTF_2804_000171799 | | https://www.correctionalofficeredu.org/salaries/ | Single Document | | | |
| P-05869 | 32206 | PLTF_2804_000171837 | PLTF_2804_000171838 | | Teller JL, Munetz MR, Gil KM, Ritter C. Crisis intervention team training for police officers responding to mental disturbance calls. Psychiatric Services. 2006;57:232-237. | Single Document | | | |
| P-05870 | 32207 | PLTF_2804_000171839 | PLTF_2804_000171847 | | Sandbrink F, Uppal R. The Time for Opioid Stewardship Is Now. Joint Commission Journal on Quality and Patient Safety. 2019;45:1-2. | Single Document | | | |
| P-05871 | 32208 | PLTF_2804_000171848 | PLTF_2804_000171852 | 6/20/2018 | | Single Document | | | |
| P-05872 | 32209 | PLTF_2804_000171853 | PLTF_2804_000171856 | | Singer M, Himmelgreen D, Weeks MR, Radda KE, Martinez R. Changing the environment of AIDS risk: findings on syringe exchange and pharmacy sales of syringes in Hartford, CT. Med Anthropol 1997;18:107–130. | Single Document | | | |
| P-05873 | 32210 | PLTF_2804_000171857 | PLTF_2804_000171869 | | Franklin Johnson, et al., Effect of Concomitant Ingestion of Alcohol on the In Vivo Pharmacokinetics of KADIAN (Morphine Sulfate Extended-Release Capsules, The Journal of Pain, Vol. 9, No 4 (April, 2008, pp. 330-336 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05874 | 32211 | PLTF_2804_000171870 | PLTF_2804_000171882 | | Lin, D., Jones. C, Compton, W., et al., Original Investigation I Health Policy: Prescription Drug Coverage for Treatment of Low Back Pain Among US Medicaid, Medicare Advantage, and Commercial Insurers, JAMA Network Open 2018;1(2: e180235.doi:10.1001/jamanetworkopen.2018.0235 | Single Document | | | |
| P-05875 | 32212 | PLTF_2804_000171883 | PLTF_2804_000171896 | | Daubresse M, Chang H-Y, Yu Y, Viswanathan S, Shah ND, Stafford RS, Kruszewski SP, Alexander GC. Ambulatory Diagnosis and Treatment of Nonmalignant Pain in the United States, 2000-2010. Medical Care. 2013;51:870-878. | Single Document | | | |
| P-05876 | 32213 | PLTF_2804_000171897 | PLTF_2804_000171907 | | Volkow ND, McLellan AT. Opioid Abuse in Chronic Pain— Misconceptions and Mitigation Strategies. The New England Journal of Medicine. 2016;374:1253-1263. | Single Document | | | |
| P-05877 | 32214 | PLTF_2804_000171917 | PLTF_2804_000171930 | | Hurley SF, Jolley DJ, Kaldor JM. Effectiveness of needle exchange programmes for prevention of HIV infection. Lancet 1997;349:1797–800. | Single Document | | | |
| P-05878 | 32215 | PLTF_2804_000171931 | PLTF_2804_000171932 | | Bateman BT, Hernandez-Diaz S, Rathmell JP, Seeger JD, Doherty M, Fischer MA, Huybrechts KF. Patterns of opioid utilization in pregnancy in a large cohort of commercial insurance beneficiaries in the United States. Anesthesiology: The Journal of the American Society of Anesthesiologists. 2014;120:1216-1224. | Single Document | | | |
| P-05879 | 32216 | PLTF_2804_000171933 | PLTF_2804_000171941 | | Reif S, Braude L, Lyman DR, Dougherty RH, Daniels AS, Ghose SS, Salim O, Delphin-Rittmon ME. Peer recovery support for individuals with substance use disorders: assessing the evidence. Psychiatr Serv. 2014;65:853-861. | Single Document | | | |
| P-05880 | 32217 | PLTF_2804_000171942 | PLTF_2804_000171944 | | SAMSHA Survey, 2010. https://health.ucdavis.edu/iphi/Programs/OOD/resources/CDC%2OOpioid%20Project_Final%20Report.pdf | Single Document | | | |
| P-05881 | 32218 | PLTF_2804_000171945 | PLTF_2804_000171958 | | Bloom B. Effects of continuing medical education on improving physician clinical care and patient health: A review of systematic reviews. International Journal of Technology Assessment in Health Care. 2005;21:380-385. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05882 | 32219 | PLTF_2804_000171959 | PLTF_2804_000171960 | | Sandoe E, Fry C, Frank R. Policy Levers That States Can Use To improve Opioid Addiction Treatment And Address The Opioid Epidemic. https://www.healthaffairs.org/do/10.1377/hblog20180927.51221/full. Published 2018. Accessed December 31, 2018. | Single Document | | | |
| P-05883 | 32220 | PLTF_2804_000171961 | PLTF_2804_000171963 | | National Institute of Justice. Program Profile: Law Enforcement Assisted Diversion (LEAD Program (Seattle, Washington. https://www.crimesolutions.gov/ProgramDetails.aspx?ID=477. Accessed March 9, 2019. | Single Document | | | |
| P-05884 | 32221 | PLTF_2804_000171964 | PLTF_2804_000171965 | | U.S. Department of Health & Human Services. Opioids and Adolescents. https://www.hhs.gov/ash/oah/adolescent-development/substance-use/drugs/opioids/index.html. Accessed December 31, 2018. | Single Document | | | |
| P-05885 | 32222 | PLTF_2804_000171975 | PLTF_2804_000171978 | | Hwang C, Chang HY, Alexander GC. Impact of Abuse-Deterrent OxyContin on Prescription Opioid Utilization. Pharmacoepidemiology and Drug Safety. 2015;24:197-204. | Single Document | | | |
| P-05886 | 32223 | PLTF_2804_000171979 | PLTF_2804_000171982 | | National Institute on Drug Abuse. How Much Does Opioid Treatment Cost? https://www.drugabuse.gov/publications/research-reports/medications-to-treat-opioid-addiction/how-much-does-opioid-treatment-cost. Accessed March 22, 2019. | Single Document | | | |
| P-05887 | 32224 | PLTF_2804_000171983 | PLTF_2804_000172086 | | U.S. Department of Human and Health Services. 5-Point Strategy To Combat the Opioid Crisis. https://www.hhs.gov/opioids/about-the-epidemic/hhs-response/index.html. Accessed March 11, 2019. | Single Document | | | |
| P-05888 | 32225 | PLTF_2804_000172108 | PLTF_2804_000172113 | | Seay K. How many Families in Child Welfare Services are Affected by Parental Substance Use Disorders? A Common Question that Remains Unanswered. Child Welfare. 2015;94:19-51. | Single Document | | | |
| P-05889 | 32226 | PLTF_2804_000172114 | PLTF_2804_000172122 | | Ruhm CJ. Geographic Variation in Opioid and Heroin Involved Drug Poisoning Mortality Rates. American Journal of Preventive Medicine. 2018;53:745–753. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05890 | 32227 | PLTF_2804_000172123 | PLTF_2804_000172138 | | Hagan H, Des Jarlais DC, Friedman SR, Purchase D, Amaro H. Reduced risk of hepatitis B and hepatitis C among injection drug users in theTacoma syringe exchange program. Am J Public Health 1995;85:1531–1537. | Single Document | | | |
| P-05891 | 32228 | PLTF_2804_000172139 | PLTF_2804_000172147 | | Berna C, Kulich RJ, Rathmell JP. Tapering Long-term Opioid Therapy in Chronic Noncancer Pain: Evidence and Recommendations for Everyday Practice. 2015;90:828-842. | Single Document | | | |
| P-05892 | 32229 | PLTF_2804_000172148 | PLTF_2804_000172154 | | Saha TD, Kerridge BT, Goldstein RB, Chou SP, Zhang H, Jung J, Pickering RP, Ruan WJ, Smith SM, Huang B, Hasin DS. Nonmedical prescription opioid use and DSM-5 nonmedical prescription opioid use disorder in the United States. The Journal of clinical psychiatry. 2016;77:772-780. | Single Document | | | |
| P-05893 | 32230 | PLTF_2804_000172155 | PLTF_2804_000172167 | | Irwin, Amos, et al. Mitigating the heroin crisis in Baltimore, MD, USA: a cost-benefit analysis of a hypothetical supervised injection facility. Harm reduction journal 14.1 (2017: 29. | Single Document | | | |
| P-05894 | 32231 | PLTF_2804_000172168 | PLTF_2804_000172181 | | Saloner B, Stoller K, Alexander GC. Moving Addiction Care to the Mainstream - Improving the Quality of Buprenorphine Treatment. N Engl J Med. 2018;379:4-6. | Single Document | | | |
| P-05895 | 32232 | PLTF_2804_000172198 | PLTF_2804_000172205 | | Larson S, Padron N, Mason J, Bogaczyk T. Supervised consumption facilities: review of the evidence. Main Line Health Syst. 2017:1-46. | Single Document | | | |
| P-05896 | 32233 | PLTF_2804_000172206 | PLTF_2804_000172216 | | Courtwright DT. Dark Paradise: A History of Opiate Addiction in America. Published 1982. | Single Document | | | |
| P-05897 | 32234 | PLTF_2804_000172217 | PLTF_2804_000172237 | | Tesema L, Marshall J, Hathaway R, Pham C, Clarke C, Bergeron G, Yeh J, Soliman M, McCormick D. Training in office-based opioid treatment with buprenorphine in US residency programs: a national survey of residency program directors. Substance Abuse. 2018;0:1-7. | Single Document | | | |
| P-05898 | 32235 | PLTF_2804_000172238 | PLTF_2804_000172239 | | Han B, Compton WM, Blanco C, Crane E, Lee J, Jones CM. Prescription opioid use, misuse and use disorders in U.S. adults: 2015 National Survey on Drug Use and Health. Annals of Internal Medicine. 2017;167:293-301. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05899 | 32236 | PLTF_2804_000172240 | PLTF_2804_000172241 | | https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index.html | Single Document | | | |
| P-05900 | 32237 | PLTF_2804_000172242 | PLTF_2804_000172265 | | Prescription Drug Monitoring Program Training and Technical Assistance Center, Brandeis University. Technical Assistance Guide: Prescriber Report Cards. March 2016 | Single Document | | | |
| P-05901 | 32238 | PLTF_2804_000172266 | PLTF_2804_000172271 | | Description (if not identified by Bates | Single Document | | | |
| P-05902 | 32239 | PLTF_2804_000172272 | PLTF_2804_000172323 | | Guy Jr, G. P., Zhang, K., Bohm, M. K., Losby, J., Lewis, B., Young, R., ... & Dowell, D. (2017. Vital signs: changes in opioid prescribing in the United States, 2006–2015. MMWR. Morbidity and mortality weekly report, 66(26, 697. | Single Document | | | |
| P-05903 | 32240 | PLTF_2804_000172324 | PLTF_2804_000172325 | | Center for Disease Control and Prevention, Morbidity and Mortality Weekly Report (MMWR. Volume 65, Number RR-1/ March 2016 | Single Document | | | |
| P-05904 | 32241 | PLTF_2804_000172524 | PLTF_2804_000172527 | | City of Philadelphia, Office of the Mayor, https://beta.phila.gov/2018-03-01-mayor-kenney-increases-funding-to-fight-opioid-crisis-in-fy19-budget/ (accessed 6/13/2018 | Single Document | | | |
| P-05905 | 32242 | PLTF_2804_000172528 | PLTF_2804_000172529 | | U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, Preventing an Opioid Overdose. Know the Signs. Save a Life | Single Document | | | |
| P-05906 | 32243 | PLTF_2804_000172530 | PLTF_2804_000172531 | | U.S. Department of Health and Human Services, Centers for Disease Control and Prevention. Promoting Safer and More Effective Pain Management www.cdc.gov/drugoverdose/prescribing/guideline.html | Single Document | | | |
| P-05907 | 32244 | PLTF_2804_000172532 | PLTF_2804_000172533 | | U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, Prescription Opioids: What You Need to Know. American Hospital Association | Single Document | | | |
| P-05908 | 32245 | PLTF_2804_000172534 | PLTF_2804_000172534 | | Conversion Error An error occurred when attempting to convert this document. OI EXOpenExport failed - 9: file is corrupt [9] / Failed to load PDF document | Single Document | | | |
| P-05909 | 32246 | PLTF_2804_000172535 | PLTF_2804_000172536 | | U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, Pregnancy and Opioid Pain Medications | Single Document | | | |
| P-05910 | 32247 | PLTF_2804_000172538 | PLTF_2804_000172538 | | CDC - Guideline for Prescribing Opioids for Chronic Pain. Know the Risks | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05911 | 32248 | PLTF_2804_000172539 | PLTF_2804_000172539 | | Conversion Error An error occurred when attempting to convert this document. OI EXOpenExport failed - 9: file is corrupt [9] Failed to load PDF document. | Single Document | | | |
| P-05912 | 32249 | PLTF_2804_000172540 | PLTF_2804_000172563 | | United States Government Accountability Office. Substance Use Disorder: Information on Recovery Housing Prevalence, Selected States' Oversight, and Funding (GAO-18-315. https://www.gao.gov/assets/700/690831.pdf. Published 2018. Accessed December 29, 2018. | Single Document | | | |
| P-05913 | 32250 | PLTF_2804_000172588 | PLTF_2804_000172588 | | Bureau of Labor and Statistics (2018. https://www.bls.gov/oes/current/oes_nat.ht m#33-0000 | Single Document | | | |
| P-05914 | 32251 | PLTF_2804_000172589 | PLTF_2804_000172594 | | https://www.nbcnews.com/storyline/america s-heroin-epidemic/lots-americans-prescribed-opioids-insurance-survey-shows-n777906 | Single Document | | | |
| P-05915 | 32252 | PLTF_2804_000172595 | PLTF_2804_000172602 | | Kinnard EN, Howe CJ, Kerr T, Skodt Hass V., B.D. M. Self-reported changes in drug use behaviors and syringe disposal methods following the opening of a supervised injecting facility in Copenhagen, Denmark. Harm Reduction Journal. 2014;11:29. | Single Document | | | |
| P-05916 | 32253 | PLTF_2804_000172603 | PLTF_2804_000172613 | | Wu LT, Pilowsky DJ, Patkar AA. Non-prescribed use of pain relievers among adolescents in the United States. Drug and Alcohol Dependence. 2008;94:1-11. | Single Document | | | |
| P-05917 | 32254 | PLTF_2804_000172624 | PLTF_2804_000172627 | | Harper J. Price's Remarks on Opioid Treatment Were Unscientific and Damaging, Experts Say. Shots: Health News from NPR. National Public Radio. https://www.npr.org/sections/health-shots/2017/05/16/528614422/prices-remarks-on-opioid-treatment-were-unscientific-and-damaging-experts-say. Accessed March 16, 2019. | Single Document | | | |
| P-05918 | 32255 | PLTF_2804_000172628 | PLTF_2804_000172636 | | Singhal A, Tien YY, Hsia RY. Racial-Ethnic Disparities in Opioid Prescriptions at Emergency Department Visits for Conditions Commonly Associated with Prescription Drug Abuse. PLoS One. 2016;11:e0159224. | Single Document | | | |
| P-05919 | 32256 | PLTF_2804_000172637 | PLTF_2804_000172641 | | Shultz GP, Aspe P. The Failed War on Drugs. https://www.nytimes.com/2017/12/31/opinio n/failed-war-on-drugs.html. Published 2017. Accessed March 7, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05920 | 32257 | PLTF_2804_000172642 | PLTF_2804_000172646 | | Substance Abuse and Mental Health Services Administration. Now What? The Role of Prevention Following a Nonfatal Opioid Overdose. https://www.samhsa.gov/capt/sites/default/files/resources/role_of_prevention_following_and_overdose-v02.pdf. Published 2018. Accessed March 4, 2019. | Single Document | | | |
| P-05921 | 32258 | PLTF_2804_000172647 | PLTF_2804_000172651 | | Lipari R, Van Horn SL. Children Living With Parents Who Have a Substance Use Disorder. https://www.samhsa.gov/data/sites/default/files/report_3223/ShortReport-3223.pdf. Published 2017. Accessed March 17, 2019. | Single Document | | | |
| P-05922 | 32259 | PLTF_2804_000172652 | PLTF_2804_000172657 | | Knudsen HK, Roman PM, Oser CB. Facilitating factors and barriers to the use of medications in publicly funded addiction treatment organizations. J Addict Med. 2010;4:99-107. | Single Document | | | |
| P-05923 | 32260 | PLTF_2804_000172658 | PLTF_2804_000172659 | | Potier C, Laprevote V, Dubois-Arber F, Cottencin O, Rolland B. Supervised injection services: what has been demonstrated? A Systematic Literature Review. Drug Alcohol Depend. 2014;145:48-68. | Single Document | | | |
| P-05924 | 32261 | PLTF_2804_000172660 | PLTF_2804_000172662 | | Lenton S, Single E. The definition of harm reduction. Drug and Alcohol Review. 1998;17:213-219. | Single Document | | | |
| P-05925 | 32262 | PLTF_2804_000172663 | PLTF_2804_000172663 | | McCance-Katz E. The National Survey on Drug Use and Health: 2018 NSDUH | Single Document | | | |
| P-05926 | 32263 | PLTF_2804_000172664 | PLTF_2804_000172671 | | World Health Organization. Management of Substance Abuse: Treatment of Opioid Dependence. https://www.who.int/substance_abuse/activities/treatment_opioid_dependence/en. Accessed March 16, 2019. | Single Document | | | |
| P-05927 | 32264 | PLTF_2804_000172672 | PLTF_2804_000172676 | | US Census. https://www.census.gov/data/datasets/2012/demo/popproj/2012-popproj.html. | Single Document | | | |
| P-05928 | 32265 | PLTF_2804_000172677 | PLTF_2804_000172680 | | Saloner B, Daubresse M, Alexander GC. Patterns of Buprenorphine-Naloxone Treatment for Opioid Use Disorder in a Multistate Population. Medical Care. 2017;55:669-676. | Single Document | | | |
| P-05929 | 32266 | PLTF_2804_000172746 | PLTF_2804_000172754 | | Ettner SL, Huang D, Evans E, Ash DR, Hardy M, Jourabchi M, Hser Y. Benefit-cost in the California treatment outcome project: does substance abuse treatment pay for itself? Health Services Research. 2006;41:192-213. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05930 | 32267 | PLTF_2804_000172755 | PLTF_2804_000172756 | | Medicare Fee Schedule. https://www.cms.gov/apps/physician-fee-schedule/overview.aspx | Single Document | | | |
| P-05931 | 32268 | PLTF_2804_000172797 | PLTF_2804_000172802 | | Avorn J, Soumerai SB, Everitt DE, Ross-Degnan D, Beers MH, Sherman D, Salem-Schatz SR, Fields D. A randomized trial of a program to reduce the use of psychoactive drugs in nursing homes. New England Journal of Medicine. 1992;327:168-173. | Single Document | | | |
| P-05932 | 32269 | PLTF_2804_000172803 | PLTF_2804_000172828 | | Gilson TP, Shannon H, Freiburger J. The evolution of the opiate/opioid crisis in Cuyahoga County. Academic forensic pathology. 2017;7:41-49. | Single Document | | | |
| P-05933 | 32270 | PLTF_2804_000172832 | PLTF_2804_000172832 | | Guy GP Jr., Zhang K, Bohm MK, et al. Vital Signs: Changes in Opioid Prescribing in the United States, 2006–2015. MMWR Morb Mortal Wkly Rep 2017;66:697–704. DOI: http://dx.doi.org/10.15585/mmwr.mm6626a4 | Single Document | | | |
| P-05934 | 32271 | PLTF_2804_000172833 | PLTF_2804_000172836 | | Winters KC, Arria A. Adolescent brain development and drugs. The prevention researcher. 2011; 18:21. | Single Document | | | |
| P-05935 | 32272 | PLTF_2804_000172837 | PLTF_2804_000172847 | | NIH- HEAL Initiative Research Plan | Single Document | | | |
| P-05936 | 32273 | PLTF_2804_000172848 | PLTF_2804_000172860 | | Volkow ND, Frieden TR, Hyde PS, Cha SS. Medication-Assisted Therapies — Tackling the Opioid-Overdose Epidemic. N Engl J Med. 2014;370:2063-2066. | Single Document | | | |
| P-05937 | 32274 | PLTF_2804_000172865 | PLTF_2804_000172886 | | Stoltz JA, Wood E, Small W, Li K, Tyndall M, Montaner J, Kerr T. Changes in injecting practices associated with the use of a medically supervised safer injection facility. Journal of Public Health. 2007;29:35-39. | Single Document | | | |
| P-05938 | 32275 | PLTF_2804_000172887 | PLTF_2804_000172889 | | US Census. https://www.census.gov/data/datasets/2017/demo/popproj/2017-popproj.html. | Single Document | | | |
| P-05939 | 32276 | PLTF_2804_000172890 | PLTF_2804_000172891 | | Bronson J, Stroop J, Zimmer S, Berzofsky M. Drug Use, Dependence, and Abuse Among State Prisoners and Jail Inmates, 2007-2009. U.S. Department of Justice, Office of Justice Programs, Bureau of Justice Statistics. June 2017. NCJ 250546. https://www.bjs.gov/content/pub/pdf/dudaspji0709.pdf. Accessed March 17, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05940 | 32277 | PLTF_2804_000172892 | PLTF_2804_000172899 | | Zibbell JE, Iqbal K, Patel RC, et al. Increases in hepatitis C virus infection related to injection drug use among persons aged ≤30 years—Kentucky, Tennessee, Virginia, and West Virginia, 2006-2012. MMWR Morb Mortal Wkly Rep. 2015;64(17:453–458. | Single Document | | | |
| P-05941 | 32278 | PLTF_2804_000172900 | PLTF_2804_000172904 | | Anderson DR, Zlateva I, Coman EN, Khatri K, Tian T, Kerns RD. Improving pain care through implementation of the Stepped Care Model at a multisite community health center. Journal of Pain Research. 2016;9:1021-1029. | Single Document | | | |
| P-05942 | 32279 | PLTF_2804_000172905 | PLTF_2804_000172914 | | Gupta R, Shah ND, Ross JS. The rising price of naloxone—risks to efforts to stem overdose deaths. New England Journal of Medicine. 2016;375:2213-2215. | Single Document | | | |
| P-05943 | 32280 | PLTF_2804_000172915 | PLTF_2804_000172916 | | NIH, https://www.nih.gov/news-events/news-releases/nih-launches-heal-initiative-doubles-funding-accelerate-scientific-solutions-stem-national-opioid-epidemic (accessed 6/7/2018 | Single Document | | | |
| P-05944 | 32281 | PLTF_2804_000172917 | PLTF_2804_000172920 | | McGinty B, Stuart EA, Alexander GC, Barry CL, Bicket MC, Rutkow L. Protocol: Mixed-methods study to evaluate implementation, enforcement, and outcomes of U.S. state laws intended to curb high-risk opioid prescribing. Implementation Science. 2018;13:37. | Single Document | | | |
| P-05945 | 32282 | PLTF_2804_000172921 | PLTF_2804_000172926 | | Range of projections of future opioid deaths, | Single Document | | | |
| P-05946 | 32283 | PLTF_2804_000172927 | PLTF_2804_000172944 | | Martins, S. S., Sarvet, A., Santaella-Tenorio, J., Saha, T., Grant, B. F., & Hasin, D. S. (2017. Changes in US lifetime heroin use and heroin use disorder: prevalence from the 2001-2002 to 2012-2013 National Epidemiologic Survey on Alcohol and Related Conditions. JAMA psychiatry, 74(5, 445-455. | Single Document | | | |
| P-05947 | 32284 | PLTF_2804_000172945 | PLTF_2804_000172946 | | National Resource Center for Academic Detailing. Detailing Directory. http://www.narcad.org/the-detailing-directory.html. Accessed March 4, 2018. | Single Document | | | |
| P-05948 | 32285 | PLTF_2804_000172947 | PLTF_2804_000172957 | | Coyle MG, Brogly SB, Ahmed MS, Patrick SW, Jones HE. Neonatal Abstinence Syndrome. Nature Reviews Disease Primers. 2018;4:1-17. | Single Document | | | |
| P-05949 | 32286 | PLTF_2804_000172958 | PLTF_2804_000173208 | | https://www.opqc.net | Single Document | | | |
| P-05950 | 32287 | PLTF_2804_000173209 | PLTF_2804_000173211 | | Summit County ADM Services Board Quarterly Stakeholders Meeting 3.20.19 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05951 | 32288 | PLTF_2804_000173212 | PLTF_2804_000173219 | | Summit County Opiate Task Force. Public Quarterly Meeting: September 17, 2018. https://www.summitcountyaddictionhelp.org/Data/Sites/19/meeting-notes/scoatf_pqm/091718_scoatf_public_quarterly_meeting_notes.pdf. Accessed March 20, 2019. | Single Document | | | |
| P-05952 | 32289 | PLTF_2804_000173220 | PLTF_2804_000173221 | | G. Johnson Deposition Transcript | Single Document | | | |
| P-05953 | 32290 | PLTF_2804_000173226 | PLTF_2804_000173234 | | https://www.cdc.gov/mmwr/volumes/66/wr/mm6626a4.htm | Single Document | | | |
| P-05954 | 32291 | PLTF_2804_000173270 | PLTF_2804_000173274 | | Summit County Public Health. Population Health Vital Statistics Brief:VOLUME 3: DRUG OVERDOSES, Oct. 1 - Oct. 30, 2018. https://www.scph.org/sites/default/files/editor/drug%20overdoses%20data%20brief%20october%202018.pdf. Published 2019. Accessed March 4, 2019. | Single Document | | | |
| P-05955 | 32292 | PLTF_2804_000173275 | PLTF_2804_000173277 | | Bahora M, Hanafi S, Chien VH, Compton MT. Preliminary evidence of effects of crisis intervention team training on self-efficacy and social distance. Administration and Policy in Mental Health and Mental Health Services Research. 2008;35:159-167. | Single Document | | | |
| P-05956 | 32293 | PLTF_2804_000173278 | PLTF_2804_000173284 | | Clifasefi SL, Lonczak HS, Collins SE. Seattle's Law Enforcement Assisted Diversion (LEAD) program: within-subjects changes on housing, employment, and income/benefits outcomes and associations with recidivism. Crime & Delinquency. 2017;63:429-445. | Single Document | | | |
| P-05957 | 32294 | PLTF_2804_000173285 | PLTF_2804_000173305 | | Slawek DE, Lu TY, Hayes B, Fox AD. Caring for Patients With Opioid Use Disorder: What Clinicians Should Know About Comorbid Medical Conditions. Psychiatric Research and Clinical Practice. 2018. | Single Document | | | |
| P-05958 | 32295 | PLTF_2804_000173306 | PLTF_2804_000173322 | | Levine M, Sanko S, Eckstein M. Assessing the Risk of Prehospital Administration of Naloxone with Subsequent Refusal of Care. Prehospital Emergency Care. 2016;20:566-569. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05959 | 32296 | PLTF_2804_000173590 | PLTF_2804_000173600 | | MacMonegle, Anna J., James Nonnemaker, Jennifer C. Duke, Matthew C. Farrelly, Xiaoquan Zhao, Meisenberg B. et al. "Assessment of Opioid Prescribing Practices Before and After Implementation of a Health System Intervention to Reduce Opioid Overprescribing." JAMA Open Network. September 28, 2018. | Single Document | | | |
| P-05960 | 32297 | PLTF_2804_000173601 | PLTF_2804_000173650 | | Winstanley EL, Clark A, Feinberg J, Wilder CM. Barriers to implementation of opioid overdose prevention programs in Ohio. Substance Abuse. 2016;37:42-46. | Single Document | | | |
| P-05961 | 32298 | PLTF_2804_000173651 | PLTF_2804_000173656 | | Mack KA, Jones CM, Ballesteros MF. Illicit Drug Use, Illicit Drug Use Disorders, and Drug Overdose Deaths in Metropolitan and Nonmetropolitan Areas-United States. Am J Transplant. 2017;17:3241-3252 | Single Document | | | |
| P-05962 | 32299 | PLTF_2804_000173675 | PLTF_2804_000173684 | | Olsen Y, Sharfstein JM. Confronting the stigma of opioid use disorder – and its treatment. JAMA. 2014:311:1393-1394. | Single Document | | | |
| P-05963 | 32300 | PLTF_2804_000173685 | PLTF_2804_000173687 | | Suryaprasad AG, White JZ, Xu F, Eichler BA, Hamilton J, Patel A, Hamdounia SB, Church DR, Barton K, Fisher C, Macomber K, Stanley M, Guilfoyle SM, Sweet K, Liu S, Iqbal K, Tohme R, Sharapov U, Kupronis BA, Ward JW, Holmberg SD. Emerging epidemic of hepatitis C virus infections among young nonurban persons who inject drugs in the United States, 2006-2012. Clin Infect Dis. 2014;59:1411-9. | Single Document | | | |
| P-05964 | 32301 | PLTF_2804_000173688 | PLTF_2804_000173697 | | Daubresse M, Saloner B, Pollack HA, Alexander GC. Non-Buprenorphine Opioid Utilization Among Patients Using Buprenorphine. Addiction. 2017;112:1045-1053. | Single Document | | | |
| P-05965 | 32302 | PLTF_2804_000173708 | PLTF_2804_000173711 | | Yarmolinsky A, Rettig RA, editors. Federal regulation of methadone treatment. National Academies Press; 1995 Feb 18. | Single Document | | | |
| P-05966 | 32303 | PLTF_2804_000173712 | PLTF_2804_000173731 | | Murad MH, Asi N, Alsawas M, Alahdab F. New Evidence Pyramid. BMJ Evidence-Based Medicine. 2016;21:125-127. | Single Document | | | |
| P-05967 | 32304 | PLTF_2804_000173746 | PLTF_2804_000173757 | | SAMHSA, Accessed from https://www.samhsa.gov/data/sites/default/files/NSDUH-FFR1-2016/NSDUH-FFR1-2016.htm#sud5 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05968 | 32305 | PLTF_2804_000173758 | PLTF_2804_000173788 | | United States Government Accountability Office. (2017. Low participation by pharmacies and other entities as voluntary collectors of unused prescription drugs. Retrieved 24 May, 2018 https://www.gao.gov/assets/690/687719.pdf | Single Document | | | |
| P-05969 | 32306 | PLTF_2804_000173789 | PLTF_2804_000173790 | | North American Council on Adoptable Children. 2016 Saw More Children in Foster Care and More Adopted. https://www.nacac.org/2018/01/08/2016-saw-more-children-in-foster-care-and-more-adopted. Published 2016. Accessed December 30, 2018. | Single Document | | | |
| P-05970 | 32307 | PLTF_2804_000173791 | PLTF_2804_000173798 | | Goldfine, M. E., Wagner, S. M., Branstetter, S. A., & Mcneil, C. B. (2008. Parent-child interaction therapy: An examination of cost-effectiveness. Journal of Early and Intensive Behavior Intervention, 5(1, 119-141. | Single Document | | | |
| P-05971 | 32308 | PLTF_2804_000173799 | PLTF_2804_000173859 | | Zhang Z, Friedmann PD, Gerstein DR. Does Retention Matter? Treatment Duration and Improvement in Drug Use. Addiction. 2003;98:673-84. | Single Document | | | |
| P-05972 | 32309 | PLTF_2804_000173862 | PLTF_2804_000173869 | | Chou R, Deyo R, Friedly J, Skelly A, Hashimoto R, Weimer M, Fu R, Dana T, Kraegel P, Griffin J, Grusing S. Nonpharmacologic therapies for low back pain: a systematic review for an American College of Physicians clinical practice guideline. Annals of internal medicine. 2017;166:493-505. | Single Document | | | |
| P-05973 | 32310 | PLTF_2804_000173870 | PLTF_2804_000173891 | | Gostin LO, Hodge JG, Gulinson CL. Supervised Injection Facilities: Legal and Policy Reforms. JAMA. 2019. | Single Document | | | |
| P-05974 | 32311 | PLTF_2804_000173892 | PLTF_2804_000173990 | | Henry Kaiser Family Foundation. https://www.kff.org/other/state-indicator/total-active-physician (accessed 6/28/2018 | Single Document | | | |
| P-05975 | 32312 | PLTF_2804_000173992 | PLTF_2804_000174006 | | Lin DH, Jones CM, Compton WM, Heyward J, Losby JL, Murimi IB, Baldwin GT, Ballreich JM, Thomas D, Bicket M, Porter L, Tierce JC, Alexander GC. Prescription Drug Coverage for Low Back Pain Among U.S. Medicaid, Medicare Advantage and Commercial Insurers. JAMA Network Open. 2018;1:e180235. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05976 | 32313 | PLTF_2804_000174007 | PLTF_2804_000174300 | | Centers for Disease Control and Prevention. Surveillance for Viral Hepatitis – United States, 2016. https://www.cdc.gov/hepatitis/statistics/2016surveillance/index.htm#tabs-3-1. Accessed March 22, 2019. | Single Document | | | |
| P-05977 | 32314 | PLTF_2804_000174301 | PLTF_2804_000174310 | | Patrick SW, Davis MM, Lehmann CU, Cooper WO. Increasing incidence and geographic distribution of neonatal abstinence syndrome: United States 2009 to 2012. Journal of Perinatology. 2015;35:650. | Single Document | | | |
| P-05978 | 32315 | PLTF_2804_000174311 | PLTF_2804_000174422 | | Busse JW, Wang L, Kamaleldin M, et al. Opioids for Chronic Noncancer Pain: A Systematic Review and Meta-analysis. JAMA. 2018;320:2448–2460. | Single Document | | | |
| P-05979 | 32316 | PLTF_2804_000174423 | PLTF_2804_000174434 | | Edwards ET, Edwards ES, Davis E, Mulcare M, Wiklund M, Kelley G. Comparative usability study of a novel auto-injector and an intranasal system for naloxone delivery. Pain and Therapy. 2015;4:89-105. | Single Document | | | |
| P-05980 | 32317 | PLTF_2804_000174435 | PLTF_2804_000174440 | | American Society of Addiction Medicine. The ASAM Criteria. https://www.asam.org/resources/the-asam-criteria/about. Accessed March 19, 2019. | Single Document | | | |
| P-05981 | 32318 | PLTF_2804_000174441 | PLTF_2804_000174448 | | Alan Johnson, "Florida urged to keep tracking painkillers, Program essential to curb 'pill mills,' Ohio's Sen. Brown tells Gov. Scott, The Columbus Dispatch, March 5, 2011 | Single Document | | | |
| P-05982 | 32319 | PLTF_2804_000174449 | PLTF_2804_000174450 | | The Alliance Review  - Ohio prescription monitoring program connects with Pennsylvania - Posted 7.20.17 | Single Document | | | |
| P-05983 | 32320 | PLTF_2804_000174451 | PLTF_2804_000174459 | | Saha, T. D., Kerridge, B. T., Goldstein, R. B., Chou, S. P., Zhang, H., Jung, J., ... & Hasin, D. S. (2016. Nonmedical prescription opioid use and DSM-5 nonmedical prescription opioid use disorder in the United States. The Journal of clinical psychiatry, 77(6, 772. | Single Document | | | |
| P-05984 | 32321 | PLTF_2804_000174469 | PLTF_2804_000174469 | | National Institute of Drug Abuse. Opioid Summaries by State. https://www.drugabuse.gov/drugs-abuse/opioids/opioid-summaries-by-state. Accessed March 11, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05985 | 32322 | PLTF_2804_000174470 | PLTF_2804_000174471 | | U.S. Drug Enforcement Agency. 16th National Take Back Day Results. https://takebackday.dea.gov/sites/default/files/NTBI%20XVI%20Totals.pdf. Published 2018. Accessed December 3, 2018. | Single Document | | | |
| P-05986 | 32323 | PLTF_2804_000174472 | PLTF_2804_000174477 | | Saloner B, Alvanzo A, Latimore A, Sharfstein J, Sherman S, Webster D. Ten Standards of Care: Policing and The Opioid Crisis. http://americanhealth.jhu.edu/sites/default/files/inline-files/PolicingOpioidCrisis_LONG_final_0.pdf. Published 2018. Accessed March 11, 2019. | Single Document | | | |
| P-05987 | 32324 | PLTF_2804_000174478 | PLTF_2804_000174510 | | Vermont Hub and Spoke Health Homes. http://dvha.vermont.gov/administration/1hub-spoke-health-home-framework-payment-12-10-12.pdf (accessed 6/29/2018 | Single Document | | | |
| P-05988 | 32325 | PLTF_2804_000174536 | PLTF_2804_000174553 | | Egan KL, Gregory E, Sparks M, Wolfson M. From dispensed to disposed: evaluating the effectiveness of disposal programs through a comparison with prescription drug monitoring program data. The American journal of drug and alcohol abuse. 2017;43:69-77. | Single Document | | | |
| P-05989 | 32326 | PLTF_2804_000174554 | PLTF_2804_000174556 | | Pollack HA, Reuter P. Does tougher enforcement make drugs more expensive? Addiction, 2014;109:1959-1966. | Single Document | | | |
| P-05990 | 32327 | PLTF_2804_000174557 | PLTF_2804_000174572 | | Ohio Automated Rx Reporting System. https://www.ohiopmp.gov/About.aspx. Accessed March 4, 2019. | Single Document | | | |
| P-05991 | 32328 | PLTF_2804_000174573 | PLTF_2804_000174606 | | Ohio's 2013 Opiate Conference:A Summit County Opiate Response, County of Summit ADM Board, Alcohol, Drug Addiction & Mental Health Services Board | Single Document | | | |
| P-05992 | 32329 | PLTF_2804_000174613 | PLTF_2804_000174622 | | How-to-Guide for Drug Take-Back: Managing a Pharmacy Based Collection Program for Leftover Household Pharmaceuticals. 2016 Retrieved 11 May, 2018, http://c.ymcdn.com/sites/www.productstewardship.us/resource/resmgr/pharms_reports_factsheets/160920_PSI_Pharmacy_Guide_vS.pdf | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-05993 | 32330 | PLTF_2804_000174629 | PLTF_2804_000174645 | | Gebo, K. A., Fleishman, J. A., Conviser, R., Hellinger, J., Hell*inger, F. J., Josephs, J. S., ... & Moore, R. D. (2010. Contemporary costs of HIV health care in the HAART era. AIDS (London, England, 24(17, 2705 | Single Document | | | |
| P-05994 | 32331 | PLTF_2804_000174646 | PLTF_2804_000174648 | | Ho Jessica Y, Hendi Arun S. Recent trends in life expectancy across high income countries: retrospective observational study. BMJ. 2018; 362:k2562 | Single Document | | | |
| P-05995 | 32332 | PLTF_2804_000174649 | PLTF_2804_000174657 | | Allara E, Ferri M, Bo A, Gasparrini A, Faggianov F. Are mass-media campaigns effective in preventing drug use? A Cochrane systematic review and meta-analysis. BMJ Open. 2015;5:e007449. | Single Document | | | |
| P-05996 | 32333 | PLTF_2804_000174658 | PLTF_2804_000174663 | | University of Washington Alcohol & Drug Abuse Institute. Medication Assisted Treatment for Opioid Use Disorders: Overview of the Evidence. http://adai.uw.edu/pubs/infobriefs/mat.pdf. Published 2015. Accessed December 10, 2018. | Single Document | | | |
| P-05997 | 32334 | PLTF_2804_000174664 | PLTF_2804_000174673 | | Zill N. Better prospects, lower cost: The case for increasing foster care adoption. Adoption Advocate. 2011;35:1-7. | Single Document | | | |
| P-05998 | 32335 | PLTF_2804_000174674 | PLTF_2804_000174675 | | Lankenau SE, Teti M, Silva K, Jackson Bloom J, Harocopos A, Treese M. Initiation into prescription opioid misuse amongst young injection drug users. Int J Drug Policy. 2012;23(1:37-44. | Single Document | | | |
| P-05999 | 32336 | PLTF_2804_000174676 | PLTF_2804_000174684 | | Teshale EH, Asher A, Aslam MV, Augustine R, Duncan E, et al. (2019 Estimated cost of comprehensive syringe service program in the United States. PLOS ONE 14(4: e0216205. https://doi.org/10.1371/journal.pone.021620 5 | Single Document | | | |
| P-06000 | 32337 | PLTF_2804_000174685 | PLTF_2804_000174687 | | Project DAWN (Deaths Avoided With Naloxone, July 24, 2018, ODH | Single Document | | | |
| P-06001 | 32338 | PLTF_2804_000174688 | PLTF_2804_000174699 | | Farrelly MC, Duke JC, Nonnemaker J, MacMonegle AJ, Alexander TN, Zhao X, Delahanty JC, Rao P, Allen JA. Association Between The Real Cost Media Campaign and Smoking Initiation Among Youths — United States, 2014–2016. MMWR Morb Mortal Wkly Rep. 2017;66:47–50. | Single Document | | | |
| P-06002 | 32339 | PLTF_2804_000174700 | PLTF_2804_000174712 | | 2019.01.15.Leppla, Allisyn.2007 drug poisionings #1 cause of injury deaths in Ohio | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06003 | 32340 | PLTF_2804_000174713 | PLTF_2804_000174713 | | CDC. Viral Hepatitis. (2018, March 07. Retrieved from https://www.cdc.gov/hepatitis/populations/hiv.htm | Single Document | | | |
| P-06004 | 32341 | PLTF_2804_000174714 | PLTF_2804_000174720 | | Chakravarthy B, Shah S, Lotfipour S. Prescription drug monitoring programs and other interventions to combat prescription opioid abuse. Western Journal of Emergency Medicine. 2012;13:422. | Single Document | | | |
| P-06005 | 32342 | PLTF_2804_000174721 | PLTF_2804_000174727 | | Matusow H, Dickman SL, Rich JD, Fong C, Dumont DM, Hardin C, Marlowe D, Rosenblum A. Medication assisted treatment in US drug courts: results from a nationwide survey of availability, barriers and attitudes. J Subst Abuse Treat. 2013;44:473-480. | Single Document | | | |
| P-06006 | 32343 | PLTF_2804_000174752 | PLTF_2804_000174753 | | Substance Abuse and Mental Health Services Administration. Medication and Counseling Treatment. https://www.samhsa.gov/medication-assisted-treatment/treatment. Published 2015. Accessed December 31, 2018. | Single Document | | | |
| P-06007 | 32344 | PLTF_2804_000174754 | PLTF_2804_000174813 | | Compton MT, Bakeman R, Broussard B, Hankerson-Dyson D, Husbands L, Krishan S, Stewart-Hutto T, D'Orio BM, Oliva JR, Thompson NJ, Watson AC. The police-based crisis intervention team (CIT model): I. Effects on officers' knowledge, attitudes, and skills. Psychiatric services. 2014;65:517-522. | Single Document | | | |
| P-06008 | 32345 | PLTF_2804_000174814 | PLTF_2804_000174821 | | Rosenblum A, Joseph H, Fong C, Kipnis S, Cleland C, Portenoy RK. Prevalence and Characteristics of Chronic Pain Among Chemically Dependent Patients in Methadone Maintenance and Residential Treatment Facilities. JAMA. 2003;289:2370–2378. | Single Document | | | |
| P-06009 | 32346 | PLTF_2804_000174822 | PLTF_2804_000174829 | | Zarkin G, Bray J, Hinde J, Saitz R. Costs of screening and brief intervention for illicit drug use in primary care settings. Journal of Studies on Alcohol and Drugs. 2015;76:222-228. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06010 | 32347 | PLTF_2804_000174830 | PLTF_2804_000174840 | | Bernstein SL, D'Onofrio G, Rosner J, O'Malley S, Makuch R, Busch S, Pantalon MV, Toll B. Successful tobacco dependence treatment achieved via pharmacotherapy and motivational interviewing in low-income emergency department patients. Ann Emerg Med. 2015;66(2:140–7. | Single Document | | | |
| P-06011 | 32348 | PLTF_2804_000174841 | PLTF_2804_000174849 | | Indian Health Services. Opioid Crisis Data: Understanding the epidemic. https://www.ihs.gov/opioids/data/. Published 2018. Accessed March 16, 2019. | Single Document | | | |
| P-06012 | 32349 | PLTF_2804_000174850 | PLTF_2804_000174856 | | HIV and Hepatiatis C Understanding HIV/AIDS aidsinfo.nih.gov Last Reviewed: June 25, 2018 | Single Document | | | |
| P-06013 | 32350 | PLTF_2804_000174857 | PLTF_2804_000174870 | | Caulkins JP, Reuter P. How drug enforcement affects drug prices. Crime and Justice. 2010;39:213-271. | Single Document | | | |
| P-06014 | 32351 | PLTF_2804_000174871 | PLTF_2804_000174871 | | Cuyahoga County Medical Examiner's Office. Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2019 February Update. http://medicalexaminer.cuyahogacounty.us/pdf_medicalexaminer/en-US/HeroinFentanylReports/CCMEOFeb2019HeroinFentanylCocaine.pdf. Published 2019. Accessed March 17, 2019. | Single Document | | | |
| P-06015 | 32352 | PLTF_2804_000174878 | PLTF_2804_000174880 | | Krebs, E., Enns, B., Evans, E., Urada, D., Anglin, M. D., Rawson, R. A., ... & Nosyk, B. (2018. Cost-effectiveness of publicly funded treatment of opioid use disorder in California. Annals of internal medicine, 168(1, 10-19. | Single Document | | | |
| P-06016 | 32353 | PLTF_2804_000174881 | PLTF_2804_000174882 | | Department of Veterans Affairs, Department of Defense. VA/DoD Clinical Practice Guideline for Opioid Therapy for Chronic Pain Version 3.0. https://www.healthquality.va.gov/guidelines/Pain/cot/VADoDOTCPG022717.pdf. Published 2017. Accessed January 29, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06017 | 32354 | PLTF_2804_000174883 | PLTF_2804_000174885 | | Centers for Disease Control and Prevention. Contextual evidence review for the CDC guideline for prescribing opioids for chronic pain – United States, 2016. CDC Stacks: Public Health Publications. https://stacks.cdc.gov/view/cdc/38027. Published 2016. Accessed March 16, 2019. | Single Document | | | |
| P-06018 | 32355 | PLTF_2804_000174886 | PLTF_2804_000174892 | | Chang HY, Lyapustina T, Rutkow L, Daubresse M, Richey M, Faul M, Stuart EA, Alexander GC.Impact of prescription drug monitoring programs and pill mill laws on high-risk opioid prescribers: A comparative interrupted time series analysis. Drug and Alcohol Dependence. 2016;165:1-8. | Single Document | | | |
| P-06019 | 32356 | PLTF_2804_000174893 | PLTF_2804_000174964 | | Cuyahoga County Board of Health 2018 Injury Prevention Report | Single Document | | | |
| P-06020 | 32357 | PLTF_2804_000174965 | PLTF_2804_000174969 | | Des Jariais et al, HIV incidence among injecting drug users in New York City syringe-exchange programmes, The Lancet, Vol. 348 (Oct. 12, 1996, pp. 987-991 | Single Document | | | |
| P-06021 | 32358 | PLTF_2804_000174970 | PLTF_2804_000174973 | | Hurley, et al, Effectiveness of needle-exchange programmes for prevention of HIV infection, The Lancet, Vol. 349 (1997 pp. 1797-1800 | Single Document | | | |
| P-06022 | 32359 | PLTF_2804_000174974 | PLTF_2804_000174988 | | Barth RP, Lee CK, Wildfire J, Guo S. A comparison of the governmental costs of long-term foster care and adoption. Social Service Review.  2006;80:127-158 | Single Document | | | |
| P-06023 | 32360 | PLTF_2804_000174989 | PLTF_2804_000174990 | | Meisenberg BR, Grover J, Campbell C, Korpon D. Assessment of opioid prescribing practices before and after implementation of a health system intervention to reduce opioid overprescribing. JAMA network open. 2018;1:e182908. | Single Document | | | |
| P-06024 | 32361 | PLTF_2804_000174991 | PLTF_2804_000175028 | | Summit County Public Health:  Population Health Vital Statistics Brief:  Vol. 3: Drug Overdoses, Oct 1-30, 2018, | Single Document | | | |
| P-06025 | 32362 | PLTF_2804_000175029 | PLTF_2804_000175041 | | Hwang CS, Turner LW, Kruszewski SP, Kolodny A, Alexander GC. Primary Care Physicians' Knowledge and Attitudes Regarding Prescription Opioid Abuse and Diversion. Clinical Journal of Pain. 2016;32:279-284. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06026 | 32363 | PLTF_2804_000175042 | PLTF_2804_000175043 | | Pharmaceutical Assistance Contract for the Elderly. Annual Report to the Pennsylvania General Assembly. https://www.aging.pa.gov/publications/annual-reports/Documents/2017%20PACE%20Annual%20Report.pdf. Published 2017. Accessed March 4, 2019. | Single Document | | | |
| P-06027 | 32364 | PLTF_2804_000175044 | PLTF_2804_000175067 | | Lemelin J, Hogg, W, Baskerville N. Evidence to action: a tailored multifaceted approach to changing family physician practice patterns and improving preventive care. Canadian Medical Association Journal2001;164(6:757763. | Single Document | | | |
| P-06028 | 32365 | PLTF_2804_000175068 | PLTF_2804_000175078 | | Molfenter T, Sherbeck C, Zehner M, Starr S. Buprenorphine prescribing availability in a sample of Ohio specialty treatment organizations. Journal of addictive behaviors, therapy & rehabilitation. 2015;4. | Single Document | | | |
| P-06029 | 32366 | PLTF_2804_000175079 | PLTF_2804_000175084 | | www.SCPH.org | Single Document | | | |
| P-06030 | 32367 | PLTF_2804_000175085 | PLTF_2804_000175092 | | SAMHSA 2016. Accessed from https://www.samhsa.gov/data/sites/default/files/NSDUH-FFR1-2016/NSDUH-FFR1-2016.htm#sud5. | Single Document | | | |
| P-06031 | 32368 | PLTF_2804_000175093 | PLTF_2804_000175113 | | Rutkow L, Turner L, Lucas E, Hwang C, Alexander GC. Most primary care physicians are aware of prescription drug monitoring programs, but many find the data difficult to access. Health Affairs. 2015;34:484-492. | Single Document | | | |
| P-06032 | 32369 | PLTF_2804_000175114 | PLTF_2804_000175123 | | Gawande AA. It's time to adopt electronic prescriptions for opioids. Ann Surg. 2017;265:693-694. | Single Document | | | |
| P-06033 | 32370 | PLTF_2804_000175124 | PLTF_2804_000175125 | | Penm J, MacKinnon N, Boone J, et al. Strategies and policies to address the opioid epidemic: A case study of Ohio. Journal of the American Pharmacists Association 57 (2017 S148eS153 | Single Document | | | |
| P-06034 | 32371 | PLTF_2804_000175126 | PLTF_2804_000175133 | | Leung PTM, Macdonald EM, Dhalla IA, Juurlink DN. A 1980 Letter on the Risk of Opioid Addiction. N Engl J Med 2017; 376:2194-2195 | Single Document | | | |
| P-06035 | 32372 | PLTF_2804_000175134 | PLTF_2804_000175139 | | Population from SAMSHA 2010 survey | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06036 | 32373 | PLTF_2804_000175140 | PLTF_2804_000175151 | | Garrett A. Hope in the new year: Summit County overdoses and overdose deaths plummet in 2018. https://www.ohio.com/news/20190111/hope-in-new-year-summit-county-overdoses-and-overdose-deaths-plummet-in-2018. Published 2019. Accessed March 15, 2019. | Single Document | | | |
| P-06037 | 32374 | PLTF_2804_000175152 | PLTF_2804_000175161 | | Chang HY, Kharrazi H, Bodycombe D, Weiner J, Alexander GC. Healthcare Costs and Utilization Associated with High-Risk Prescription Opioid Use: A Retrospective Cohort Study. BMC Medicine. 2018;16:69. | Single Document | | | |
| P-06038 | 32375 | PLTF_2804_000175162 | PLTF_2804_000175162 | | Mumola CJ, Karberg JC. Bureau of Justice Statistics Special Report: Drug Use and Dependence, State and Federal Prisoners, 2004. U.S. Department of Justice, Office of Justice Programs. https://www.bjs.gov/content/pub/pdf/dudsfp04.pdf. Accessed March 11, 2019. | Single Document | | | |
| P-06039 | 32376 | PLTF_2804_000175163 | PLTF_2804_000175170 | | Larochelle MR, Bernson D, Land T, Stopka TJ, Wang N, Xuan Z, Bagley SM, Liebschutz JM, Walley AY. Medication for Opioid Use Disorder After Nonfatal Opioid Overdose and Association With Mortality: A Cohort Study. Ann Intern Med. 2018;169:137-145. | Single Document | | | |
| P-06040 | 32377 | PLTF_2804_000175171 | PLTF_2804_000175173 | | Heroin Admissions to Substance Abuse Treatment in New Jersey (2011. https://www.state.nj.us/humanservices/dmhas/publications/miscl/SAMS_Heroin_May2011.pdf. | Single Document | | | |
| P-06041 | 32378 | PLTF_2804_000175178 | PLTF_2804_000175223 | | Mattick RP, Breen C, Kimber J, Davoli M. Buprenorphine maintenance versus placebo or methadone maintenance for opioid dependence. Cochrane database of systematic reviews. 2014. | Single Document | | | |
| P-06042 | 32379 | PLTF_2804_000175224 | PLTF_2804_000175228 | | Berg, M. D. (2016, January 19. This state figured out that addicted moms need treatment not jail. Retrieved from https://splinternews.com/this-state-figured-out-that-addicted-moms-need-treatmen-1793854154 | Single Document | | | |
| P-06043 | 32380 | PLTF_2804_000175229 | PLTF_2804_000175232 | | Compton MT, Esterberg ML, McGee R, Kotwicki RJ, and Oliva JR. Crisis intervention team training: changes in knowledge, attitudes, and stigma related to schizophrenia. Psychiatric Services. 2006;57:1999-1202. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06044 | 32381 | PLTF_2804_000175233 | PLTF_2804_000175242 | | New York Product Stewardship Council. (2016. How-to-Guide for Drug Take-Back Programs. Retrieved 11 May, 2018, http://c.ymcdn.com/sites/www.productstewardship.us/resource/resmgr/pharms_reports_factsheets/160920_PSI_Pharmacy_Guide_vS.pdf | Single Document | | | |
| P-06045 | 32382 | PLTF_2804_000175243 | PLTF_2804_000175247 | | County of Summit ADM Board. 2017 Report to the Community. https://www.admboard.org/Data/Sites/25/18adm04-annualrpt_8.5x11_r8_web.pdf. Published 2016. Accessed March 20, 2019. | Single Document | | | |
| P-06046 | 32383 | PLTF_2804_000175248 | PLTF_2804_000175300 | | National Epidemiologic Survey on Alcohol and Related Conditons | Single Document | | | |
| P-06047 | 32384 | PLTF_2804_000175301 | PLTF_2804_000175306 | | HIV.gov. Fast Facts. https://www.hiv.gov/hiv-basics/overview/data-and-trends/statistics. Accessed March 22, 2019. | Single Document | | | |
| P-06048 | 32385 | PLTF_2804_000175408 | PLTF_2804_000175411 | | National Survey on Drug Use and Health | Single Document | | | |
| P-06049 | 32386 | PLTF_2804_000175447 | PLTF_2804_000175449 | | US Census. https://www.census.gov | Single Document | | | |
| P-06050 | 32387 | PLTF_2804_000175450 | PLTF_2804_000175685 | | Summit County Opiate and Addiction Task Force. Meeting Notes, Monday September 17, 2018. https://www.summitcountyaddictionhelp.org/Data/Sites/19/meeting-notes/scoatf_pqm/091718_scoatf_public_quarterly_meeting_notes.pdf. Published 2018. Accessed March 17, 2019. | Single Document | | | |
| P-06051 | 32388 | PLTF_2804_000175686 | PLTF_2804_000175694 | | County of Summit Court of Common Pleas 2006 Annual Report | Single Document | | | |
| P-06052 | 32389 | PLTF_2804_000175695 | PLTF_2804_000175702 | | Young NK, Boles S, Otero C. Parental Substance Use Disorders and Child Maltreatment: Overlap, Gaps, and Opportunities. Child Maltreatment. 2007;12:137-149. | Single Document | | | |
| P-06053 | 32390 | PLTF_2804_000175706 | PLTF_2804_000175715 | | Stewart H, Malinowski A, Ochs L, Jaramillo J, McCall III K, Sullivan M. Inside Maine's Medicine Cabinet: Findings From the Drug Enforcement Administration's Medication Take-Back Events. American journal of public health. 2015;105;e65-71 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06054 | 32391 | PLTF_2804_000175716 | PLTF_2804_000175719 | | Centers for Disease Control and Prevention. Pocket Guide: Tapering Opioids for Chronic Pain. https://www.cdc.gov/drugoverdose/pdf/clinical_pocket_guide_tapering-a.pdf. Accessed December 10, 2018. | Single Document | | | |
| P-06055 | 32392 | PLTF_2804_000175720 | PLTF_2804_000175720 | | https://www.fox25boston.com/news/cambridge-to-consider-storing-anti-overdose-drug-narcan-in-public-boxes/521105509 | Single Document | | | |
| P-06056 | 32393 | PLTF_2804_000175733 | PLTF_2804_000175759 | | CDC https://www.cdc.gov/drugoverdose/data/heroin.html | Single Document | | | |
| P-06057 | 32394 | PLTF_2804_000175760 | PLTF_2804_000175761 | | Chang HY, Murimi IB, Jones CM, Alexander GC. Relationship Between High-Risk Patients Receiving Prescription Opioids and High-Volume Opioid Prescribers. Addiction. 2018;113:677-686. | Single Document | | | |
| P-06058 | 32395 | PLTF_2804_000175778 | PLTF_2804_000175781 | | Armstrong GL, Wasley A, Simard EP, McQuillan GM, Kuhnert WL, Alter MJ. The prevalence of hepatitis C virus infection in the United States, 1999 through 2002. Annals of Internal Medicine. 2005;144:705-714. | Single Document | | | |
| P-06059 | 32396 | PLTF_2804_000175782 | PLTF_2804_000175802 | | Janowicz DM. HIV transmission and injection drug use: lessons from the Indiana outbreak. Top Antivir Med. 2016;24:90-92. | Single Document | | | |
| P-06060 | 32397 | PLTF_2804_000175803 | PLTF_2804_000175805 | | Chandler RK, Fletcher BW, Volkow ND. Treating drug abuse and addiction in the criminal justice system: improving public health and safety. JAMA. 2009;301:183-190. | Single Document | | | |
| P-06061 | 32398 | PLTF_2804_000175806 | PLTF_2804_000175893 | | National Emergency Department Inventory - USA. http://www.emnet-usa.org/nedi/nedi_usa.htm, accessed 6/28/2018 | Single Document | | | |
| P-06062 | 32399 | PLTF_2804_000175894 | PLTF_2804_000175961 | | King County. King County Passes Secure Medicine Return Regulations. https://kingcountysecuremedicinereturn.files.wordpress.com/2015/01/smr-regulationsoverview-handout-7dec141.pdf. Accessed April 27, 2018. | Single Document | | | |
| P-06063 | 32400 | PLTF_2804_000175962 | PLTF_2804_000175964 | | Pitt, A. L., Humphreys, K., & Brandeau, M. L. (2018. Modeling health benefits and harms of public policy responses to the US opioid epidemic. American journal of public health, 108(10, 1394-1400. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06064 | 32401 | PLTF_2804_000175965 | PLTF_2804_000175967 | | Abdul-Quader AS, Feelemyer J, Modi S, Stein ES, Briceno A, Semaan S, Horvath T, Kennedy GE, Des Jarlais DC. Effectiveness of structural-level needle/syringe programs to reduce HCV and HIV infection among people who inject drugs: a systematic review. AIDS and Behavior. 2013;17:2878-2892. | Single Document | | | |
| P-06065 | 32402 | PLTF_2804_000175968 | PLTF_2804_000175971 | | Delaney, J. The Right Answer: How We Can Unify Our Divided Nation. Henry Holt and Company, Macmillan Publishing Group. New York, New York, 2018. | Single Document | | | |
| P-06066 | 32403 | PLTF_2804_000175972 | PLTF_2804_000175979 | | Faul M, Lurie P, Kinsman JM, Dailey MW, Crabaugh C, Sasser SM. Multiple Naloxone Administrations Among Emergency Medical Service Providers is Increasing.Prehosp Emerg Care. 2017;21:411-419. | Single Document | | | |
| P-06067 | 32404 | PLTF_2804_000175980 | PLTF_2804_000175988 | | Binswanger IA. Opioid Use Disorder and Incarceration-Hope for Ensuring the Continuity of Treatment. N Engl J Med. February 27, 2019 DOI: 10.1056/NEJMp1900069 | Single Document | | | |
| P-06068 | 32405 | PLTF_2804_000175989 | PLTF_2804_000176000 | | Zachariah BS, Bryan D, Pepe PE, Griffin M. Follow-up and Outcome of Patients Who Decline or Are Denied Transport by EMS. Prehospital and Disaster Medicine. 1992;7:359-364. | Single Document | | | |
| P-06069 | 32406 | PLTF_2804_000176001 | PLTF_2804_000176007 | | Watson AC, Fulambarker AJ. The crisis intervention team model of police response to mental health crises: a primer for mental health practitioners. Best Practices in Mental Health. 2012;8:71. | Single Document | | | |
| P-06070 | 32407 | PLTF_2804_000176008 | PLTF_2804_000176013 | | Degenhardt L, Peacock A, Colledge S, Leung J, Grebely J, Vickerman P, ... Lynskey M. Global prevalence of injecting drug use and sociodemographic characteristics and prevalence of HIV, HBV, and HCV in people who inject drugs: a multistage systematic review. The Lancet Global Health. 2017;5:e1192-e1207 | Single Document | | | |
| P-06071 | 32408 | PLTF_2804_000176014 | PLTF_2804_000176015 | | National Association of Boards of Pharmacy. Over forty states are now members of PMP InterConnect. https://nabp.pharmacy/over-forty-states-are-now-members-of-pminterconnect. Published 2016. Accessed March 6, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06072 | 32409 | PLTF_2804_000176016 | PLTF_2804_000176019 | | NC Division of Public Health. Community Health Assessment Guide Book. https://publichealth.nc.gov/lhd/docs/cha/Archived-CHA-Guidebook.pdf. Published 2014. Accessed March 21, 2019. | Single Document | | | |
| P-06073 | 32410 | PLTF_2804_000176020 | PLTF_2804_000176036 | | Daubresse M, Gleason PP, Peng Y, Shah N, Ritter ST, Alexander GC. Impact of a Drug Utilization Review Program on High-Risk Use of Prescription Controlled Substances. Pharmacoepidemiology and Drug Safety. 2014;23:419-427. | Single Document | | | |
| P-06074 | 32411 | PLTF_2804_000176037 | PLTF_2804_000176055 | | Mojtabai R, Mauro C, Wall MM, Barry CL, Olfson M. Medication Treatment For Opioid Use Disorders In Substance Use Treatment Facilities. Health Affairs. 2019;38:14-23. | Single Document | | | |
| P-06075 | 32412 | PLTF_2804_000176056 | PLTF_2804_000176061 | | Karamouzian M, Dohoo C, Forsting S, McNeil R, Kerr T, Lysyshyn M. Evaluation of a fentanyl drug checking service for clients of a supervised injection facility, Vancouver, Canada. Harm reduction journal. 2018;15:46. | Single Document | | | |
| P-06076 | 32413 | PLTF_2804_000176071 | PLTF_2804_000176076 | | Health Ontario. Needs Assessment Resource Guide. http://www.hqontario.ca/Portals/0/documents/qi/qi-rg-needs-assessment-0901-en.pdf. Published 2009. Accessed March 21, 2019. | Single Document | | | |
| P-06077 | 32414 | PLTF_2804_000176077 | PLTF_2804_000176081 | | C. Delos Reyes Deposition Transcript | Single Document | | | |
| P-06078 | 32415 | PLTF_2804_000176103 | PLTF_2804_000176176 | | Centers for Disease Control and Prevention. Opioid Painkiller Prescribing. https://www.cdc.gov/vitalsigns/opioid-prescribing/index.html. Published 2014. Accessed December 10, 2018. | Single Document | | | |
| P-06079 | 32416 | PLTF_2804_000176177 | PLTF_2804_000176180 | | US Census 2010-2030 | Single Document | | | |
| P-06080 | 32417 | PLTF_2804_000176181 | PLTF_2804_000176184 | | Mack KA; Centers for Disease Control and Prevention (CDC. Drug-induced deaths - United States, 1999-2010. MMWR Suppl. 2013 Nov 22;62(3:161-3. | Single Document | | | |
| P-06081 | 32418 | PLTF_2804_000176185 | PLTF_2804_000176188 | | Prescription Drug Monitoring Program Training and Technical Assistance Center, Brandeis University. PDMP Program Status. http://www.pdmpassist.org/pdf/PDMP_Program_Status_20180801.pdf. Published 2018. Accessed March 4, 2019. | Single Document | | | |
| P-06082 | 32419 | PLTF_2804_000176189 | PLTF_2804_000176197 | | 10/1/2018, | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06083 | 32420 | PLTF_2804_000176227 | PLTF_2804_000176237 | | Wakeman SE, Barnett ML. Primary Care and the Opioid-Overdose Crisis - Buprenorphine Myths and Realities. N Engl J Med. 2018; 379:1-4. | Single Document | | | |
| P-06084 | 32421 | PLTF_2804_000176238 | PLTF_2804_000176241 | | CDC Heroin Overdose Data. https://www.cdc.gov/drugoverdose/data/heroin.html | Single Document | | | |
| P-06085 | 32422 | PLTF_2804_000176242 | PLTF_2804_000176247 | | Winchester Virginia Police Department. Medication Disposal. winchesterpolice.org/safe-disposal-of-meds. Accessed May 11, 2018. | Single Document | | | |
| P-06086 | 32423 | PLTF_2804_000176248 | PLTF_2804_000176255 | | National Alliance for Recovery Residences. NARR Levels of Recovery Support (Summary Table. https://narronline.org/wcontent/uploads/2016/12/NARR_levels_summary.pdf. Published 2016. Accessed March 5, 2019. | Single Document | | | |
| P-06087 | 32424 | PLTF_2804_000176262 | PLTF_2804_000176276 | | Alosa Health. https://alosahealth.org. Accessed March 4, 2019. | Single Document | | | |
| P-06088 | 32425 | PLTF_2804_000176295 | PLTF_2804_000176305 | | Cost-Effectiveness of Publicly Funded Treatment of Opioid Use, Annals of Internal Medicine, by Emanuel Krebs, MA, et al., published at Annals.org on 21 November 2017 | Single Document | | | |
| P-06089 | 32426 | PLTF_2804_000176306 | PLTF_2804_000176317 | | of Perinatology, 35(8: 650-655. | Single Document | | | |
| P-06090 | 32427 | PLTF_2804_000176318 | PLTF_2804_000176324 | | National Average Drug Acquisition Cost, 2016. https://data.medicaid.gov/Drug-Pricing-and-Payment/NADAC-National-Average-Drug-Acquisition-Cost-/a4y5-998d, Accessed March 5, 2018 | Single Document | | | |
| P-06091 | 32428 | PLTF_2804_000176334 | PLTF_2804_000176339 | | LEAD National Support Bureau. https://www.leadbureau.org. Accessed March 9, 2019. | Single Document | | | |
| P-06092 | 32429 | PLTF_2804_000176340 | PLTF_2804_000176343 | | Peters R, Wengle E. Coverage of Substance-Use Disorder Treatments in Marketplace Plans in Six Cities.https://www.urban.org/sites/default/files/publication/81856/2000838-Coverage-of-Substance-Use-Disorder-Treatments-in-Marketplace-Plans-in-Six-Cities.pdf. Published 2016. Accessed March 4, 2019. | Single Document | | | |
| P-06093 | 32430 | PLTF_2804_000176344 | PLTF_2804_000176478 | | Gerstein DR, Johnson RA, Harwood HJ, Fountain D, Suter N, Malloy K. Evaluating recovery services: the California drug and alcohol treatment assessment (CalDATA general report. 1994. | Single Document | | | |
| P-06094 | 32431 | PLTF_2804_000176479 | PLTF_2804_000176494 | | What every child needs. . .family, Children and Family Services, Cuyahoga County | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06095 | 32432 | PLTF_2804_000176495 | PLTF_2804_000176506 | | Daniel H, Bornstein SS, Kane GC, for the Health and Public Policy Committee of the American College of Physicians. Addressing Social Determinants to Improve Patient Care and Promote Health Equity: An American College of Physicians Position Paper. Ann Intern Med. 2018;168:577–578. | Single Document | | | |
| P-06096 | 32433 | PLTF_2804_000176507 | PLTF_2804_000176515 | | Florence CS, Zhou C, Luo F, Xu L. The Economic Burden of Prescription Opioid Overdose, Abuse and Dependence in the United States, 2013. Med Care. 2016;54:901-6. | Single Document | | | |
| P-06097 | 32434 | PLTF_2804_000176516 | PLTF_2804_000176533 | | Brooklyn JR, Sigmon SC. Vermont hub-and-spoke model of care for opioid use disorder: development, implementation, and impact. Journal of Addiction Medicine. 2017;11:286. | Single Document | | | |
| P-06098 | 32435 | PLTF_2804_000176534 | PLTF_2804_000176539 | | Young, N.K. & Gardner, S.L. (2002. Navigating the Pathways: Lessons and Promising | Single Document | | | |
| P-06099 | 32436 | PLTF_2804_000176540 | PLTF_2804_000176556 | | Desai RJ, Hernandez-Diaz S, Bateman BT, Huybrechts KF. Increase in prescription opioid use during pregnancy among Medicaid-enrolled women. Obstetrics and Gynecology. 2014;123:997. | Single Document | | | |
| P-06100 | 32437 | PLTF_2804_000176736 | PLTF_2804_000176739 | | Canan C, Polinski JM, Alexander GC, Kowal MK, Brennan TA, Shrank WH. Automatable Algorithms to Identify Nonmedical Opioid Use Using Electronic Data: A Systematic Review. Journal of the American Medical Informatics Association. 2017;24:1204-1210. | Single Document | | | |
| P-06101 | 32438 | PLTF_2804_000176740 | PLTF_2804_000176755 | | Carey, S. M., & Finigan, M. W. (2004. A detailed cost analysis in a mature drug court setting: A cost-benefit evaluation of the Multnomah County Drug Court. Journal of Contemporary Criminal Justice, 20(3, 315-338. | Single Document | | | |
| P-06102 | 32439 | PLTF_2804_000176756 | PLTF_2804_000176764 | | Garg AX, Adhikari NK, McDonald H, Rosas-Arellano MP, Devereaux PJ, Beyene J, Sam J, Haynes RB. Effects of computerized clinical decision support systems on practitioner performance and patient outcomes: a systematic review. Jama. 2005;293:1223-1238. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06103 | 32440 | PLTF_2804_000176765 | PLTF_2804_000176767 | | Marlowe D, Hardin C, Fox C. 2016. Painting the Current Picture: A National Report on Drug Courts and Other Problem-Solving Courts in the United States, National Drug Court Institute. Alexandria, VA. https://www.ndci.org/wcontent/uploads/2016/05/Painting-the-Current-Picture-2016.pdf. Published 2016. Accessed February 10, 2019. | Single Document | | | |
| P-06104 | 32441 | PLTF_2804_000176785 | PLTF_2804_000176787 | | Des Jarlais DC, Marmor M, Paone D. HIV incidence among injecting drug users in New York City syringe exchange programs. Lancet. 1996;348:987–991. | Single Document | | | |
| P-06105 | 32442 | PLTF_2804_000176788 | PLTF_2804_000176801 | | Substance Abuse and Mental Health Services Administration. Naltrexone. https://www.samhsa.gov/medication-assisted-treatment/treatment/naltrexone. Accessed March 16, 2019. | Single Document | | | |
| P-06106 | 32443 | PLTF_2804_000176802 | PLTF_2804_000176810 | | Romano MJ, Stafford RS. Electronic Health Records and Clinical Decision Support Systems: Impact on National Ambulatory Care Quality. Arch Intern Med. 2011;171:897–903. | Single Document | | | |
| P-06107 | 32444 | PLTF_2804_000176811 | PLTF_2804_000176816 | | Haffajee RL, Jena AB, Weiner SG. Mandatory Use of Prescription Drug Monitoring Programs. JAMA.2015;313:891–892. | Single Document | | | |
| P-06108 | 32445 | PLTF_2804_000176817 | PLTF_2804_000177597 | | Pletcher MJ, Kertesz SG, Kohn MA, Gonzales R. Trends in Opioid Prescribing by Race/Ethnicity for Patients Seeking Care in US Emergency Departments. JAMA. 2008;299:70–78. | Single Document | | | |
| P-06109 | 32446 | PLTF_2804_000177598 | PLTF_2804_000177614 | | Dubois-Arber F, Benninghoff F, Jeannin A. Typology of injection profiles of clients of a supervised drug consumption facility in Geneva, Switzerland. Eur Addict Res. 2008;14:1-10. | Single Document | | | |
| P-06110 | 32447 | PLTF_2804_000177615 | PLTF_2804_000177624 | | Substance Abuse and Mental Health Services Administration. 2016 National Survey on Drug Use and Health, Methodological Summary and Definitions. https://www.samhsa.gov/data/sites/default/files/NSDUH-MethodSummDefs-2016/NSDUH-MethodSummDefs-2016.htm. Published 2017. Accessed March 9, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06111 | 32448 | PLTF_2804_000177625 | PLTF_2804_000177626 | | Machlin SR, Rohde F. Health Care Expenditures for Uncomplicated Pregnancies. Rockville, MD: Agency for Healthcare Research and Quality, MEPS Research Findings Report #27, 2007 | Single Document | | | |
| P-06112 | 32449 | PLTF_2804_000177627 | PLTF_2804_000177628 | | Product Stewardship Institute. How-to Guide for Drug Take-Back: Managing a Pharmacy-Based Collection Program for Leftover Household Pharmaceuticals. https://c.ymcdn.com/sites/www.productstewardship.us/resource/resmgr/pharms_reports_factsheets/160920_PSI_Pharmacy_Guide_vS.pdf. Accessed December 30, 2018. | Single Document | | | |
| P-06113 | 32450 | PLTF_2804_000177629 | PLTF_2804_000177634 | | Fauber J. Painkiller boom fueled by networking: doctors, researchers with financial ties to drug makers set stage for surge in prescriptions. Milwaukee-Wisconsin Journal Sentinel. 2012:A1. | Single Document | | | |
| P-06114 | 32451 | PLTF_2804_000177635 | PLTF_2804_000177652 | | Botvin Life Skills Training. https://www.lifeskillstraining.com/fact-sheet. Accessed March 8, 2019. | Single Document | | | |
| P-06115 | 32452 | PLTF_2804_000177653 | PLTF_2804_000177841 | | Centers for Disease Control and Prevention, Morbidity and Mortality Weekly Report, Supplement /Vol. 62 / No. 3 November 22, 2013 CDC Health Disparities and Inequalities Report United States, 2013 | Single Document | | | |
| P-06116 | 32453 | PLTF_2804_000177842 | PLTF_2804_000177857 | | Centers for Disease Control and Prevention, Morbidity and Mortality Weekly Report, Surveillance Summaries /Vol. 66 / No. 19 October 20, 2017 Illicit Drug Use, Illicit Drug Use Disorders, and Drug Overdose Deaths in Metropolitan and Non metropolitan Areas United States | Single Document | | | |
| P-06117 | 32454 | PLTF_2804_000177858 | PLTF_2804_000177953 | | The Alliance Review. Ohio prescription monitoring program connects with Pennsylvania. https://www.the-review.com/NEWS/20170720/ohio-prescription-monitoring-program-connects-with-pennsylvania. Published 2017. Accessed March 16, 2019. | Single Document | | | |
| P-06118 | 32455 | PLTF_2804_000177954 | PLTF_2804_000177957 | | US Department of Health and Human Services, Administration for Children and Families, Administration on Children, Youth and Families, Children's Bureau. The AFCARS report: Preliminary FY 2016 estimates as of October 20, 2017 (No. 24. Published 2017. Accessed March 8, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06119 | 32456 | PLTF_2804_000177958 | PLTF_2804_000177973 | | Rutkow L, Chang HY, Daubresse M, Webster D, Stuart E, Alexander GC. Effect of Florida's Prescription Drug Monitoring Program and Pill Mill Laws on Opioid Prescribing and Use. JAMA Internal Medicine. 2015;175:1642-1649. | Single Document | | | |
| P-06120 | 32457 | PLTF_2804_000177974 | PLTF_2804_000177993 | | Poon SJ, Greenwood-Ericksen MB, Gish RE, Neri PM, Takhar SS, Weiner SG, Schuur JD, Landman AB. Usability of the Massachusetts Prescription Drug Monitoring Program in the Emergency Department: A Mixed-methods Study. Academic Emergency Medicine. 2016;23:406-414. | Single Document | | | |
| P-06121 | 32458 | PLTF_2804_000177994 | PLTF_2804_000177995 | | King K. Drug users interested in cheap test strips that can detect deadly fentanyl. https://wtop.com/science/2018/02/test-strips-fentanyl/. Published 2018. Accessed March 8, 2019. | Single Document | | | |
| P-06122 | 32459 | PLTF_2804_000177999 | PLTF_2804_000178001 | | Cuyahoga County Division of Children and Family Services. Children and Family Services brochure. http://cfs.cuyahogacounty.us/pdf_cfs/en-US/CFSGenBrochure.pdf. Accessed March 20, 2019. | Single Document | | | |
| P-06123 | 32460 | PLTF_2804_000178002 | PLTF_2804_000178005 | | Local Police Departments, 2013: Personnel, Policies, and Practices, Department of Justice, https://www.bjs.gov/content/pub/pdf/lpd13p pp.pdf (accessed 6/13/2018 | Single Document | | | |
| P-06124 | 32461 | PLTF_2804_000178006 | PLTF_2804_000178008 | | Warsmith S. Akron Beacon Journal. Summit County wants to start second drug court; county receives nearly $1 million for drug court program. Published June 27, 2017. Accessed March 20, 2019. | Single Document | | | |
| P-06125 | 32462 | PLTF_2804_000178009 | PLTF_2804_000178033 | | Havens C. Academic Detailing at Kaiser Permanente Northern California. http://www.ehcca.com/presentations/compe ffective3/havens_pc.pdf. Published 2011. Accessed March 4, 2018. | Single Document | | | |
| P-06126 | 32463 | PLTF_2804_000178034 | PLTF_2804_000178070 | | National Safety Council. The Proactive Role Employers Can Take: Opioids in the Workplace. https://www.nsc.org/Portals/0/Documents/R xDrugOverdoseDocuments/RxKit/The-Proactive-Role-Employers-Can-Take-Opioids-in-the-Workplace.pdf. Accessed March 7, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06127 | 32464 | PLTF_2804_000178124 | PLTF_2804_000178133 | | Irwin, Amos, et al. A cost-benefit analysis of a potential supervised injection facility in San Francisco, California, USA. Journal of Drug Issues 47.2 (2017: 164-184. | Single Document | | | |
| P-06128 | 32465 | PLTF_2804_000178134 | PLTF_2804_000178141 | | Okoroh EM, Gee RE, Jiang B, McNeil MB, Hardy-Decuir BA, Zapata AL. Neonatal Abstinence Syndrome: Trend and Expenditure in Louisiana Medicaid, 2003-2013. Maternal and Child Health Journal, 21:7, 1479-1487, 2017 | Single Document | | | |
| P-06129 | 32466 | PLTF_2804_000178142 | PLTF_2804_000178143 | | National Institute on Drug Abuse. Opioid Overdose Reversal with Naloxone (Narcan, Evzio. https://www.drugabuse.gov/related-topics/opioid-overdose-reversal-naloxone-narcan-evzio. Published 2018. Accessed December 10, 2018. | Single Document | | | |
| P-06130 | 32467 | PLTF_2804_000178165 | PLTF_2804_000178171 | | Daubresse M, Alexander GC, Crews DC, Segev DL, McAdams-DeMarco MA. Trends in Opioid Prescribing Among Hemodialysis Patients, 2007-2014. American Journal of Nephrology. 2019;49:20–31. | Single Document | | | |
| P-06131 | 32468 | PLTF_2804_000178186 | PLTF_2804_000178189 | | National Institute on Drug Abuse. HEALing Communities Study. https://www.drugabuse.gov/drugs-abuse/opioids/nih-heal-initiative/healing-communities-study. Accessed March 4, 2019. | Single Document | | | |
| P-06132 | 32469 | PLTF_2804_000178190 | PLTF_2804_000178202 | | Chen Q, Larochelle MR, Weaver DT, Lietz AP, Mueller PP, Mercaldo S, Wakeman SE, Freedberg KA, Raphel TJ, Knudsen AB, Pandharipande PV. Prevention of Prescription Opioid Misuse and Projected Overdose Deaths in the United States. JAMA Network Open. 2019;2:e187621. | Single Document | | | |
| P-06133 | 32470 | PLTF_2804_000178203 | PLTF_2804_000178204 | | American College of Physicians, Improving Outcomes of Analgesic Treatment: Is Education Enough? Annals of Internal Medicine | Single Document | | | |
| P-06134 | 32471 | PLTF_2804_000178687 | PLTF_2804_000178688 | | O'Donnell JK, Halpin J, Matson CL, Goldberger BA, Gladden ; R Matthew. Deaths Involving Fentanyl, Fentanyl Analogs, and U-47700 — 10 States, July–December 2016. Morb Mortal Wkly Rep. 2017;3:1197-1202. | Single Document | | | |
| P-06135 | 32472 | PLTF_2804_000178793 | PLTF_2804_000178793 | | Saper (2004 Daily scheduled opioids for intractable head pain | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06136 | 32473 | PLTF_2804_000178794 | PLTF_2804_000178803 | | Novick TK, Surapaneni A, Shin JI, Ballew SH, Alexander GC, Inker LA, Change AR, Grams ME. Prevalence of Opioid, Gabapentinoid, and NSAID Use in CKD. Clinical Journal of American Society of Nephrology. 2018;13:1886-1888. | Single Document | | | |
| P-06137 | 32474 | PLTF_2804_000178804 | PLTF_2804_000178805 | | Max MB. Improving outcomes of analgesic treatment: is education enough? Ann Intern Med. 1990;113:885-889. | Single Document | | | |
| P-06138 | 32475 | PLTF_2804_000178806 | PLTF_2804_000178943 | | U.S. Department of Justice, NFLIS, 2014 Annual Report | Single Document | | | |
| P-06139 | 32476 | PLTF_2804_000178944 | PLTF_2804_000178959 | | Grimshaw JM, Shirran L, Thomas R, Mowatt G, Fraser C, Bero L, Grilli R, Harvey E, Oxman A, O'Brien MA. Changing Provider Behavior: An Overview of Systematic Reviews of Interventions. Med Care. 2001;39: II2- II45. | Single Document | | | |
| P-06140 | 32477 | PLTF_2804_000179268 | PLTF_2804_000179273 | | Overprescribed: An Investigation on doctors a nd theopioid epidemic crisis | Single Document | | | |
| P-06141 | 32478 | PLTF_2804_000179280 | PLTF_2804_000179293 | | Kawamoto K, Houlihan CA, Balas EA, Lobach DF. Improving clinical practice using clinical decision support systems: a systematic review of trials to identify features critical to success. BMJ. 2005;330:765. | Single Document | | | |
| P-06142 | 32479 | PLTF_2804_000179304 | PLTF_2804_000179306 | | New Jersey Spotlight, Drug users Respond to Christie's Opioid Campaign, But Cost Raises Questions http://www.njspotlight.com/stories/18/01/12/drug-users-respond-to-christie-s-opioid-campaign-but-cost-raises-questions | Single Document | | | |
| P-06143 | 32480 | PLTF_2804_000179359 | PLTF_2804_000179370 | | SUD Services, January 17, 2019 | Single Document | | | |
| P-06144 | 32481 | PLTF_2804_000179371 | PLTF_2804_000179371 | | M. Keenan Deposition Transcript | Single Document | | | |
| P-06145 | 32482 | PLTF_2804_000179406 | PLTF_2804_000179478 | | The Pew Charitable Trust. Prescription Drug Monitoring Programs. https://www.pewtrusts.org/~/media/assets/2016/12/prescription_drug_monitoring_programs.pdf. Published 2016. Accessed March 4, 2019. | Single Document | | | |
| P-06146 | 32483 | PLTF_2804_000179479 | PLTF_2804_000179483 | | Substance Abuse and Mental Health Administration. Complete List of SAMHSA Grant Awards. https://www.samhsa.gov/grants/awards/TI-18-015. Accessed March 11, 2019. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06147 | 32484 | PLTF_2804_000179499 | PLTF_2804_000179511 | | Pitt AL, Humphreys K, Brandeau ML. Modeling health benefits and harms of public policy responses to the US opioid epidemic. American Journal of Public Health. 2018;108:1394-400. | Single Document | | | |
| P-06148 | 32485 | PLTF_2804_000179516 | PLTF_2804_000179518 | | Heath C, Heath D. Made to Stick: Why Some Ideas Survive and Others Die.Random House, New York, New York. 2007, 2008. https://heathbrothers.com/books/made-to-stick/ Accessed March 19, 2019. | Single Document | | | |
| P-06149 | 32486 | PLTF_2804_000179519 | PLTF_2804_000179526 | | Department of Vermont Health Access. Vermont hub and spoke health homes: program and payment overview [web site]. 2012. State of Vermont Department of Health. Available at: http://dvha.vermont.gov/administration/1hub-spoke-health-home-framework-payment-12-10-12.pdf | Single Document | | | |
| P-06150 | 32487 | PLTF_2804_000179567 | PLTF_2804_000179575 | | Center for Behavioral Health Statistics and Quality. (2016. Key substance use and mental health indicators in the United States: Results from the 2015 National Survey on Drug Use and Health (HHS Publication No. SMA 16-4984, NSDUH Series H-51. Retrieved from http://www.samhsa.gov/data/ | Single Document | | | |
| P-06151 | 32488 | PLTF_2804_000179576 | PLTF_2804_000179581 | | Federal and State Recognized Tribes. National Conference of State Legistlators. Updated November 2018. http://www.ncsl.org/research/state-tribal-institute/list-of-federal-and-state-recognized-tribes.aspx. Accessed March 18, 2019. | Single Document | | | |
| P-06152 | 32489 | PLTF_2804_000179586 | PLTF_2804_000179589 | | https://juvenilecourt.summitoh.net/index.php /home/departments | Single Document | | | |
| P-06153 | 32490 | PLTF_2804_000179590 | PLTF_2804_000179593 | | Nathan Hartle Depo July 31 | Single Document | | | |
| P-06154 | 32491 | PLTF_2804_000179599 | PLTF_2804_000179602 | | Center for Disease Control and Prevention. Prescription Painkiller Overdoses: A Growing Epidemic, Especially Among Women. http://www.cdc.gov/vitalsigns/prescriptionpainkilleroverdoses/index.html. Published 2018. Accessed March 11, 2019. | Single Document | | | |
| P-06155 | 32492 | PLTF_2804_000179606 | PLTF_2804_000179613 | | Centers for Disease Control and Prevention. (2017. Annual surveillance report of drug-related risks and outcomes—United States, 2017. Surveillance Special Report, 1(10. | Single Document | | | |
| P-06156 | 32493 | PLTF_2804_000179752 | PLTF_2804_000179756 | | Dossier - Brian Heim, MD.docx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06157 | 32494 | PLTF_2804_000179757 | PLTF_2804_000179759 | | Heim - Media Article.pdf | Single Document | | | |
| P-06158 | 32495 | PLTF_2804_000179760 | PLTF_2804_000179776 | | Heim Medical License.pdf | Single Document | | | |
| P-06159 | 32496 | PLTF_2804_000179777 | PLTF_2804_000179783 | | Opioid Litigation -- Karen Mason Report -- Rite Aid.pdf | Single Document | | | |
| P-06160 | 32497 | PLTF_2804_000179784 | PLTF_2804_000179791 | | Opioid Litigation -- Roberts Report -- Purdue.pdf | Single Document | | | |
| P-06161 | 32498 | PLTF_2804_000179792 | PLTF_2804_000179792 | | Errata to Report of Professor Thomas McGuire Regarding Public Nuisance.pdf | Single Document | | | |
| P-06162 | 32499 | PLTF_2804_000179793 | PLTF_2804_000179976 | | McGuire_Public_Nuisance_FINAL_03-25-2019.pdf | Single Document | | | |
| P-06163 | 32500 | PLTF_2804_000179977 | PLTF_2804_000180205 | | Videotaped deposition of Christopher Domzalski | Single Document | | | |
| P-06164 | 32501 | PLTF_2804_000180206 | PLTF_2804_000180208 | | Chris Domzalski LinkedIn Profile | Single Document | | | |
| P-06165 | 32502 | PLTF_2804_000180209 | PLTF_2804_000180212 | | U.S. Code Annotated Title 21, Sections 801, 812, 821, 823 | Single Document | | | |
| P-06166 | 32503 | PLTF_2804_000180213 | PLTF_2804_000180213 | | U.S. Code Annotated Title 21 C.F.R. Section 1301.74 | Single Document | | | |
| P-06167 | 32504 | PLTF_2804_000180214 | PLTF_2804_000180535 | | Transcript of videotaped Deposition of James Dorez on Jan. 23, 2019 | Single Document | | | |
| P-06168 | 32505 | PLTF_2804_000180536 | PLTF_2804_000180546 | | Insys Form 10-K Report | Single Document | | | |
| P-06169 | 32506 | PLTF_2804_000180547 | PLTF_2804_000180956 | | Transcript of Videotaped Deposition of Michael Stephen Dorsey, 1/8/2019 | Single Document | | | |
| P-06170 | 32507 | PLTF_2804_000180957 | PLTF_2804_000180961 | | Plaintiffs' Notice of Oral Videotaped Fact Deposition of Michael Dorsey | Single Document | | | |
| P-06171 | 32508 | PLTF_2804_000180962 | PLTF_2804_000180990 | | Personnel file | Single Document | | | |
| P-06172 | 32509 | PLTF_2804_000180991 | PLTF_2804_000181145 | | Transcript of videotaped Deposition of Terrence Dugger on Jan. 23, 2019 | Single Document | | | |
| P-06173 | 32510 | PLTF_2804_000181146 | PLTF_2804_000181149 | | Terrence Dugger - LinkedIn | Single Document | | | |
| P-06174 | 32511 | PLTF_2804_000181150 | PLTF_2804_000181151 | | US DOJ DEA Diversion Control Division, Title 21 Code of Federal Regulations | Single Document | | | |
| P-06175 | 32512 | PLTF_2804_000181152 | PLTF_2804_000181319 | 1/18/2019 | Transcript of Videotaped deposition of Kirk Dumont taken 01.18.2019 | Single Document | | | |
| P-06176 | 32513 | PLTF_2804_000181320 | PLTF_2804_000181320 | | Kirk Dumont Deposition Exhibit 1 was not provided - 10/22/14 E-mail with attachment | Single Document | | | |
| P-06177 | 32514 | PLTF_2804_000181321 | PLTF_2804_000181321 | | Kirk Dumont Deposition Exhibit 3 was not provided - Spreadsheet | Single Document | | | |
| P-06178 | 32515 | PLTF_2804_000181322 | PLTF_2804_000181322 | | Kirk Dumont videotaped Deposition Exhibit 4 was not provided - Series of slides with the title Important Considerations in Customizing Pain Management: Patient Selection and Dosing Strategies | Single Document | | | |
| P-06179 | 32516 | PLTF_2804_000181323 | PLTF_2804_000181323 | | Kirk Dumont Deposition Exhibit 6 was not provided - Series of slides titled: Important Considerations in Customizing Pain Management: Patient Selection and Dosing Strategies, October 18th, 2012, a National Broadcast Event | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06180 | 32517 | PLTF_2804_000181324 | PLTF_2804_000181324 | | Kirk Dumont videotaped Deposition Exhibit was not provided - Document titled: Pharmacokinetics of Once-Daily Dosing With Exalgo. | Single Document | | | |
| P-06181 | 32518 | PLTF_2804_000181325 | PLTF_2804_000181357 | | Kirk Dumont videotaped Deposition Exhibit No. 8 - Slides titled: A Case Study of Conversion and Titration to Appropriate Doses of a Long-Acting Opioid Conversion From Hydrocodone | Single Document | | | |
| P-06182 | 32519 | PLTF_2804_000181358 | PLTF_2804_000181358 | | Kirk Dumont videotaped Deposition Exhibit was not provided - Document titled: Mallinckrodt Pharmaceuticals Q2 Fiscal Year '15 Target Lists District 20600 Ohio | Single Document | | | |
| P-06183 | 32520 | PLTF_2804_000181359 | PLTF_2804_000181359 | | Kirk Dumont videotaped Deposition Exhibit was not provided - Nine-page document with the heading: Exalgo Sales Aid - Run Out of Pain Relief.PDF; | Single Document | | | |
| P-06184 | 32521 | PLTF_2804_000181360 | PLTF_2804_000181360 | | Kirk Dumont videotaped Deposition Exhibit was not provided - Exalgo sales aid, 11 pages | Single Document | | | |
| P-06185 | 32522 | PLTF_2804_000181361 | PLTF_2804_000181361 | | Kirk Dumont videotaped Deposition Exhibit was not provided - 10-page document titled Exalgo Leave Behind Implementation Guide; | Single Document | | | |
| P-06186 | 32523 | PLTF_2804_000181362 | PLTF_2804_000181362 | | Kirk Dumont videotaped Deposition Exhibit was not provided - 01/29/2015 E-mail chain | Single Document | | | |
| P-06187 | 32524 | PLTF_2804_000181363 | PLTF_2804_000181363 | | Kirk Dumont videotaped Depositon Exhibit is a Spreadsheet - a20600 District 01-23-15.xlsx | Single Document | | | |
| P-06188 | 32525 | PLTF_2804_000181364 | PLTF_2804_000181390 | | Kirk Dumont videotaped Deposition Exhibit 16 Document, - Document titled Operation Change Agent, Patient Acquisition Strategy | Single Document | | | |
| P-06189 | 32526 | PLTF_2804_000181391 | PLTF_2804_000181601 | | Transcript of videotaped Deposition of Walter Wayne Durr on Jan. 22, 2019 | Single Document | | | |
| P-06190 | 32527 | PLTF_2804_000181602 | PLTF_2804_000181621 | | HBC Service Company's Responses to Plaintiffs' (First Set of Combined Discovery Responses | Single Document | | | |
| P-06191 | 32528 | PLTF_2804_000181622 | PLTF_2804_000181623 | | DEA Drug Fact Sheet for Hydrocodone | Single Document | | | |
| P-06192 | 32529 | PLTF_2804_000181624 | PLTF_2804_000181631 | | 2009 - 2014 cumulative totals of hydrocodone dosage units shipped to Cuyahoga and Summit Counties, Ohio and Ohio state | Single Document | | | |
| P-06193 | 32530 | PLTF_2804_000181632 | PLTF_2804_000181974 | | Deposition transcript of Chris Dymon taken on January 25, 2019 | Single Document | | | |
| P-06194 | 32531 | PLTF_2804_000181975 | PLTF_2804_000182041 | | Annual Performance Review | Single Document | | | |
| P-06195 | 32532 | PLTF_2804_000182042 | PLTF_2804_000182406 | | Transcript of Videotaped Deposition of Edward Bratton, November 30, 2018 | Single Document | | | |
| P-06196 | 32533 | PLTF_2804_000182407 | PLTF_2804_000182407 | | LinkedIn profile | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06197 | 32534 | PLTF_2804_000182408 | PLTF_2804_000182408 | | 21 C.F.R. Section 1301.74 (b; | Single Document | | | |
| P-06198 | 32535 | PLTF_2804_000182409 | PLTF_2804_000182455 | | Defendants Walgreen Co. And Walgreen Eastern Co.'s Amended Objections and Responses to Plaintiffs' First Set of Interrogatories | Single Document | | | |
| P-06199 | 32536 | PLTF_2804_000182456 | PLTF_2804_000182817 | | Settlement and Memorandum of Agreement between the US DOJ, US DEA and Walgreens, w/exhibits attached; | Single Document | | | |
| P-06200 | 32537 | PLTF_2804_000182818 | PLTF_2804_000182820 | | order from Judge Polster in the Federal Court of the Northern District of Ohio | Single Document | | | |
| P-06201 | 32538 | PLTF_2804_000182821 | PLTF_2804_000183302 | | Deposition of J. David Haddox | Single Document | | | |
| P-06202 | 32539 | PLTF_2804_000183303 | PLTF_2804_000183305 | | Nathan Elkins' LinkedIn | Single Document | | | |
| P-06203 | 32540 | PLTF_2804_000183306 | PLTF_2804_000183317 | | Good Neighbor Pharmacy Start-Up Kit | Single Document | | | |
| P-06204 | 32541 | PLTF_2804_000183318 | PLTF_2804_000183325 | | Amerisource Spreadsheet | Deposition Exhibit | | | |
| P-06205 | 32542 | PLTF_2804_000183326 | PLTF_2804_000183328 | | Third Amended Notice of Deposition of David Haddox | Single Document | | | |
| P-06206 | 32543 | PLTF_2804_000183329 | PLTF_2804_000183329 | | Pain Rating Scale | Single Document | | | |
| P-06207 | 32544 | PLTF_2804_000183330 | PLTF_2804_000183330 | | Handwritten Notes about Pain, Addiction, and Regulations | Single Document | | | |
| P-06208 | 32545 | PLTF_2804_000183331 | PLTF_2804_000183334 | | Guidelines re: How to Stop Drug Diversion and Protect Your Practice | Single Document | | | |
| P-06209 | 32546 | PLTF_2804_000183335 | PLTF_2804_000183338 | | Guidelines re: How to Stop Drug Diversion and Protect Your Institution | Single Document | | | |
| P-06210 | 32547 | PLTF_2804_000183339 | PLTF_2804_000183366 | | Providing Relief, Preventing Abuse: A Reference Guide to Controlled Substance Prescribing Practices | Single Document | | | |
| P-06211 | 32548 | PLTF_2804_000183367 | PLTF_2804_000183370 | | Guidelines re: How to Stop Drug Diversion and Protect Your Pharmacy | Single Document | | | |
| P-06212 | 32549 | PLTF_2804_000183371 | PLTF_2804_000183378 | | Guidelines re: How to Protect Your Medicines at Home | Single Document | | | |
| P-06213 | 32550 | PLTF_2804_000183379 | PLTF_2804_000183380 | | Brochure re: Abused Pharmaceutical Substances | Single Document | | | |
| P-06214 | 32551 | PLTF_2804_000183381 | PLTF_2804_000183397 | | Article re: Opioids with Abuse-Deterrent Properties: A Regulatory and Technological Overview | Single Document | | | |
| P-06215 | 32552 | PLTF_2804_000183398 | PLTF_2804_000183398 | | Screen Shot of the State of REMS Videotape - The Problem with Interpretation of B/R, Post REMS | Single Document | | | |
| P-06216 | 32553 | PLTF_2804_000183399 | PLTF_2804_000183406 | | Journal entitled, Association between Non-medical and Prescriptive Usage of Opioids | Single Document | | | |
| P-06217 | 32554 | PLTF_2804_000183407 | PLTF_2804_000183552 | | Document re: Videotaped Deposition of Douglas Emma | Single Document | | | |
| P-06218 | 32555 | PLTF_2804_000183553 | PLTF_2804_000183553 | | Code of Federal Regulations P1.4915 | Single Document | | | |
| P-06219 | 32556 | PLTF_2804_000183554 | PLTF_2804_000183564 | | Letter to Mr. Barrett and Mr. Kaufman P1.43 - P1.43.11 | Single Document | | | |
| P-06220 | 32557 | PLTF_2804_000183565 | PLTF_2804_000183570 | | Attachment 15 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injuction | Single Document | | | |
| P-06221 | 32558 | PLTF_2804_000183571 | PLTF_2804_000183578 | | Administrative Memorandum of Agreement P1.565 - P1.565.8 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06222 | 32559 | PLTF_2804_000183579 | PLTF_2804_000183579 | | Google Maps screenshot | Single Document | | | |
| P-06223 | 32560 | PLTF_2804_000183580 | PLTF_2804_000183580 | | Logan Regional Medical Center screenshot | Single Document | | | |
| P-06224 | 32561 | PLTF_2804_000183581 | PLTF_2804_000183582 | | Logan Regional Medical Center about page | Single Document | | | |
| P-06225 | 32562 | PLTF_2804_000183583 | PLTF_2804_000183584 | | Logan Regional Medical Center surgical services page | Single Document | | | |
| P-06226 | 32563 | PLTF_2804_000183585 | PLTF_2804_000183745 | | Transcript of Elizabeth Tatum videotaped depo taken 12/11/2018 | Single Document | | | |
| P-06227 | 32564 | PLTF_2804_000183746 | PLTF_2804_000183995 | | Deposition transcript of Juliana Zajicek | Single Document | | | |
| P-06228 | 32565 | PLTF_2804_000183996 | PLTF_2804_000183999 | | Second Amended Notice of Deposition | Single Document | | | |
| P-06229 | 32566 | PLTF_2804_000184000 | PLTF_2804_000184000 | | 3 Waves of the Rise in Opioid Overdose Deaths | Single Document | | | |
| P-06230 | 32567 | PLTF_2804_000184001 | PLTF_2804_000184002 | | CDC Frequently Asked Questions | Single Document | | | |
| P-06231 | 32568 | PLTF_2804_000184003 | PLTF_2804_000184025 | | HSGAC Minority Staff Report Fueling an Epidemic Report Two Exposing the Financial Ties Between Opioid Manufacturers and Third Party Advocacy | Single Document | | | |
| P-06232 | 32569 | PLTF_2804_000184026 | PLTF_2804_000184065 | | The Journal of Pain Opioid Treatment Guidelines Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain February 2009 | Single Document | | | |
| P-06233 | 32570 | PLTF_2804_000184066 | PLTF_2804_000184084 | | Agreed Statement of Facts United States of America v. Purdue | Single Document | | | |
| P-06234 | 32571 | PLTF_2804_000184085 | PLTF_2804_000184102 | | Branded Industry Perspective on the Generics ADF Guidance FDA Public Meeting on Pre-Market Evaluation of Abuse-Deterrent Properties of Opioid Drug Products 31 October 2016 | Single Document | | | |
| P-06235 | 32572 | PLTF_2804_000184103 | PLTF_2804_000184105 | | E-mails dated 6/26/03 Subject, Professional associations and the potential FDA hearing | Single Document | | | |
| P-06236 | 32573 | PLTF_2804_000184106 | PLTF_2804_000184445 | | Transcript, Videotaped Deposition of Richard J. Fanelli, December 6, 2018 | Single Document | | | |
| P-06237 | 32574 | PLTF_2804_000184446 | PLTF_2804_000184472 | | Amended Notice of Deposition Pursuant to Rule 30(B(6 and Document Request Pursuant to Rule 30(B(2 and Rule 34 to Defendants Purdue Pharma, L.P., Purdue Pharma Inc. and The Purdue Frederick Company | Single Document | | | |
| P-06238 | 32575 | PLTF_2804_000184473 | PLTF_2804_000184488 | | Information United States of America v. The Purdue Frederick Company, et al. | Single Document | | | |
| P-06239 | 32576 | PLTF_2804_000184489 | PLTF_2804_000184502 | | Plea Agreement United States of America v. The Purdue Frederick Company, et al. | Single Document | | | |
| P-06240 | 32577 | PLTF_2804_000184503 | PLTF_2804_000184521 | | Agreed Statement of Facts United States of America v. The Purdue Frederick Company, et al. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06241 | 32578 | PLTF_2804_000184522 | PLTF_2804_000184529 | | The New York Times Article, Origins of an Epidemic: Purdue Pharma Knew Its Opiods Were Widely Abused dated May 29, 2018 | Single Document | | | |
| P-06242 | 32579 | PLTF_2804_000184530 | PLTF_2804_000184530 | | Skipped | Single Document | | | |
| P-06243 | 32580 | PLTF_2804_000184531 | PLTF_2804_000184533 | | Memo dated 4/4/95 Subject, Launch Team Meeting 3/31/95 Minutes | Single Document | | | |
| P-06244 | 32581 | PLTF_2804_000184534 | PLTF_2804_000184534 | | Topic No. 10: Identification of policies and procedures for interacting with the FDA, DEA, and DOJ and the identify of those responsible for doing so (no Bates | Single Document | | | |
| P-06245 | 32582 | PLTF_2804_000184535 | PLTF_2804_000184535 | | Skipped | Single Document | | | |
| P-06246 | 32583 | PLTF_2804_000184536 | PLTF_2804_000184539 | | Warning Letter dated 11/20/96 MS Contin (no Bates | Single Document | | | |
| P-06247 | 32584 | PLTF_2804_000184540 | PLTF_2804_000184544 | | FDA letter dated 5/11/00 (no Bates | Single Document | | | |
| P-06248 | 32585 | PLTF_2804_000184545 | PLTF_2804_000184595 | | Brocure, A Policymaker's Guide to Understanding Pain & Its Management (no Bates | Single Document | | | |
| P-06249 | 32586 | PLTF_2804_000184596 | PLTF_2804_000184645 | | Purdue's Supplemental Responses and Objections to Plaintiff's Amended Notice of Deposition Pursuant to Rule 30(B(6 and Document Request Pursuant to Rule 30(B(2 and Rule 34 | Single Document | | | |
| P-06250 | 32587 | PLTF_2804_000184646 | PLTF_2804_000184729 | | Brochure, Treatment Options: A Guide for People Living with Pain | Single Document | | | |
| P-06251 | 32588 | PLTF_2804_000184730 | PLTF_2804_000184735 | | E-mail string, top one dated 4/18/02 | Single Document | | | |
| P-06252 | 32589 | PLTF_2804_000184736 | PLTF_2804_000186903 | | Box of documents produced at deposition by witness | Single Document | | | |
| P-06253 | 32590 | PLTF_2804_000186904 | PLTF_2804_000187267 | | Second Amended Corrected Complaint | Single Document | | | |
| P-06254 | 32591 | PLTF_2804_000187268 | PLTF_2804_000187464 | | Deposition transcript of Margaret Feltz taken on January 15, 2019 | Single Document | | | |
| P-06255 | 32592 | PLTF_2804_000187465 | PLTF_2804_000187472 | | Cardinal Health document titled Healthcare Analytics and Marketing Communications, Consultative, Analytical, and Promotional Solutions, | Single Document | | | |
| P-06256 | 32593 | PLTF_2804_000187473 | PLTF_2804_000187874 | | Deposition Transcript of Christopher J. Forst | Single Document | | | |
| P-06257 | 32594 | PLTF_2804_000187875 | PLTF_2804_000187913 | | Chemical Handler's Manual: A Guide to Chemical Control Regulations. | Single Document | | | |
| P-06258 | 32595 | PLTF_2804_000187914 | PLTF_2804_000187914 | | 21 U.S.C.A. 830 | Single Document | | | |
| P-06259 | 32596 | PLTF_2804_000187915 | PLTF_2804_000187915 | | 21 C.F.R. 1301.74 | Single Document | | | |
| P-06260 | 32597 | PLTF_2804_000187916 | PLTF_2804_000187919 | | 21 U.S.C.A. 801 | Single Document | | | |
| P-06261 | 32598 | PLTF_2804_000187920 | PLTF_2804_000187920 | | Demonstrative prepared by Attorney Fuller re: anti-diversion efforts | Single Document | | | |
| P-06262 | 32599 | PLTF_2804_000187921 | PLTF_2804_000187921 | | 21 C.F.R. 1310.05 | Single Document | | | |
| P-06263 | 32600 | PLTF_2804_000187922 | PLTF_2804_000187922 | | Demonstrative prepared by Attorney Fuller re: Suspicious Ordering | Single Document | | | |
| P-06264 | 32601 | PLTF_2804_000187923 | PLTF_2804_000187923 | | Demonstrative prepared by Attorney Fuller re: Questions about regulations regarding suspicious orders. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06265 | 32602 | PLTF_2804_000187924 | PLTF_2804_000187924 | | Demonstrative prepared by Attorney Fuller re: Question about shipping suspicious orders | Single Document | | | |
| P-06266 | 32603 | PLTF_2804_000187925 | PLTF_2804_000187966 | | Cardinal Health, Inc.'s Second Supplemental Objections and Responses to Plaintiffs' First Combined Discovery Requests | Single Document | | | |
| P-06267 | 32604 | PLTF_2804_000187967 | PLTF_2804_000188433 | | Deposition transcript of Patrick Fourteau taken February 22, 2019 | Single Document | | | |
| P-06268 | 32605 | PLTF_2804_000188434 | PLTF_2804_000188436 | | Second Amended Notice Of Deposition, Patrick Forteau | Single Document | | | |
| P-06269 | 32606 | PLTF_2804_000188437 | PLTF_2804_000188438 | | LinkedIn Profile Of Patrick Fourteau | Single Document | | | |
| P-06270 | 32607 | PLTF_2804_000188439 | PLTF_2804_000188455 | | Article, An Opioid Spray Showered Billionaire John Kapoor In Riches. Now He's Feeling The Pain | Single Document | | | |
| P-06271 | 32608 | PLTF_2804_000188456 | PLTF_2804_000188457 | | A Pharma Company That Spent $500,000 Trying to Keep Pot Legal - Pharma DEA legalization article | Single Document | | | |
| P-06272 | 32609 | PLTF_2804_000188458 | PLTF_2804_000188790 | | Deposition Transcript of Keith Frost taken on January 15, 2019 | Single Document | | | |
| P-06273 | 32610 | PLTF_2804_000188791 | PLTF_2804_000188792 | | E-mail Thread 8/9/10 Subject, Cage Access Authorizations | Single Document | | | |
| P-06274 | 32611 | PLTF_2804_000188793 | PLTF_2804_000188795 | | E-mail Thread 9/26/12 Subject, CD Inventory | Single Document | | | |
| P-06275 | 32612 | PLTF_2804_000188796 | PLTF_2804_000189134 | | Videotaped Deposition Transcript of H.D. Smith by and through George Euson, 11/27/2018 | Single Document | | | |
| P-06276 | 32613 | PLTF_2804_000189135 | PLTF_2804_000189144 | | Amended First Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(2 and Rule 34 to Defendant Miami-Luken, Inc. | Single Document | | | |
| P-06277 | 32614 | PLTF_2804_000189145 | PLTF_2804_000189155 | | Amended Second Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(2 and Rule 34 to Defendant H.S. Smith, LLC, d/b/a HD Smith | Single Document | | | |
| P-06278 | 32615 | PLTF_2804_000189156 | PLTF_2804_000189390 | | Transcript of Deposition for Rachelle Galant, In Re National Prescription Opiate Litigation, Dated 01/15/19 | Single Document | | | |
| P-06279 | 32616 | PLTF_2804_000189391 | PLTF_2804_000189394 | | E-mail re Direct and Indirect SOP's Actavis | Single Document | | | |
| P-06280 | 32617 | PLTF_2804_000189395 | PLTF_2804_000189398 | | E-mail re SOM Project Team Weekly Status - Following our meeting on Tuesday | Single Document | | | |
| P-06281 | 32618 | PLTF_2804_000189399 | PLTF_2804_000189406 | | E-mail re Indirect SOP | Single Document | | | |
| P-06282 | 32619 | PLTF_2804_000189407 | PLTF_2804_000189411 | | Email RE I came up with a group name - the Fab 4 (revised SOP | Single Document | | | |
| P-06283 | 32620 | PLTF_2804_000189412 | PLTF_2804_000189600 | | Deposition transcript of John Gans | Single Document | | | |
| P-06284 | 32621 | PLTF_2804_000189601 | PLTF_2804_000189604 | | Plaintiffs' Notice of Oral Videotaped Fact Deposition of John Gans | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06285 | 32622 | PLTF_2804_000189605 | PLTF_2804_000190103 | | Videotaped Deposition Transcript of Elizabeth Garcia, December 14, 2018 | Single Document | | | |
| P-06286 | 32623 | PLTF_2804_000190104 | PLTF_2804_000190265 | | Deposition ranscript of Russell Gasdia | Single Document | | | |
| P-06287 | 32624 | PLTF_2804_000190266 | PLTF_2804_000190369 | | Deposition transcript of Gary Boggs taken on July 19, 2018 | Single Document | | | |
| P-06288 | 32625 | PLTF_2804_000190370 | PLTF_2804_000190373 | | US Department of Justice, Exhibit 1 Drug Enforcement Administration, September 27, 2006 letter to DBS Trading, Inc., DEA-9 - DEA-10 | Single Document | | | |
| P-06289 | 32626 | PLTF_2804_000190374 | PLTF_2804_000190375 | | US Department of Justice, Drug Enforcement Administration, December 27, 2007 letter to Masters Pharmaceutical, Inc., DEA-13 - DEA-14 | Single Document | | | |
| P-06290 | 32627 | PLTF_2804_000190376 | PLTF_2804_000190411 | | Compliance Addendum between McKesson Corporation and DEA | Single Document | | | |
| P-06291 | 32628 | PLTF_2804_000190412 | PLTF_2804_000190717 | | Deposition Transcript of Tomson George taken of January 14, 2019 | Single Document | | | |
| P-06292 | 32629 | PLTF_2804_000190718 | PLTF_2804_000190718 | | Resume of Tomson George, RPh | Single Document | | | |
| P-06293 | 32630 | PLTF_2804_000190719 | PLTF_2804_000190720 | | Document, U.S. DOJ, DEA, Diversion Control Division, Title 21 Code of Fed. Regulations, Part 1301 | Single Document | | | |
| P-06294 | 32631 | PLTF_2804_000190721 | PLTF_2804_000190723 | | Staff Pharmacist Bonus Program, Overview and Components | Single Document | | | |
| P-06295 | 32632 | PLTF_2804_000190724 | PLTF_2804_000190724 | | Document, Senior Certified Technician Bonus Plan Details (effective May 1, 2009 | Single Document | | | |
| P-06296 | 32633 | PLTF_2804_000190725 | PLTF_2804_000190813 | | OxyContin: its use and abuse, hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives, One Hundred Seventh Congress, first session, August 28, 2001. | Single Document | | | |
| P-06297 | 32634 | PLTF_2804_000190814 | PLTF_2804_000190815 | | DOH press release, July 1, 2011, State Surgeon General Declares Public Health Emergency Regarding Prescription Drug Abuse Epidemic | Single Document | | | |
| P-06298 | 32635 | PLTF_2804_000190816 | PLTF_2804_000190835 | | FL DOH, 2010-2011 Prescription Drug Monitoring Program Annual Report | Single Document | | | |
| P-06299 | 32636 | PLTF_2804_000190836 | PLTF_2804_000190862 | | U.S. GAO Report, Prescription Drugs, State Monitoring Programs Provide Useful Tool to Reduce Diversion | Single Document | | | |
| P-06300 | 32637 | PLTF_2804_000190863 | PLTF_2804_000190864 | | Colorado US Attny Office article, Cardinal Health Inc., Agrees To Pay $.34 Million To Settle Claims That It Failed To Report Suspicious Sales Of Widely-Abused Controlled Substances 10/2/08 | Single Document | | | |
| P-06301 | 32638 | PLTF_2804_000190865 | PLTF_2804_000190888 | | Lobbying Report, Walgreen Co. | Single Document | | | |
| P-06302 | 32639 | PLTF_2804_000190889 | PLTF_2804_000191120 | | Transcript of Mark Geraci videotaped deposition, 4/4/2019 | Single Document | | | |
| P-06303 | 32640 | PLTF_2804_000191121 | PLTF_2804_000191125 | | Objection to Notice of Deposition | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06304 | 32641 | PLTF_2804_000191126 | PLTF_2804_000191135 | | Notice of Deposition Pursuant to Rules 30(B(6 and Document Request Pursuant to Rule 30(B(2 and Rule 34 to Purdue Pharma, L.P., Purdue Pharma, Inc., and the Purdue Frederick Company | Single Document | | | |
| P-06305 | 32642 | PLTF_2804_000191136 | PLTF_2804_000191401 | | Transcript of Depo of Corinne Gillenkirk | Single Document | | | |
| P-06306 | 32643 | PLTF_2804_000191402 | PLTF_2804_000191405 | | Notice of deposition | Single Document | | | |
| P-06307 | 32644 | PLTF_2804_000191406 | PLTF_2804_000191407 | | LinkedIn profile | Single Document | | | |
| P-06308 | 32645 | PLTF_2804_000191408 | PLTF_2804_000191418 | | Personnel record | Single Document | | | |
| P-06309 | 32646 | PLTF_2804_000191419 | PLTF_2804_000191425 | | 2012 mid-year performance review | Single Document | | | |
| P-06310 | 32647 | PLTF_2804_000191426 | PLTF_2804_000191471 | | Passion 4 Performance Impact | Single Document | | | |
| P-06311 | 32648 | PLTF_2804_000191472 | PLTF_2804_000191474 | | Email re: CSP | Single Document | | | |
| P-06312 | 32649 | PLTF_2804_000191475 | PLTF_2804_000191475 | | Email re: Web Program | Single Document | | | |
| P-06313 | 32650 | PLTF_2804_000191476 | PLTF_2804_000191479 | | Complaint: Missouri State Board of Pharmacy v Steve Simon | Single Document | | | |
| P-06314 | 32651 | PLTF_2804_000191480 | PLTF_2804_000191481 | | OpenPaymentsData webpage re: Physician Profile for Steven M Simon | Single Document | | | |
| P-06315 | 32652 | PLTF_2804_000191482 | PLTF_2804_000191485 | | OpenPaymentsData webpage re: Physician Profile for Steven M Simon | Single Document | | | |
| P-06316 | 32653 | PLTF_2804_000191486 | PLTF_2804_000191491 | | Chart of Products with state license numbers | Single Document | | | |
| P-06317 | 32654 | PLTF_2804_000191492 | PLTF_2804_000191496 | | eLicence Ohio webpage re: License Look Up info for Nilesh Bhupendra Jobalia | Single Document | | | |
| P-06318 | 32655 | PLTF_2804_000191497 | PLTF_2804_000191500 | | Department of Justice announcement | Single Document | | | |
| P-06319 | 32656 | PLTF_2804_000191501 | PLTF_2804_000191505 | | National Sales Meeting February 2015 with 2014 strategies & tactics | Single Document | | | |
| P-06320 | 32657 | PLTF_2804_000191506 | PLTF_2804_000191543 | | Patient exploration for CE33237 | Single Document | | | |
| P-06321 | 32658 | PLTF_2804_000191544 | PLTF_2804_000191547 | | Opiate Action Team prescribing guidelines | Single Document | | | |
| P-06322 | 32659 | PLTF_2804_000191548 | PLTF_2804_000191576 | | Authorized Prescriptions | Single Document | | | |
| P-06323 | 32660 | PLTF_2804_000191577 | PLTF_2804_000191906 | 2/7/2019 | Transcript of Videotaped Deposition of John Gillies, February 7, 2019 | Single Document | | | |
| P-06324 | 32661 | PLTF_2804_000191907 | PLTF_2804_000191929 | 2/7/2019 | Notice of deposition | Single Document | | | |
| P-06325 | 32662 | PLTF_2804_000191930 | PLTF_2804_000192146 | | Deposition transcript of Bruce Gundy taken on November 7, 2018 | Single Document | | | |
| P-06326 | 32663 | PLTF_2804_000192147 | PLTF_2804_000192152 | | State Regulatory Matrix 04 19 18.xlsx, Grundy Exhibit 6 (not on spreadsheet | Single Document | | | |
| P-06327 | 32664 | PLTF_2804_000192153 | PLTF_2804_000192153 | | RE: Damaged case Missing control, Grundy Exhibit 12 (not on spreadsheet | Single Document | | | |
| P-06328 | 32665 | PLTF_2804_000192154 | PLTF_2804_000192161 | | Email re: FTI Findings and Recommendations for CSRA.XLSX, Grundy Exhibit 18 (not on spreadsheet | Single Document | | | |
| P-06329 | 32666 | PLTF_2804_000192162 | PLTF_2804_000192571 | | Transcript of Marcelio Guerreino videotaped deposition, 4/3/2019 | Single Document | | | |
| P-06330 | 32667 | PLTF_2804_000192572 | PLTF_2804_000192573 | | Pay Change History | Single Document | | | |
| P-06331 | 32668 | PLTF_2804_000192574 | PLTF_2804_000192580 | | E-mail Thread 7/7/19 Fro Mahady to Cluff Subject, ABDC Correspondence Tableau Files | Single Document | | | |
| P-06332 | 32669 | PLTF_2804_000192581 | PLTF_2804_000192583 | | E-mail Thread 2/24/16 Subject, OMP Working Group ROMP Reports | Single Document | | | |
| P-06333 | 32670 | PLTF_2804_000192584 | PLTF_2804_000192586 | | Spreadsheet DC, DEA #, Customer Name | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06334 | 32671 | PLTF_2804_000192587 | PLTF_2804_000193091 | | Transcript of Videotaped Deposition of Dave Gustin, 08/17/2018 | Single Document | | | |
| P-06335 | 32672 | PLTF_2804_000193092 | PLTF_2804_000193105 | | Congress of the United States, House of Representatives, Committee on Energy and Commerce February 15, 2018, letter to John H. Hammergren | Single Document | | | |
| P-06336 | 32673 | PLTF_2804_000193106 | PLTF_2804_000193107 | | Photographs of lines of people outside | Single Document | | | |
| P-06337 | 32674 | PLTF_2804_000193108 | PLTF_2804_000193113 | | Too Many Bodies in Ohio Morgue, so Coroner Gets Death Trailer article | Single Document | | | |
| P-06338 | 32675 | PLTF_2804_000193114 | PLTF_2804_000193114 | | Printout of glut of pills | Single Document | | | |
| P-06339 | 32676 | PLTF_2804_000193115 | PLTF_2804_000193120 | | McKesson Corporation Wikipedia page | Single Document | | | |
| P-06340 | 32677 | PLTF_2804_000193121 | PLTF_2804_000193123 | | Health Care Fraud Enterprise Dismantled, Ringleader Operated Multiple Pharmacies, FBI | Single Document | | | |
| P-06341 | 32678 | PLTF_2804_000193124 | PLTF_2804_000193124 | | CSMP 2008 handwritten demonstrative of Mr. Kennedy | Single Document | | | |
| P-06342 | 32679 | PLTF_2804_000193125 | PLTF_2804_000193125 | | Kermit handwritten demonstrative of Mr. Papantonio | Single Document | | | |
| P-06343 | 32680 | PLTF_2804_000193126 | PLTF_2804_000193126 | | WCH - DRA handwritten demonstrative of Mr. Papantonio | Single Document | | | |
| P-06344 | 32681 | PLTF_2804_000193127 | PLTF_2804_000193127 | | 8.17.2011 - Gwinn handwritten demonstrative of Mr. Papantonio | Single Document | | | |
| P-06345 | 32682 | PLTF_2804_000193128 | PLTF_2804_000193128 | | McKesson: Oxycodone to Rite Aid #3157, 3402 Clark Avenue, Cleveland, OH 44109, January 2009 to December 2010 | Single Document | | | |
| P-06346 | 32683 | PLTF_2804_000193129 | PLTF_2804_000193129 | | McKesson: Oxycodone to Giant Eagle #4030, 205 West Avenue, Tallmadge, OH 44278, January 2009 to December 2011 | Single Document | | | |
| P-06347 | 32684 | PLTF_2804_000193130 | PLTF_2804_000193130 | | Cuyahoga County Oxycodone Dosage Units 2006 to 2015 | Single Document | | | |
| P-06348 | 32685 | PLTF_2804_000193131 | PLTF_2804_000193131 | | Summit County Oxycodone Dosage Units 2006 to 2015 | Single Document | | | |
| P-06349 | 32686 | PLTF_2804_000193132 | PLTF_2804_000193504 | | Tech issue: Apparent video file cannot be opened | Single Document | | | |
| P-06350 | 32687 | PLTF_2804_000193505 | PLTF_2804_000193843 | | Transcript of videotaped deposition of J. DAVID HADDOX, 4/12/2019 | Single Document | | | |
| P-06351 | 32688 | PLTF_2804_000193844 | PLTF_2804_000193845 | | Standard Register Tamper-Resistant RX Pads | Single Document | | | |
| P-06352 | 32689 | PLTF_2804_000193846 | PLTF_2804_000193863 | | Letter from J. David Haddox to Healthcare Professionals - Re: Brochure - Providing Relief, Preventing Abuse - with Enclosures | Single Document | | | |
| P-06353 | 32690 | PLTF_2804_000193864 | PLTF_2804_000193866 | | May 28, 2013 Letter from Richard Fanelli to Bob A. Rappaport - Re: OxyContin Tablets NDA 022272, Sequence 0176 | Single Document | | | |
| P-06354 | 32691 | PLTF_2804_000193867 | PLTF_2804_000193884 | | Letter from Janet Woodcock to Andrew Kolodny - Re: Docket No. | Single Document | | | |
| P-06355 | 32692 | PLTF_2804_000193885 | PLTF_2804_000193896 | | OxyContin Label - Revised 04/2014 | Single Document | | | |
| P-06356 | 32693 | PLTF_2804_000193897 | PLTF_2804_000193902 | | September 13, 2006 E-mail - Subject: One Hundred County Program - with Attachment | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06357 | 32694 | PLTF_2804_000193903 | PLTF_2804_000193905 | | Centers for Disease Control and Prevention - U.S. State Prescribing Rates, 2013 | Single Document | | | |
| P-06358 | 32695 | PLTF_2804_000193906 | PLTF_2804_000193908 | | Centers for Disease Control and Prevention - U.S. State Prescribing Rates, 2016 | Single Document | | | |
| P-06359 | 32696 | PLTF_2804_000193909 | PLTF_2804_000193916 | | August 22, 2008 AE/PC Data Collection Form with Westwood News Article | Single Document | | | |
| P-06360 | 32697 | PLTF_2804_000193917 | PLTF_2804_000194398 | | Deposition transcript of J. David Haddox | Single Document | | | |
| P-06361 | 32698 | PLTF_2804_000194399 | PLTF_2804_000194401 | | Third Amended Notice of Deposition of David Haddox | Single Document | | | |
| P-06362 | 32699 | PLTF_2804_000194402 | PLTF_2804_000194402 | | Wong-Baker FACES Pain Rating Scale | Single Document | | | |
| P-06363 | 32700 | PLTF_2804_000194403 | PLTF_2804_000194403 | | Handwritten notes re Anesthesiology Pain Management | Single Document | | | |
| P-06364 | 32701 | PLTF_2804_000194404 | PLTF_2804_000194407 | | Brochure: How to Stop Drug Diversion & Protect Your Practice | Single Document | | | |
| P-06365 | 32702 | PLTF_2804_000194408 | PLTF_2804_000194411 | | Brochure: How to Stop Drug Diversion & Protect Your Institution | Single Document | | | |
| P-06366 | 32703 | PLTF_2804_000194412 | PLTF_2804_000194439 | | Providing Relief, Preventing Abuse, A reference guide to controlled substance prescribing practices | Single Document | | | |
| P-06367 | 32704 | PLTF_2804_000194440 | PLTF_2804_000194443 | | How to Stop Drug Diversion & Protect Your Pharmacy | Single Document | | | |
| P-06368 | 32705 | PLTF_2804_000194444 | PLTF_2804_000194451 | | HOW TO PROTECT YOUR MEDICINES AI H©ME | Single Document | | | |
| P-06369 | 32706 | PLTF_2804_000194452 | PLTF_2804_000194453 | | Abused Pharmaceutical Substances chart | Single Document | | | |
| P-06370 | 32707 | PLTF_2804_000194454 | PLTF_2804_000194470 | | Opioids with abuse-deterrent properties: A regulatory and technological overview | Single Document | | | |
| P-06371 | 32708 | PLTF_2804_000194471 | PLTF_2804_000194471 | | The Problem with Interpretation of B/R post REMS | Single Document | | | |
| P-06372 | 32709 | PLTF_2804_000194472 | PLTF_2804_000194479 | | Association between non-medical and prescriptive usage of opioids | Single Document | | | |
| P-06373 | 32710 | PLTF_2804_000194480 | PLTF_2804_000194818 | | Transcript of videotaped deposition of J. DAVID HADDOX, 4/12/2019 | Single Document | | | |
| P-06374 | 32711 | PLTF_2804_000194819 | PLTF_2804_000194820 | | Standard Register Tamper-Resistant RX Pads | Single Document | | | |
| P-06375 | 32712 | PLTF_2804_000194821 | PLTF_2804_000194838 | | Letter from J. David Haddox to Healthcare Professionals - Re: Brochure - Providing Relief, Preventing Abuse - with Enclosures | Single Document | | | |
| P-06376 | 32713 | PLTF_2804_000194839 | PLTF_2804_000194841 | | May 28, 2013 Letter from Richard Fanelli to Bob A. Rappaport - Re: OxyContin Tablets NDA 022272, Sequence 0176 | Single Document | | | |
| P-06377 | 32714 | PLTF_2804_000194842 | PLTF_2804_000194859 | | Letter from Janet Woodcock to Andrew Kolodny - Re: Docket No. | Single Document | | | |
| P-06378 | 32715 | PLTF_2804_000194860 | PLTF_2804_000194871 | | OxyContin Label - Revised 04/2014 | Single Document | | | |
| P-06379 | 32716 | PLTF_2804_000194872 | PLTF_2804_000194877 | | September 13, 2006 E-mail - Subject: One Hundred County Program - with Attachment | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06380 | 32717 | PLTF_2804_000194878 | PLTF_2804_000194880 | | Centers for Disease Control and Prevention - U.S. State Prescribing Rates, 2013 | Single Document | | | |
| P-06381 | 32718 | PLTF_2804_000194881 | PLTF_2804_000194883 | | Centers for Disease Control and Prevention - U.S. State Prescribing Rates, 2016 | Single Document | | | |
| P-06382 | 32719 | PLTF_2804_000194884 | PLTF_2804_000194891 | | August 22, 2008 AE/PC Data Collection Form with Westwood News Article | Single Document | | | |
| P-06383 | 32720 | PLTF_2804_000194892 | PLTF_2804_000195140 | | Transcript of Emily Hall Deposition | Single Document | | | |
| P-06384 | 32721 | PLTF_2804_000195141 | PLTF_2804_000195143 | | Notice of Emily Schultz Deposition | Single Document | | | |
| P-06385 | 32722 | PLTF_2804_000195144 | PLTF_2804_000195264 | | Deposition transcript of Candace Harbauer taken on February 19, 2019 | Single Document | | | |
| P-06386 | 32723 | PLTF_2804_000195265 | PLTF_2804_000195265 | | Code of Federal Regulations, 21 C.F.R. 1301.74 | Single Document | | | |
| P-06387 | 32724 | PLTF_2804_000195266 | PLTF_2804_000195445 | | Videotaped deposition of KIRK HARBAUER | Single Document | | | |
| P-06388 | 32725 | PLTF_2804_000195446 | PLTF_2804_000195447 | | Kahler Pharmacy Prescription ist | Single Document | | | |
| P-06389 | 32726 | PLTF_2804_000195448 | PLTF_2804_000196069 | 1/15/2019 | Deposition transcript of Karen Harper taken on January 15, 2019 | Single Document | | | |
| P-06390 | 32727 | PLTF_2804_000196070 | PLTF_2804_000196071 | | LinkedIn Profile printout for Karen Harper | Single Document | | | |
| P-06391 | 32728 | PLTF_2804_000196072 | PLTF_2804_000196101 | | Deposition of Karen Harper, Apothecary lawsuit, 11/7/2013 | Single Document | | | |
| P-06392 | 32729 | PLTF_2804_000196102 | PLTF_2804_000196103 | | Harvard Drug Group Summary of Customers, MNK-T1_0000264292 | Single Document | | | |
| P-06393 | 32730 | PLTF_2804_000196104 | PLTF_2804_000196106 | | Email string dated July 8, 2009 re: Florida medication coming into Tennessee | Single Document | | | |
| P-06394 | 32731 | PLTF_2804_000196107 | PLTF_2804_000196109 | | DEA investigators seeking answers in small Tennessee town DEA news release dated 8/28/18 | Single Document | | | |
| P-06395 | 32732 | PLTF_2804_000196110 | PLTF_2804_000196518 | | Deposition Transcript - John Hassler | Single Document | | | |
| P-06396 | 32733 | PLTF_2804_000196519 | PLTF_2804_000196546 | | First Amended Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(2 and Rule 34 to Defendants Teva Pharmaceuticals USA, Inc., Cephalon, Inc.; Watson Laboratories, Inc.; Actavis, LLC; and Actavis Pharma, Inc. F/K/A Watson Pharma Inc. | Single Document | | | |
| P-06397 | 32734 | PLTF_2804_000196547 | PLTF_2804_000196570 | | Chart from Teva Defendants 30(b(6 Deposition | Single Document | | | |
| P-06398 | 32735 | PLTF_2804_000196571 | PLTF_2804_000196598 | | Allergan's Amended Written Responses to Topics 7, 20, 28 and 41 Identified in Plaintiffs' Amended Notice of Deposition Pursuant to Rule 30(b(6 | Single Document | | | |
| P-06399 | 32736 | PLTF_2804_000196599 | PLTF_2804_000196599 | | List of Meetings | Single Document | | | |
| P-06400 | 32737 | PLTF_2804_000196600 | PLTF_2804_000196602 | | TEVA pharma statement | Single Document | | | |
| P-06401 | 32738 | PLTF_2804_000196603 | PLTF_2804_000196606 | | Hassler/TEVA exhibit 30 - 30(b(6 notice topic 26 | Single Document | | | |
| P-06402 | 32739 | PLTF_2804_000196607 | PLTF_2804_000196608 | | Hassler/TEVA exhibit 31 - Vantrela ER safety and efficacy | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06403 | 32740 | PLTF_2804_000196609 | PLTF_2804_000196612 | | Phase 3 Clinical Studies: Long-term and non-cancer Pain | Single Document | | | |
| P-06404 | 32741 | PLTF_2804_000196613 | PLTF_2804_000196616 | | Third-Party Contributions - Hassler/TEVA exhibit 34 - topic 11 study | Single Document | | | |
| P-06405 | 32742 | PLTF_2804_000196617 | PLTF_2804_000196647 | | BTOD REMS Program - EMS opioid dependence | Single Document | | | |
| P-06406 | 32743 | PLTF_2804_000196648 | PLTF_2804_000196689 | | Opioid Analgesic REMS Program | Single Document | | | |
| P-06407 | 32744 | PLTF_2804_000196690 | PLTF_2804_000196690 | | TIRF REMS access application | Single Document | | | |
| P-06408 | 32745 | PLTF_2804_000196691 | PLTF_2804_000196968 | | Deposition of Edward Hazewski | Single Document | | | |
| P-06409 | 32746 | PLTF_2804_000196969 | PLTF_2804_000196991 | | Slide Deck Prescription Drug Diversion Recognizing the Red Flags | Single Document | | | |
| P-06410 | 32747 | PLTF_2804_000196992 | PLTF_2804_000196994 | | Press Release: Walgreens Agrees to Pay Record Settlement of $80 Million | Single Document | | | |
| P-06411 | 32748 | PLTF_2804_000196995 | PLTF_2804_000197060 | | Deposition transcript of Randy Heiser taken February 19, 2019 | Single Document | | | |
| P-06412 | 32749 | PLTF_2804_000197061 | PLTF_2804_000197062 | | Randy Heiser's LinkedIn Profile | Single Document | | | |
| P-06413 | 32750 | PLTF_2804_000197063 | PLTF_2804_000197083 | | HBC Service Company's Second Amended Responses to Plaintiffs' (First Set Of Combined Discovery Requests | Single Document | | | |
| P-06414 | 32751 | PLTF_2804_000197084 | PLTF_2804_000197344 | | Transcript of Videotaped Deposition of Shauna Helfrich (CVS, 1/10/2019 | Single Document | | | |
| P-06415 | 32752 | PLTF_2804_000197345 | PLTF_2804_000197377 | | Chart Title, Series 1 | Single Document | | | |
| P-06416 | 32753 | PLTF_2804_000197378 | PLTF_2804_000197378 | | INCB statistics 2012 | Single Document | | | |
| P-06417 | 32754 | PLTF_2804_000197379 | PLTF_2804_000197379 | | Publication: 2012 Ohio Drug Overdose Deaths | Single Document | | | |
| P-06418 | 32755 | PLTF_2804_000197380 | PLTF_2804_000197380 | | NVSS graph, U.S. Rates of Opioid Overdose Deaths, Sales and Treatment Admissions, 1999-2010 | Single Document | | | |
| P-06419 | 32756 | PLTF_2804_000197381 | PLTF_2804_000197387 | | Fulfillment Check Register | Single Document | | | |
| P-06420 | 32757 | PLTF_2804_000197388 | PLTF_2804_000197782 | | US District Court Transcript of Videotaped Deposition of Joseph Hennessy, 1/8/2019 | Single Document | | | |
| P-06421 | 32758 | PLTF_2804_000197783 | PLTF_2804_000197783 | | Patient Services, Inc., Chart, 1-2-19, | Single Document | | | |
| P-06422 | 32759 | PLTF_2804_000197784 | PLTF_2804_000197792 | | Newsletter, Pain News Network, Network, 6-1-18 | Single Document | | | |
| P-06423 | 32760 | PLTF_2804_000197793 | PLTF_2804_000197795 | | Newsletter, Pain News Network, 12-9-18 | Single Document | | | |
| P-06424 | 32761 | PLTF_2804_000197796 | PLTF_2804_000197973 | | Deposition Transcript of Gary Henschen | Single Document | | | |
| P-06425 | 32762 | PLTF_2804_000197974 | PLTF_2804_000197978 | | Amended Plaintiffs' Notice of Service of Subpoena | Single Document | | | |
| P-06426 | 32763 | PLTF_2804_000197979 | PLTF_2804_000198043 | | Magellan Healthcare Medication-Assisted Treatment for Opioid Use Disorders PowerPoint deck | Single Document | | | |
| P-06427 | 32764 | PLTF_2804_000198044 | PLTF_2804_000198045 | | Article re: JCAHO Pain Management Standards Are Unveiled | Single Document | | | |
| P-06428 | 32765 | PLTF_2804_000198046 | PLTF_2804_000198052 | | Letter to the Editor re: Assessment and Management of Pain by Donald Henschen, MD | Single Document | | | |
| P-06429 | 32766 | PLTF_2804_000198053 | PLTF_2804_000198543 | | Deposition Transcript of Walmart through Susanne Hiland | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06430 | 32767 | PLTF_2804_000198544 | PLTF_2804_000198553 | | First Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(6 and Rule 343 to Wal-Mart Incorporation D/B/A Walmart and Sam's Club | Single Document | | | |
| P-06431 | 32768 | PLTF_2804_000198554 | PLTF_2804_000198566 | | Second Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(6 and Rule 343 to Wal-Mart Incorporation D/B/A Walmart and Sam's Club | Single Document | | | |
| P-06432 | 32769 | PLTF_2804_000198567 | PLTF_2804_000198734 | | Tab 1 Walmart Responses to Plaintiffs (First Combined Discovery Requests to National Retail Pharmacies Defendants, Tab A | Single Document | | | |
| P-06433 | 32770 | PLTF_2804_000198735 | PLTF_2804_000198749 | | Masters decision | Single Document | | | |
| P-06434 | 32771 | PLTF_2804_000198750 | PLTF_2804_000199152 | | Witness reference binder LATE-FILED EXHIBIT | Single Document | | | |
| P-06435 | 32772 | PLTF_2804_000199153 | PLTF_2804_000199462 | | Deposition Transcript of Susanne Hiland | Single Document | | | |
| P-06436 | 32773 | PLTF_2804_000199463 | PLTF_2804_000199463 | | Administrative Memorandum of Agreement. | Single Document | | | |
| P-06437 | 32774 | PLTF_2804_000199464 | PLTF_2804_000199819 | | Deposition transcript of Gary Hilliard taken on January 10, 2019 | Single Document | | | |
| P-06438 | 32775 | PLTF_2804_000199820 | PLTF_2804_000199828 | | E&C U.S. House of Representatives Committee on Energy and Commerce RE: Hearing entitled Combining the Opioid Epidemic: Examining Concerns About Distribution and Diversion May 4, 2018 | Single Document | | | |
| P-06439 | 32776 | PLTF_2804_000199829 | PLTF_2804_000199830 | | Summary of the DEA-HDMA Meeting on Suspicious Orders, Meeting Date: Sept. 7, 2007 P1.1823 | Single Document | | | |
| P-06440 | 32777 | PLTF_2804_000199831 | PLTF_2804_000200138 | | Transcript of Videotaped Deposition of Pamela Hinkle | Single Document | | | |
| P-06441 | 32778 | PLTF_2804_000200139 | PLTF_2804_000200139 | | IRR dated October 2nd, 2011 | Single Document | | | |
| P-06442 | 32779 | PLTF_2804_000200140 | PLTF_2804_000200140 | | IRR recap for November 29, 2011, | Single Document | | | |
| P-06443 | 32780 | PLTF_2804_000200141 | PLTF_2804_000200238 | | Transcript Videotaped Deposition of Sherri Hinkle | Single Document | | | |
| P-06444 | 32781 | PLTF_2804_000200239 | PLTF_2804_000200598 | | Deposition transcript of Debbie Hodges taken on January 11, 2019 | Single Document | | | |
| P-06445 | 32782 | PLTF_2804_000200599 | PLTF_2804_000200777 | | Deposition of Evan Horowitz | Single Document | | | |
| P-06446 | 32783 | PLTF_2804_000200778 | PLTF_2804_000200780 | | Subpoena to Testify at a Deposition in a Civil Trial | Single Document | | | |
| P-06447 | 32784 | PLTF_2804_000200781 | PLTF_2804_000200785 | | Evan Horowitz's LinkedIn Profile | Single Document | | | |
| P-06448 | 32785 | PLTF_2804_000200786 | PLTF_2804_000200801 | | PowerPoint, Sales Force Restructure - Q4 Call Plan, Aug 14th, 2015 | Single Document | | | |
| P-06449 | 32786 | PLTF_2804_000200802 | PLTF_2804_000200815 | | PowerPoint, Hysingla ER and OxyContin Sizing | Single Document | | | |
| P-06450 | 32787 | PLTF_2804_000200816 | PLTF_2804_000200820 | | KMK Consulting IC Reports, 1640303 - Cleveland South, OH | Single Document | | | |
| P-06451 | 32788 | PLTF_2804_000200821 | PLTF_2804_000200834 | | PowerPoint, Purdue Sales Force 2016 Sales Awards, 11/2/15 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06452 | 32789 | PLTF_2804_000200835 | PLTF_2804_000200841 | | PowerPoint titled Spring Forward/Summer Surge Competition, Hysingla ER & Butrans | Single Document | | | |
| P-06453 | 32790 | PLTF_2804_000200842 | PLTF_2804_000201200 | | Deposition Transcript of Kim Howenstein taken on January 10, 2019 | Single Document | | | |
| P-06454 | 32791 | PLTF_2804_000201201 | PLTF_2804_000201224 | | Cardinal Health, Inc.'s First Supplemental Objections and Responses to Plaintiffs' First Combined Discovery Requests | Single Document | | | |
| P-06455 | 32792 | PLTF_2804_000201225 | PLTF_2804_000201509 | | Deposition transcript of William Hunter taken on February 12, 2019 | Single Document | | | |
| P-06456 | 32793 | PLTF_2804_000201510 | PLTF_2804_000201873 | | Settlement and Memorandum Agreement | Single Document | | | |
| P-06457 | 32794 | PLTF_2804_000201874 | PLTF_2804_000202255 | | Deposition transcript of Jennifer Altier taken on August 2, 2018 | Single Document | | | |
| P-06458 | 32795 | PLTF_2804_000202256 | PLTF_2804_000202539 | | Deposition transcript of Jeff Abernathy taken on November 15, 2018 | Single Document | | | |
| P-06459 | 32796 | PLTF_2804_000202540 | PLTF_2804_000202580 | | Walmart Inc.'s Amended and Abernathy Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories to Wal-Mart Inc. | Single Document | | | |
| P-06460 | 32797 | PLTF_2804_000202581 | PLTF_2804_000202831 | | Transcript of Videotaped Deposition of Catherine Jackson | Single Document | | | |
| P-06461 | 32798 | PLTF_2804_000202832 | PLTF_2804_000202837 | | Notice of Oral Videotaped Deposition of Cathy Jackson and Requests for Production of Documents | Single Document | | | |
| P-06462 | 32799 | PLTF_2804_000202838 | PLTF_2804_000202839 | | Transcript Excerpt - Deposition of Steven A. Becker Page 260 | Single Document | | | |
| P-06463 | 32800 | PLTF_2804_000202840 | PLTF_2804_000202854 | | Administrative Memorandum of Agreement | Single Document | | | |
| P-06464 | 32801 | PLTF_2804_000202855 | PLTF_2804_000203347 | | Transcript, Videotaped Deposition of Ronald Jackson, December 18, 2018 | Single Document | | | |
| P-06465 | 32802 | PLTF_2804_000203348 | PLTF_2804_000203350 | | Ron Jackson, LinkedIn | Single Document | | | |
| P-06466 | 32803 | PLTF_2804_000203351 | PLTF_2804_000203352 | | Per Second Amended Complaint; List of Defendants | Single Document | | | |
| P-06467 | 32804 | PLTF_2804_000203353 | PLTF_2804_000203356 | | Drug Abuse, Chapter 35, Oxymorphone Abuse Among Narcotic Addicts | Single Document | | | |
| P-06468 | 32805 | PLTF_2804_000203357 | PLTF_2804_000203390 | | Assurance of Discontinuance Under Executive Law Section 63, Subdivision 15 | Single Document | | | |
| P-06469 | 32806 | PLTF_2804_000203391 | PLTF_2804_000203683 | | Deposition transcript of Janet Getzey Hart taken on January 31, 2019 | Single Document | | | |
| P-06470 | 32807 | PLTF_2804_000203684 | PLTF_2804_000203696 | | Second Notice of Deposition Pursuant to Rule 30(B(6 and Document Request Pursuant to Rule 30(B(2 and Rule 34 to Defendant Rite Aid of Maryland, Inc., d/b/a Rite Aid and Mid-Atlantic Customer Support Center, Inc. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06471 | 32808 | PLTF_2804_000203697 | PLTF_2804_000203707 | | First Notice of Deposition Pursuant to Rule 30(B)6 and Document Request Pursuant to Rule 30(B)2 and Rule 34 to Defendant Rite Aid of Maryland, Inc., d/b/a Rite Aid and Mid-Atlantic Customer Support Center, Inc. | Single Document | | | |
| P-06472 | 32809 | PLTF_2804_000203708 | PLTF_2804_000203708 | | Index of Binder | Single Document | | | |
| P-06473 | 32810 | PLTF_2804_000203709 | PLTF_2804_000203710 | | Press Release by Department of Justice - Akron Doctor Pleads Guilty to Illegally Prescribing Painkillers | Single Document | | | |
| P-06474 | 32811 | PLTF_2804_000203711 | PLTF_2804_000203746 | | Indictment, Case No.: 5:14CR096 | Single Document | | | |
| P-06475 | 32812 | PLTF_2804_000203747 | PLTF_2804_000203748 | | DOJ Press Release, Rite Aid Corporation and Subsidiaries Agree to Pay $5 Million in Civil Penalties to Resolve Violations in Eight States of the Controlled Substances Act, 2 pages | Single Document | | | |
| P-06476 | 32813 | PLTF_2804_000203749 | PLTF_2804_000203752 | | Order of the State Board of Pharmacy, Docket Number D-110127-163 | Single Document | | | |
| P-06477 | 32814 | PLTF_2804_000203753 | PLTF_2804_000203757 | | Order of the State Board of Pharmacy Docket Number D-100621-134 | Single Document | | | |
| P-06478 | 32815 | PLTF_2804_000203758 | PLTF_2804_000203932 | | Deposition transcript of Joseph Ganley taken on July 27, 2018 | Single Document | | | |
| P-06479 | 32816 | PLTF_2804_000203933 | PLTF_2804_000203945 | | Amended Second Notice of Deposition Pursuant to Rule 30(B)6 and Document Request Pursuant to Rule 30(B)2 and Rule 34 to Defendant McKesson Corporation | Single Document | | | |
| P-06480 | 32817 | PLTF_2804_000203946 | PLTF_2804_000203949 | | Five page printout from had website titled Distributor | Single Document | | | |
| P-06481 | 32818 | PLTF_2804_000203950 | PLTF_2804_000203954 | | Printout from had website titled Board of Directors | Single Document | | | |
| P-06482 | 32819 | PLTF_2804_000203955 | PLTF_2804_000203962 | | Printout from HDA's website titled Manufacturer | Single Document | | | |
| P-06483 | 32820 | PLTF_2804_000203963 | PLTF_2804_000203971 | | Printout from HDA's website titled Councils and Committees | Single Document | | | |
| P-06484 | 32821 | PLTF_2804_000203972 | PLTF_2804_000203986 | | HDMA Industry Compliance Guidelines | Single Document | | | |
| P-06485 | 32822 | PLTF_2804_000203987 | PLTF_2804_000203991 | | Statement from John M. Gray, President and CEO, HDMA, April 7, 2014 | Single Document | | | |
| P-06486 | 32823 | PLTF_2804_000203992 | PLTF_2804_000203995 | | Public Law 114-145 -April 19, 2016, Ensuring Patient Access and Effective Drug Enforcement Act of 2016 | Single Document | | | |
| P-06487 | 32824 | PLTF_2804_000203996 | PLTF_2804_000204037 | | Copy of Washington Post article, The Drug Industry's Triumph Over The DEA, 10/15/17 | Single Document | | | |
| P-06488 | 32825 | PLTF_2804_000204038 | PLTF_2804_000204082 | | Defendant McKesson Corporation's Objections and Responses to Plaintiffs' first Set of Interrogatories (Nos. 1-26 | Single Document | | | |
| P-06489 | 32826 | PLTF_2804_000204083 | PLTF_2804_000204495 | | Deposition transcript of John Hassler taken on November 16, 2018 | Single Document | | | |
| P-06490 | 32827 | PLTF_2804_000204496 | PLTF_2804_000204507 | | Teva Defendants 30(b(6 Deposition; Topic, Objections, Notes, References | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06491 | 32828 | PLTF_2804_000204508 | PLTF_2804_000204508 | | John Hassler Deposition Preparation | Single Document | | | |
| P-06492 | 32829 | PLTF_2804_000204509 | PLTF_2804_000204543 | | Written Responses of Defendants Cephalon, Inc. Teva Pharmaceuticals USA, Inc. Actavis LLC, Actavis Pharma, Inc., and Watson Laboratories, Inc. To Plaintiffs' Fourth Amended Notice of Deposition Pursuant to Rule 30(b6 | Single Document | | | |
| P-06493 | 32830 | PLTF_2804_000204544 | PLTF_2804_000204544 | | Appendix 1 | Single Document | | | |
| P-06494 | 32831 | PLTF_2804_000204545 | PLTF_2804_000204547 | | Appendix 2 - Topic 3 - Boards of Directors | Single Document | | | |
| P-06495 | 32832 | PLTF_2804_000204548 | PLTF_2804_000204549 | | Appendix 3 - Topic 5 - Identification of SOM Policies | Single Document | | | |
| P-06496 | 32833 | PLTF_2804_000204550 | PLTF_2804_000204555 | | Appendix 4 - Topic 10 - Identification of Policies And Procedures | Single Document | | | |
| P-06497 | 32834 | PLTF_2804_000204556 | PLTF_2804_000204558 | | Appendix 5 - Topic 11 | Single Document | | | |
| P-06498 | 32835 | PLTF_2804_000204559 | PLTF_2804_000204585 | | Fourth Amended Notice of Deposition Pursuant to Rule 30(b6 and Document Request Pursuant to Rule 30(b(2 and Rule 34 to Defendants Teva Pharmaceuticals USA, Inc., Cephalon, Inc., Watson Laboratories, Inc., Actavis, LLC, and Actavis Pharma, Inc., F/K/A Watson Pharma, Inc. | Single Document | | | |
| P-06499 | 32836 | PLTF_2804_000204586 | PLTF_2804_000204586 | | List of Defendants | Single Document | | | |
| P-06500 | 32837 | PLTF_2804_000204587 | PLTF_2804_000204587 | | U.S. Pharmaceutical Operations | Single Document | | | |
| P-06501 | 32838 | PLTF_2804_000204588 | PLTF_2804_000204652 | | Corporate Integrity Agreement Between the Office ofi nspector General of the Department of Health and Human Services and Cephalon, Inc. | Single Document | | | |
| P-06502 | 32839 | PLTF_2804_000204653 | PLTF_2804_000205056 | | Transcript, Videotaped Deposition of Janet E. Koch, December 13, 2018 | Single Document | | | |
| P-06503 | 32840 | PLTF_2804_000205057 | PLTF_2804_000205372 | | Susane Hiland Depo - Fact Witness | Single Document | | | |
| P-06504 | 32841 | PLTF_2804_000205373 | PLTF_2804_000205380 | | First Notice of Deposition Pursuant to Rule 30(b6 and Document Request Pursuant to Rule 30(B(2 and Rule 34 to Defendant Cardinal Health, Inc. | Single Document | | | |
| P-06505 | 32842 | PLTF_2804_000205381 | PLTF_2804_000205391 | | Second Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(B(2 and Rule 34 to Defendant Cardinal | Single Document | | | |
| P-06506 | 32843 | PLTF_2804_000205392 | PLTF_2804_000205422 | | Cardinal Health, Inc.'s Objections and Responses to First and Second Notice of Deposition to Rule 30(B(6 | Single Document | | | |
| P-06507 | 32844 | PLTF_2804_000205423 | PLTF_2804_000205426 | | Document titled United States Code Annotated; Title 21. Food and Drugs; Chapter 13. Drug Abuse Prevention and Control; Subchapter 1. Control and Enforcement; Part A. Introductory Provisions | Single Document | | | |
| P-06508 | 32845 | PLTF_2804_000205427 | PLTF_2804_000205528 | | Congressional Record from the Controlled Substances Act | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06509 | 32846 | PLTF_2804_000205529 | PLTF_2804_000205529 | | Code of Federal Regulations 1301.74 | Single Document | | | |
| P-06510 | 32847 | PLTF_2804_000205530 | PLTF_2804_000205579 | | Document titled Title 21 -Food and Drugs | Single Document | | | |
| P-06511 | 32848 | PLTF_2804_000205580 | PLTF_2804_000205668 | | HathiTrust document, Oxycontin: Its Use and Abuse | Single Document | | | |
| P-06512 | 32849 | PLTF_2804_000205669 | PLTF_2804_000205708 | | Memorandum for Asa Hutchinson, Administrator, Drug Enforcement Administrator from Glenn A. Fine, Inspector General | Single Document | | | |
| P-06513 | 32850 | PLTF_2804_000205709 | PLTF_2804_000205722 | | Document titled, Hearing Before the U.S. Senate Permanent Subcommittee on Investigations, Buyers Beware: The Dangers of Purchasing Pharmaceuticals Over the Internet, 6/17/2004 | Single Document | | | |
| P-06514 | 32851 | PLTF_2804_000205723 | PLTF_2804_000205747 | | Federal Reporter, 3d Series, Masters Pharmaceutical, Inc., v. Drug Enforcement Administration | Single Document | | | |
| P-06515 | 32852 | PLTF_2804_000205748 | PLTF_2804_000205764 | | Defendants Cardinal Health 110, Inc., and Cardinal Health 411, Inc.'s Response to Plaintiff's Hearing Brief | Single Document | | | |
| P-06516 | 32853 | PLTF_2804_000205765 | PLTF_2804_000205777 | | Brief for Healthcare Distribution Management Association and National Association of Chain Drug Stores as Amici Curiae in Support of Neither Party | Single Document | | | |
| P-06517 | 32854 | PLTF_2804_000205778 | PLTF_2804_000205779 | | Cardinal Health Corporate Compliance Policy, 2/5/2006 | Single Document | | | |
| P-06518 | 32855 | PLTF_2804_000205780 | PLTF_2804_000205807 | | Document titled Assurance of Discontinuance Pursuant to Executive Law 63(15 | Single Document | | | |
| P-06519 | 32856 | PLTF_2804_000205808 | PLTF_2804_000205856 | | Custodial file containing various documents | Single Document | | | |
| P-06520 | 32857 | PLTF_2804_000205857 | PLTF_2804_000205857 | | Thumb drive | Single Document | | | |
| P-06521 | 32858 | PLTF_2804_000205858 | PLTF_2804_000205858 | | Withdrawn | Single Document | | | |
| P-06522 | 32859 | PLTF_2804_000205859 | PLTF_2804_000205861 | | E-mail chain ending with an e-mail to Michael Mone and others from Ms. McPherson, dated 1/25/08 | Single Document | | | |
| P-06523 | 32860 | PLTF_2804_000205862 | PLTF_2804_000206235 | | Videotaped Deposition, Transcript Miranda Johnson Dec 12 2018 | Single Document | | | |
| P-06524 | 32861 | PLTF_2804_000206236 | PLTF_2804_000206274 | | Walmart Inc.'s Responses to Plaintiffs' (First Combined Discovery Requests to National Retail Pharmacies Defendants and attached documents under seven tabs to include | Single Document | | | |
| P-06525 | 32862 | PLTF_2804_000206275 | PLTF_2804_000206587 | 12/13/2018 | Transcript Deposition for Plaintiffs. Deponent: Susan Jolliff, December 13, 2018 | Single Document | | | |
| P-06526 | 32863 | PLTF_2804_000206588 | PLTF_2804_000206595 | 12/13/2018 | Plaintiffs' Second Amended Notice of Videotaped Fact Deposition of Susan Jolliff an Requests for Production of Documents | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06527 | 32864 | PLTF_2804_000206596 | PLTF_2804_000206600 | | Copy of package insert, Xartemis Confidential-Subject to Protective Order | Single Document | | | |
| P-06528 | 32865 | PLTF_2804_000206601 | PLTF_2804_000207010 | | Transcript of Videotaped Deposition of Tracy A. Jonas | Single Document | | | |
| P-06529 | 32866 | PLTF_2804_000207011 | PLTF_2804_000207288 | | Document re: Videotaped Deposition of Valerie Kaisen. | Single Document | | | |
| P-06530 | 32867 | PLTF_2804_000207289 | PLTF_2804_000207292 | | Notice of deposition | Single Document | | | |
| P-06531 | 32868 | PLTF_2804_000207293 | PLTF_2804_000207303 | | 2016 performance review | Single Document | | | |
| P-06532 | 32869 | PLTF_2804_000207304 | PLTF_2804_000207323 | | Spreadsheet re: Call Notes and Comments. | Single Document | | | |
| P-06533 | 32870 | PLTF_2804_000207324 | PLTF_2804_000207355 | | Approval package for Application Number 20-747-S003 | Single Document | | | |
| P-06534 | 32871 | PLTF_2804_000207356 | PLTF_2804_000207368 | | Cephalon's Guilty Plea Agreement. | Single Document | | | |
| P-06535 | 32872 | PLTF_2804_000207369 | PLTF_2804_000207566 | | Fentora Marketing Plan 2007 | Single Document | | | |
| P-06536 | 32873 | PLTF_2804_000207567 | PLTF_2804_000207570 | | Complaint | Single Document | | | |
| P-06537 | 32874 | PLTF_2804_000207571 | PLTF_2804_000207572 | | Akron Beacon Journal article | Single Document | | | |
| P-06538 | 32875 | PLTF_2804_000207573 | PLTF_2804_000207584 | | Spreadsheet of Fentora Prescribing Physicians | Single Document | | | |
| P-06539 | 32876 | PLTF_2804_000207585 | PLTF_2804_000207587 | | Justice Deptartment Takes Legal Action to Reduce Opioid Over-Prescription | Single Document | | | |
| P-06540 | 32877 | PLTF_2804_000207588 | PLTF_2804_000207597 | | 07-19-07 sales bulletin | Single Document | | | |
| P-06541 | 32878 | PLTF_2804_000207598 | PLTF_2804_000207643 | | Passion 4 Performance Impact | Single Document | | | |
| P-06542 | 32879 | PLTF_2804_000207644 | PLTF_2804_000207647 | | Opiate Action Team RX prescribing guidelines | Single Document | | | |
| P-06543 | 32880 | PLTF_2804_000207648 | PLTF_2804_000207835 | | Kimberly Grayson Byers Dep. (08/07/18 | Single Document | | | |
| P-06544 | 32881 | PLTF_2804_000207836 | PLTF_2804_000207844 | | Testimony of John Hammergren before Congress, 5/8/18 | Single Document | | | |
| P-06545 | 32882 | PLTF_2804_000207845 | PLTF_2804_000207848 | | Kim Grayson Byers LinkedIn profile | Single Document | | | |
| P-06546 | 32883 | PLTF_2804_000207849 | PLTF_2804_000207849 | | McKesson: Oxycodone to Euclid Family | Single Document | | | |
| P-06547 | 32884 | PLTF_2804_000207850 | PLTF_2804_000207850 | | United States Department of Justice Drug Enforcement Administration 'Hydrocodone Combination Products: An Eight-Factor Analysis' February 2009 | Single Document | | | |
| P-06548 | 32885 | PLTF_2804_000207851 | PLTF_2804_000208070 | | Deposition transcript of Kimberly Deem-Eshleman taken November 15, 2018 | Single Document | | | |
| P-06549 | 32886 | PLTF_2804_000208071 | PLTF_2804_000208114 | | Defendant's Objections to Topics in Plaintiffs' Notice of Deposition | Single Document | | | |
| P-06550 | 32887 | PLTF_2804_000208115 | PLTF_2804_000208227 | | Slide Deck PR Meeting - Welcome Weber Shandwick 1/12/12 | Single Document | | | |
| P-06551 | 32888 | PLTF_2804_000208228 | PLTF_2804_000208229 | | Data and Analytics | Single Document | | | |
| P-06552 | 32889 | PLTF_2804_000208230 | PLTF_2804_000208443 | | Transcript of Videotaped Deposition of Kristine Fidler, July 19, 2018 | Single Document | | | |
| P-06553 | 32890 | PLTF_2804_000208444 | PLTF_2804_000208657 | | Transcript of Videotaped Deposition of Kristine Fidler. July 19, 2018 | Single Document | | | |
| P-06554 | 32891 | PLTF_2804_000208658 | PLTF_2804_000208665 | | Cardinal Health document titled Healthcare Analytics and Marketing Communications, Consultative, Analytical, and Promotional Solutions, | Single Document | | | |
| P-06555 | 32892 | PLTF_2804_000208666 | PLTF_2804_000208844 | 2/6/2019 | Transcript of Videotaped Deposition of Jeffrey Kilper, 2/6/2019 | Single Document | | | |
| P-06556 | 32893 | PLTF_2804_000208845 | PLTF_2804_000208849 | | LinkedIn profile | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06557 | 32894 | PLTF_2804_000208850 | PLTF_2804_000208904 | | Supplemental responses and objections To interrogatories | Single Document | | | |
| P-06558 | 32895 | PLTF_2804_000208905 | PLTF_2804_000208905 | | Total Opioid Sales chart | Single Document | | | |
| P-06559 | 32896 | PLTF_2804_000208906 | PLTF_2804_000208914 | | 12/06/18 news article | Single Document | | | |
| P-06560 | 32897 | PLTF_2804_000208915 | PLTF_2804_000208917 | | Notes to Condensed Consolidated Financial Statements | Single Document | | | |
| P-06561 | 32898 | PLTF_2804_000208918 | PLTF_2804_000209071 | | Deposition transcript of Tiffany Kilper taken on February 9, 2019 | Single Document | | | |
| P-06562 | 32899 | PLTF_2804_000209072 | PLTF_2804_000209077 | | Notice of deposition | Single Document | | | |
| P-06563 | 32900 | PLTF_2804_000209078 | PLTF_2804_000209705 | | Deposition of Linda Kitlinski, Director of Medical and Clinical Affairs | Single Document | | | |
| P-06564 | 32901 | PLTF_2804_000209706 | PLTF_2804_000209725 | | Pain Job list for Razzo Team 2003-2010 | Single Document | | | |
| P-06565 | 32902 | PLTF_2804_000209726 | PLTF_2804_000209726 | | Endo Payments to NIPC, 2003-2012 | Single Document | | | |
| P-06566 | 32903 | PLTF_2804_000209727 | PLTF_2804_000209727 | | Chart of payments disclosed and received | Single Document | | | |
| P-06567 | 32904 | PLTF_2804_000209728 | PLTF_2804_000209947 | | The Effectiveness and Risks Of Long-Term Opioid Treatment Of Chronic Pain; Agency for Healthcare Research and Quality | Single Document | | | |
| P-06568 | 32905 | PLTF_2804_000209948 | PLTF_2804_000209984 | | Maps; National Center for Health Statistics | Single Document | | | |
| P-06569 | 32906 | PLTF_2804_000209985 | PLTF_2804_000209985 | | Exhbit Claws Back | Single Document | | | |
| P-06570 | 32907 | PLTF_2804_000209986 | PLTF_2804_000209987 | | American Pain Society; 2017 Elizabeth Narcessian Award for Outstanding Educational Achievements in The Field of Pain | Single Document | | | |
| P-06571 | 32908 | PLTF_2804_000209988 | PLTF_2804_000209988 | | Chart of Pain Education payments and their disclosure | Single Document | | | |
| P-06572 | 32909 | PLTF_2804_000209989 | PLTF_2804_000209989 | | Photo of thumb drive | Single Document | | | |
| P-06573 | 32910 | PLTF_2804_000209990 | PLTF_2804_000210058 | | Amended Subpoena to Testify At a Deposition in a Civil Action | Single Document | | | |
| P-06574 | 32911 | PLTF_2804_000210059 | PLTF_2804_000210462 | | Transcript Videotaped Deposition of Janet E. Koch, December 13, 2018 | Single Document | | | |
| P-06575 | 32912 | PLTF_2804_000210463 | PLTF_2804_000210464 | | RSOP 1.7.1 | Single Document | | | |
| P-06576 | 32913 | PLTF_2804_000210465 | PLTF_2804_000210468 | | SOP 1.7.1, Effective Date June 15, 2007 | Single Document | | | |
| P-06577 | 32914 | PLTF_2804_000210469 | PLTF_2804_000210469 | | Video clip | Single Document | | | |
| P-06578 | 32915 | PLTF_2804_000210470 | PLTF_2804_000210475 | | Law Department Working Practice Document - February 5, 2016 | Single Document | | | |
| P-06579 | 32916 | PLTF_2804_000210476 | PLTF_2804_000210478 | | Sales Bulletin | Single Document | | | |
| P-06580 | 32917 | PLTF_2804_000210479 | PLTF_2804_000210479 | | Document titled OxyContin Roleplay Workshop #7, Scenario #3 | Single Document | | | |
| P-06581 | 32918 | PLTF_2804_000210480 | PLTF_2804_000210507 | | 6/8/12 letter to Senators Baucus and Grassley from the Federation of State Medical Boards | Single Document | | | |
| P-06582 | 32919 | PLTF_2804_000210508 | PLTF_2804_000210512 | | E-mail with attachment | Single Document | | | |
| P-06583 | 32920 | PLTF_2804_000210513 | PLTF_2804_000210544 | | 6/9/09 e-mail with attached slide deck | Single Document | | | |
| P-06584 | 32921 | PLTF_2804_000210545 | PLTF_2804_000210593 | | Slide deck | Single Document | | | |
| P-06585 | 32922 | PLTF_2804_000210594 | PLTF_2804_000210594 | | Sales Training and Development bulletin, 3-9-07 | Single Document | | | |
| P-06586 | 32923 | PLTF_2804_000210595 | PLTF_2804_000210595 | | Bulletin with attached e-mail chain | Single Document | | | |
| P-06587 | 32924 | PLTF_2804_000210596 | PLTF_2804_000210618 | | 9/2/10 e-mail with attachments | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06588 | 32925 | PLTF_2804_000210619 | PLTF_2804_000210662 | | E-mail chain with attached slide deck | Single Document | | | |
| P-06589 | 32926 | PLTF_2804_000210663 | PLTF_2804_000210665 | | E-mail chain with attached sales training bulletin | Single Document | | | |
| P-06590 | 32927 | PLTF_2804_000210666 | PLTF_2804_000210668 | | Sales training bulletin | Single Document | | | |
| P-06591 | 32928 | PLTF_2804_000210669 | PLTF_2804_000210700 | | E-mail with attached slide deck | Single Document | | | |
| P-06592 | 32929 | PLTF_2804_000210701 | PLTF_2804_000210726 | | E-mail chain with attached slide deck | Single Document | | | |
| P-06593 | 32930 | PLTF_2804_000210727 | PLTF_2804_000210730 | | FSMB Model Guidelines for the use of Controlled Substances for the Treatment of Pain | Single Document | | | |
| P-06594 | 32931 | PLTF_2804_000210731 | PLTF_2804_000210734 | | American Pain Society consensus statement consensus statement, The Use of Opioids for the Treatment of Chronic Pain | Single Document | | | |
| P-06595 | 32932 | PLTF_2804_000210735 | PLTF_2804_000210740 | | Sales Bulletin, Reporting Adverse Events, 3/19/02 | Single Document | | | |
| P-06596 | 32933 | PLTF_2804_000210741 | PLTF_2804_000210803 | | December 2003 US General Accounting Office Report to Congressional Requesters | Single Document | | | |
| P-06597 | 32934 | PLTF_2804_000210804 | PLTF_2804_000210822 | | Agreed Statement of Facts, USA v The Purdue Frederick Company, Inc., et al | Single Document | | | |
| P-06598 | 32935 | PLTF_2804_000210823 | PLTF_2804_000210859 | | OxyContin 2010 package insert | Single Document | | | |
| P-06599 | 32936 | PLTF_2804_000210860 | PLTF_2804_000211260 | | Deposition transcript of Kevin Kreutzer taken on November 27, 2018 | Single Document | | | |
| P-06600 | 32937 | PLTF_2804_000211261 | PLTF_2804_000211263 | | Chart re: AmerisourceBergen - Acme Pharmacy (spreadsheet column c blank-left original description | Single Document | | | |
| P-06601 | 32938 | PLTF_2804_000211264 | PLTF_2804_000211266 | | Chart re: AmerisourceBergen - Acme Pharmacy (spreadsheet column c blank-left original description | Single Document | | | |
| P-06602 | 32939 | PLTF_2804_000211267 | PLTF_2804_000211281 | | Chart re: AmerisourceBergen - Acme Pharmacy (spreadshet column c blank-left original description | Single Document | | | |
| P-06603 | 32940 | PLTF_2804_000211282 | PLTF_2804_000211672 | | Videotaped Deposition of Nawang Kunga | Single Document | | | |
| P-06604 | 32941 | PLTF_2804_000211673 | PLTF_2804_000211676 | | Email dated 4/12/18 re Call with Gary and Lisa, | Single Document | | | |
| P-06605 | 32942 | PLTF_2804_000211677 | PLTF_2804_000211679 | | Email chain dated 2/12/18 re FY19 AGI estimated budget, | Single Document | | | |
| P-06606 | 32943 | PLTF_2804_000211680 | PLTF_2804_000211680 | | Exhibit skipped - not marked at Deposition | Single Document | | | |
| P-06607 | 32944 | PLTF_2804_000211681 | PLTF_2804_000211684 | | Email chain dated 4/19/18 re Quick TCR Stats, | Single Document | | | |
| P-06608 | 32945 | PLTF_2804_000211685 | PLTF_2804_000211712 | | Energy & Commerce document dated 12/19/18, Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia, | Single Document | | | |
| P-06609 | 32946 | PLTF_2804_000211713 | PLTF_2804_000212012 | 1/23/2019 | Deposition of Ron R. Kuntz - Nucynta Product Director | Single Document | | | |
| P-06610 | 32947 | PLTF_2804_000212013 | PLTF_2804_000212016 | | Amended Notice of Videotaped Deposition | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06611 | 32948 | PLTF_2804_000212017 | PLTF_2804_000212090 | | 1/2019 videotaped deposition of RON R. KUNTZ transcript | Single Document | | | |
| P-06612 | 32949 | PLTF_2804_000212091 | PLTF_2804_000212138 | | NUCYNTA ® ER REMS RISK EVALUATION AND MITIGATION STRATEGY | Single Document | | | |
| P-06613 | 32950 | PLTF_2804_000212139 | PLTF_2804_000212282 | | Deposition Transcript of Donald Kyle | Single Document | | | |
| P-06614 | 32951 | PLTF_2804_000212283 | PLTF_2804_000212309 | | Amended Notice pursuant to Rules 26 and 30(b(6 of Depo of Purdue | Single Document | | | |
| P-06615 | 32952 | PLTF_2804_000212310 | PLTF_2804_000212334 | | Doc re: Clinical Evidence Review for the CDC Guideline for Prescribing Opioids for Chronic Pain - United States, 2016 | Single Document | | | |
| P-06616 | 32953 | PLTF_2804_000212335 | PLTF_2804_000212670 | | Exhibit 3 of Purdue's Donald Kyle, with Index, including MDL 30(b(6 topics, list of docs and interviews, investigators' brochures, Purdue actions taken | Single Document | | | |
| P-06617 | 32954 | PLTF_2804_000212671 | PLTF_2804_000212985 | | Exhibit 4 of Purdue's Donald Kyle, with Index, including Butrans 2010 & 2018 FPI's, Hysingla 2014 & 2018 FPI's, MS Contin 1994 FPI, & OxyContin 2001, 2007, 2013, 2013, 2014, 2016, & 2018 FPI | Single Document | | | |
| P-06618 | 32955 | PLTF_2804_000212986 | PLTF_2804_000213017 | | CV for Donald James Kyle, PhD | Single Document | | | |
| P-06619 | 32956 | PLTF_2804_000213018 | PLTF_2804_000213028 | | Amended Notice of Depo of Purdue, South Carolina Court of Common Pleas, 5th Judicial Cir, State of South Carolina v Purdue | Single Document | | | |
| P-06620 | 32957 | PLTF_2804_000213029 | PLTF_2804_000213043 | | Website re: JAMAevidence glossary (June 2014, letter P | Single Document | | | |
| P-06621 | 32958 | PLTF_2804_000213044 | PLTF_2804_000213342 | | Deposition transcript of Edward Lanzetti taken on January 14, 2019 | Single Document | | | |
| P-06622 | 32959 | PLTF_2804_000213343 | PLTF_2804_000213344 | | Curriculum vitae, Edward Lanzetti | Single Document | | | |
| P-06623 | 32960 | PLTF_2804_000213345 | PLTF_2804_000213433 | | OxyContin: Its Use and Abuse Hearing Before the Subcommittee on Oversight and Investigations of the Committee On Energy and Commerce, House of Representatives, August 28, 2001 Representatives, One Hundred Seventh Congress, first session, August 28, 2001. | Single Document | | | |
| P-06624 | 32961 | PLTF_2804_000213434 | PLTF_2804_000213460 | | GAO: Report to the Subcommittee on Oversight and Investigations, Committee on Energy and Commerce House of Representatives Prescription Drugs: State Monitoring Programs Provide Useful Tool to Reduce Diversion May 2002 | Single Document | | | |
| P-06625 | 32962 | PLTF_2804_000213461 | PLTF_2804_000213464 | | U.S. Department of Justice, DEA Correspondence, 2-7-07, DEA Letter | Single Document | | | |
| P-06626 | 32963 | PLTF_2804_000213465 | PLTF_2804_000213501 | | Infographic, Estimated Age-Adjusted Death Rate per 100,000 from 1999 to 2016 | Single Document | | | |
| P-06627 | 32964 | PLTF_2804_000213502 | PLTF_2804_000213923 | | Deposition transcript of Latoya Laroche taken on February 1, 2019 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06628 | 32965 | PLTF_2804_000213924 | PLTF_2804_000213926 | | Notice of Videotaped Depositions of Latoya Samuels | Single Document | | | |
| P-06629 | 32966 | PLTF_2804_000213927 | PLTF_2804_000213927 | | Latoya Samuels, MBA, résumé | Single Document | | | |
| P-06630 | 32967 | PLTF_2804_000213928 | PLTF_2804_000213928 | | Latoya Samuels Laroche, MBA, LinkedIn profile printout | Single Document | | | |
| P-06631 | 32968 | PLTF_2804_000213929 | PLTF_2804_000213934 | | Defendant Anda, Inc.'s Second Supplemental Response to Plaintiffs' (First Combined Discovery Requests to Distributor Defendants | Single Document | | | |
| P-06632 | 32969 | PLTF_2804_000213935 | PLTF_2804_000214158 | | Videotaped Deposition Transcript of Stephen Lawrence, 1/4/2019 | Single Document | | | |
| P-06633 | 32970 | PLTF_2804_000214159 | PLTF_2804_000214159 | | 21 CFR 1301.74, P1.4915 | Single Document | | | |
| P-06634 | 32971 | PLTF_2804_000214160 | PLTF_2804_000214164 | | Cardinal v. Holder Attachment 48 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction, P1.4050-P1.4050.5 | Single Document | | | |
| P-06635 | 32972 | PLTF_2804_000214165 | PLTF_2804_000214167 | | Document titled, Pharmacy Industry Leaders Launch Firm to Supply Real-Time Data, P1.4917.1-3 | Single Document | | | |
| P-06636 | 32973 | PLTF_2804_000214168 | PLTF_2804_000214195 | | Exclusive License Agreement | Single Document | | | |
| P-06637 | 32974 | PLTF_2804_000214196 | PLTF_2804_000214509 | | VIDEOTAPED DEPOSITION OF NATHALIE LEITCH | Single Document | | | |
| P-06638 | 32975 | PLTF_2804_000214510 | PLTF_2804_000214511 | | Inside the Painkiller Business: Golf, Laptops and Theater Trips for Prescribing Doctors | Single Document | | | |
| P-06639 | 32976 | PLTF_2804_000214512 | PLTF_2804_000214877 | | District Court transcript of Videotaped deposition of Ronald Link, Motley Rice dtd 12/11/18 | Single Document | | | |
| P-06640 | 32977 | PLTF_2804_000214878 | PLTF_2804_000214881 | | Poisoning Deaths: Opioid Analgesics | Single Document | | | |
| P-06641 | 32978 | PLTF_2804_000214882 | PLTF_2804_000214882 | | Hydrocodone Shipments: CVS Pharmacy No. 3322 | Single Document | | | |
| P-06642 | 32979 | PLTF_2804_000214883 | PLTF_2804_000214892 | | CVS 3322 - Brookpark Rd., Cleveland, OH, Orders of HCPs | Single Document | | | |
| P-06643 | 32980 | PLTF_2804_000214893 | PLTF_2804_000214893 | | Brookpark RD CVS Orders Places to IN DC | Single Document | | | |
| P-06644 | 32981 | PLTF_2804_000214894 | PLTF_2804_000215339 | | Transcript of Videotaped Deposition of Patsy Little, December 14, 2018 | Single Document | | | |
| P-06645 | 32982 | PLTF_2804_000215340 | PLTF_2804_000215342 | | Patsy Little LinkedIn Bio | Single Document | | | |
| P-06646 | 32983 | PLTF_2804_000215343 | PLTF_2804_000215606 | | Brian Lortie deposition transcript, 1-23-19 | Single Document | | | |
| P-06647 | 32984 | PLTF_2804_000215607 | PLTF_2804_000216116 | | Opana ER W-2 IVR vocal response listing for study number M508202 | Single Document | | | |
| P-06648 | 32985 | PLTF_2804_000216117 | PLTF_2804_000216122 | | E-mail string, top one dated 1/23/19 Subject, Opiates: Endo 30b6 | Single Document | | | |
| P-06649 | 32986 | PLTF_2804_000216123 | PLTF_2804_000216542 | | Deposition transcript of Brian Lortie | Single Document | | | |
| P-06650 | 32987 | PLTF_2804_000216543 | PLTF_2804_000216545 | | Notice of Deposition of Brian Lortie | Single Document | | | |
| P-06651 | 32988 | PLTF_2804_000216546 | PLTF_2804_000216602 | | Subpoena to Testify at a Deposition in a Civil Action | Single Document | | | |
| P-06652 | 32989 | PLTF_2804_000216603 | PLTF_2804_000216607 | | Resume Brian Andrew Lortie | Single Document | | | |
| P-24240 | 32990 | PLTF_2804_000216608 | PLTF_2804_000216609 | | Endo's Open Letter on the Opioid Abuse Crisis | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06653 | 32991 | PLTF_2804_000216610 | PLTF_2804_000216619 | | Endo Independent Directors' Report, October 2018 | Single Document | | | |
| P-06654 | 32992 | PLTF_2804_000216620 | PLTF_2804_000216623 | | An opioid crisis where 'death specification' prosecutions are only one answer: Carole S. Rendon (Opinion | Single Document | | | |
| P-06655 | 32993 | PLTF_2804_000216624 | PLTF_2804_000216642 | | Provided in Response to Topic 13 of Plaintiffs' Amended Rule 30(b(6 Notice to Endo Pharmaceuticals Inc. and Endo Health Solutions Inc. | Single Document | | | |
| P-06656 | 32994 | PLTF_2804_000216643 | PLTF_2804_000216644 | | Endo Health Solutions Sues FDA to Protect Consumers from Non-Tamper Resistant Oxymorphone dated 11/30/12 | Single Document | | | |
| P-06657 | 32995 | PLTF_2804_000216645 | PLTF_2804_000216780 | | Deposition Transcript of Brian Lortie in re National Prescription Opiate Litigation, March 27, 2019 | Single Document | | | |
| P-06658 | 32996 | PLTF_2804_000216781 | PLTF_2804_000216796 | | Emails Re Opiates: 30 (b(6 Failures | Single Document | | | |
| P-06659 | 32997 | PLTF_2804_000216797 | PLTF_2804_000216797 | | Endo--History of Major Drugs | Single Document | | | |
| P-06660 | 32998 | PLTF_2804_000216798 | PLTF_2804_000216799 | | 1999-2017 (June Endo Total Pills/Units Shipped | Single Document | | | |
| P-06661 | 32999 | PLTF_2804_000216800 | PLTF_2804_000216800 | | Exhibit was skipped at deposition | Single Document | | | |
| P-06662 | 33000 | PLTF_2804_000216801 | PLTF_2804_000216801 | | Exhibit was skipped at deposition | Single Document | | | |
| P-06663 | 33001 | PLTF_2804_000216802 | PLTF_2804_000216802 | | Exhibit was skipped at deposition | Single Document | | | |
| P-06664 | 33002 | PLTF_2804_000216803 | PLTF_2804_000216818 | | Pilot doctors pharmacy data | Single Document | | | |
| P-06665 | 33003 | PLTF_2804_000216819 | PLTF_2804_000216823 | | Searching for the Light in the Midst Of the Opioid Crisis Top Consulting | Single Document | | | |
| P-06666 | 33004 | PLTF_2804_000216824 | PLTF_2804_000217257 | | Transcript of Videotaped Deposition of Lee Ann Storey, December 10, 2018 | Single Document | | | |
| P-06667 | 33005 | PLTF_2804_000217258 | PLTF_2804_000217952 | | Deposition Transcript of Stephen C Macrides | Single Document | | | |
| P-06668 | 33006 | PLTF_2804_000217953 | PLTF_2804_000217956 | | Curriculum Vitae Stephen C. Macrides | Single Document | | | |
| P-06669 | 33007 | PLTF_2804_000217957 | PLTF_2804_000217959 | | Notice of Deposition | Single Document | | | |
| P-06670 | 33008 | PLTF_2804_000217960 | PLTF_2804_000217967 | | E-mail Thread 3/12/19 Subject, Opiates Macrides' Topics | Single Document | | | |
| P-06671 | 33009 | PLTF_2804_000217968 | PLTF_2804_000217968 | | Graph 1999-2017 Endo Total Pills/Units Shipped | Single Document | | | |
| P-06672 | 33010 | PLTF_2804_000217969 | PLTF_2804_000217969 | | Graph Par Total Pills/Units | Single Document | | | |
| P-06673 | 33011 | PLTF_2804_000217970 | PLTF_2804_000217970 | | QT Total Pills/Unit Counts | Single Document | | | |
| P-06674 | 33012 | PLTF_2804_000217971 | PLTF_2804_000218007 | | Graphs of Maps Estimated Age- Adjusted Death Rate Per 100,000 1999-2016 | Single Document | | | |
| P-06675 | 33013 | PLTF_2804_000218008 | PLTF_2804_000218009 | | Exhibit A to Par's Supplemental Interrogatory Responses | Single Document | | | |
| P-06676 | 33014 | PLTF_2804_000218010 | PLTF_2804_000218015 | | Summary Chart To Exhibit 6 | Single Document | | | |
| P-06677 | 33015 | PLTF_2804_000218016 | PLTF_2804_000218016 | | Exhibit was skipped at deposition | Single Document | | | |
| P-06678 | 33016 | PLTF_2804_000218017 | PLTF_2804_000218017 | | Exhibit was skipped at deposition | Single Document | | | |
| P-06679 | 33017 | PLTF_2804_000218018 | PLTF_2804_000218018 | | Exhibit was skipped at deposition | Single Document | | | |
| P-06680 | 33018 | PLTF_2804_000218019 | PLTF_2804_000218019 | | Exhibit was skipped at deposition | Single Document | | | |
| P-06681 | 33019 | PLTF_2804_000218020 | PLTF_2804_000218020 | | Suspicious Orders And Customers Reported To DEA by Pa | Single Document | | | |
| P-06682 | 33020 | PLTF_2804_000218021 | PLTF_2804_000218021 | | Exhibit was skipped at deposition | Single Document | | | |
| P-06683 | 33021 | PLTF_2804_000218022 | PLTF_2804_000218068 | | Cross Notice Tennessee | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06684 | 33022 | PLTF_2804_000218069 | PLTF_2804_000218070 | | Supplemental Declaration of Mark Collins | Single Document | | | |
| P-06685 | 33023 | PLTF_2804_000218071 | PLTF_2804_000218106 | | Fueling An Epidemic Report 3 HSGAC Minority Staff Report | Single Document | | | |
| P-06686 | 33024 | PLTF_2804_000218107 | PLTF_2804_000218111 | | LinkedIn profile | Single Document | | | |
| P-06687 | 33025 | PLTF_2804_000218112 | PLTF_2804_000218166 | | Supplemental responses and objections To interrogatories | Single Document | | | |
| P-06688 | 33026 | PLTF_2804_000218167 | PLTF_2804_000218167 | | Total Opioid Sales chart | Single Document | | | |
| P-06689 | 33027 | PLTF_2804_000218168 | PLTF_2804_000218176 | | 12/06/18 news article | Single Document | | | |
| P-06690 | 33028 | PLTF_2804_000218177 | PLTF_2804_000218179 | | Notes to Condensed Consolidated Financial Statements | Single Document | | | |
| P-06691 | 33029 | PLTF_2804_000218180 | PLTF_2804_000218485 | | Transcript of Videotaped Deposition of Vicki Mangus, December 11, 2018 | Single Document | | | |
| P-06692 | 33030 | PLTF_2804_000218486 | PLTF_2804_000218489 | | Notice of Videotaped Deposition of Vicki Mangus | Single Document | | | |
| P-06693 | 33031 | PLTF_2804_000218490 | PLTF_2804_000218492 | | Résumé - Vicki Jane Mangus | Single Document | | | |
| P-06694 | 33032 | PLTF_2804_000218493 | PLTF_2804_000219048 | | Transcript of Carol Marchione Deposition | Single Document | | | |
| P-06695 | 33033 | PLTF_2804_000219049 | PLTF_2804_000219050 | | LinkedIn - Carol S Marchione | Single Document | | | |
| P-06696 | 33034 | PLTF_2804_000219051 | PLTF_2804_000219051 | | 1998 21 CFR 314.520 | Single Document | | | |
| P-06697 | 33035 | PLTF_2804_000219052 | PLTF_2804_000219077 | | Cephalon Quality Assurance Memo re Actiq RMP Audit | Single Document | | | |
| P-06698 | 33036 | PLTF_2804_000219078 | PLTF_2804_000219082 | | U.S. Department of Justice - Pharmaceutical Company Cephalon to Pay $425 Million For Off-Label Drug Marketing | Single Document | | | |
| P-06699 | 33037 | PLTF_2804_000219083 | PLTF_2804_000219123 | | US v Cephalon - Govt's Memoorandum for Entry of Plea and Sentencing | Single Document | | | |
| P-06700 | 33038 | PLTF_2804_000219124 | PLTF_2804_000219495 | | Transcript of videotaped Deposition of Barbara Martin on Jan. 25, 2019 | Single Document | | | |
| P-06701 | 33039 | PLTF_2804_000219496 | PLTF_2804_000219549 | | Resume and personnel file, Barbara A. Martin | Single Document | | | |
| P-06702 | 33040 | PLTF_2804_000219550 | PLTF_2804_000219666 | | Transcript of videotaped Deposition of Frank Mashett on Jan. 10, 2019 | Single Document | | | |
| P-06703 | 33041 | PLTF_2804_000219667 | PLTF_2804_000219670 | | 30b6 Notice | Single Document | | | |
| P-06704 | 33042 | PLTF_2804_000219671 | PLTF_2804_000219714 | | Defendants' Objections to 30(b)6 Notice | Single Document | | | |
| P-06705 | 33043 | PLTF_2804_000219715 | PLTF_2804_000219716 | | 30b6 Topics for F. Mashett | Single Document | | | |
| P-06706 | 33044 | PLTF_2804_000219717 | PLTF_2804_000219718 | | Career Highlights of F. Mashett | Single Document | | | |
| P-06707 | 33045 | PLTF_2804_000219719 | PLTF_2804_000219720 | | Healthcare Distribution Alliance overview | Single Document | | | |
| P-06708 | 33046 | PLTF_2804_000219721 | PLTF_2804_000219725 | | Janssen's Interactions with Co-Defendants | Deposition Exhibit | | | |
| P-06709 | 33047 | PLTF_2804_000219726 | PLTF_2804_000219833 | | Continued Videotaped Deposition Transcript of Stephen Mays, 2/8/2019 | Single Document | | | |
| P-06710 | 33048 | PLTF_2804_000219834 | PLTF_2804_000220064 | | Deposition Transcript of Robert A. McClune taken January 25, 2019 | Single Document | | | |
| P-06711 | 33049 | PLTF_2804_000220065 | PLTF_2804_000220069 | | Robert McClune's LinkedIn profile | Single Document | | | |
| P-06712 | 33050 | PLTF_2804_000220070 | PLTF_2804_000220289 | | Transcript of Videotaped Deposition of Thomas McConnell, December 11, 2018 | Single Document | | | |
| P-06713 | 33051 | PLTF_2804_000220290 | PLTF_2804_000220293 | | Plaintiffs' Notice of Oral Videotaped Fact and 30(b)6 Deposition | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06714 | 33052 | PLTF_2804_000220294 | PLTF_2804_000220307 | | Second Notice Deposition Pursuant to Rule 30(B(6 and Document Request Pursuant to Rule 30(B(6 and Rule 34 to Defendant Discount Drug Mart, Inc | Single Document | | | |
| P-06715 | 33053 | PLTF_2804_000220308 | PLTF_2804_000220326 | | Interrogatories | Single Document | | | |
| P-06716 | 33054 | PLTF_2804_000220327 | PLTF_2804_000220333 | | Discount Drug Mart, Inc. Supplemental Responses to Plaintiffs' First Set Interrogatories | Single Document | | | |
| P-06717 | 33055 | PLTF_2804_000220334 | PLTF_2804_000220337 | | Discount Drug Mart, Inc. Responses to Plaintiffs' Combined Discovery Requests | Single Document | | | |
| P-06718 | 33056 | PLTF_2804_000220338 | PLTF_2804_000220340 | | Spreadsheet - Year Ending March 2011 | Single Document | | | |
| P-06719 | 33057 | PLTF_2804_000220341 | PLTF_2804_000220343 | | Spreadsheet - Year Ending March 2016 | Single Document | | | |
| P-06720 | 33058 | PLTF_2804_000220344 | PLTF_2804_000220346 | | Spreadsheet - Year Ending March 2018 | Single Document | | | |
| P-06721 | 33059 | PLTF_2804_000220347 | PLTF_2804_000220351 | | Balance sheet, 9-30-17 and 3-31-17 | Single Document | | | |
| P-06722 | 33060 | PLTF_2804_000220352 | PLTF_2804_000220681 | | Transcript of video deposition of Jinping McCormick, 1/9/2019 | Single Document | | | |
| P-06723 | 33061 | PLTF_2804_000220682 | PLTF_2804_000220706 | | Excel Spreadsheet Top 254 Target Kadian Prescribers June 2011 - May 2012 | Single Document | | | |
| P-06724 | 33062 | PLTF_2804_000220707 | PLTF_2804_000220709 | | E-mail Thread 1/24/12 Subject, Oxymorphone Prescription Trends | Single Document | | | |
| P-06725 | 33063 | PLTF_2804_000220710 | PLTF_2804_000221019 | | Transcript of Thomas McDonald videotaped depo taken 12/7/2018 | Single Document | | | |
| P-06726 | 33064 | PLTF_2804_000221020 | PLTF_2804_000221026 | | McKesson CustomerCare PowerPoint,CSMP Threshold Change Notifications for ISMC Customer, by Jeni Dominguez, dated October 2010 | Single Document | | | |
| P-06727 | 33065 | PLTF_2804_000221027 | PLTF_2804_000221406 | | Deposition transcript of Roxanne McGregor-Beck taken on January 17, 2019 Videotaped depo fo Roxanne McGregor-Beck in In Re National Prescription Opiate Litigation | Single Document | | | |
| P-06728 | 33066 | PLTF_2804_000221407 | PLTF_2804_000221433 | | Highlights of prescribing information revised 11/2008 | Single Document | | | |
| P-06729 | 33067 | PLTF_2804_000221434 | PLTF_2804_000221459 | | Highlights of prescribing information, revised 3/2009 | Single Document | | | |
| P-06730 | 33068 | PLTF_2804_000221460 | PLTF_2804_000221468 | | https://www.ncbi.nlm.nih.gov/pubmed/15561393 | Single Document | | | |
| P-06731 | 33069 | PLTF_2804_000221469 | PLTF_2804_000221474 | | Jeffrey A. White, MS, Xuguange Tao, et al., The Effect of Opioid Use on Workers' Compensation Claim Cost in the State of Michigan, 2012 American College of Occupational and Environmental Medicine | Single Document | | | |
| P-06732 | 33070 | PLTF_2804_000221483 | PLTF_2804_000221501 | | Sullivan, Edlund, et al. (2010 Risks for Possible and Probable Opioid Misuse Among Recipients of Chronic Opioid Therapy in Commercial and Medicaid Insurance Plans: the TROUP Study | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06733 | 33071 | PLTF_2804_000221502 | PLTF_2804_000221508 | | Per Sjogren, MD, DMSC, Morten Gronbaek, PhD, et al., A Population-based Cohort Study on Chronic Pain: The Role of Opioids, 2010 Lippincott Williams & Wilkins | Single Document | | | |
| P-06734 | 33072 | PLTF_2804_000221509 | PLTF_2804_000221523 | | J Am Geriatr Soc., Increasing Narcotic Analgesic Prescriptions for Osteoarthritis is Associated with Increased Falls and Fractures in the Elderly, 2013 March | Single Document | | | |
| P-06735 | 33073 | PLTF_2804_000221524 | PLTF_2804_000221539 | | Rollman GB, Lautenbacher S. Sex differences in musculoskeletal pain. The Clinical journal of pain 2001;17:20 - 4. | Single Document | | | |
| P-06736 | 33074 | PLTF_2804_000221540 | PLTF_2804_000221546 | | Lucas CE1, Vlahos AL, Ledgerwood AM. J Am Coll Surg. 2007 Jul;205(1:101-7. Epub 2007 May 17. | Single Document | | | |
| P-06737 | 33075 | PLTF_2804_000221547 | PLTF_2804_000221552 | | Leung PTM, Macdonald EM, Dhalla IA, Juurlink DN. Supplementay Appendix, A 1980 Letter on the Risk of Opioid Addiction. N Engl J Med 2017; 376:2194-2195 | Single Document | | | |
| P-06738 | 33076 | PLTF_2804_000221553 | PLTF_2804_000221563 | | Rolf-Detlef, T., Rief, W., Barke, A., Aziz, Q., Bennett, M., Benoliel, R., Cohen, M., Evers, S., Finnerup, N., First, M., Giamberardino, M., Kaasa, S., Kosek, E., Lavand'homme, P., Nicholas, M., Perrot, S., Scholz, J., Schug, S., Smith, B., Svensson, P., Vlaeyen, J., Wang, S. (2015 A classification of chronic pain for ICD-11, 156, at 1003-1007 | Single Document | | | |
| P-24241 | 33077 | PLTF_2804_000221564 | PLTF_2804_000221564 | | Porter J, Jick H. Addiction rare in patients treated with narcotics. The New England journal of medicine. 1980;302:123. | Single Document | | | |
| P-06739 | 33079 | PLTF_2804_000221568 | PLTF_2804_000221575 | | Gammaitoni (2002 Comparison of the Pharmacokinetics of Oxycodone Administered in Three Percocet Formulations | Single Document | | | |
| P-06740 | 33080 | PLTF_2804_000221598 | PLTF_2804_000221607 | | Fine (2001 Opioid Selection: Plaudits, Pitfalls, and Possibilities | Single Document | | | |
| P-06741 | 33081 | PLTF_2804_000221608 | PLTF_2804_000221627 | | Chou R, Deyo R, Devine B, Hansen R, Sullivan S, Jarvik JG, Blazina I, Dana T, Bougatsos C, Turner J. The Effectiveness and Risks of Long-term Opioid Treatment of Chronic Pain, Annals of Internal Medicine | Single Document | | | |
| P-06742 | 33082 | PLTF_2804_000221628 | PLTF_2804_000221635 | | Luis Enrique Chaparro, MD., et al., Opioids Compared With Placebo or Other Treatments for Chronic Low Back Pain, SPINE 2014 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06743 | 33083 | PLTF_2804_000221649 | PLTF_2804_000221658 | | Caudill-Slosberg (2004 Office visits and analgesic prescriptions for musculoskeletal pain in US: 1980 vs. 2000 | Single Document | | | |
| P-06744 | 33084 | PLTF_2804_000221659 | PLTF_2804_000221782 | | U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration, "Key Substance Use and Mental Health Indicators in the United States: Results From the 2017 National Survey on Drug Use and Health, September 2018 | Single Document | | | |
| P-06745 | 33085 | PLTF_2804_000221783 | PLTF_2804_000221791 | | Portenoy R., Hagan N, Breakthrough Pain: Definition, Prevalence and Characteristics Elsevier Science Publishers, PAIN, 41 pp 273-281(1990 | Single Document | | | |
| P-06746 | 33086 | PLTF_2804_000221792 | PLTF_2804_000221797 | | Zwisler, et al., Opioid Prescriptions Before and After High-energy Trauma, Journal of Opioid Management, July/August 2015, pp 313-318 | Single Document | | | |
| P-06747 | 33087 | PLTF_2804_000221817 | PLTF_2804_000221848 | | Centers for Disease Control and Prevention. State Legislation, Regulations, and Hospital Guidelines for Newborn Screening for Critical Congenital Heart Defects---United States, 2011-2014, MMWR, Morbidity and mortality weekly report. 2015, Vol. 64, No. 23 | Single Document | | | |
| P-06748 | 33088 | PLTF_2804_000221849 | PLTF_2804_000221855 | | Weiland B., Wach A., et al. Use of Opioid Pain Relievers Following Extraction of Third Molars, Compendium February 2015, Vol 36 No. 2 | Single Document | | | |
| P-06749 | 33089 | PLTF_2804_000221856 | PLTF_2804_000221868 | | Von Korff M. et al, United States National Strategy for Population Research: Concepts, Definitions and Pilot Data American Pain Society , Journal of Pain, Vol. 17, No. 10 (October 2016 pp 1068-1080 | Single Document | | | |
| P-06750 | 33090 | PLTF_2804_000221869 | PLTF_2804_000221873 | | Von Koff M., Opioids for Chronic Musculoskeletal Pain: Putting Patient Safety First, National Institute of Health, Pain. 2013 December | Single Document | | | |
| P-06751 | 33091 | PLTF_2804_000221874 | PLTF_2804_000221886 | | Veliz P., et al. Opioid Use Among Interscholastic Sports Participants: An Exploratory Study From a Sample of College Students Res Q Exerc Sport. 2015 June | Single Document | | | |
| P-06752 | 33092 | PLTF_2804_000221887 | PLTF_2804_000221920 | | Vander Weele C. et al. Rapid Dopamine Transmission Within the Nucleus Accumbens Dramatically Differs Following Morphine and Oxycodone Delivery Euro J Neurosci. 2014 October | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06753 | 33093 | PLTF_2804_000221921 | PLTF_2804_000221929 | | VanDenKerkof E, et al. Impact of Perioperative Pain Intensity, Pain Qualities, and Opioid Use on Chronic Pain After Surgery. A Prospective Cohort Study Regional Anesthesia and Pain Medicine Vol. 37, January-February 2012 | Single Document | | | |
| P-06754 | 33094 | PLTF_2804_000221930 | PLTF_2804_000221955 | | D. Andrew Tompkinsa, J. Greg Hobelmanna, and Peggy Compton Providing chronic pain management in the "Fifth Vital Sign" Era: Historical and treatment perspectives on a modern-day medical dilemma, Drug Alcohol Depend. 2017 April 01; 173(Suppl 1: S11–S21 | Single Document | | | |
| P-06755 | 33095 | PLTF_2804_000221956 | PLTF_2804_000221963 | | Webster (2012 Fine Review and Critique of Opioid Rotation Practices and Associated Risks of Toxicity | Single Document | | | |
| P-06756 | 33096 | PLTF_2804_000221964 | PLTF_2804_000221965 | | Per Sjøgren, Epidemiology of Chronic Pain and Critical Issues on Opioid Use, International Association for the Study of Pain.Published by Elsevier, PAIN 152 (2011 1219–1220 | Single Document | | | |
| P-06757 | 33097 | PLTF_2804_000221966 | PLTF_2804_000221971 | | Shindo M., Lim J., OpioidPrescribing Practice and Needs in Thyroid and Parathyroid Surgery American Medical Association, JAMA Otolaryngology - Head & Neck Surgery, December 2018 | Single Document | | | |
| P-06758 | 33098 | PLTF_2804_000221972 | PLTF_2804_000221974 | | Seth et al., Quantifying the Epidemic of Prescription Opioid Overdose Deaths, AJPH April 2018, ,Vol 108,No.4 | Single Document | | | |
| P-06759 | 33099 | PLTF_2804_000221975 | PLTF_2804_000221987 | | Scully et al., Defining Optimal Length of Opioid Pain Medication Prescription After Common Surgical Procedures JAMA Surgery, January 2018 | Single Document | | | |
| P-06760 | 33100 | PLTF_2804_000221988 | PLTF_2804_000221995 | | Schroeder, Alan R., Melody Dehghan, Thomas B. Newman, Jason P. Bentley, and K.T. Park, Association of Opioid Prescriptions From Dental Clinicians for US Adolescents and Young Adults With Subsequent Opioid Use and Abuse, JAMA Intern Med. doi: 10.1001/jamainternmed.2018.5419, Published online December 3, 2018 | Single Document | | | |
| P-06761 | 33101 | PLTF_2804_000221996 | PLTF_2804_000222007 | | Schiltenwolf, Marcus, Michael Akbar, Andreas Hug, Ute Pfuller, Simone Gantz, Eva Neubauer, Herta Flor, and Haili Wang, Evidence of Specific Cognitive Deficits in Patients with Chronic Low Back Pain under Long-Term Substitution Treatment of Opioids, Pain Physcian 2014; 17:9-19 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06762 | 33102 | PLTF_2804_000222008 | PLTF_2804_000222020 | | Saper, Joel R., and Alvin E. Lake III, Continuous Opioid Therapy (COT is Rarely Advisable for Refractory Chronic Daily Headache: Limited Efficacy, Risks, and Proposed Guidelines, Headache 2008; 48:838-849 | Single Document | | | |
| P-06763 | 33103 | PLTF_2804_000222021 | PLTF_2804_000222022 | | Richebe, Philippe, and Veronique Brulotte, Potential Strategies for Preventing Chronic Postoperative Pain: A Practical Approach: Continuing Professional Development, Canadian Anaesthetists? Society Journal - October 2015 | Single Document | | | |
| P-06764 | 33104 | PLTF_2804_000222023 | PLTF_2804_000222033 | | Remillard (2019 Oxycodone's Unparalleled Addictive Potential: Is it Time for a Moratorium? | Single Document | | | |
| P-06765 | 33105 | PLTF_2804_000222034 | PLTF_2804_000222043 | | Rasubala (2015 Impact of a Mandatory Prescription Drug Monitoring Program on Prescription of Opioid Analgesics by Dentists | Single Document | | | |
| P-06766 | 33106 | PLTF_2804_000222044 | PLTF_2804_000222072 | | Qaseem (2017 Noninvasive Treatments for Acute, Subacute, and Chronic Low Back Pain: A Clinical Practice Guideline From the American College of Physicians | Single Document | | | |
| P-06767 | 33107 | PLTF_2804_000222073 | PLTF_2804_000222081 | | Paulozzi (2012 A History of Being Prescribed Controlled Substances and Risk of Drug Overdose Death | Single Document | | | |
| P-06768 | 33108 | PLTF_2804_000222082 | PLTF_2804_000222099 | | Okunseri (2014 Prescription of Opioid and Non-Opioid Analgesics for Dental Care in Emergency Departments: Findings from the National Hospital Ambulatory Medical Care Survey | Single Document | | | |
| P-06769 | 33109 | PLTF_2804_000222100 | PLTF_2804_000222104 | | Okie (2010 A Flood of Opioids, a Rising Tide of Deaths | Single Document | | | |
| P-06770 | 33110 | PLTF_2804_000222105 | PLTF_2804_000222117 | | Ali Murshid M, Mohaidin Z. Models and theories of prescribing decisions: A review and suggested a new model. Pharmacy Practice 2017 Apr-Jun;15(2:990; | Single Document | | | |
| P-06771 | 33111 | PLTF_2804_000222118 | PLTF_2804_000222123 | | Mularski (2006 Measuring Pain as the 5th Vital Sign Does Not Improve Quality of Pain Management | Single Document | | | |
| P-06772 | 33112 | PLTF_2804_000222124 | PLTF_2804_000222135 | | Mudumbai (2016 Time-to-Cessation of Postoperative Opioids: A Population-Level Analysis of the Veterans Affairs Health Care System | Single Document | | | |
| P-06773 | 33113 | PLTF_2804_000222136 | PLTF_2804_000222147 | | Mosher (2014 Prevalence and Characteristics of Hospitalized Adults on Chronic Opioid Therapy | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06774 | 33114 | PLTF_2804_000222148 | PLTF_2804_000222166 | | Morasco (2010 Clinical Characteristics of Veterans Prescribed High Doses of Opioid Medications for Chronic Non-Cancer Pain | Single Document | | | |
| P-06775 | 33115 | PLTF_2804_000222167 | PLTF_2804_000222199 | | Moore (2015 Non-Prescription (OTC Oral Analgesics for Acute Pain-An Overview of Cochrane Reviews (Review | Single Document | | | |
| P-06776 | 33116 | PLTF_2804_000222200 | PLTF_2804_000222207 | | Moore (2006 Dental Therapeutic Practice Patterns in the U.S. II. Analgesics, Corticosteroids, and Antibiotics | Single Document | | | |
| P-06777 | 33117 | PLTF_2804_000222208 | PLTF_2804_000222223 | | Maughan (2015 Prescribing Monitoring Programs and Emergency Department Visits Involving Opioids, 2004-2011 | Single Document | | | |
| P-06778 | 33118 | PLTF_2804_000222224 | PLTF_2804_000222237 | | Mark (2018 Ultrarestrictive Opioid Prescription Protocol for Pain Management After Gynecologic and Abdominal Surgery | Single Document | | | |
| P-06779 | 33119 | PLTF_2804_000222238 | PLTF_2804_000222239 | | Lin (2017 Financial Conflicts of Interest and the Centers for Disease Control and Prevention's 2016 Guideline for Prescribing Opioids for Chronic Pain | Single Document | | | |
| P-06780 | 33120 | PLTF_2804_000222240 | PLTF_2804_000222247 | | Levy (2015 Trends in Opioid Analgesic-Prescribing Rates by Specialty, U.S., 2007-2012 | Single Document | | | |
| P-06781 | 33121 | PLTF_2804_000222248 | PLTF_2804_000222255 | | Krebs (2014 Barriers to Guideline-Concordant Opioid Management in Primary Care-A Qualitative Study | Single Document | | | |
| P-06782 | 33122 | PLTF_2804_000222256 | PLTF_2804_000222258 | | Krashin (2016 Challenges to Treatment of Chronic Pain and Addiction During the BOpioid Crisis | Single Document | | | |
| P-06783 | 33123 | PLTF_2804_000222280 | PLTF_2804_000222493 | | Kamper (2014 Multidisciplinary Biopsychosocial Rehabilitation for Chronic Low Back Pain (Review | Single Document | | | |
| P-06784 | 33124 | PLTF_2804_000222494 | PLTF_2804_000222500 | | A brief overview of academic detailing in Canada: Another role for pharmacists Jin, et al. | Single Document | | | |
| P-06785 | 33125 | PLTF_2804_000222501 | PLTF_2804_000222506 | | Reduction in Opioid Prescribing Through Evidence-BasedPrescribing Guidelines Englesbe, et al | Single Document | | | |
| P-06786 | 33126 | PLTF_2804_000222507 | PLTF_2804_000222515 | | Uc Irvine, Western Journal of Emergency Medicine: Integrating Emergency Care with Population Health. Emergency Department Attending Physician Variation in Opioid Prescribing in Low Acuity Back Pain Hoppe, et al. | Single Document | | | |
| P-06787 | 33127 | PLTF_2804_000222516 | PLTF_2804_000222526 | | Does brief chronic pain management education change opioid prescribing rates? A pragmatic trial in Australian early-career general practitioners. Holliday, et al. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06788 | 33128 | PLTF_2804_000222527 | PLTF_2804_000222533 | | Association of Long-term Opioid Therapy With Functional Status, Adverse Outcomes, and Mortality Among Patients With Polyneuropathy Hoffman, et al | Single Document | | | |
| P-06789 | 33129 | PLTF_2804_000222534 | PLTF_2804_000222613 | | TREATING PAIN V. REDUCING DRUG DIVERSION AND ABUSE: RECALIBRATING THE BALANCE IN OUR DRUG CONTROL LAWS AND POLICIES Hoffman, Diane E | Single Document | | | |
| P-06790 | 33130 | PLTF_2804_000222614 | PLTF_2804_000222618 | | An educational intervention decreases opioid prescribing after general surgical operations. Hill, et al | Single Document | | | |
| P-06791 | 33131 | PLTF_2804_000222619 | PLTF_2804_000222624 | | Wide Variation and Excessive Dosage of Opioid Prescriptions for Common General Surgical Procedures Hill, et al. | Single Document | | | |
| P-06792 | 33132 | PLTF_2804_000222625 | PLTF_2804_000222639 | | Quality of Life Research. Evaluation of opioid use among patients with back disorders and arthritis Hayes | Single Document | | | |
| P-06793 | 33133 | PLTF_2804_000222640 | PLTF_2804_000222654 | | Perspective. The opioid epidemic and the long-term opioid therapy for chronic noncancer pain revisited: a transatlantic perspective. Hauser | Single Document | | | |
| P-06794 | 33134 | PLTF_2804_000222655 | PLTF_2804_000222663 | | JAMA Surgery Association Between Long-term Opioid Use in Family Members and Persistent Opioid Use After Surgery Among Adolescents and Young Adults Harbaugh, et al | Single Document | | | |
| P-06795 | 33135 | PLTF_2804_000222674 | PLTF_2804_000222679 | | Multidisciplinary rehabilitation for chronic low back pain: systematic review Guzman, et al. | Single Document | | | |
| P-06796 | 33136 | PLTF_2804_000222680 | PLTF_2804_000222692 | | Gonul, F., Carter, F., Petrova, E., & Srinivasan, K. (2001. Promotion of prescription drugs and its impact on physicians' choice behavior. Journal of Marketing, 65, 79–90; | Single Document | | | |
| P-06797 | 33137 | PLTF_2804_000222693 | PLTF_2804_000222698 | | Holmquist (2001 Drug Decisions for Patients with Chronic Noncancer Pain Syndromes | Single Document | | | |
| P-06798 | 33138 | PLTF_2804_000222699 | PLTF_2804_000222707 | | Opioid Use for Chronic Low Back Pain A Prospective, Population-based Study Among Injured Workers in Washington State, 2002-2005 Franklin, et al | Single Document | | | |
| P-06799 | 33139 | PLTF_2804_000222708 | PLTF_2804_000222713 | | Early Opioid Prescription and Subsequent Disability Among Workers With Back Injuries Franklin et al | Single Document | | | |
| P-06800 | 33140 | PLTF_2804_000222714 | PLTF_2804_000222723 | | Efficacy of multidisciplinary pain treatment centerS: a meta-analytic review Flor | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06801 | 33141 | PLTF_2804_000222724 | PLTF_2804_000222737 | | Opioid-induced hyperalgesia in patients after surgery: a systematic review and a meta-analysis Fletcher, D. and Martinez, V. | Single Document | | | |
| P-06802 | 33142 | PLTF_2804_000222738 | PLTF_2804_000222740 | | Journal Sentinel. UW group ends drug firm funds fauber | Single Document | | | |
| P-06803 | 33143 | PLTF_2804_000222741 | PLTF_2804_000222787 | | Cochrane Libray Adverse events associated with medium -and long-term use of opioids for chronic non-cancer pain: an overview of Cochrane Reviews (Review Jackson, et al | Single Document | | | |
| P-06804 | 33144 | PLTF_2804_000222788 | PLTF_2804_000222805 | | Cochrane Library. High-dose opioids for chronic non-cancer pain: an overview of Cochrane Reviews (Review Jackson, et al | Single Document | | | |
| P-06805 | 33145 | PLTF_2804_000222806 | PLTF_2804_000222813 | | Trends in use of opioids for chronic for Chronic Noncancer Pain Among Individuals With Mental Health and Substance Use Disorders: The TROUP Study Edlund | Single Document | | | |
| P-06806 | 33146 | PLTF_2804_000222814 | PLTF_2804_000222824 | | Fishbain (2008 What Percentage of Chronic Nonmalignant Pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors? A Structured Evidence Based Review | Single Document | | | |
| P-06807 | 33147 | PLTF_2804_000222825 | PLTF_2804_000222836 | | Doorenbos - A blueprint of pain curriculum across Prelicensure Health Sciences Programs: One NIH Pain Consortium Center of Excellence in Pain Education (CoEPE Experience | Single Document | | | |
| P-06808 | 33148 | PLTF_2804_000222837 | PLTF_2804_000222844 | | Anna K. Donovan, MD, MS, et al., Faculty Communication Knowledge, Attitudes, and Skills Around Chronic Non-Malignant Pain Improve with Online Training, Pain Medicine 2016 | Single Document | | | |
| P-06809 | 33149 | PLTF_2804_000222845 | PLTF_2804_000222852 | | Mark Donaldson, et al., Appropriate analgesic prescribing for the general dentist, General Dentistry July 2010 | Single Document | | | |
| P-06810 | 33150 | PLTF_2804_000222853 | PLTF_2804_000222865 | | Richard A. Deyo, et al., Opiods for low back pain, BMJ January 5, 2015 | Single Document | | | |
| P-06811 | 33151 | PLTF_2804_000222866 | PLTF_2804_000222876 | | Richard C. Denisco, et al., Prevention of prescription opioid abuse, The Role of the Dentist, JADA July 2011 | Single Document | | | |
| P-06812 | 33152 | PLTF_2804_000222877 | PLTF_2804_000222889 | | M. Kit Delgado, MD, MS, et al., National Variation in Opioid Prescribing and Risk of Prolonged Use for Opioid-Naive Patients Treated in the Emergency Department for Ankle Sprains | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06813 | 33153 | PLTF_2804_000222890 | PLTF_2804_000222896 | | Daniel A. del Portal, MD, Impact of an Opioid Prescribing Guideline in the Acute Care Setting, The Journal of Emergency Medicine, 2015 | Single Document | | | |
| P-06814 | 33154 | PLTF_2804_000222897 | PLTF_2804_000222906 | | Andrew Davies, FRCP, et al., Breakthrough Cancer Pain: An Observational Study of 1000 European Oncology Patients, Journal of Pain and Symptom Management, November 5, 2013 | Single Document | | | |
| P-06815 | 33155 | PLTF_2804_000222907 | PLTF_2804_000222920 | | Dasgupta (2016 Cohort Study of the Impact of High-dose Opioid Analgesics on Overdose Mortality, Pain Medicine 2016 | Single Document | | | |
| P-06816 | 33156 | PLTF_2804_000222921 | PLTF_2804_000222934 | | Daniel J. Clauw, MD., Diagnosing and treating chronic musculosketetal pain based on the underlying mechanisms, Best Practice & Research Clinical Rheumatology 29 (2015 | Single Document | | | |
| P-06817 | 33157 | PLTF_2804_000222935 | PLTF_2804_000222962 | | Roger Chou, et al., Research Gaps on Use of Opioids for Chronic Noncancer Pain: Findings From a Review of the Evidence for an American Pain Society and American Academy of Pain Medicine Clinical Practice Guideline, The Journal of Pain, February 2009 | Single Document | | | |
| P-06818 | 33158 | PLTF_2804_000222963 | PLTF_2804_000222968 | | Julie Childers, MD, et al., Chronic Pain and Risk Factors for Opioid Misuse in a Palliative Care Clinic, American Journal of Hospice & Palliative Medicine 2015 | Single Document | | | |
| P-06819 | 33159 | PLTF_2804_000222969 | PLTF_2804_000222974 | | Jonathan H. Chen, MD, PhD, Effect of Opioid Prescribing Guidelines in Primary Care, Medicine 2016 | Single Document | | | |
| P-06820 | 33160 | PLTF_2804_000222975 | PLTF_2804_000223057 | | Centers for Disease Control and Prevention. Synthetic Opioid Overdose Data. https://www.cdc.gov/drugoverdose/data/fentanyl.html. Published 2018. Accessed March 8, 2019. | Single Document | | | |
| P-06821 | 33161 | PLTF_2804_000223058 | PLTF_2804_000223066 | | Ian Carroll, MD, MS, A Pilot Cohort Study of the Determinants of Longitudiinal Opioid Use After Surgery, Pain Medicine September 2012 | Single Document | | | |
| P-06822 | 33162 | PLTF_2804_000223067 | PLTF_2804_000223081 | | A. Carmona-Bayonas, et al., Chronic Opioid Therapy in Long-Term Cancer Survivors, Clin Transl Oncol (2017 | Single Document | | | |
| P-06823 | 33163 | PLTF_2804_000223082 | PLTF_2804_000223085 | | James N. Campbell, APS 1995 Presidential Address, APS News | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06824 | 33164 | PLTF_2804_000223086 | PLTF_2804_000223099 | | Gabrielle Campbell, et al., Pharmaceutical Opioid Use and Dependence among People Living with Chronic Pain: Associations Observed within the Paint and Opioids in Treatment (POINT Cohort, Pain Medicine 2015 | Single Document | | | |
| P-06825 | 33165 | PLTF_2804_000223100 | PLTF_2804_000223146 | | Chapman (1989 Prolonged Morphine Self-Administration and Addiction Liability | Single Document | | | |
| P-06826 | 33166 | PLTF_2804_000223147 | PLTF_2804_000223155 | | Gabriel A. Brat, Postsurgical Prescriptions for Opioid Naive Patients and Association with Overdose and Misuse: Retrospective Cohort Study, BMJ 2018 | Single Document | | | |
| P-06827 | 33167 | PLTF_2804_000223156 | PLTF_2804_000223166 | | Emma Bostrom, PhD, et al., Blood-Brain Barrier Transport Helps to Explain Discrepancies in In Vivo Potency between Oxycodone and Morphine, Anesthesiology 2008 | Single Document | | | |
| P-06828 | 33168 | PLTF_2804_000223167 | PLTF_2804_000223173 | | Robert Bortolussi, et al., Opioid Consumption in Hospitals of the Friuli-Venezia Giulia Region: A Four-Year Retrospective Study | Single Document | | | |
| P-06829 | 33169 | PLTF_2804_000223174 | PLTF_2804_000223180 | | Callinan (2017 The initiation of chronic Opioids: a survey of chronic pain patients Characterizing Chronic Opioid Use | Single Document | | | |
| P-06830 | 33170 | PLTF_2804_000223181 | PLTF_2804_000223193 | | Daniel E. Becker, DDS, Paint Management: Part 1: Managing Acute and Postoperative Dental Pain, Pain Management Anesth Prog 2010 | Single Document | | | |
| P-06831 | 33171 | PLTF_2804_000223194 | PLTF_2804_000223199 | | Joshua S. Barclay, et al., Screening for substance abuse risk in cancer patients using the Opioid Risk Tool and urine drug screen, Support Care Center 2014 | Single Document | | | |
| P-06832 | 33172 | PLTF_2804_000223200 | PLTF_2804_000223209 | | Jane C. Ballantyne, MD, et al., Efficacy of Opioids for Chronic Pain, Clin J Pain July/August 2008 | Single Document | | | |
| P-06833 | 33173 | PLTF_2804_000223210 | PLTF_2804_000223224 | | A Review of Potential Adverse Effects of Long-Term Opioid Therapy: A Practitioner's Guide Baldini | Single Document | | | |
| P-06834 | 33174 | PLTF_2804_000223225 | PLTF_2804_000223226 | | Baker - History of The Joint Commission's Pain Standards Lessons for Today's Prescription Opioid Epidemic | Single Document | | | |
| P-06835 | 33175 | PLTF_2804_000223227 | PLTF_2804_000223233 | | Preoperative Opioid Use and Its Association With Perioperative Opioid Demand and Postoperative Opioid Independence in Patients Undergoing Spine Surgery Armaghani | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06836 | 33176 | PLTF_2804_000223239 | PLTF_2804_000223256 | | Angst - Opioid-induced hyperalgesia A qualitative systematic review. | Single Document | | | |
| P-06837 | 33177 | PLTF_2804_000223257 | PLTF_2804_000223268 | | Alford- SCOPE of Pain: An Evaluation of an Opioid Risk Evaluation and Mitigation Strategy Continuing Education Program | Single Document | | | |
| P-06838 | 33178 | PLTF_2804_000223269 | PLTF_2804_000223279 | | Dellemijn PLJ, van Duijn H, Vanneste JAL. Prolonged treatment with transdermal fentanyl in neuropathic pain. Journal of Pain and Symptom Management 1998; 16 (4. | Single Document | | | |
| P-06839 | 33179 | PLTF_2804_000223280 | PLTF_2804_000223285 | | Interdisciplinary Chronic Pain Management: International Perspectives, International Association for the Study of Pain, December 2012 | Single Document | | | |
| P-06840 | 33180 | PLTF_2804_000223286 | PLTF_2804_000223287 | | Summa Health eliminating opioids from surgeries; News5Cleveland, February 18, 2019 | Single Document | | | |
| P-06841 | 33181 | PLTF_2804_000223288 | PLTF_2804_000223291 | | Quick Clinical Guideline for the use of Opioids in Chronic Non-Malignant Pain, Government of Western Australia Drug and Alcohol Office | Single Document | | | |
| P-06842 | 33182 | PLTF_2804_000223297 | PLTF_2804_000223311 | | Scholl L, Seth P, Kariisa M, Wilson N, Baldwin G. Drug and Opioid-Involved Overdose Deaths — United States, 2013–2017. MMWR Morb Mortal Wkly Rep 2019;67:1419–1427. | Single Document | | | |
| P-06843 | 33183 | PLTF_2804_000223312 | PLTF_2804_000223313 | | Maryland Emergency Department and Acute Care Facility Guidelines for Prescribing Opioids, Maryland Chapter American College of Emergency Physicians | Single Document | | | |
| P-06844 | 33184 | PLTF_2804_000223314 | PLTF_2804_000223321 | | Preventing Misuse of Prescription Opioid Drugs, City Health Information, The New York City Department of Health and Mental Hygiene, Volume 30(4: 23-3 | Single Document | | | |
| P-06845 | 33185 | PLTF_2804_000223322 | PLTF_2804_000223344 | | Savage, Seddon R., M.D., Long Term Opioid Therapy: Assessment of Consequences and Risks, Journal of Pain and Symptom Management, Vol. 11, No. 5 May 1996, 274. | Single Document | | | |
| P-06846 | 33186 | PLTF_2804_000223345 | PLTF_2804_000223352 | | Hedegaard H., et al., Drug Overdose Deaths in the United States, 1999-2017, National Center for Health Statistics, NCHS Data Brief, Number 329, November 2018 | Single Document | | | |
| P-06847 | 33187 | PLTF_2804_000223353 | PLTF_2804_000223415 | | https://www.gao.gov/new.items/d04110.pdf | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06848 | 33188 | PLTF_2804_000223416 | PLTF_2804_000223421 | | Dahlhamer J, Lucas J, Zelaya C, et al. Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults-United States, 2016. MMWR Morb Mortal Wkly Rep. 2018;67(36:1001-1006. Published 2018 Sep 14. doi:10.15585/mmwr.mm6736a2 | Single Document | | | |
| P-06849 | 33189 | PLTF_2804_000223422 | PLTF_2804_000223429 | | New York City Health, New York City Emergency Department Discharge Opioid Prescribing Guidelines | Single Document | | | |
| P-06850 | 33190 | PLTF_2804_000223430 | PLTF_2804_000223433 | | AAEM Board of Directors, Clinical Practice Statement, Emergency Department Opioid Prescribing Guidelines for the Treatment of Non-Cancer Related Pain (11/12/2013 | Single Document | | | |
| P-06851 | 33191 | PLTF_2804_000223434 | PLTF_2804_000223815 | | Committee on Advancing Pain Research, Care, and Education, Relieving Pain in America. A Blueprint for Transforming Prevention, Care, Education and Research. Institute of Medicine of the National Academies | Single Document | | | |
| P-06852 | 33192 | PLTF_2804_000223827 | PLTF_2804_000223833 | | The impact of the joint commission for Accreditation of Healthcare Organizations Pain Initiativeon Perioperative Opiate Consumption and Recovery Room Length of Stay Frasco, et al | Single Document | | | |
| P-06853 | 33193 | PLTF_2804_000223834 | PLTF_2804_000223839 | | Opioids for chronic noncancer pain: ameta-analysis of effectiveness and side effects Furlan | Single Document | | | |
| P-06854 | 33194 | PLTF_2804_000223840 | PLTF_2804_000223845 | | Fentanyl Use, Misuse, and Abuse: A Summary of 23 Postmortem Cases Kuhlman, et al. | Single Document | | | |
| P-06855 | 33195 | PLTF_2804_000223846 | PLTF_2804_000223847 | | The Fentanyl Patch Boil-Up – A Novel Method of Opioid Abuse Schauer | Single Document | | | |
| P-06856 | 33196 | PLTF_2804_000223848 | PLTF_2804_000223854 | | Van Zee, A., "The Promotion and Marketing of OxyContin: Commercial Triumph, Public Health Tragedy," American Journal of Public Health, 99(2, 2009, pp. 221-27. | Single Document | | | |
| P-06857 | 33197 | PLTF_2804_000223855 | PLTF_2804_000223921 | | Cochrane Library. Long-term opioid management for chronic noncancer pain (Review Treadwell | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06858 | 33198 | PLTF_2804_000223922 | PLTF_2804_000223937 | | 2008, Fishbain DA, Cole B, Lewis J, Rosomoff HL, Rosomoff RS, What percentage of chronic nonmalignant pain patients exposed to chronic opioid analgesic therapy develop abuse/addiction and/or aberrant drug-related behaviors? A structured evidence-based review, Pain Medicine 2008;9(4:444-459 | Single Document | | | |
| P-06859 | 33199 | PLTF_2804_000223938 | PLTF_2804_000223959 | | CDC. Increases in Drug and Opioid-Involved Overdose Deaths — United States, 2010–2015 | Single Document | | | |
| P-06860 | 33200 | PLTF_2804_000224458 | PLTF_2804_000224464 | | Sanford (2000. Around-the-Clock, Controlled-Release Oxycodone Therapy for Osteoarthritis-Related Pain. | Single Document | | | |
| P-06861 | 33201 | PLTF_2804_000224744 | PLTF_2804_000224758 | | A comparison between enriched and nonenriched enrollment randomized withdrawal trials of opioids for chronic noncancer pain Furlan, et al. | Single Document | | | |
| P-06862 | 33202 | PLTF_2804_000224790 | PLTF_2804_000224798 | | Jeffery, et al, Trends in opioid use in commercially insured and Medicare Advantage populations in 2007-16: retrospective cohort study, BMJ 2018: 362:k2833 | Single Document | | | |
| P-06863 | 33203 | PLTF_2804_000224799 | PLTF_2804_000224806 | | Mathew Miller, et al, Prescription Opioid Duration of Action and the Risk of Unintentional Overdose Among Patients Receiving Opioid Therapy, JAMA Intern Med. 2015, Vol. 175, No. 4, pp. 608-615 | Single Document | | | |
| P-06864 | 33204 | PLTF_2804_000224840 | PLTF_2804_000224842 | | Kleinert (2006 Efficacy of a single dose of tapentadol HCL for analgesia after third molar surgery | Single Document | | | |
| P-06865 | 33205 | PLTF_2804_000224843 | PLTF_2804_000224848 | | Simpson (1997 Transdermal Fentanyl as Treatment for Chronic Low Back Pain | Single Document | | | |
| P-06866 | 33206 | PLTF_2804_000224849 | PLTF_2804_000224856 | | Sun (2016 Incidence of and Risk Factors for Chronic Opioid Use Among Opioid-Native Patients in the Postoperative Period | Single Document | | | |
| P-06867 | 33207 | PLTF_2804_000224857 | PLTF_2804_000224879 | | Mark D. Sullivan, et al, Prescription Opioid Taper Support for Outpatients with Chronic Pain: A Randomized Controlled Trial, J Pain, 2017 March, Vol. 18, No. 3, pp. 308-318 | Single Document | | | |
| P-06868 | 33208 | PLTF_2804_000224880 | PLTF_2804_000224887 | | Mark Olfson, et al, National Trends in the Office-Based Prescription of Schedule II Opioids, J Clin Psychiatry, 2013, Vol. 74, No. 9, pp. 932-939 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06869 | 33209 | PLTF_2804_000224917 | PLTF_2804_000224944 | | Roger Chou, et al, Research Gaps on Use of Opioids for Chronic Noncancer Pain: Findings From a Review of the Evidence for an American Pain Society and American Academy of Pain Medicine Clinical Practice Guideline, The Journal of Pain, Vol. 10, No. 2 (February, 2009, pp. 147-159 | Single Document | | | |
| P-06870 | 33210 | PLTF_2804_000224947 | PLTF_2804_000224947 | | Birnbaum, Howard G., Alan G. White, Matt Schiller, Tracy Waldman, Jody M. Cleveland, and Carl L. Roland, Societal costs of prescription opioid abuse, dependence, and misuse in the United States, Pain Medicine 12, no. 4 (2011: 657?667 | Single Document | | | |
| P-06871 | 33211 | PLTF_2804_000224948 | PLTF_2804_000224953 | | Giacomoni PU, Mammone T, Teri M. Gender - linked differences in human skin. Journal of dermatological science 2009;55:144 - 9. | Single Document | | | |
| P-06872 | 33212 | PLTF_2804_000224954 | PLTF_2804_000224956 | | Marcia Angell-Drug Companies & Doctors: A Story of Corruption nybooks.com/articles/22237 January 15,2009 Issue | Single Document | | | |
| P-06873 | 33213 | PLTF_2804_000224957 | PLTF_2804_000224959 | | Marcia Angell, Relationships with the drug industry: Keep at arm's length, BMJ 2009; 338:b222 | Single Document | | | |
| P-06874 | 33214 | PLTF_2804_000224960 | PLTF_2804_000225042 | | CDC Annual Surveillance Report of Drug-Related Risks and Outcomes, 2017 | Single Document | | | |
| P-06875 | 33215 | PLTF_2804_000225043 | PLTF_2804_000225077 | | A.V. Apkarian, et al, Pain and the brain: Specificity and plasticity of the brain in clinical chronic pain, Pain, 2011 March, Vol. 152 (3 Suppl | Single Document | | | |
| P-06876 | 33216 | PLTF_2804_000225078 | PLTF_2804_000225079 | | David W. Baker, History of The Joint Commission's Pain Standards Lessons for Today's Prescription Opioid Epidemic, JAMA, 2/23/2017 | Single Document | | | |
| P-06877 | 33217 | PLTF_2804_000225090 | PLTF_2804_000225095 | | Bakovic, Marija et al, Death by band-aid: fatal misuse of transdermal fentanyl patch. International Journal of Legal Medicine. June 9, 2015. | Single Document | | | |
| P-06878 | 33218 | PLTF_2804_000225096 | PLTF_2804_000225113 | | Baliki, Marwan and A. Vania Apkarian, Nociception, Pain, Negative Moods, and Behavior Selection, Neuron Perspective, August 5, 2015 | Single Document | | | |
| P-06879 | 33219 | PLTF_2804_000225114 | PLTF_2804_000225137 | | Baliki, M.N. et al, Predicting value of pain and analgesia: nucleus accumbens response to noxious stimuli changes in the presence of chronic pain, Neuron, April 15, 2010 | Single Document | | | |
| P-06880 | 33220 | PLTF_2804_000225138 | PLTF_2804_000225139 | | Ballantyne (2016 Breakthrough pain: just pain? | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06881 | 33221 | PLTF_2804_000225140 | PLTF_2804_000225150 | | Ballantyne, Jane and Mark Sullivan, Discovery of endogenous opioid systems: what it has meant for the clinician's understanding of pain and its treatment, PAIN (2017 | Single Document | | | |
| P-06882 | 33222 | PLTF_2804_000225151 | PLTF_2804_000225160 | | Ballantyne, Jane and Naomi Shin, Efficacy of Opioids for Chronic Pain, Clinical Journal of Pain (2008 | Single Document | | | |
| P-06883 | 33223 | PLTF_2804_000225161 | PLTF_2804_000225181 | | Ballantyne, Jane and K. Steven LaForge, Opioid dependence and addiction during opioid treatment of chronic pain, PAIN (2007 | Single Document | | | |
| P-06884 | 33224 | PLTF_2804_000225182 | PLTF_2804_000225183 | | Ballantyne, Jane et al, Opioid dependence vs Addiction, Arch International Medicine, September 24, 2012 | Single Document | | | |
| P-06885 | 33225 | PLTF_2804_000225184 | PLTF_2804_000225185 | | Barr, Walter, The Therapeutic Abuse of Opium, 1895 | Single Document | | | |
| P-06886 | 33226 | PLTF_2804_000225186 | PLTF_2804_000225211 | | Becker, William et al, Instruments to assess patient-reported safety, efficacy or misuse of current opioid therapy for chronic pain: A systematic review, PAIN, June 1, 2014 | Single Document | | | |
| P-06887 | 33227 | PLTF_2804_000225212 | PLTF_2804_000225220 | | Becker, Niels et al, Treatment outcome of chronic non-malignant pain patients managed in a Danish multidisciplinary pain centre compared to general practice: a randomised controlled trial, PAIN, (2000 | Single Document | | | |
| P-06888 | 33228 | PLTF_2804_000225221 | PLTF_2804_000225229 | | Brookoff (2000 Chronic Pain: 2. The Case for Opioids | Single Document | | | |
| P-06889 | 33229 | PLTF_2804_000225237 | PLTF_2804_000225243 | | Carise (2007 Prescription Oxycontin Abuse Among Patients Entering Addiction Treatment | Single Document | | | |
| P-06890 | 33230 | PLTF_2804_000225244 | PLTF_2804_000225252 | | Brat (2018 Postsurgical prescriptions for opioid naive patients and association with overdose and misuse: retrospective cohort study | Single Document | | | |
| P-06891 | 33231 | PLTF_2804_000225253 | PLTF_2804_000225269 | | Brennan (2007 Pain Management: A Fundamental Human Right | Single Document | | | |
| P-06892 | 33232 | PLTF_2804_000225270 | PLTF_2804_000225280 | | Burns (2011 The Levels of Evidence and their role in Evidence-Based Medicine | Single Document | | | |
| P-06893 | 33233 | PLTF_2804_000225281 | PLTF_2804_000225294 | | Campbell et al (2015 Pharmaceutical Opioid Use and Dependence among People Living with Chronic Pain: Associates Observed within the Pain and Opioids in Treatment (POINT Cohort | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06894 | 33234 | PLTF_2804_000225295 | PLTF_2804_000225300 | | Carroll et al (1996 Randomization is important in studies with pain outcomes: systematic review of transcutaneous electrical nerve stimulation in acute postoperative pain | Single Document | | | |
| P-06895 | 33235 | PLTF_2804_000225301 | PLTF_2804_000225305 | | Catan (2012 A Pain-Drug Champion Has Second Thoughts | Single Document | | | |
| P-06896 | 33236 | PLTF_2804_000225310 | PLTF_2804_000225317 | | Chaparro (2014 Opioids Compared With Placebo or Other Treatments for Chronic Low Back Pain | Single Document | | | |
| P-06897 | 33237 | PLTF_2804_000225318 | PLTF_2804_000225321 | | Cheng (2013 Emergency Department Opioid Prescribing Guidelines for the Treatment of Non-Cancer Related Pain | Single Document | | | |
| P-06898 | 33238 | PLTF_2804_000225322 | PLTF_2804_000225365 | | Curtiss (1999 How to Improve Outcomes in Management of Chronic Pain: New Directions for the Use of Opioids | Single Document | | | |
| P-06899 | 33239 | PLTF_2804_000225366 | PLTF_2804_000225376 | | Trends in Abuse of OxyContin® and Other Opioid Analgesics in the United States: 2002-2004, by Theodore J. Cicero, et al., The Journal of Pain, Vol6, No 10 (October, 2005: pp 662-672 | Single Document | | | |
| P-06900 | 33240 | PLTF_2804_000225377 | PLTF_2804_000225390 | | Diagnosing and treating chronic musculoskeletal pain based on the underlying mechanism(s, by Daniel J. Clauw, MD, Best Practice & Research Clinical Rheumatology 29 (2015 6e 19 | Single Document | | | |
| P-06901 | 33241 | PLTF_2804_000225391 | PLTF_2804_000225394 | | Editorial, Pain relief: a universal human right, Editorial/Pain 112 (2004 1–4 | Single Document | | | |
| P-06902 | 33242 | PLTF_2804_000225395 | PLTF_2804_000225404 | | Original Research Articles, Opioid Tapering in Fibromyalgia Patients: Experience from an Interdisciplinary Pain Rehabilitation Program, by Julie L. Cunningham, PharmD, et al, Pain Medicine 2016; 17: 1676–1685 | Single Document | | | |
| P-06903 | 33243 | PLTF_2804_000225405 | PLTF_2804_000225421 | | Central Mechanisms of Pain Revealed Through Functional and Structural MRI, by Karen D. Davis & Massieh Moayedi, J Neuroimmune Pharmacol (2013 8:518–534 | Single Document | | | |
| P-06904 | 33244 | PLTF_2804_000225422 | PLTF_2804_000225431 | | Bunikowski, R., et al., "Neurodevelopmental outcome after prenatal exposure to opiates," European Journal of Pediatrics, 1998, 157(9, pp. 724-730. | Single Document | | | |
| P-06905 | 33245 | PLTF_2804_000225432 | PLTF_2804_000225437 | | Narcotic Blockade, by Vincent P. Dole, et al., Arch Intern Med—Pal 118, Oct 1966, Downloaded from jamanetwork.com by Galina Nigulas on 02/14/2019 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06906 | 33246 | PLTF_2804_000225438 | PLTF_2804_000225438 | | Commentary, On Federal Regulation of Methadone Treatment, by Vincent P. Dole, MD, JAMA, October 25, 1995, Volume 274, No 16 | Single Document | | | |
| P-06907 | 33247 | PLTF_2804_000225439 | PLTF_2804_000225443 | | Drug Overdose Deaths, CDC, 12/19/18 | Single Document | | | |
| P-06908 | 33248 | PLTF_2804_000225444 | PLTF_2804_000225445 | | Editorial, The Birth of an Ethics Charter for Pain Medicine, by Michael Y. Dubois, MD, Pain Medicine, Volume 6, Number 3, 2005 | Single Document | | | |
| P-06909 | 33249 | PLTF_2804_000225446 | PLTF_2804_000225453 | | Risk factors for clinically recognized opioid abuse and dependence among veterans using opioids for chronic non-cancer pain, Mark J. Edlund, et al., Pain 129 (2007 355–362 | Single Document | | | |
| P-06910 | 33250 | PLTF_2804_000225454 | PLTF_2804_000225473 | | Fishman (2007 Responsible Opioid Prescribing A Physician's Guide | Single Document | | | |
| P-06911 | 33251 | PLTF_2804_000225474 | PLTF_2804_000225481 | | Original Article, Trends in Use of Opioids for Chronic Noncancer Pain Among Individuals With Mental Health and Substance Use Disorders: The TROUP Study, by Mark J. Edlund, MD, et al., Clin J Pain, Volume 26, Number 1, January 2010 | Single Document | | | |
| P-06912 | 33252 | PLTF_2804_000225482 | PLTF_2804_000225507 | | Common Brain Mechanisms of Chronic Pain and Addiction, by Igor Elmairl and David Borsook, Neuron 89, January 6,2016 | Single Document | | | |
| P-06913 | 33253 | PLTF_2804_000225508 | PLTF_2804_000225515 | | Critical issues on opioids in chronic non-cancer pain: An epidemiological study, by Jorgen Eriksen, et al., Pain 125 (2006 172-179 | Single Document | | | |
| P-06914 | 33254 | PLTF_2804_000225516 | PLTF_2804_000225525 | | ETHICS CHARTER FROM AMERICAN ACADEMY OF PAIN MEDICINE, AAPM Council on Ethics, Pain Medicine, Volume 6, Number 3, 2005 | Single Document | | | |
| P-06915 | 33255 | PLTF_2804_000225526 | PLTF_2804_000225533 | | Gilson (2004 A Reassessment of Trends in the Medical Use and Abuse of Opioid Analgesics and Implications for Diversion Control: 1997-2002 | Single Document | | | |
| P-06916 | 33256 | PLTF_2804_000225534 | PLTF_2804_000225541 | | Academics Profit By Making the Case for Opioid Painkillers, by John Fauber, Reporter, Milwaukee Journal Sentinel/MedPage Today, April 03, 2011, | Single Document | | | |
| P-06917 | 33257 | PLTF_2804_000225542 | PLTF_2804_000225554 | | Treatment of Breakthrough Pain with Fentanyl Buccal Tablet in Opioid-Tolerant Patients with Chronic Pain: Appropriate Patient Selection and Management, By Perry Fine, MD, et al., Pain Medicine 2010; 11: 1024–1036 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06918 | 33258 | PLTF_2804_000225564 | PLTF_2804_000225573 | | Efficacy of multidisciplinary pain treatment centers: a meta-analytic review, by Herta Flor, et al., Pain, 49 (1992 221-230 | Single Document | | | |
| P-06919 | 33259 | PLTF_2804_000225574 | PLTF_2804_000225579 | | Early Opioid Prescription and Subsequent Disability Among Workers With Back Injuries, The Disability Risk Identification Study Cohort, by Gary M. Franklin, MD. MPH, et al., SPINE Volume 33, Number 2, pp 199–204 ©2008 ,Lippincott Williams & Wilkins GarW. FrankliMAD,MPH | Single Document | | | |
| P-06920 | 33260 | PLTF_2804_000225580 | PLTF_2804_000225588 | | Opioid Dosing Trends and Mortality in Washington State Workers' Compensation, 1996-2002, by M. Franklin, MD. MPH, et al., AMERICAN JOURNAL OF INDUSTRIAL MEDICINE 48:91-99 (2005 | Single Document | | | |
| P-06921 | 33261 | PLTF_2804_000225589 | PLTF_2804_000225597 | | Opioid Use for Chronic Low Back Pain, A Prospective Population-based Study Among Injured Workers in Washington State, 2002-2005, by Gary M. Franklin, MD, MPH, et al., Clin J Pain 2009; 25: 743–751 | Single Document | | | |
| P-06922 | 33262 | PLTF_2804_000225598 | PLTF_2804_000225604 | | The Impact of the Joint Commission for Accreditation of Healthcare Organizations Pain Initiative on Perioperative Opiate Consumption and Recovery Room Length of Stay, by Peter E. Frasco, MD, et al., Anesth Analg 2005; 100:162–8 | Single Document | | | |
| P-06923 | 33263 | PLTF_2804_000225605 | PLTF_2804_000225606 | | Opioid Overdose in a Patient Using a Fentanyl Patch During Treatment with a Warming Blanket, Michael Fro¨lich,MD,DEAA ,Andrew Giannotti,MD, andJerome H. Modell,MD, AnesthAnalg2001;93:647–8 | Single Document | | | |
| P-06924 | 33264 | PLTF_2804_000225607 | PLTF_2804_000225621 | | A comparison between enriched and nonenriched enrollment randomized withdrawal trials of opioids for chronic noncancer pain, Andrea D Furlan MD PhD1,2,3, Luis E Chaparro MD, Emma Irvin BA, Angela Mailis-Gagnon MD, MSc,Pain Res Manage Vol 16 No 5 September/October 2011 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06925 | 33265 | PLTF_2804_000225622 | PLTF_2804_000225632 | | Controlled Substances and Pain Management: Changes in Knowledge and Attitudes of State Medical Regulators, Aaron M. Gilson, PhD and David E. Joranson, MSSW, Journal of Pain and Symptom Management, Vol. 21 No. 3 March 2001 p227 | Single Document | | | |
| P-06926 | 33266 | PLTF_2804_000225633 | PLTF_2804_000225645 | | Improving State Pain Policies:Recent Progress and Continuing Opportunities, Aaron M. Gilson, PhD; David E. Joranson, MSSW; Martha A. Maurer, MSSW, MPH, CA Cancer J Clin 2007;57:341–353 | Single Document | | | |
| P-06927 | 33267 | PLTF_2804_000225646 | PLTF_2804_000225656 | | U.S. Policies Relevant to the Prescribing of Opioid Analgesics for the Treatment of Pain in Patients with Addictive Disease, Aaron M. Gilson, Ph.D. and David E. Joranson, MSSW, The Clinical Journal of Pain 18:591-S98 | Single Document | | | |
| P-06928 | 33268 | PLTF_2804_000225657 | PLTF_2804_000225669 | | State policy affecting pain management: recent improvements and the positive impact of regulatory health policies, Aaron M.Gilson, Martha A. Maurer, David E. Joranson, doi:10.1016/j.healthpol.2005.01.004, 2005 Elsevier | Single Document | | | |
| P-06929 | 33269 | PLTF_2804_000225670 | PLTF_2804_000225680 | | Initiation of strong prescription opioids in Australia: cohort characteristics and factors associated with the type of opioid initiated, atasa Gisev, Sallie-Anne Pearson, Bianca Blanch, Briony Larance, Timothy Dobbins, SarahLarney and Louisa Degenhardt, BrJClinPharmacol (2016 821123–1133 | Single Document | | | |
| P-06930 | 33270 | PLTF_2804_000225681 | PLTF_2804_000225689 | | Opioid Use in Fibromyalgia: A Cautionary Tale, Don L. Goldenberg, MD; DanielJ.Clauw, MD; Roy E. Palmer, D. Phil; and Andrew G. Clair, PhD, Mayo Clin Proc. May 2016; 91(5:640-648 | Single Document | | | |
| P-06931 | 33271 | PLTF_2804_000225690 | PLTF_2804_000225698 | | Ickowicz (2009 Pharmacological Management of Persistent Pain in Older Persons | Single Document | | | |
| P-06932 | 33272 | PLTF_2804_000225699 | PLTF_2804_000225716 | | Shapeshifting pain: chronification of back pain shifts brain representation from nociceptive to emotional circuits, Javeria A. Hashmi, Marwan N. Baliki, Lejian Huang, Alex T. Baria, Souraya Torbey, Kristina M. Hermann, Thomas J. Schnitzer and A. Vania Apkarian, Brain 2013:136;2751–2768|2751 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06933 | 33273 | PLTF_2804_000225717 | PLTF_2804_000225731 | | Evaluation of opioid use among patients with back disorders and arthritis, Corey J. Hayes, Nalin Payakachat, Chenghui Li, Quality of Life Research (2018 27:3021—3035, https://doi.org/10.1007/s11136-018-1941-1 | Single Document | | | |
| P-06934 | 33274 | PLTF_2804_000225732 | PLTF_2804_000225737 | | WideVariationandExcessiveDosageofOpioidPrescriptionsforCommonGeneralSurgicalProcedures, Maureen V. Hill, MD, Michelle L. McMahon, BS,y RylandS.Stucke,MD, and Richard J. Barth Jr., MD, Annals of Surgery Volume 265, Number 4, April 2017 | Single Document | | | |
| P-06935 | 33275 | PLTF_2804_000225738 | PLTF_2804_000225744 | | Association of Long-term Opioid Therapy With Functional Status, Adverse Outcomes, and Mortality Among Patients With Polyneuropathy, E. Matthew Hoffman, DO, PhD; James C. Watson, MD; Jennifer St Sauver, PhD; Nathan P. Staff, MD, PhD; Christopher J. Klein, MD, JAMANeurol. 2017;74(7:773-779.doi:10.1001/jamaneurol.2017.0486, Published online May 22, 2017 | Single Document | | | |
| P-06936 | 33276 | PLTF_2804_000225745 | PLTF_2804_000225753 | | Treatment Outcomes after Multidisciplinary Pain Rehabilitation with Analgesic Medication Withdrawal for Patients with Fibromyalgia, W. Michael Hooten, MD, Cynthia O. Townsend, PhD, Christopher D. Sletten, PhD, Barbara K. Bruce, PhD, and Jeffrey D. Rome, MD, American Academy of Pain Medicine1526-2375/07/$15.00/88—16 | Single Document | | | |
| P-06937 | 33277 | PLTF_2804_000225777 | PLTF_2804_000225784 | | New York City Emergency Department Discharge Opioid Prescribing Guidelines | Single Document | | | |
| P-06938 | 33278 | PLTF_2804_000225785 | PLTF_2804_000225793 | | State Intractable Pain Policy: Current Status, David E. Joranson, MSSW, Department Editor, APS Bulletin MARCH/APRIL 1997 • VOLUME 7, NUMBER 2 | Single Document | | | |
| P-06939 | 33279 | PLTF_2804_000225794 | PLTF_2804_000225810 | | PHARMACOTHERAPY OF ADDICTIONS, Mary Jeanne Kreek, K. Steven LaForge and Eduardo Butelman, SEPTEMBER 2002 | VOLUME 1, Nature | Single Document | | | |
| P-06940 | 33280 | PLTF_2804_000225813 | PLTF_2804_000225814 | | Managing the Chronic Pain Patient&mdash;Theory and Practice at the University of Washington. John D. Loeser and Kelly J. Egan. Raven Press, New York, 1989, 253 pp. BOOK EVIEW, J NEURO REHAB, VOL 3, NO. 2, 1989 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06941 | 33281 | PLTF_2804_000225815 | PLTF_2804_000225821 | | Kindness Kills: The Negative Impact of Pain as the Fifth Vital Sign, Charles E Lucas, MD, FACS, Angie L Vlahos, MS, Anna M Ledgerwood, MD, FACS, doi:10.1016/j.jamcollsurg.2007.01.062 , American College of Surgeons | Single Document | | | |
| P-06942 | 33282 | PLTF_2804_000225822 | PLTF_2804_000225838 | | Systematic Review: Opioid Treatment for Chronic Back Pain: Prevalence, Efficacy, and Association with Addiction, Bridget A. Martell, MD, MA; Patrick G. O'Connor, MD, MPH; RobertD.Kerns, PhD; William C. Becker, MD; Knashawn H. Morales, ScD; Thomas R. Kosten, MD; and David A. Fiellin, MD, 2007 American College of Physicians | Single Document | | | |
| P-06943 | 33283 | PLTF_2804_000225847 | PLTF_2804_000225853 | | Breakthrough cancer pain: twenty-five years of study, Sebastiano Mercadantea, RussellK.Portenoy, December 2016·Volume157·Number12, Pain Journal | Single Document | | | |
| P-06944 | 33284 | PLTF_2804_000225854 | PLTF_2804_000225862 | | Opioid Analgesics and the Risk of Fractures in Older Adults with Arthritis Matthew Miller, MD, MPH, ScD, Til Sturmer, MD, MPH, Deborah Azrael, PhD, Raisa Levin, MPH , and Daniel H. Solomon, MD, MPH, JAGS59:430–438, 2011, TheAmericanGeriatricsSociety | Single Document | | | |
| P-06945 | 33285 | PLTF_2804_000225863 | PLTF_2804_000225868 | | Monroe (2013 Pain as the 5th Vital Sign: Exposing the Vital Need for Pain Education | Single Document | | | |
| P-06946 | 33286 | PLTF_2804_000225869 | PLTF_2804_000225880 | | Mosher (2014 Prevalence and characteristics of hospitalized adults on chronic opioid therapy | Single Document | | | |
| P-06947 | 33287 | PLTF_2804_000225881 | PLTF_2804_000225898 | | Navratilova (2015 Brain Circuits Encoding Reward from Pain Relief | Single Document | | | |
| P-06948 | 33288 | PLTF_2804_000225899 | PLTF_2804_000225900 | | British Pain Society (2012 Opioids for persistent pain: summary of guidance on good practice from the British Pain Society | Single Document | | | |
| P-06949 | 33289 | PLTF_2804_000225901 | PLTF_2804_000225910 | | Ornstein (2011, The Champion of Painkillers, Propublica | Single Document | | | |
| P-06950 | 33290 | PLTF_2804_000225911 | PLTF_2804_000225913 | | Paparella (2013 A Serious Threat to Patient Safety: The Unintended Misuse of Fentanyl Patches | Single Document | | | |
| P-06951 | 33291 | PLTF_2804_000225923 | PLTF_2804_000225930 | | Phifer (2011 Pain symptomatology and pain medication use in civilian PTSD | Single Document | | | |
| P-06952 | 33292 | PLTF_2804_000225931 | PLTF_2804_000225935 | | Portenoy (1989 Breakthrough Pain: Definition and Management | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06953 | 33293 | PLTF_2804_000225936 | PLTF_2804_000225947 | | Portenoy (2006 Fentanyl buccal tablet (FBT for relief of breakthrough pain in opioid-treated patients with chronic low back pain: a randomized, placebo-controlled study | Single Document | | | |
| P-06954 | 33294 | PLTF_2804_000225948 | PLTF_2804_000225956 | | Portenoy (2006 Prevalence and Characteristics of Breakthrough Pain in Opioid-Treated Patients with Chronic Noncancer Pain | Single Document | | | |
| P-06955 | 33295 | PLTF_2804_000225976 | PLTF_2804_000225987 | | Robinson (2001 Incentive-sensitization and addiction | Single Document | | | |
| P-06956 | 33296 | PLTF_2804_000225988 | PLTF_2804_000226001 | | Roset (2001, Modulation of rate of onset and intensity of drug effects reduces abuse potential in healthy males | Single Document | | | |
| P-06957 | 33297 | PLTF_2804_000226002 | PLTF_2804_000226008 | | Schwartz, Ann (2006, Pain Medication Use Among Patients with Posttraumatic Stress Disorder | Single Document | | | |
| P-06958 | 33298 | PLTF_2804_000226009 | PLTF_2804_000226015 | | Sjogren (2010, A Population-based Cohort Study on Chronic Pain: The Role of Opioids | Single Document | | | |
| P-06959 | 33299 | PLTF_2804_000226016 | PLTF_2804_000226017 | | Sjogren (2011, Epidemiology of chronic pain and critical issues on opioid use | Single Document | | | |
| P-06960 | 33300 | PLTF_2804_000226018 | PLTF_2804_000226033 | | Sluka (2016, Neurobiology of Fibromyalgia and Chronic Widespread Pain | Single Document | | | |
| P-06961 | 33301 | PLTF_2804_000226034 | PLTF_2804_000226042 | | Soloman (2010, The Comparative Safety of Analgesics in Older Adults with Arthritis | Single Document | | | |
| P-06962 | 33302 | PLTF_2804_000226043 | PLTF_2804_000226046 | | Stoecker (2016 Boys at Risk: Fatal Accidental Fentanyl Ingestions in Children | Single Document | | | |
| P-06963 | 33303 | PLTF_2804_000226047 | PLTF_2804_000226054 | | Stover (2006 Factors Associated with Early Opioid Prescription Among Workers with Low Back Injuries | Single Document | | | |
| P-06964 | 33304 | PLTF_2804_000226055 | PLTF_2804_000226061 | | Sullivan (2006 Association Between Mental Health Disorders, Problem Drug Use, and Regular Prescription Opioid Use | Single Document | | | |
| P-06965 | 33305 | PLTF_2804_000226062 | PLTF_2804_000226166 | | 2017 Canadian Guideline for Opioids for Chronic Non-Cancer Pain | Single Document | | | |
| P-06966 | 33306 | PLTF_2804_000226167 | PLTF_2804_000226211 | | Thorson (2014 Acute Pain Assessment and Opioid Prescribing Protocol | Single Document | | | |
| P-06967 | 33307 | PLTF_2804_000226212 | PLTF_2804_000226221 | | Turner (2008 Early Predictors of Chronic Work Disability | Single Document | | | |
| P-06968 | 33308 | PLTF_2804_000226279 | PLTF_2804_000226286 | | Opioid therapy for nonspecific low back pain and the outcome of chronic work loss, Ernest Volinn, et al. | Single Document | | | |
| P-06969 | 33309 | PLTF_2804_000226287 | PLTF_2804_000226293 | | Trends in prescribed opioid therapy for non-cancer pain for individuals with prior substance use disorders, Constance M. Weisner, et al. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06970 | 33310 | PLTF_2804_000226294 | PLTF_2804_000226297 | | Lange S, Smith H, Prusik J, Fama C, Pilitsis JG. Pedometry as an external measure of spinal cord stimulation patient outcomes. Neuromodulation: Technology at the Neural Interface 2016;19:482 - 6. | Single Document | | | |
| P-06971 | 33311 | PLTF_2804_000226298 | PLTF_2804_000226300 | | Improving Pain Management: Are We Jumping from the Frying Pan into the Fire? Paul F. White, MD, PhD, et al. | Single Document | | | |
| P-06972 | 33312 | PLTF_2804_000226301 | PLTF_2804_000226304 | | JAMA- A PROTEST AGAINST SOME OF THE EVILS IN THE PROFESSION OF MEDICINE. | Single Document | | | |
| P-06973 | 33313 | PLTF_2804_000226305 | PLTF_2804_000226313 | | Relieving the agony of the new pain management standards, Maureen Cirbee Yadgood, RN, MSN, et al. | Single Document | | | |
| P-06974 | 33314 | PLTF_2804_000226333 | PLTF_2804_000226341 | | Opioids in chronic non-cancer pain: systematic review of efficacy and safety | Single Document | | | |
| P-06975 | 33315 | PLTF_2804_000226342 | PLTF_2804_000226360 | | Evolution of Medical Understanding of Addiction and Opioids, Opioid Therapy: Consequences and Risks; Vol 11 No. 5 May 1996 | Single Document | | | |
| P-06976 | 33316 | PLTF_2804_000226361 | PLTF_2804_000226595 | | Deposition transcript of John Merritello taken on January 18, 2019 | Single Document | | | |
| P-06977 | 33317 | PLTF_2804_000226596 | PLTF_2804_000226617 | | Excerpts of Personnel File, John Merritello | Single Document | | | |
| P-06978 | 33318 | PLTF_2804_000226618 | PLTF_2804_000227016 | | Transcript of Videotaped Deposition of Mark Hartman, November 15, 2018 | Single Document | | | |
| P-06979 | 33319 | PLTF_2804_000227017 | PLTF_2804_000227017 | | 21 C.F.R. 1301.74 | Single Document | | | |
| P-06980 | 33320 | PLTF_2804_000227018 | PLTF_2804_000227021 | | United States Code Annotated, Title 21. Food and Drugs; Chapter 13. Drug Abuse Prevention and Control, P1.4916 through P1.4916.4 | Single Document | | | |
| P-06981 | 33321 | PLTF_2804_000227022 | PLTF_2804_000227022 | | Handwritten document prepared by Attorney Fuller | Single Document | | | |
| P-06982 | 33322 | PLTF_2804_000227023 | PLTF_2804_000227027 | | Attachment 48 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-06983 | 33323 | PLTF_2804_000227028 | PLTF_2804_000227028 | | Not marked. | Single Document | | | |
| P-06984 | 33324 | PLTF_2804_000227029 | PLTF_2804_000227029 | | Not marked. | Single Document | | | |
| P-06985 | 33325 | PLTF_2804_000227030 | PLTF_2804_000227030 | | Video clip | Single Document | | | |
| P-06986 | 33326 | PLTF_2804_000227031 | PLTF_2804_000227031 | | Not marked. | Single Document | | | |
| P-06987 | 33327 | PLTF_2804_000227032 | PLTF_2804_000227094 | | GAO Report, Oxycontin Abuse and Diversion and Efforts to Address the Problem | Single Document | | | |
| P-06988 | 33328 | PLTF_2804_000227095 | PLTF_2804_000227097 | | ARCOS Summary for Cuyahoga County and Summit Counties | Single Document | | | |
| P-06989 | 33329 | PLTF_2804_000227098 | PLTF_2804_000227098 | | Document titled Cardinal Health Oxycodone Sales to Summa Health System - Akron Campus | Single Document | | | |
| P-06990 | 33330 | PLTF_2804_000227099 | PLTF_2804_000227099 | | Document titled Cardinal Health Oxycodone Sales to CVS #03355 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-06991 | 33331 | PLTF_2804_000227100 | PLTF_2804_000227100 | | Document titled Cardinal Health Oxycodone Sales to CVS #03083 | Single Document | | | |
| P-06992 | 33332 | PLTF_2804_000227101 | PLTF_2804_000227102 | | Document titled Oxycodone Shipped by Cardinal, two pages | Single Document | | | |
| P-06993 | 33333 | PLTF_2804_000227103 | PLTF_2804_000227103 | | Demonstrative drawing prepared by Attorney Fuller | Single Document | | | |
| P-06994 | 33334 | PLTF_2804_000227104 | PLTF_2804_000227326 | | Deposition transcript of Anthony Mihelich taken on January 11, 2019 | Single Document | | | |
| P-06995 | 33335 | PLTF_2804_000227327 | PLTF_2804_000227329 | | Notice of Videotaped Deposition of Anthony Mihelich | Single Document | | | |
| P-06996 | 33336 | PLTF_2804_000227330 | PLTF_2804_000227332 | | Executive Profile - Anthony R. Mihelich | Single Document | | | |
| P-06997 | 33337 | PLTF_2804_000227333 | PLTF_2804_000227335 | | Document re: Pages 95 & 96 of the Deposition of Mark Nicastro (spreadsheet column c says personnel file This is not a personnel file. Left original description | Single Document | | | |
| P-06998 | 33338 | PLTF_2804_000227336 | PLTF_2804_000227336 | | Bar Graph, Opioid Analgesics Poisoning Death | Single Document | | | |
| P-06999 | 33339 | PLTF_2804_000227337 | PLTF_2804_000227337 | | Bar Graph: U.S. Rates of Opioid Overdoes Deaths, Sales and Treatment Admissions, 1999-2010 | Single Document | | | |
| P-07000 | 33340 | PLTF_2804_000227338 | PLTF_2804_000227338 | | 2012 Ohio Drug Overdose Deaths | Single Document | | | |
| P-07001 | 33341 | PLTF_2804_000227339 | PLTF_2804_000227339 | | International Narcotics Control Board, Comments on Reported Statistics, 2012 | Single Document | | | |
| P-07002 | 33342 | PLTF_2804_000227340 | PLTF_2804_000227341 | | Deposition Transcript of Mark Nicastro | Single Document | | | |
| P-07003 | 33343 | PLTF_2804_000227342 | PLTF_2804_000227343 | | Transcript [excerpt] Nicastro | Single Document | | | |
| P-07004 | 33344 | PLTF_2804_000227344 | PLTF_2804_000227399 | | Peoplesoft Fulfillment Check Register (spreadsheet column c says Transcript [excerpt] Nicastro However this is not a transcript excerpt. Left original description | Single Document | | | |
| P-07005 | 33345 | PLTF_2804_000227400 | PLTF_2804_000227663 | | Transcript of Videotaped Deposition of Gary Millikan 1/11/2019 | Single Document | | | |
| P-07006 | 33346 | PLTF_2804_000227664 | PLTF_2804_000227666 | | Deposition Transcript of Mark Nicastro (spreadsheet column c lists this as personnel file It is not a personnel file. Left original description | Single Document | | | |
| P-07007 | 33347 | PLTF_2804_000227667 | PLTF_2804_000227667 | | Bar Graph, Opioid Analgesics Poisoning Death | Single Document | | | |
| P-07008 | 33348 | PLTF_2804_000227668 | PLTF_2804_000227668 | | Bar Graph: U.S. Rates of Opioid Overdoes Deaths, Sales and Treatment Admissions, 1999-2010 | Single Document | | | |
| P-07009 | 33349 | PLTF_2804_000227669 | PLTF_2804_000227669 | | 2012 Ohio Drug Overdose Deaths | Single Document | | | |
| P-07010 | 33350 | PLTF_2804_000227670 | PLTF_2804_000227670 | | International Narcotics Control Board, Comments on Reported Statistics, 2012 | Single Document | | | |
| P-07011 | 33351 | PLTF_2804_000227671 | PLTF_2804_000227672 | | Transcript [excerpt] Nicastro | Single Document | | | |
| P-07012 | 33352 | PLTF_2804_000227673 | PLTF_2804_000227674 | | Transcript [excerpt] Nicastro | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07013 | 33353 | PLTF_2804_000227675 | PLTF_2804_000227730 | | CVS Indiana PeopleSoft Fulfillment Check Register - large sections redacted as non-responsive (spreadsheet column c lists this as Transcript [excerpt] Nicastro but it is not. Left original description | Single Document | | | |
| P-07014 | 33354 | PLTF_2804_000227731 | PLTF_2804_000228145 | | Deposition transcript of Stephen Mills taken on November 8, 2018 | Single Document | | | |
| P-07015 | 33355 | PLTF_2804_000228146 | PLTF_2804_000228147 | | Steven Mills LinkedIn profile printout | Single Document | | | |
| P-07016 | 33356 | PLTF_2804_000228148 | PLTF_2804_000228491 | | Settlement and Memorandum of Agreement, | Single Document | | | |
| P-07017 | 33357 | PLTF_2804_000228492 | PLTF_2804_000228843 | | Deposition transcript of Kevin Mitchell taken on January 16, 2019 | Single Document | | | |
| P-07018 | 33358 | PLTF_2804_000228844 | PLTF_2804_000228846 | | LinkedIn Profile, Kevin Mitchell | Single Document | | | |
| P-07019 | 33359 | PLTF_2804_000228847 | PLTF_2804_000228848 | | Justice News, Rite Aid Corporation and Subsidiaries Agree to Pay $5 Million in Civil Penalties to Resolve Violations in Eight States of the Controlled Substances Act 1/12/09 | Single Document | | | |
| P-07020 | 33360 | PLTF_2804_000228849 | PLTF_2804_000228865 | | Settlement and Release Agreement between DOJ and Rite Aid - 1/9/09 | Single Document | | | |
| P-07021 | 33361 | PLTF_2804_000228866 | PLTF_2804_000228878 | | Memorandum of Agreement between DOJ and Rite Aid, 1/12/09 | Single Document | | | |
| P-07022 | 33362 | PLTF_2804_000228879 | PLTF_2804_000228879 | | Cegedim Web Printout Suspicious Order Monitoring Programs | Single Document | | | |
| P-07023 | 33363 | PLTF_2804_000228880 | PLTF_2804_000229251 | | Transcript, Videotaped Deposition of Miranda Johnson, December 12, 2018 | Single Document | | | |
| P-07024 | 33364 | PLTF_2804_000229252 | PLTF_2804_000229862 | | 1/11/19 - Plaintiffs Supplemental Responses to Discovery Ruling 12 Supplemental Interrogatories | Single Document | | | |
| P-07025 | 33365 | PLTF_2804_000229863 | PLTF_2804_000229899 | | Death Map P1.324 | Single Document | | | |
| P-07026 | 33366 | PLTF_2804_000229900 | PLTF_2804_000229901 | | DOJ, Biopharmaceutical Company, Cephalon to Pay 425 Million P1.1381 | Single Document | | | |
| P-07027 | 33367 | PLTF_2804_000229902 | PLTF_2804_000229903 | | US DOJ CVS Pharmacy Inc. Pays 5 Million to Settle p1.296 | Single Document | | | |
| P-07028 | 33368 | PLTF_2804_000229904 | PLTF_2804_000229904 | | US DOJ US Reaches 8 Million Settlement P1.297 | Single Document | | | |
| P-07029 | 33369 | PLTF_2804_000229905 | PLTF_2804_000229906 | | US DOJ CVS to Pay 3.5 Million P1.300 | Single Document | | | |
| P-07030 | 33370 | PLTF_2804_000229907 | PLTF_2804_000229908 | | US DOJ Drug Diversion Claims Against CVS P1.301 | Single Document | | | |
| P-07031 | 33371 | PLTF_2804_000229909 | PLTF_2804_000229910 | | US DOJ CVS to Pay 11 Million P1 .305 | Single Document | | | |
| P-07032 | 33372 | PLTF_2804_000229911 | PLTF_2804_000229912 | | James Arnold presentation, Effective Controls Against Diversion, Manufacturer/Importer/Exporter Conference (Jun. 2013 | Single Document | | | |
| P-07033 | 33373 | PLTF_2804_000229913 | PLTF_2804_000229950 | | McKesson Website, https://www.mckesson.com/ (last accessed Nov. 27, 2018 | Single Document | | | |
| P-07034 | 33374 | PLTF_2804_000229951 | PLTF_2804_000230045 | | Follow-Up Review 343 Of the DEA Efforts To Control the Diversion of Controlled Pharmaceuticals July 2006 P1.1088 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07035 | 33375 | PLTF_2804_000230046 | PLTF_2804_000230047 | | 5 Things News Letter DEA Moves Against Two Florida Pharmacies P1.5004.1 | Single Document | | | |
| P-07036 | 33376 | PLTF_2804_000230048 | PLTF_2804_000230049 | | CVS to Pay Penalty I Methamphetamine Case P1.5005.1 | Single Document | | | |
| P-07037 | 33377 | PLTF_2804_000230050 | PLTF_2804_000230050 | | CVS DEA Settlements Total Paid 130.6 Million P1.5007 | Single Document | | | |
| P-07038 | 33378 | PLTF_2804_000230051 | PLTF_2804_000230051 | | Establishing Opioid Threshold P1.5009 | Single Document | | | |
| P-07039 | 33379 | PLTF_2804_000230052 | PLTF_2804_000230052 | | Handwritten Demonstrative When Made Increase In Threshold | Single Document | | | |
| P-07040 | 33380 | PLTF_2804_000230053 | PLTF_2804_000230053 | | Handwritten Demonstrative McKesson Took Our Responsibilities Very Seriously | Single Document | | | |
| P-07041 | 33381 | PLTF_2804_000230054 | PLTF_2804_000230054 | | Handwritten Demonstrative CVS Performs Its Own Due Diligence | Single Document | | | |
| P-07042 | 33382 | PLTF_2804_000230055 | PLTF_2804_000230328 | | Deposition of Thomas S. Moffatt | Single Document | | | |
| P-07043 | 33383 | PLTF_2804_000230329 | PLTF_2804_000230331 | | 9/14/18 letter | Single Document | | | |
| P-07044 | 33384 | PLTF_2804_000230332 | PLTF_2804_000230335 | | Document titled CVS Health At a Glance | Single Document | | | |
| P-07045 | 33385 | PLTF_2804_000230336 | PLTF_2804_000230336 | | Map, Red Lion Data | Single Document | | | |
| P-07046 | 33386 | PLTF_2804_000230337 | PLTF_2804_000230345 | | Document title CVS Health Trade Association and Coalition Participation | Single Document | | | |
| P-07047 | 33387 | PLTF_2804_000230346 | PLTF_2804_000230370 | | Declaration of Joseph Rannazzisi | Single Document | | | |
| P-07048 | 33388 | PLTF_2804_000230371 | PLTF_2804_000230371 | | Chart titled CVS Settlements | Single Document | | | |
| P-07049 | 33389 | PLTF_2804_000230372 | PLTF_2804_000230616 | | Videotaped Deposition Transcript of Anthony Mollica, 1/4/2019 | Single Document | | | |
| P-07050 | 33390 | PLTF_2804_000230617 | PLTF_2804_000230636 | | HBC Service Company's Responses to Plaintiffs' (First Set of Combined Discovery Requests | Single Document | | | |
| P-07051 | 33391 | PLTF_2804_000230637 | PLTF_2804_000230677 | | Ohio State Board of Pharmacy Meeting Minutes December 5-7, 2011 | Single Document | | | |
| P-07052 | 33392 | PLTF_2804_000230678 | PLTF_2804_000230714 | | Ohio State Board of Pharmacy Meeting Minutes November 2-4, 2009 | Single Document | | | |
| P-07053 | 33393 | PLTF_2804_000230715 | PLTF_2804_000230738 | | Ohio State Board of Pharmacy Meeting Minutes January 4-6, 2010 | Single Document | | | |
| P-07054 | 33394 | PLTF_2804_000230739 | PLTF_2804_000230741 | | Ohio Administrative Code Section 4729-9-05 Security requirements | Single Document | | | |
| P-07055 | 33395 | PLTF_2804_000230742 | PLTF_2804_000230744 | | Ohio Administrative Code Section Section 4729-9-11 Security and control of dangerous drugs | Single Document | | | |
| P-07056 | 33396 | PLTF_2804_000230745 | PLTF_2804_000231134 | 1/17/2019 | Deposition transcript of Arthur F. Morelli taken on January 17, 2017 | Single Document | | | |
| P-07057 | 33397 | PLTF_2804_000231135 | PLTF_2804_000231140 | 1/17/2019 | Plaintiffs' Notice of Oral Videotaped Deposition of Art Morelli and Requests for Production of Documents | Single Document | | | |
| P-07058 | 33398 | PLTF_2804_000231141 | PLTF_2804_000231143 | | LinkedIn Profile of Art Morelli | Single Document | | | |
| P-07059 | 33399 | PLTF_2804_000231144 | PLTF_2804_000231145 | | Curriculum Vitae of Arthur Morelli | Single Document | | | |
| P-07060 | 33400 | PLTF_2804_000231146 | PLTF_2804_000231150 | | PowerPoint Slides, Medical Affairs, Leading the Science of Safety, REMS Strategy, Development & Oversight Team, | Single Document | | | |
| P-07061 | 33401 | PLTF_2804_000231151 | PLTF_2804_000231366 | | Transcript of Videotaped Deposition of Michael Morreale, 1/10/2019 | Single Document | | | |
| P-07062 | 33402 | PLTF_2804_000231367 | PLTF_2804_000231368 | | LinkedIn page | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07063 | 33403 | PLTF_2804_000231369 | PLTF_2804_000231370 | | Department of Justice press release | Single Document | | | |
| P-07064 | 33404 | PLTF_2804_000231371 | PLTF_2804_000231376 | | Spreadsheet | Single Document | | | |
| P-07065 | 33405 | PLTF_2804_000231377 | PLTF_2804_000231380 | | State board of Pharmacy v. Steve Simon Complaint (spreadsheet column c says this is an e-mail; this is not an e-mail. Left original description | Single Document | | | |
| P-07066 | 33406 | PLTF_2804_000231381 | PLTF_2804_000231391 | | The Basics of Breakthrough Pain | Single Document | | | |
| P-07067 | 33407 | PLTF_2804_000231392 | PLTF_2804_000231395 | | Prescribing guidelines | Single Document | | | |
| P-07068 | 33408 | PLTF_2804_000231396 | PLTF_2804_000231396 | | E-mail | Single Document | | | |
| P-07069 | 33409 | PLTF_2804_000231397 | PLTF_2804_000231397 | | Fighting Drug Abuse and Addiction in Ohio | Single Document | | | |
| P-07070 | 33410 | PLTF_2804_000231398 | PLTF_2804_000231613 | | Deposition transcript of Michael Morreale taken January 10, 2019 | Single Document | | | |
| P-07071 | 33411 | PLTF_2804_000231614 | PLTF_2804_000231615 | | LinkedIn page for Michael Morreale | Single Document | | | |
| P-07072 | 33412 | PLTF_2804_000231616 | PLTF_2804_000231617 | | Department of Justice press release | Single Document | | | |
| P-07073 | 33413 | PLTF_2804_000231618 | PLTF_2804_000231623 | | Projects and meeting topics | Single Document | | | |
| P-07074 | 33414 | PLTF_2804_000231624 | PLTF_2804_000231627 | | State Board of Pharmacy v. Steve Simon Complaint | Single Document | | | |
| P-07075 | 33415 | PLTF_2804_000231628 | PLTF_2804_000231638 | | The Basics of Breakthrough Pain: Transmucosal Fentanyl | Single Document | | | |
| P-07076 | 33416 | PLTF_2804_000231639 | PLTF_2804_000231642 | | Prescribing guidelines | Single Document | | | |
| P-07077 | 33417 | PLTF_2804_000231643 | PLTF_2804_000231643 | | Memo from Valerie Kaisen to Michael Morreale re Information needed | Single Document | | | |
| P-07078 | 33418 | PLTF_2804_000231644 | PLTF_2804_000231644 | | Fighting Drug Abuse and Addiction In Ohio | Single Document | | | |
| P-07079 | 33419 | PLTF_2804_000231645 | PLTF_2804_000232012 | | Transcript of Videotaped Deposition of Donald Steven Morse | Single Document | | | |
| P-07080 | 33420 | PLTF_2804_000232013 | PLTF_2804_000232061 | | P1.4016 Cardinal v. Holder, Attachment 12 to Defendant's Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-07081 | 33421 | PLTF_2804_000232062 | PLTF_2804_000232064 | | Cardinal v. Holder, Attachment 26 to Defendant's Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-07082 | 33422 | PLTF_2804_000232065 | PLTF_2804_000232068 | | Cardinal v. Holder, Attachment 13 to Defendant's Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-07083 | 33423 | PLTF_2804_000232069 | PLTF_2804_000232074 | | Cardinal v. Holder, Attachment 15 to Defendant's Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-07084 | 33424 | PLTF_2804_000232075 | PLTF_2804_000232075 | | P1.3744 SOM Customer Purchase Profile - Progression LLC | Single Document | | | |
| P-07085 | 33425 | PLTF_2804_000232076 | PLTF_2804_000232076 | | Marked - Not Introduced (Retained by Mr. Fuller | Single Document | | | |
| P-07086 | 33426 | PLTF_2804_000232077 | PLTF_2804_000232077 | | Marked - Not Introduced (Retained by Mr. Fuller | Single Document | | | |
| P-07087 | 33427 | PLTF_2804_000232078 | PLTF_2804_000232085 | | Cardinal Health, Inc. v Holder Exhibt 8 to Cardinal Health, Inc.'s Motion for Preliminary Injunction (Memo Gulf Coast Medical Pharmacy Ft. Myers FL | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07088 | 33428 | PLTF_2804_000232086 | PLTF_2804_000232476 | | VIDEOTAPED DEPOSITION OF HENRY JOHN MORTELLITI, III | Single Document | | | |
| P-07089 | 33429 | PLTF_2804_000232477 | PLTF_2804_000232478 | | Title 21 Code of Federal Regulations, Part 1301 - Registration of Manufacturers, Distributors and Dispensers of Controlled Substances | Single Document | | | |
| P-07090 | 33430 | PLTF_2804_000232479 | PLTF_2804_000232479 | | CVS Controlled Drug Manual: Suspicious Order Monitoring Procedure | Single Document | | | |
| P-07091 | 33431 | PLTF_2804_000232480 | PLTF_2804_000232488 | | CVS Caremark, Year-End Review - 2012 (Finalized | Single Document | | | |
| P-07092 | 33432 | PLTF_2804_000232489 | PLTF_2804_000232489 | | June IRR Report (not attached hereto | Single Document | | | |
| P-07093 | 33433 | PLTF_2804_000232490 | PLTF_2804_000232490 | | July IRR Report (not attached hereto | Single Document | | | |
| P-07094 | 33434 | PLTF_2804_000232491 | PLTF_2804_000232934 | | Deposition of Bruce L. Moskovitz, M.D. vol. II | Single Document | | | |
| P-07095 | 33435 | PLTF_2804_000232935 | PLTF_2804_000232935 | | Technology Comparision: Reservoir v Matrix Patch Systems Sales Training February 25, 2004 | Single Document | | | |
| P-07096 | 33436 | PLTF_2804_000232936 | PLTF_2804_000232976 | | Slide Deck Primary Care Franchise Update | Single Document | | | |
| P-07097 | 33437 | PLTF_2804_000232977 | PLTF_2804_000233087 | | White Paper (Draft Document Transdermal Fentanyl Systems: Reduced Safety and Increased Societal Risk of Matrix Patch Formulations | Single Document | | | |
| P-07098 | 33438 | PLTF_2804_000233088 | PLTF_2804_000233133 | | Duragesic Risk Management Overview 4/20/07 | Single Document | | | |
| P-07099 | 33439 | PLTF_2804_000233134 | PLTF_2804_000233143 | | Brief Report - A New Tool to Assess And Document Pain Outcomes (Passik | Single Document | | | |
| P-07100 | 33440 | PLTF_2804_000233144 | PLTF_2804_000233146 | | Pain Assessment and Documentation Tool | Single Document | | | |
| P-07101 | 33441 | PLTF_2804_000233147 | PLTF_2804_000233147 | | Color Photo of Bruce Moskovitz Demonstrative With Handwriting | Single Document | | | |
| P-07102 | 33442 | PLTF_2804_000233148 | PLTF_2804_000233148 | | Color Photo of Bruce Moskovitz Demonstrative With Handwriting | Single Document | | | |
| P-07103 | 33443 | PLTF_2804_000233149 | PLTF_2804_000233473 | | Transcript of Videotaped Deposition of Bruce Moskovitz | Single Document | | | |
| P-07104 | 33444 | PLTF_2804_000233474 | PLTF_2804_000233474 | | Color Photo of Bruce Moskovitz Demonstrative | Single Document | | | |
| P-07105 | 33445 | PLTF_2804_000233475 | PLTF_2804_000233518 | | Notice of Deposition | Single Document | | | |
| P-07106 | 33446 | PLTF_2804_000233519 | PLTF_2804_000233519 | | Duragesic/Nucynta Nucynta ER Timeline | Single Document | | | |
| P-07107 | 33447 | PLTF_2804_000233520 | PLTF_2804_000233520 | | Document Titled July 15, 2005 FDA Alert and Public Health Advisory | Single Document | | | |
| P-07108 | 33448 | PLTF_2804_000233521 | PLTF_2804_000233522 | | Investigations, Inquiries, and Enforcement Actions | Single Document | | | |
| P-07109 | 33449 | PLTF_2804_000233523 | PLTF_2804_000233524 | | Warning Letters And Untitled Letters | Single Document | | | |
| P-07110 | 33450 | PLTF_2804_000233525 | PLTF_2804_000233526 | | Sources of Knowledge Regarding Abuse, Misuse, Dependence or Addiction | Single Document | | | |
| P-07111 | 33451 | PLTF_2804_000233527 | PLTF_2804_000233527 | | 2011 CDC Press Release | Single Document | | | |
| P-07112 | 33452 | PLTF_2804_000233528 | PLTF_2804_000233529 | | Selected Revisions to Duragesic Labeling | Single Document | | | |
| P-07113 | 33453 | PLTF_2804_000233530 | PLTF_2804_000233530 | | List of Selected Revisions to Nucynta IR Labeling | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07114 | 33454 | PLTF_2804_000233531 | PLTF_2804_000233532 | | Index to Duragesic Risk Management Plans | Single Document | | | |
| P-07115 | 33455 | PLTF_2804_000233533 | PLTF_2804_000233534 | | Nucynta IR and ER Safety Surveillance Plans (list | Single Document | | | |
| P-07116 | 33456 | PLTF_2804_000233535 | PLTF_2804_000233555 | | Selected Studies, Research, and Analysis Supporting Certain Categories of Statements | Single Document | | | |
| P-07117 | 33457 | PLTF_2804_000233556 | PLTF_2804_000233580 | | Selected StutHes, Research., and Analyi of Safety and Efficacy of Duragesic and Nucynta | Single Document | | | |
| P-07118 | 33458 | PLTF_2804_000233581 | PLTF_2804_000233586 | | PrescribeResponsibly.com References | Single Document | | | |
| P-07119 | 33459 | PLTF_2804_000233587 | PLTF_2804_000233588 | | Finding Relief References | Single Document | | | |
| P-07120 | 33460 | PLTF_2804_000233589 | PLTF_2804_000233589 | | Let's Talk Pain References | Single Document | | | |
| P-07121 | 33461 | PLTF_2804_000233590 | PLTF_2804_000233620 | | Slide Deck, The Drug Development Process And the Integration of R&D and Commercial (Moskovitz | Single Document | | | |
| P-07122 | 33462 | PLTF_2804_000233621 | PLTF_2804_000233717 | | Clinical Study Report: A Randomized, Double-Blind, Parallel-Group Study of NUCYNTA (Tapentadol Immediate Release vs. Oxycodone Immediate Release for the Treatment of Acute Low Back Pain | Single Document | | | |
| P-07123 | 33463 | PLTF_2804_000233718 | PLTF_2804_000233870 | | Deposition of Maurice Mulcahy | Single Document | | | |
| P-07124 | 33464 | PLTF_2804_000233871 | PLTF_2804_000233873 | | Notice of Deposition - Maurice Mulcahy | Single Document | | | |
| P-07125 | 33465 | PLTF_2804_000233874 | PLTF_2804_000234306 | | Transcript of Deposition of Brian Munroe, Dated March 19, 2019, in re National Prescription Litigation | Single Document | | | |
| P-07126 | 33466 | PLTF_2804_000234307 | PLTF_2804_000234307 | | Exhibit Not Used | Single Document | | | |
| P-07127 | 33467 | PLTF_2804_000234308 | PLTF_2804_000234375 | | Subpoena To Testify at a Deposition in a Civil Action | Single Document | | | |
| P-07128 | 33468 | PLTF_2804_000234376 | PLTF_2804_000234378 | | LinkedIn Contact re: Brian Munroe | Single Document | | | |
| P-07129 | 33469 | PLTF_2804_000234379 | PLTF_2804_000234379 | | Exhibit Not Used | Single Document | | | |
| P-07130 | 33470 | PLTF_2804_000234380 | PLTF_2804_000234380 | | Graph re: 3 Waves of the Rise in Opiod Overdose Deaths | Single Document | | | |
| P-07131 | 33471 | PLTF_2804_000234381 | PLTF_2804_000234381 | | Exhibit Not Used | Single Document | | | |
| P-07132 | 33472 | PLTF_2804_000234382 | PLTF_2804_000234399 | | Email re: Brian Munroe's Position on How to Respond to the FDA Regarding Percocet and Use of Key Groups from Pain Forum Lists | Single Document | | | |
| P-07133 | 33473 | PLTF_2804_000234400 | PLTF_2804_000234400 | | Chart re: Handwritten Document Showing Key Groups and Initiatives Associated With The Pain Care Forum | Single Document | | | |
| P-07134 | 33474 | PLTF_2804_000234401 | PLTF_2804_000234414 | | Interagency Guideline on Opioid Dosing for Chronic Noncancer Pain: an educational pilot to improve care and safety with opioid treatment | Single Document | | | |
| P-07135 | 33475 | PLTF_2804_000234415 | PLTF_2804_000234415 | | Exhibit Not Used | Single Document | | | |
| P-07136 | 33476 | PLTF_2804_000234416 | PLTF_2804_000234416 | | Exhibit Not Used | Single Document | | | |
| P-07137 | 33477 | PLTF_2804_000234417 | PLTF_2804_000234428 | | Email re: Endo meeting with the DEA on Opana ER | Single Document | | | |
| P-07138 | 33478 | PLTF_2804_000234429 | PLTF_2804_000234429 | | Exhibit Not Used | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07139 | 33479 | PLTF_2804_000234430 | PLTF_2804_000234430 | | Exhibit Clawed Back | Single Document | | | |
| P-07140 | 33480 | PLTF_2804_000234431 | PLTF_2804_000234431 | | Exhibit Clawed Back | Single Document | | | |
| P-07141 | 33481 | PLTF_2804_000234432 | PLTF_2804_000234432 | | Exhibit Clawed Back | Single Document | | | |
| P-07142 | 33482 | PLTF_2804_000234433 | PLTF_2804_000234433 | | Exhibit Clawed Back | Single Document | | | |
| P-07143 | 33483 | PLTF_2804_000234434 | PLTF_2804_000234457 | | Email re: Draft Rx Drug Abuse Deck for 6/5/12 | Single Document | | | |
| P-07144 | 33484 | PLTF_2804_000234458 | PLTF_2804_000234800 | | Depsition Transcript of Denman Murrray, Jr. taken on January 15, 2019 | Single Document | | | |
| P-07145 | 33485 | PLTF_2804_000234801 | PLTF_2804_000234837 | | Murray/Walgreens exhibit 1 - Annual Performance Review (2011 | Single Document | | | |
| P-07146 | 33486 | PLTF_2804_000234838 | PLTF_2804_000235061 | | Deposition Transcript of Alan Must | Single Document | | | |
| P-07147 | 33487 | PLTF_2804_000235062 | PLTF_2804_000235088 | | Amended Notice of Depo of Purdue | Single Document | | | |
| P-07148 | 33488 | PLTF_2804_000235089 | PLTF_2804_000235096 | | Marketing Brochure-American Pain Foundation, Reading This Could Ease Your Pain - Pain Action Guide, touting benefits of opioid medication to treat pain, includes statement if your pain has been caused by an injury or surgery, your recovery may be faster | Single Document | | | |
| P-07149 | 33489 | PLTF_2804_000235097 | PLTF_2804_000235097 | | Cover page of Marketing Brochure-American Pain Foundation, Reading This Could Ease Your Pain - Pain Action Guide | Single Document | | | |
| P-07150 | 33490 | PLTF_2804_000235098 | PLTF_2804_000235098 | | Graph re: American Pain Foundation, Payments Received 1998-2012, showing annual amounts of substantial payments to American Pain Foundation by pharmaceutical manufacturers, distributors/suppliers, or other companies with an interest in opioid sales (increasing every year except 2006 and 2012 | Single Document | | | |
| P-07151 | 33491 | PLTF_2804_000235099 | PLTF_2804_000235146 | | A Reporter's Guide: Covering Pain and Its Management marketing brochure provided to press; stated purpose: American Pain Foundation (APT has developed this Guide as a primer on pain and pain management to help meet the informational needs of busy reporters, editors and producers covering the pain story. We know it's a complex topic, and hope you will find this to be a useful resource | Single Document | | | |
| P-07152 | 33492 | PLTF_2804_000235147 | PLTF_2804_000235149 | | Table re: Payments to Organizations and Individuals between 1995 and 2007 | Single Document | | | |
| P-07153 | 33493 | PLTF_2804_000235150 | PLTF_2804_000235153 | | Consensus Satement from the American Academy of Pain Medicine and the American Pain Society on The Use of Opioids for the Treatment of Chronic Pain | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07154 | 33494 | PLTF_2804_000235154 | PLTF_2804_000235169 | | Joint Commission on Accreditation of Healthcare Organizations Pain Standards for 2001 | Single Document | | | |
| P-07155 | 33495 | PLTF_2804_000235170 | PLTF_2804_000235174 | | Model Policy for the Use of Controlled Substances for the Treatment of Pain by the Federation of State Medical Boards of the United States, Inc. | Single Document | | | |
| P-07156 | 33496 | PLTF_2804_000235175 | PLTF_2804_000235176 | | Alan Must 30(b(6 Topics 11, 20, 22, 23, 24, and 37 | Single Document | | | |
| P-07157 | 33497 | PLTF_2804_000235177 | PLTF_2804_000235178 | | Alan H Must Resume | Single Document | | | |
| P-07158 | 33498 | PLTF_2804_000235179 | PLTF_2804_000235655 | | Transcript of Videotaped Deposition of Mark Vernazza, 11/20/2018 | Single Document | | | |
| P-07159 | 33499 | PLTF_2804_000235656 | PLTF_2804_000236098 | | Transcript of David A. Myers, Jr. Deposition | Single Document | | | |
| P-07160 | 33500 | PLTF_2804_000236099 | PLTF_2804_000236103 | | Plaintiffs' Amended Notice of Oral Videotaped Fact Deposition of David Myers | Single Document | | | |
| P-07161 | 33501 | PLTF_2804_000236104 | PLTF_2804_000236110 | | E-mail dated 6/13/2012 Subject, FW: Diana Award and attachments | Single Document | | | |
| P-07162 | 33502 | PLTF_2804_000236111 | PLTF_2804_000236112 | | LinkedIn printout for David A. Myers, Jr. | Single Document | | | |
| P-07163 | 33503 | PLTF_2804_000236113 | PLTF_2804_000236533 | | Transcript of Videotaped Deposition of Tom Nameth, Director of Pharmacy Operations for Discount Drug Mart, 1/7/2019 | Single Document | | | |
| P-07164 | 33504 | PLTF_2804_000236534 | PLTF_2804_000236537 | | Plaintiffs' Notice of Oral Videotaped Fact Deposition of Tom Nameth | Single Document | | | |
| P-07165 | 33505 | PLTF_2804_000236538 | PLTF_2804_000236556 | | Discount Drug Mart, Inc. Responses to Plaintiffs' First Set of Interrogatories | Single Document | | | |
| P-07166 | 33506 | PLTF_2804_000236557 | PLTF_2804_000236558 | | Graphs titled Hydrocodone Shipments to BD2308155 from Discount Drug Mart and Hydrocodone Shipments to BD0995095 from Discount Drug Mart, | Single Document | | | |
| P-07167 | 33507 | PLTF_2804_000236559 | PLTF_2804_000236909 | | Deposition Transcript of Thomas Napoli taken on January 17, 2019 | Single Document | | | |
| P-07168 | 33508 | PLTF_2804_000236910 | PLTF_2804_000236914 | | Memo dated 11/13/08 re: Controlled Substance Seminar Summary | Single Document | | | |
| P-07169 | 33509 | PLTF_2804_000236915 | PLTF_2804_000236917 | | Cegedim-Dendrite Suspicious Order Monitoring document dated 10/21/08 | Single Document | | | |
| P-07170 | 33510 | PLTF_2804_000236918 | PLTF_2804_000236934 | | PowerPoint presentation entitled DEA affairs Organizational Achievements | Single Document | | | |
| P-07171 | 33511 | PLTF_2804_000236935 | PLTF_2804_000236960 | | Controlled Substance Awareness Understanding the Threat, powerpoint presentation | Single Document | | | |
| P-07172 | 33512 | PLTF_2804_000236961 | PLTF_2804_000236974 | | Watson Pharmaceuticals presentation titled SOMS Project Evolution IT Governance Meeting 4-5-12 | Single Document | | | |
| P-07173 | 33513 | PLTF_2804_000236975 | PLTF_2804_000236978 | | Cegedim document titled Buzzeo PDMA Suspicious Order Monitoring Seminar (10/11/12 | Single Document | | | |
| P-07174 | 33514 | PLTF_2804_000236979 | PLTF_2804_000236986 | | 2014 Year-End Review DEA Materials | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07175 | 33515 | PLTF_2804_000236987 | PLTF_2804_000237005 | | Document entitled Customer Analysis and SOMS Overview Import/Export | Single Document | | | |
| P-07176 | 33516 | PLTF_2804_000237006 | PLTF_2804_000237011 | | Actavis document entitled Project Continuation Justification: SOM Statistical Model Development and Hosting 'in the Cloud' | Single Document | | | |
| P-07177 | 33517 | PLTF_2804_000237012 | PLTF_2804_000237298 | | Deposition Transcript of Lieff Cabraser | Single Document | | | |
| P-07178 | 33518 | PLTF_2804_000237299 | PLTF_2804_000237685 | | Transcript, Videotaped Deposition of Nancy Baran | Single Document | | | |
| P-07179 | 33519 | PLTF_2804_000237686 | PLTF_2804_000238058 | | Transcript of Videotaped Deposition of Kate Neely, 1/8/2019 | Single Document | | | |
| P-07180 | 33520 | PLTF_2804_000238059 | PLTF_2804_000238064 | | Plaintiffs' Notice of Oral Videotaped Deposition of Kate Neely (Muhlenkamp and Requests for Production of Documents | Single Document | | | |
| P-07181 | 33521 | PLTF_2804_000238065 | PLTF_2804_000238066 | | Chart; Keysource Summary | Single Document | | | |
| P-07182 | 33522 | PLTF_2804_000238067 | PLTF_2804_000238399 | | Deposition transcript of Bonnie New taken on February 12, 2019 | Single Document | | | |
| P-07183 | 33523 | PLTF_2804_000238400 | PLTF_2804_000238405 | | Plaintiffs' Notice of Oral Videotaped Deposition of Bonnie New and Request for Production of Documents | Single Document | | | |
| P-07184 | 33524 | PLTF_2804_000238406 | PLTF_2804_000238409 | | Pain Management Pocketcard Set | Single Document | | | |
| P-07185 | 33525 | PLTF_2804_000238410 | PLTF_2804_000238781 | | George Chapman Depo | Single Document | | | |
| P-07186 | 33526 | PLTF_2804_000238782 | PLTF_2804_000238791 | | Amended First Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(6 and Rule 34 to Defendant McKesson Corporation | Single Document | | | |
| P-07187 | 33527 | PLTF_2804_000238792 | PLTF_2804_000238804 | | Amended Second Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(6 and Rule 34 to Defendant McKesson Corporation | Single Document | | | |
| P-07188 | 33528 | PLTF_2804_000238805 | PLTF_2804_000238831 | | Defendant McKesson Corporation's Objections and Responses to Plaintiffs' First and Second Notices of Deposition Pursuant to Rule 30(b(6 | Single Document | | | |
| P-07189 | 33529 | PLTF_2804_000238832 | PLTF_2804_000238836 | | Plaintiffs' Notice of Oral Videotaped Deposition of Nate Hartle Pursuant to Federal Rule of Civil Procedure 30(b(6 | Single Document | | | |
| P-07190 | 33530 | PLTF_2804_000238837 | PLTF_2804_000238840 | | 21 U.S.C.A Section 801, Congressional findings and declarations: Controlled substances | Single Document | | | |
| P-07191 | 33531 | PLTF_2804_000238841 | PLTF_2804_000238942 | | House Report No. 91-1444 | Single Document | | | |
| P-07192 | 33532 | PLTF_2804_000238943 | PLTF_2804_000238943 | | 21 CFR Section 1301.74 | Single Document | | | |
| P-07193 | 33533 | PLTF_2804_000238944 | PLTF_2804_000238993 | | Title 21 - Food and Drugs, Federal Register, Vol 36, No. 80, Saturday, April 24, 1971 | Single Document | | | |
| P-07194 | 33534 | PLTF_2804_000238994 | PLTF_2804_000239018 | | 861 Federal Reporter, 3d Series, Masters Pharmaceutical, Inc. Vs. Drug Enforcement Administration | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07195 | 33535 | PLTF_2804_000239019 | PLTF_2804_000239127 | | HathiTrust, Importation and use of opium. Hearings before the committee on Ways and Means of the House of Representatives, 61st Congress, 3d session on HR 25240, HR 25241, HR 25242, and HR 28791, December 14, 1910, and January 11, 1911 | Single Document | | | |
| P-07196 | 33536 | PLTF_2804_000239128 | PLTF_2804_000239129 | | Code of Federal Regulations, Food and Drugs, Section 1301.73 | Single Document | | | |
| P-07197 | 33537 | PLTF_2804_000239130 | PLTF_2804_000239218 | | HathiTrust, OxyContin: Its use and abuse: Hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives, 107th Congress, first session, August 28, 2001 | Single Document | | | |
| P-07198 | 33538 | PLTF_2804_000239219 | PLTF_2804_000239257 | | Memorandum for ASA Hutchinson from Glenn A. Fine | Single Document | | | |
| P-07199 | 33539 | PLTF_2804_000239258 | PLTF_2804_000239271 | | Submission of the Honorable Rudolph W. Giuliani, Buyers Beware: The Dangers of Purchasing Pharmaceuticals over the Internet, June 17, 2004 | Single Document | | | |
| P-07200 | 33540 | PLTF_2804_000239272 | PLTF_2804_000239279 | | Amicus Curiae Brief of Healthcare Distribution Management Association in Support of Appellant Cardinal Health, Inc. | Single Document | | | |
| P-07201 | 33541 | PLTF_2804_000239280 | PLTF_2804_000239281 | | HDMA Boards of Directors printout from Wayback Machine | Single Document | | | |
| P-07202 | 33542 | PLTF_2804_000239282 | PLTF_2804_000239294 | | Brief for Healthcare Distribution Management Association and National Association of Chain Drug Stores as Amici Curiae in Support of Neither Party | Single Document | | | |
| P-07203 | 33543 | PLTF_2804_000239295 | PLTF_2804_000239296 | | HDMA Executive Committee printout from Wayback Machine | Single Document | | | |
| P-07204 | 33544 | PLTF_2804_000239297 | PLTF_2804_000239298 | | Pharmacy Outlier Report, McKesson Corporation Opioid Shipment to Summit, OH, page 1 or 49 and page 10 of 49 | Single Document | | | |
| P-07205 | 33545 | PLTF_2804_000239299 | PLTF_2804_000239816 | | Roxanne Reed Depo | Single Document | | | |
| P-07206 | 33546 | PLTF_2804_000239817 | PLTF_2804_000239843 | | GAO Report to the Subcommittee on Oversight and Investigations, Committee on Energy and Commerce, House of Representatives, May 2002, Prescription Drugs, State Monitoring Programs Provide Useful Tool to Reduce Diversion | Single Document | | | |
| P-07207 | 33547 | PLTF_2804_000239844 | PLTF_2804_000239934 | | Drug Enforcement Administration Office of Diversion Control, ODG/Regulatory Section, Effective Controls Against Diversion | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07208 | 33548 | PLTF_2804_000239935 | PLTF_2804_000239940 | | Too Many Bodies in Ohio Morgue, so Coroner Gets Death Trailer, Corky Siemaszko | Single Document | | | |
| P-07209 | 33549 | PLTF_2804_000239941 | PLTF_2804_000239945 | | Ohio Demographics by Cubit | Single Document | | | |
| P-07210 | 33550 | PLTF_2804_000239946 | PLTF_2804_000239946 | | Systemic and Nationwide handwritten demonstrative by Mr. Rafferty | Single Document | | | |
| P-07211 | 33551 | PLTF_2804_000239947 | PLTF_2804_000239987 | | McKesson Corporation Board of Directors' Response to International Brotherhood of Teamsters | Single Document | | | |
| P-07212 | 33552 | PLTF_2804_000239988 | PLTF_2804_000240000 | | February 15, 2018 House of Representatives letter to John H. Hammergren | Single Document | | | |
| P-07213 | 33553 | PLTF_2804_000240001 | PLTF_2804_000240009 | | We feel like our system was hijacked: DEA agents say a huge opioid case ended in a whimper, The Washington Post | Single Document | | | |
| P-07214 | 33554 | PLTF_2804_000240010 | PLTF_2804_000240046 | | National Center for Health Statistics mortality data | Single Document | | | |
| P-07215 | 33555 | PLTF_2804_000240047 | PLTF_2804_000240050 | | Charleston Gazette-Mail Prescription drug abuse plagues small W. Va. Town | Single Document | | | |
| P-07216 | 33556 | PLTF_2804_000240051 | PLTF_2804_000240058 | | CDC Morbidity and Mortality Weekly Report, CDC Grand Rounds: Prescription Drug Overdoses - a US Epidemic | Single Document | | | |
| P-07217 | 33557 | PLTF_2804_000240059 | PLTF_2804_000240112 | | State of Prescription Drug Abuse, Gary Boggs, Olive Branch, | Single Document | | | |
| P-07218 | 33558 | PLTF_2804_000240113 | PLTF_2804_000240114 | | Photographs, P1.1280 and P1.1280.2 | Single Document | | | |
| P-07219 | 33559 | PLTF_2804_000240115 | PLTF_2804_000240115 | | Printout of Oxy Express and Judy's Pharmacy | Single Document | | | |
| P-07220 | 33560 | PLTF_2804_000240116 | PLTF_2804_000240121 | | Wikipedia McKesson Corporation printout | Single Document | | | |
| P-07221 | 33561 | PLTF_2804_000240122 | PLTF_2804_000240122 | | Screenshot of the videotaped deposition of Michael Oriente | Single Document | | | |
| P-07222 | 33562 | PLTF_2804_000240123 | PLTF_2804_000240123 | | Handwritten demonstrative by Mr. Papantonio Kermit | Single Document | | | |
| P-07223 | 33563 | PLTF_2804_000240124 | PLTF_2804_000240124 | | Handwritten demonstrative by Mr. Papantonio Kermit - 406 | Single Document | | | |
| P-07224 | 33564 | PLTF_2804_000240125 | PLTF_2804_000240456 | | Videotaped deposition of Mark Nicastro Dec 6, 2018 | Single Document | | | |
| P-07225 | 33565 | PLTF_2804_000240457 | PLTF_2804_000240481 | | PowerPoint, Prescription Drug Abuse | Single Document | | | |
| P-07226 | 33566 | PLTF_2804_000240482 | PLTF_2804_000240482 | | 10/12/10 e-mail | Single Document | | | |
| P-07227 | 33567 | PLTF_2804_000240483 | PLTF_2804_000240492 | | 11/27/12 e-mail string | Single Document | | | |
| P-07228 | 33568 | PLTF_2804_000240493 | PLTF_2804_000240493 | | Graph, Annual CVS Hydrocodone Purchase Benchmarks - Dosage Units (2006 - 2014 | Single Document | | | |
| P-07229 | 33569 | PLTF_2804_000240494 | PLTF_2804_000240518 | | Declaration of Joseph Rannazzisi | Single Document | | | |
| P-07230 | 33570 | PLTF_2804_000240519 | PLTF_2804_000240883 | | Videotaped Deposition transcript of Rita Norton, 1/9/2019 | Single Document | | | |
| P-07231 | 33571 | PLTF_2804_000240884 | PLTF_2804_000240885 | | Pain Care Forum, 2012 Meetings Schedule last updated December 2011 | Single Document | | | |
| P-07232 | 33572 | PLTF_2804_000240886 | PLTF_2804_000240886 | | Skipped | Single Document | | | |
| P-07233 | 33573 | PLTF_2804_000240887 | PLTF_2804_000241433 | | Transcript of Depo of Tracey L Norton | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07234 | 33574 | PLTF_2804_000241434 | PLTF_2804_000241437 | | Resume | Single Document | | | |
| P-07235 | 33575 | PLTF_2804_000241438 | PLTF_2804_000241439 | | Charts, Par Total Pills Shipped 2008-2015 | Single Document | | | |
| P-07236 | 33576 | PLTF_2804_000241440 | PLTF_2804_000241440 | | Qualitest letter dated 11/25/13 | Single Document | | | |
| P-07237 | 33577 | PLTF_2804_000241441 | PLTF_2804_000241846 | | transcript of video deposition of Sophia Novack, 1/9/2019 | Single Document | | | |
| P-07238 | 33578 | PLTF_2804_000241847 | PLTF_2804_000241848 | | LinkedIn page for Sophia Novack | Single Document | | | |
| P-07239 | 33579 | PLTF_2804_000241849 | PLTF_2804_000241849 | | Corporate Loss Prevention Department chart January | Single Document | | | |
| P-07240 | 33580 | PLTF_2804_000241850 | PLTF_2804_000241851 | | Corporate Asset Protection Department organization chart | Single Document | | | |
| P-07241 | 33581 | PLTF_2804_000241852 | PLTF_2804_000241867 | | E-mail dated January 25, 2012, with attachment | Single Document | | | |
| P-07242 | 33582 | PLTF_2804_000241868 | PLTF_2804_000242035 | | Email chain ending November 10, 2012, with attachment | Single Document | | | |
| P-07243 | 33583 | PLTF_2804_000242036 | PLTF_2804_000242038 | | Email chain ending September 16, 2011 | Single Document | | | |
| P-07244 | 33584 | PLTF_2804_000242039 | PLTF_2804_000242074 | | Pleading in Case No. 5-14CR096 | Single Document | | | |
| P-07245 | 33585 | PLTF_2804_000242075 | PLTF_2804_000242076 | | Press release dated October 20, 2014 | Single Document | | | |
| P-07246 | 33586 | PLTF_2804_000242077 | PLTF_2804_000242080 | | Cleveland.com article dated February 13, 2015 | Single Document | | | |
| P-07247 | 33587 | PLTF_2804_000242081 | PLTF_2804_000242084 | | Email chain ending December 19, 2012 | Single Document | | | |
| P-07248 | 33588 | PLTF_2804_000242085 | PLTF_2804_000242092 | | Email chain ending February 21, 2014 | Single Document | | | |
| P-07249 | 33589 | PLTF_2804_000242093 | PLTF_2804_000242093 | | Email chain ending October 7, 2017 | Single Document | | | |
| P-07250 | 33590 | PLTF_2804_000242094 | PLTF_2804_000242096 | | Email chain ending August 27, 2014 | Single Document | | | |
| P-07251 | 33591 | PLTF_2804_000242097 | PLTF_2804_000242102 | | Email chain ending August 27, 2014 | Single Document | | | |
| P-07252 | 33592 | PLTF_2804_000242103 | PLTF_2804_000242104 | | Email chain ending August 28, 2014 | Single Document | | | |
| P-07253 | 33593 | PLTF_2804_000242105 | PLTF_2804_000242107 | | Email chain ending June 17, 2013 | Single Document | | | |
| P-07254 | 33594 | PLTF_2804_000242108 | PLTF_2804_000242123 | | Email chain ending October 9, 2013 | Single Document | | | |
| P-07255 | 33595 | PLTF_2804_000242124 | PLTF_2804_000242379 | | Transcript of Videotaped Deposition of Nicholas B. Rausch, November 16, 2018 | Single Document | | | |
| P-07256 | 33596 | PLTF_2804_000242380 | PLTF_2804_000242383 | | 21 U.S.C.A. 801, 812, 821, and 823 | Single Document | | | |
| P-07257 | 33597 | PLTF_2804_000242384 | PLTF_2804_000242384 | | 21 C.F.R. 1301.74 | Single Document | | | |
| P-07258 | 33598 | PLTF_2804_000242385 | PLTF_2804_000242389 | | Cardinal Health, Inc. v. Holder, Attachment 48 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-07259 | 33599 | PLTF_2804_000242390 | PLTF_2804_000242394 | | Cardinal Health, Inc. v. Holder, Attachment 8 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-07260 | 33600 | PLTF_2804_000242395 | PLTF_2804_000242399 | | Cardinal Health, Inc. v. Holder, Attachment 9 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-07261 | 33601 | PLTF_2804_000242400 | PLTF_2804_000242404 | | Cardinal Health, Inc. v. Holder, Attachment 10 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-07262 | 33602 | PLTF_2804_000242405 | PLTF_2804_000242408 | | Cardinal Health, Inc. v. Holder, Attachment 11 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07263 | 33603 | PLTF_2804_000242409 | PLTF_2804_000242455 | | Cardinal Health, Inc. v. Holder, Attachment 12 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-07264 | 33604 | PLTF_2804_000242456 | PLTF_2804_000242456 | | Map of Cardinal facilities | Single Document | | | |
| P-07265 | 33605 | PLTF_2804_000242457 | PLTF_2804_000242464 | | Administrative Memorandum of Agreement between the DEA and Cardinal Health | Single Document | | | |
| P-07266 | 33606 | PLTF_2804_000242465 | PLTF_2804_000242476 | | Consent Order, United States of America v. Kinray, LLC, | Single Document | | | |
| P-07267 | 33607 | PLTF_2804_000242477 | PLTF_2804_000242539 | | U.S. GAO Report to Congressional Requesters, 12/2003, Prescription Drugs. OxyContin Abuse and Diversion and Efforts to Address the Problem, | Single Document | | | |
| P-07268 | 33608 | PLTF_2804_000242540 | PLTF_2804_000242541 | | FBI, Pittsburgh Division, article titled Former Mingo Pill Mill Office Manager Sentenced to Prison Time, | Single Document | | | |
| P-07269 | 33609 | PLTF_2804_000242542 | PLTF_2804_000242544 | | Article titled UPDATE: Former Mingo Co. Doctor Sentenced to Prison in Pill Mill Probe, | Single Document | | | |
| P-07270 | 33610 | PLTF_2804_000242545 | PLTF_2804_000242547 | | Article titled 2 sentenced for roles in Chattanooga 'pill mill' | Single Document | | | |
| P-07271 | 33611 | PLTF_2804_000242548 | PLTF_2804_000242550 | | Document titled Cardinal Health, Inc. v. Holder, Attachment I to Declaration of Michele M. Leonhart, | Single Document | | | |
| P-07272 | 33612 | PLTF_2804_000242551 | PLTF_2804_000242552 | | DOJ, U.S. Attorney's Office, District of Rhode Island, article titled Drug Diversion Claims Against CVS Health Corp. Resolved With $450,000 Civil Settlement, | Single Document | | | |
| P-07273 | 33613 | PLTF_2804_000242553 | PLTF_2804_000242554 | | DOJ, U.S. Attorney's Office, District of Massachusetts, article titled CVS to Pay $3.5 Million to Resolve Allegations that Pharmacist Filled Fake Prescriptions, | Single Document | | | |
| P-07274 | 33614 | PLTF_2804_000242555 | PLTF_2804_000242555 | | DOJ, U.S. Attorney's Office, District of Connecticut, article titled CVS Pharmacy Pays $600,000 to Settle Controlled Substances Act Allegations, P1.298 | Single Document | | | |
| P-07275 | 33615 | PLTF_2804_000242556 | PLTF_2804_000242560 | | Oklahoma State Board of Pharmacy, October 2013, News; | Single Document | | | |
| P-07276 | 33616 | PLTF_2804_000242561 | PLTF_2804_000242562 | | U.S. Attorney's Office, Central District of California, article titled CVS Admits Illegally Selling Pseudoephedrine to Criminals Who Made Methamphetamine, Agrees to Pay $77.6 Million to Resolve Government Investigation, | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07277 | 33617 | PLTF_2804_000242563 | PLTF_2804_000242564 | | U.S. Attorney's Office, Western District of Oklahoma, article titled CVS to Pay $11 Million to Settle Civil Penalty Claims Involving Violations of Controlled Substances Act, | Single Document | | | |
| P-07278 | 33618 | PLTF_2804_000242565 | PLTF_2804_000242568 | | Article titled Walgreens Agrees to Pay a Record Settlement of $80 Million for Civil Penalties Under the Controlled Substances Act, | Single Document | | | |
| P-07279 | 33619 | PLTF_2804_000242569 | PLTF_2804_000242570 | | Article titled Safeway Pharmacies Pay $3 Million to Resolve Allegations Chain Failed to Timely Report Drug Diversion, | Single Document | | | |
| P-07280 | 33620 | PLTF_2804_000242571 | PLTF_2804_000242571 | | Article titled King Soopers 200 Agrees to Pay Record Amount or Violations of the ontrolled Substances Act (CSA, | Single Document | | | |
| P-07281 | 33621 | PLTF_2804_000242572 | PLTF_2804_000242574 | | Document titled Data Brief 246 294. Drug Overdose Deaths in the United States, 1999-2016, | Single Document | | | |
| P-07282 | 33622 | PLTF_2804_000242575 | PLTF_2804_000242591 | | PowerPoint titled Oxycodone - Cardinal 2006-2014, Illinois v. Ohio, 10 pages | Single Document | | | |
| P-07283 | 33623 | PLTF_2804_000242592 | PLTF_2804_000242737 | | Transcript, Videotaped Deposition of Nikki Seckinger, December 12, 2018 | Single Document | | | |
| P-07284 | 33624 | PLTF_2804_000242738 | PLTF_2804_000243064 | | Deposition transcript of Neil Shusterman taken on January 17, 2019 | Single Document | | | |
| P-07285 | 33625 | PLTF_2804_000243065 | PLTF_2804_000243068 | | Article entitled The Addiction Potential of oxycodone (Percodan by Edward R. Bloomquist, MD, 4 pages | Single Document | | | |
| P-07286 | 33626 | PLTF_2804_000243069 | PLTF_2804_000243234 | | Regulatory History of Opana ER, 168 pages | Single Document | | | |
| P-07287 | 33627 | PLTF_2804_000243235 | PLTF_2804_000243247 | | Excerpt of Book entitled Drug Abuse, 14 pages | Single Document | | | |
| P-07288 | 33628 | PLTF_2804_000243248 | PLTF_2804_000243266 | | Article entitled College on Problems of Drug Dependence taskforce on prescription opioid non-medical use and abuse: Position statement, by James Zacny, et al., 20 pages | Single Document | | | |
| P-07289 | 33629 | PLTF_2804_000243267 | PLTF_2804_000243274 | | Article entitled Abuse-Deterrent Formulations, an Evolving Technology Against the Abuse and Misuse of Opioid Analgesics, by Tammi Schaeffer, 8 pages | Single Document | | | |
| P-07290 | 33630 | PLTF_2804_000243275 | PLTF_2804_000243503 | | Deposition Transcript of Hugh M O'Neill | Single Document | | | |
| P-07291 | 33631 | PLTF_2804_000243504 | PLTF_2804_000243844 | | Deposition transcript of Andrew Palmer taken on January 22, 2019 | Single Document | | | |
| P-07292 | 33632 | PLTF_2804_000243845 | PLTF_2804_000243880 | | U.S. v. Harper, Harper, Laughman, Berry Indictment | Single Document | | | |
| P-07293 | 33633 | PLTF_2804_000243881 | PLTF_2804_000243882 | | Akron Doctor Pleads Guilty to Illegally Prescribing Painkillers | Single Document | | | |
| P-07294 | 33634 | PLTF_2804_000243883 | PLTF_2804_000243884 | | Resume of Andrew Palmer Rph, CIPUS, LPC, CCEP | Single Document | | | |
| P-07295 | 33635 | PLTF_2804_000243885 | PLTF_2804_000243886 | | Organizational Chart, Corporate Loss Prevention Department (9575 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07296 | 33636 | PLTF_2804_000243887 | PLTF_2804_000243895 | | Annual Performance Review FY 2011 | Single Document | | | |
| P-07297 | 33637 | PLTF_2804_000243896 | PLTF_2804_000243897 | | Department of Justice News Release, Rite Aid Corporation and Subsidiaries Agree to Pay $5 Million in Civil Penalties to Resolve Violations in Eight States of the Controlled Substances Act, | Single Document | | | |
| P-07298 | 33638 | PLTF_2804_000243898 | PLTF_2804_000243900 | | Article from the Lexington Herald Leader entitled Rite Aid Pharmacy deemed central to multi-state drug probe, 3 pages | Single Document | | | |
| P-07299 | 33639 | PLTF_2804_000243901 | PLTF_2804_000243979 | | PowerPoint, Government Affairs DEA Compliance, | Single Document | | | |
| P-07300 | 33640 | PLTF_2804_000243980 | PLTF_2804_000243981 | | Email chain, top one dated October 02, 2008 | Single Document | | | |
| P-07301 | 33641 | PLTF_2804_000243982 | PLTF_2804_000243983 | | Email chain, top one dated 08 Dec 2008 | Single Document | | | |
| P-07302 | 33642 | PLTF_2804_000243984 | PLTF_2804_000243985 | | Feb 16 06 | Single Document | | | |
| P-07303 | 33643 | PLTF_2804_000243986 | PLTF_2804_000243988 | | Email chain top one dated 19 Aug 2009 | Single Document | | | |
| P-07304 | 33644 | PLTF_2804_000243989 | PLTF_2804_000243992 | | Email chain, top one dated 19 Aug 2009, 4 pages | Single Document | | | |
| P-07305 | 33645 | PLTF_2804_000243993 | PLTF_2804_000243994 | | Email chain, top one dated 30 Nov 2010 | Single Document | | | |
| P-07306 | 33646 | PLTF_2804_000243995 | PLTF_2804_000243996 | | Email chain, top one dated 25 Mar 2011 | Single Document | | | |
| P-07307 | 33647 | PLTF_2804_000243997 | PLTF_2804_000243997 | | Email chain, top one dated 31 Mar 2011 | Single Document | | | |
| P-07308 | 33648 | PLTF_2804_000243998 | PLTF_2804_000243998 | | Email dated December 03, 2008 | Single Document | | | |
| P-07309 | 33649 | PLTF_2804_000243999 | PLTF_2804_000244224 | | Videotaped Deposition transcript of Al Paonessa, Anda, 2/7/2019 | Single Document | | | |
| P-07310 | 33650 | PLTF_2804_000244225 | PLTF_2804_000244227 | | Resume, Albert R. Paonessa, III | Single Document | | | |
| P-07311 | 33651 | PLTF_2804_000244228 | PLTF_2804_000244231 | | PBS.org; Understanding the Opioid Epidemic, Michael?s Story | Single Document | | | |
| P-07312 | 33652 | PLTF_2804_000244232 | PLTF_2804_000244232 | | Anda; Back in Stock and Last Chance Flyer | Single Document | | | |
| P-07313 | 33653 | PLTF_2804_000244233 | PLTF_2804_000244234 | | US Department of Justice; 11/3/16; United States Reaches $900,000 Settlement With Drug City Pharmacy and Its Former Owner for Unlawful Distribution of Controlled Substances | Single Document | | | |
| P-07314 | 33654 | PLTF_2804_000244235 | PLTF_2804_000244313 | | United States District Court; Search and Seizure Warrant ns | Single Document | | | |
| P-07315 | 33655 | PLTF_2804_000244314 | PLTF_2804_000244314 | | Skipped | Single Document | | | |
| P-07316 | 33656 | PLTF_2804_000244315 | PLTF_2804_000244320 | | Title 21-Food and Drugs excerpted pages | Single Document | | | |
| P-07317 | 33657 | PLTF_2804_000244321 | PLTF_2804_000244321 | | Thumb Drive | Single Document | | | |
| P-07318 | 33658 | PLTF_2804_000244322 | PLTF_2804_000244736 | | Transcript of Videotaped Deposition of Philip F. Cramer, 11/19/2018 | Single Document | | | |
| P-07319 | 33659 | PLTF_2804_000244737 | PLTF_2804_000245067 | | Deposition Transcript of Jeffrey S. Peacock taken January 30, 2019 | Single Document | | | |
| P-07320 | 33660 | PLTF_2804_000245068 | PLTF_2804_000245070 | | Plaintiffs' Notice of Oral Videotaped Deposition of Jeff Peacock As Fact Witness For Defendant Henry Schein | Single Document | | | |
| P-07321 | 33661 | PLTF_2804_000245071 | PLTF_2804_000245072 | | LinkedIn profile of Jeff Peacock | Single Document | | | |
| P-07322 | 33662 | PLTF_2804_000245073 | PLTF_2804_000245076 | | 21 U.S.C.A. § 801, 812, 821, and 823 | Single Document | | | |
| P-07323 | 33663 | PLTF_2804_000245077 | PLTF_2804_000245077 | | 21 C.F.R. § 1301.74 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07324 | 33664 | PLTF_2804_000245078 | PLTF_2804_000245082 | | Letter dated December 21, 2018 from Locke Lord, with attachment re: In re National Prescription Opiate Litigation, No. 1 :17-MD-2804-DA Henry Schein, Inc. and Henry Schein Medical Systems, Inc. (the Schein Defendants Document Production Status Report | Single Document | | | |
| P-07325 | 33665 | PLTF_2804_000245083 | PLTF_2804_000245107 | | Letter dated May 8, 2013, with attachment from the Ohio State Medical Board to Brian D. Heim, M.D. | Single Document | | | |
| P-07326 | 33666 | PLTF_2804_000245108 | PLTF_2804_000245137 | | Memorandum in Support of Motion For Summary Judgment in the United States of America vs Brian D. Heim, Case No. 5:13cv210 | Single Document | | | |
| P-07327 | 33667 | PLTF_2804_000245138 | PLTF_2804_000245544 | | Videotaped deposition of Michael Perfetto | Single Document | | | |
| P-07328 | 33668 | PLTF_2804_000245545 | PLTF_2804_000245562 | | E-mail string ending with an e-mail to Ms. Barnett and others from Mr. Cramer, dated 8/21/2011 | Single Document | | | |
| P-07329 | 33669 | PLTF_2804_000245563 | PLTF_2804_000245890 | | Videotaped deposition of Douglas Peterson Dec 20, 2018 | Single Document | | | |
| P-07330 | 33670 | PLTF_2804_000245891 | PLTF_2804_000246250 | | Binder, Settlement and Memorandum of Agreement; with attachments | Single Document | | | |
| P-07331 | 33671 | PLTF_2804_000246251 | PLTF_2804_000246350 | | Deposition transcript of Lynn Phillips taken on February 12, 2019 | Single Document | | | |
| P-07332 | 33672 | PLTF_2804_000246351 | PLTF_2804_000246356 | | Notice of deposition | Single Document | | | |
| P-07333 | 33673 | PLTF_2804_000246357 | PLTF_2804_000246743 | | Tasha Polster deposition transcript, 1-23-19 | Single Document | | | |
| P-07334 | 33674 | PLTF_2804_000246744 | PLTF_2804_000246744 | | Ven diagram drawn by Peter Mougey - Handwritten | Single Document | | | |
| P-07335 | 33675 | PLTF_2804_000246745 | PLTF_2804_000246749 | | Tasha Polster, LinkedIn profile | Single Document | | | |
| P-07336 | 33676 | PLTF_2804_000246750 | PLTF_2804_000246759 | | Spreadsheet, Analysis Data for Wayne.xls | Single Document | | | |
| P-07337 | 33677 | PLTF_2804_000246760 | PLTF_2804_000247168 | | Transcript of videotaped deposition of THOMAS PREVOZNIK, 4/17/2019 | Single Document | | | |
| P-07338 | 33678 | PLTF_2804_000247169 | PLTF_2804_000247193 | | Notice of Deposition | Single Document | | | |
| P-07339 | 33679 | PLTF_2804_000247194 | PLTF_2804_000247195 | | Curriculum Vitae of Thomas W. Prevoznik | Single Document | | | |
| P-07340 | 33680 | PLTF_2804_000247196 | PLTF_2804_000247197 | | Prevoznik Depo Prep Listing | Single Document | | | |
| P-07341 | 33681 | PLTF_2804_000247198 | PLTF_2804_000247206 | | Statement of Demetra Ashley 12/12/17 | Single Document | | | |
| P-07342 | 33682 | PLTF_2804_000247207 | PLTF_2804_000247468 | | Binder, In Re National Prescription Opiate Litigation | Single Document | | | |
| P-07343 | 33683 | PLTF_2804_000247469 | PLTF_2804_000247471 | | Memorandum for All Components 11/16/17 Office of Attorney General | Single Document | | | |
| P-07344 | 33684 | PLTF_2804_000247472 | PLTF_2804_000247796 | | E&C Red Flags and Warning Signs Ignored | Single Document | | | |
| P-07345 | 33685 | **PLTF_2804_000247797** | **PLTF_2804_000247797** | | **Clawed Back** | **Single Document** | | | |
| P-07346 | 33686 | PLTF_2804_000247798 | PLTF_2804_000247800 | | 21 CFR 1301.71 10/9/14 | Single Document | | | |
| P-07347 | 33687 | PLTF_2804_000247801 | PLTF_2804_000247826 | | Hearing Before The Subcommittee On Oversight and Investigations 4/29/14 | Single Document | | | |
| P-07348 | 33688 | PLTF_2804_000247827 | PLTF_2804_000248138 | | Deposition transcript of Amy Propatier | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07349 | 33689 | PLTF_2804_000248139 | PLTF_2804_000248139 | | Subchapter 1, Control and Enforcement, Part C, Section 823, of 21 U.S. Code | Single Document | | | |
| P-07350 | 33690 | PLTF_2804_000248140 | PLTF_2804_000248141 | | Description Diversion Control Division Document | Single Document | | | |
| P-07351 | 33691 | PLTF_2804_000248142 | PLTF_2804_000248148 | | United States Drug Enforcement Administration Office of Diversion Control Chart | Single Document | | | |
| P-07352 | 33692 | PLTF_2804_000248149 | PLTF_2804_000248212 | | GAO December 2003 Prescription Drugs OxyContin Abuse and Diversion and Efforts to Address the Problem | Single Document | | | |
| P-07353 | 33693 | PLTF_2804_000248213 | PLTF_2804_000248367 | | OxyContin Labels; 2013 label; 2016 label; 2018 label | Single Document | | | |
| P-07354 | 33694 | PLTF_2804_000248368 | PLTF_2804_000248454 | | Sales Force SOP Manual | Single Document | | | |
| P-07355 | 33695 | PLTF_2804_000248455 | PLTF_2804_000248591 | | Topic No. 49 - Financial Accounting Info, e-mail not Bate stamped from David Deng to Helmut Osoriontin. | Single Document | | | |
| P-07356 | 33696 | PLTF_2804_000248592 | PLTF_2804_000248701 | | Topic Nos. 43, 46 & 47 (Marketing in Ohio | Single Document | | | |
| P-07357 | 33697 | PLTF_2804_000248702 | PLTF_2804_000248771 | | Topic No. 42 (Compensation of Sales Representatives | Single Document | | | |
| P-07358 | 33698 | PLTF_2804_000248772 | PLTF_2804_000248833 | | Topic No. 41 - Call List Prescribers, Purdue Pharma, LP, Professional Sales Representative, Standards of Performance, no Bates numbering | Single Document | | | |
| P-07359 | 33699 | PLTF_2804_000248834 | PLTF_2804_000248943 | | Org Charts | Single Document | | | |
| P-07360 | 33700 | PLTF_2804_000248944 | PLTF_2804_000249178 | | Topic No. 40 - Analysis of Third-Party Data | Single Document | | | |
| P-07361 | 33701 | PLTF_2804_000249179 | PLTF_2804_000249317 | | Topic No. 33 - Post-2007 Opioid Marketing Representations: (I - ORF | Single Document | | | |
| P-07362 | 33702 | PLTF_2804_000249318 | PLTF_2804_000249385 | | Topic No. 33 - Post-2007 Opioid Marketing Representations: (H 12 hours of pain relief | Single Document | | | |
| P-07363 | 33703 | PLTF_2804_000249386 | PLTF_2804_000249733 | | Topic No. 33 - Post-2007 Opioid Marketing Representations: (G - Alternative Pain Relievers and Dose Comparison | Single Document | | | |
| P-07364 | 33704 | PLTF_2804_000249734 | PLTF_2804_000249742 | | Topic No.33 - Post-2007 Opioid Marketing Representations: (F - Long Term Use | Single Document | | | |
| P-07365 | 33705 | PLTF_2804_000249743 | PLTF_2804_000249818 | | Topic No. 33 - Post-2007 Opioid Marketing Representation: (E - Opioid doses can be increased without risk | Single Document | | | |
| P-07366 | 33706 | PLTF_2804_000249819 | PLTF_2804_000249909 | | Topic No. 33 - Post-2007 Opioid Marketing Representations: (D Opioid withdrawal can be tapered | Single Document | | | |
| P-07367 | 33707 | PLTF_2804_000249910 | PLTF_2804_000249945 | | Post-2007 Opioid Marketing Representations: © Pseudoaddiction | Single Document | | | |
| P-07368 | 33708 | PLTF_2804_000249946 | PLTF_2804_000250076 | | Topic No. 33 - Post-2007 Opioid Marketing Representations: (B Addiction easily managed and identified | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07369 | 33709 | PLTF_2804_000250077 | PLTF_2804_000250101 | | Letter re: Purdue's submission of Revised Visual Aid for Oxycodone. (spreadsheet column c says Start with Stay With which is not an accurate description. Left original description | Single Document | | | |
| P-07370 | 33710 | PLTF_2804_000250102 | PLTF_2804_000250138 | | Topic No. 31 | Single Document | | | |
| P-07371 | 33711 | PLTF_2804_000250139 | PLTF_2804_000250365 | | Topic No. 25 - Medicare Part D | Single Document | | | |
| P-07372 | 33712 | PLTF_2804_000250366 | PLTF_2804_000250402 | | Topic No. 31 - Purdue vs. Endo | Single Document | | | |
| P-07373 | 33713 | PLTF_2804_000250403 | PLTF_2804_000251209 | | Topic No. 17 - Market Research | Single Document | | | |
| P-07374 | 33714 | PLTF_2804_000251210 | PLTF_2804_000251399 | | Topic No. 3 (Structure of Sales' Marketing Departments | Single Document | | | |
| P-07375 | 33715 | PLTF_2804_000251400 | PLTF_2804_000252519 | | Purdue Quarterly Report to the Board, April 15, 2006 | Single Document | | | |
| P-07376 | 33716 | PLTF_2804_000252520 | PLTF_2804_000252546 | | Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(2 and Rule 34 to Defendants Purdue Pharma, L.P., Purdue Pharma, Inc., and the Purdue Frederick Company | Single Document | | | |
| P-07377 | 33717 | PLTF_2804_000252547 | PLTF_2804_000252596 | | Purdue's Supplemental Responses and Objections to Plaintiff's Amended Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(2 and Rule 34 | Single Document | | | |
| P-07378 | 33718 | PLTF_2804_000252597 | PLTF_2804_000252598 | | November 15, 2018, to RICOH USA, Inc., from Wiggin and Dana | Single Document | | | |
| P-07379 | 33719 | PLTF_2804_000252599 | PLTF_2804_000252600 | | November 16, 2018 letter to RICOH USA, INC., from Wiggin and Dana | Single Document | | | |
| P-07380 | 33720 | PLTF_2804_000252601 | PLTF_2804_000252604 | | LinkedIn profile of Phil Cramer | Single Document | | | |
| P-07381 | 33721 | PLTF_2804_000252605 | PLTF_2804_000252805 | | United States of America vs. The Purdue Frederick Company, Inc., Plea Agreement | Single Document | | | |
| P-07382 | 33722 | PLTF_2804_000252806 | PLTF_2804_000252873 | | Transcript of the videotaped deposition of Philip F. Cramer, December 13, 2005, Jack Marcum vs. The Purdue Pharma Company, et al. | Single Document | | | |
| P-07383 | 33723 | PLTF_2804_000252874 | PLTF_2804_000252924 | | A Policymaker's Guide to Understanding Pain & Its Managemen | Single Document | | | |
| P-07384 | 33724 | PLTF_2804_000252925 | PLTF_2804_000253008 | | American Pain Foundation, Treatment Options: A Guide for People Living with Pain E-mail(s | Single Document | | | |
| P-07385 | 33725 | PLTF_2804_000253009 | PLTF_2804_000253009 | | skipped | Single Document | | | |
| P-07386 | 33726 | PLTF_2804_000253010 | PLTF_2804_000253010 | | skipped | Single Document | | | |
| P-07387 | 33727 | PLTF_2804_000253011 | PLTF_2804_000253011 | | skipped | Single Document | | | |
| P-07388 | 33728 | PLTF_2804_000253012 | PLTF_2804_000253012 | | RICH FANELLI 30(b(6 TOPICS | Single Document | | | |
| P-07389 | 33729 | PLTF_2804_000253013 | PLTF_2804_000253015 | | Amended Notice of Deposition | Single Document | | | |
| P-07390 | 33730 | PLTF_2804_000253016 | PLTF_2804_000253019 | | LinkedIn Profile Lee Ann Storey | Single Document | | | |
| P-07391 | 33731 | PLTF_2804_000253020 | PLTF_2804_000253034 | | FDA Warning Letter 1/17/03 | Single Document | | | |
| P-07392 | 33732 | PLTF_2804_000253035 | PLTF_2804_000253035 | | Skipped | Single Document | | | |
| P-07393 | 33733 | PLTF_2804_000253036 | PLTF_2804_000253036 | | Skipped | Single Document | | | |
| P-07394 | 33734 | PLTF_2804_000253037 | PLTF_2804_000253037 | | Skipped | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07395 | 33735 | PLTF_2804_000253038 | PLTF_2804_000253502 | | Deposition transcript of Paul Andrew Pyfer taken February 20, 2019 | Single Document | | | |
| P-07396 | 33736 | PLTF_2804_000253503 | PLTF_2804_000253506 | | First Amended Notice of Deposition of Teva Defendant Group Witness (P. Andrew Pyfer January 16, 2019 | Single Document | | | |
| P-07397 | 33737 | PLTF_2804_000253507 | PLTF_2804_000253510 | | LinkedIn Page for Andy Pyfer | Single Document | | | |
| P-07398 | 33738 | PLTF_2804_000253511 | PLTF_2804_000253512 | | FENTORA Dollars for Docs - ProPublica Dollars for Docs, How Industry Dollars Reach Your Doctors | Single Document | | | |
| P-07399 | 33739 | PLTF_2804_000253513 | PLTF_2804_000253517 | | U.S. Department of Justice press release Pharmaceutical Company Cephalon to Pay $425 Million for Off-Label Drug Marketing, September 29, 2008 | Single Document | | | |
| P-07400 | 33740 | PLTF_2804_000253518 | PLTF_2804_000253536 | | Highlights of Prescribing Information ACTIQ Revised July 2011 | Single Document | | | |
| P-07401 | 33741 | PLTF_2804_000253537 | PLTF_2804_000253871 | | Deposition transcript of Gilberto Quintero | Single Document | | | |
| P-07402 | 33742 | PLTF_2804_000253872 | PLTF_2804_000253872 | | 2010-2012 Org Chart, P1.4591 | Single Document | | | |
| P-07403 | 33743 | PLTF_2804_000253873 | PLTF_2804_000253877 | | Attachment 48 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-07404 | 33744 | PLTF_2804_000253878 | PLTF_2804_000253888 | | 2/15/18 Letter from Congress | Single Document | | | |
| P-07405 | 33745 | PLTF_2804_000253889 | PLTF_2804_000253894 | | Attachment 15 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-07406 | 33746 | PLTF_2804_000253895 | PLTF_2804_000253902 | | Administrative Memorandum of Agreement | Single Document | | | |
| P-07407 | 33747 | PLTF_2804_000253903 | PLTF_2804_000253914 | | Consent Order | Single Document | | | |
| P-07408 | 33748 | PLTF_2804_000253915 | PLTF_2804_000254381 | | Transcript of Videotaped Deposition of William Ratliff, 12/19/2018 | Single Document | | | |
| P-07409 | 33749 | PLTF_2804_000254382 | PLTF_2804_000254385 | | Excerpt from the National Drug Threat Assessment from 2011 | Single Document | | | |
| P-07410 | 33750 | PLTF_2804_000254386 | PLTF_2804_000254387 | | Excerpt of chargeback data re Sunrise Wholesale Inc.; | Single Document | | | |
| P-07411 | 33751 | PLTF_2804_000254388 | PLTF_2804_000254402 | | Administrative Memorandum of Agreement between the US DOJ, DEA and Mallinckrodt, 7/2017 | Single Document | | | |
| P-07412 | 33752 | PLTF_2804_000254403 | PLTF_2804_000254407 | | Spreadsheet, ABC Top 40 and Multi Dist Tab | Single Document | | | |
| P-07413 | 33753 | PLTF_2804_000254408 | PLTF_2804_000254414 | | Consent Order by the Tennessee Department of Health re Dr. Michael Rhodes, 7/1/09 | Single Document | | | |
| P-07414 | 33754 | PLTF_2804_000254415 | PLTF_2804_000254417 | | Spreadsheet, May 2012 Top Oxy 30 Pharms | Single Document | | | |
| P-07415 | 33755 | PLTF_2804_000254418 | PLTF_2804_000254436 | | Spreadsheet, chargeback data, TN oxy 30 through June 2012 | Single Document | | | |
| P-07416 | 33756 | PLTF_2804_000254437 | PLTF_2804_000254676 | | Videotaped Deposition transcript of Peter Ratycz, 12/21/2018 | Single Document | | | |
| P-07417 | 33757 | PLTF_2804_000254677 | PLTF_2804_000254680 | | Plaintiffs' Notice of Oral Videotaped Fact Deposition of Peter Ratycz | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07418 | 33758 | PLTF_2804_000254681 | PLTF_2804_000254699 | | Discount Drug Mart, Inc. Responses to Plaintiffs' First Set of Interrogatories | Single Document | | | |
| P-07419 | 33759 | PLTF_2804_000254700 | PLTF_2804_000254861 | | Deposition transcript of Philip Raub taken February 19, 2019 | Single Document | | | |
| P-07420 | 33760 | PLTF_2804_000254862 | PLTF_2804_000254862 | | Philip Raub's LinkedIn Profile | Single Document | | | |
| P-07421 | 33761 | PLTF_2804_000254863 | PLTF_2804_000254872 | | Attachment to Exhibit 11 - Spreadsheet By Store, Year: 2013, Quarter: Q1 | Single Document | | | |
| P-07422 | 33762 | PLTF_2804_000254873 | PLTF_2804_000255219 | | Videotaped Deposition transcript of James Rausch, 11/15/2018 | Single Document | | | |
| P-07423 | 33763 | PLTF_2804_000255220 | PLTF_2804_000255223 | | E-mail(s | Single Document | | | |
| P-07424 | 33764 | PLTF_2804_000255224 | PLTF_2804_000255227 | | September 27, 2006 letter from the US Department of Justice, Drug Enforcement Administration to registrants | Single Document | | | |
| P-07425 | 33765 | PLTF_2804_000255228 | PLTF_2804_000255229 | | E-mail(s | Single Document | | | |
| P-07426 | 33766 | PLTF_2804_000255230 | PLTF_2804_000255231 | | December 27, 2007 letter from the US Department of Justice, Drug Enforcement Administration to registrants | Single Document | | | |
| P-07427 | 33767 | PLTF_2804_000255232 | PLTF_2804_000255241 | | Mallinckrodt Controlled Substance Suspicious Order Monitoring Program, Introductory Training for Field Sales, June 5, 2008 | Single Document | | | |
| P-07428 | 33768 | PLTF_2804_000255242 | PLTF_2804_000255247 | | DEA Compliance Procedure, Draft 3, published 6/2/08, | Single Document | | | |
| P-07429 | 33769 | PLTF_2804_000255248 | PLTF_2804_000255260 | | Suspicious Order Monitoring Program, Dosage Products Shipment from Hobart, Activities 08/2008 through 08/2010, | Single Document | | | |
| P-07430 | 33770 | PLTF_2804_000255261 | PLTF_2804_000255262 | | Peculiar Order Proces | Single Document | | | |
| P-07431 | 33771 | PLTF_2804_000255263 | PLTF_2804_000255264 | | November 2, 2010 Memorandum from Howard Davis to Karen Harper | Single Document | | | |
| P-07432 | 33772 | PLTF_2804_000255265 | PLTF_2804_000255270 | | Standard Operating Procedure, Due diligence procedures and monitoring of controlled substances sales | Single Document | | | |
| P-07433 | 33773 | PLTF_2804_000255271 | PLTF_2804_000255271 | | E-mail(s | Single Document | | | |
| P-07434 | 33774 | PLTF_2804_000255272 | PLTF_2804_000255272 | | E-mail(s | Single Document | | | |
| P-07435 | 33775 | PLTF_2804_000255273 | PLTF_2804_000255282 | | E-mail(s | Single Document | | | |
| P-07436 | 33776 | PLTF_2804_000255283 | PLTF_2804_000255511 | | Transcript of Videotaped Deposition of Raymond Carney, October 16, 2018 | Single Document | | | |
| P-07437 | 33777 | PLTF_2804_000255512 | PLTF_2804_000255910 | | Deposition transcript of Roxanne Reed taken on January 10, 2019 | Single Document | | | |
| P-07438 | 33778 | PLTF_2804_000255911 | PLTF_2804_000255911 | | Roxanne Reed LinkedIn profile | Single Document | | | |
| P-07439 | 33779 | PLTF_2804_000255912 | PLTF_2804_000256075 | | Transcript of Videotaped Deposition of Richard J. Fanelli Volumn II, December 7, 2018 | Single Document | | | |
| P-07440 | 33780 | PLTF_2804_000256076 | PLTF_2804_000256254 | | transcript of Videotaped deposition of Richard J Fanelli, PHD, December 7, 2018 | Single Document | | | |
| P-07441 | 33781 | PLTF_2804_000256255 | PLTF_2804_000256640 | | Transcript of Videotaped Deposition of Russell Gasdia, 11/28/2018 | Single Document | | | |
| P-07442 | 33782 | PLTF_2804_000256641 | PLTF_2804_000256643 | | Second Notice of Deposition | Single Document | | | |
| P-07443 | 33783 | PLTF_2804_000256644 | PLTF_2804_000256648 | | Expert Disclosure, Russell Gasdia | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07444 | 33784 | PLTF_2804_000256649 | PLTF_2804_000256655 | | Russell Gasdia, LinkedIn Page | Single Document | | | |
| P-07445 | 33785 | PLTF_2804_000256656 | PLTF_2804_000257028 | | Videotaped deposition of SALLY RIDDLE | Single Document | | | |
| P-07446 | 33786 | PLTF_2804_000257029 | PLTF_2804_000257031 | | Second Amended Notice of Deposition | Single Document | | | |
| P-07447 | 33787 | PLTF_2804_000257032 | PLTF_2804_000257082 | | 2006 VIDEOTAPED DEPOSITION OF SALLY ALLEN RIDDLE | Single Document | | | |
| P-07448 | 33788 | PLTF_2804_000257083 | PLTF_2804_000257180 | | October 10, 2003, Deposition of Sally Riddle | Single Document | | | |
| P-07449 | 33789 | PLTF_2804_000257181 | PLTF_2804_000257184 | | Sally Allen Riddle LinkedIn profile page | Single Document | | | |
| P-07450 | 33790 | PLTF_2804_000257185 | PLTF_2804_000257185 | | Porter and Jick letter | Single Document | | | |
| P-07451 | 33791 | PLTF_2804_000257186 | PLTF_2804_000257208 | | Email cover sheet and OxyContin q12h Workshop PowerPoint | Single Document | | | |
| P-07452 | 33792 | PLTF_2804_000257209 | PLTF_2804_000257212 | | American Pain Society - The Use of Opioids for the Treatment of Chronic Pain | Single Document | | | |
| P-07453 | 33793 | PLTF_2804_000257213 | PLTF_2804_000257343 | | Transcript of videotaped Deposition of Larry Ringgold on Jan. 24, 2019 | Single Document | | | |
| P-07454 | 33794 | PLTF_2804_000257344 | PLTF_2804_000257529 | | Deposition transcript of Bruce Ritchie taken on January 25, 2019 | Single Document | | | |
| P-07455 | 33795 | PLTF_2804_000257530 | PLTF_2804_000257566 | | PowerPoint presentation, Duragesic, Focused & Targeted Execution, 2004 Business Plan, August 6, 2003, Natively produced, Attorneys' Eyes Only | Single Document | | | |
| P-07456 | 33796 | PLTF_2804_000257567 | PLTF_2804_000257573 | | 9/3/2004 E-mail, James Burrus to Michael Chester and others, Subject: Urgent: DDMAC Action on Duragesic with 9/2/2004 FDA Warning Letter to James Burrus, Confidential | Single Document | | | |
| P-07457 | 33797 | PLTF_2804_000257574 | PLTF_2804_000257939 | | Transcript, Videotaped Deposition of Ronald Link, December 11, 2018 | Single Document | | | |
| P-07458 | 33798 | PLTF_2804_000257940 | PLTF_2804_000258096 | | Deposition Transcript of Matthew Rogos taken on February 22, 2019 | Single Document | | | |
| P-07459 | 33799 | PLTF_2804_000258097 | PLTF_2804_000258100 | | Matthew Rogos Resume | Single Document | | | |
| P-07460 | 33800 | PLTF_2804_000258101 | PLTF_2804_000258631 | | Deposition Transcript of Larry Romaine take January 10, 2019 | Single Document | | | |
| P-07461 | 33801 | PLTF_2804_000258632 | PLTF_2804_000258634 | | Amended Notice of Deposition of Larry Romaine | Single Document | | | |
| P-07462 | 33802 | PLTF_2804_000258635 | PLTF_2804_000258691 | | Subpoena to Testify at a Deposition in a Civil Action | Single Document | | | |
| P-07463 | 33803 | PLTF_2804_000258692 | PLTF_2804_000258699 | | Separation Agreement & General Release | Single Document | | | |
| P-07464 | 33804 | PLTF_2804_000258700 | PLTF_2804_000258700 | | Chart showing Endo's history | Single Document | | | |
| P-07465 | 33805 | PLTF_2804_000258701 | PLTF_2804_000258776 | | Spreadsheet | Single Document | | | |
| P-07466 | 33806 | PLTF_2804_000258777 | PLTF_2804_000258913 | | CMR Summary (2006 - 2017 Opana Net Sales | Single Document | | | |
| P-07467 | 33807 | PLTF_2804_000258914 | PLTF_2804_000258973 | | E-mail string re RBD Prescriber Removals for 2P13 (with attachment | Single Document | | | |
| P-07468 | 33808 | PLTF_2804_000258974 | PLTF_2804_000259297 | | Videotaped deposition of Burt E. Rosen Jan 16, 2019 | Single Document | | | |
| P-07469 | 33809 | PLTF_2804_000259298 | PLTF_2804_000259311 | | AMDG Interagency Guideline on Opioid Dosing for Chronic Non- Cancer Pain | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07470 | 33810 | PLTF_2804_000259312 | PLTF_2804_000259312 | | Chart entitled 3 Waves of the Rise in Opioid Overdose Deaths | Single Document | | | |
| P-07471 | 33811 | PLTF_2804_000259313 | PLTF_2804_000259315 | | Summary of payments | Single Document | | | |
| P-07472 | 33812 | PLTF_2804_000259316 | PLTF_2804_000259316 | | Summary of payments by Organization Name | Single Document | | | |
| P-07473 | 33813 | PLTF_2804_000259317 | PLTF_2804_000259341 | | Letter to James Schoeneck (Depomed from Senator Claire McCaskill, dated March 28, 2017 | Single Document | | | |
| P-07474 | 33814 | PLTF_2804_000259342 | PLTF_2804_000259342 | | List of various pain organizations | Single Document | | | |
| P-07475 | 33815 | PLTF_2804_000259343 | PLTF_2804_000259365 | | HSGAC Minority Staff Report entitled Fueling an Epidemic, Report Two | Single Document | | | |
| P-07476 | 33816 | PLTF_2804_000259366 | PLTF_2804_000259367 | | E-mail re Washington State Opioid Dosing Guideline | Single Document | | | |
| P-07477 | 33817 | PLTF_2804_000259368 | PLTF_2804_000259654 | | Various Lobbying Reports | Single Document | | | |
| P-07478 | 33818 | PLTF_2804_000259655 | PLTF_2804_000259663 | | Plea Agreement in United States of America v. Howard R. Udell | Single Document | | | |
| P-07479 | 33819 | PLTF_2804_000259664 | PLTF_2804_000259773 | | USFDA Risk Evaluation and Mitigation Strategies for Certain Opioid Drugs Public Meeting December 4, 2009, Industry Working Group (IWG | Single Document | | | |
| P-07480 | 33820 | PLTF_2804_000259774 | PLTF_2804_000259857 | | Article, Current Navigation Points in Drug Diversion Law: Hidden Rocks in Shallow, Murky, Drug-Infested Waters, Listing How the EPAEDEA amends the Controlled Substances Act | Single Document | | | |
| P-07481 | 33821 | PLTF_2804_000259858 | PLTF_2804_000259858 | | E-mail re CEAC Minutes January 26th | Single Document | | | |
| P-07482 | 33822 | PLTF_2804_000259859 | PLTF_2804_000260206 | 11/13/2018 | Deposition of Ronald P. Wickline taken on November 13, 2018 | Single Document | | | |
| P-07483 | 33823 | PLTF_2804_000260207 | PLTF_2804_000260209 | | LinkedIn Web Page for Ron Wickline | Single Document | | | |
| P-07484 | 33824 | PLTF_2804_000260210 | PLTF_2804_000260210 | | Handwritten Address | Single Document | | | |
| P-07485 | 33825 | PLTF_2804_000260211 | PLTF_2804_000260228 | | News Release | Single Document | | | |
| P-07486 | 33826 | PLTF_2804_000260229 | PLTF_2804_000260231 | | News Release - Endo Pharmaceuticals and Endo Health Solutions to Pay $192.7 Million to Resolve Criminal and Civil Liability Relating to Marketing of Prescription Drug Lidoderm for Unapproved Uses | Single Document | | | |
| P-07487 | 33827 | PLTF_2804_000260232 | PLTF_2804_000260433 | | VIDEOTAPED DEPOSITION OF: RICH RYU | Single Document | | | |
| P-07488 | 33828 | PLTF_2804_000260434 | PLTF_2804_000260720 | | Transcript of Deposition of Kathe A. Sackler, dated April 1, 2019, in re National Prescription Opiate Litigation | Single Document | | | |
| P-07489 | 33829 | PLTF_2804_000260721 | PLTF_2804_000260721 | | Kathe Sackler, The New York Academy of Sciences, Board of Governors | Single Document | | | |
| P-07490 | 33830 | PLTF_2804_000260722 | PLTF_2804_000260722 | | Envelope referencing Kathe Sackler, Deposition, 04/01/19, Ex 27, containing Purdue Pharma promotional pen | Single Document | | | |
| P-07491 | 33831 | PLTF_2804_000260723 | PLTF_2804_000260949 | | Deposition of Richard Sackler MD 3/7/2019 | Single Document | | | |
| P-07492 | 33832 | PLTF_2804_000260950 | PLTF_2804_000260952 | | Notice of Deposition of Richard Sackler, Purdue Pharma | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07493 | 33833 | PLTF_2804_000260953 | PLTF_2804_000260953 | | Document entitled, Richard Sackler - 'You've Got Mail - E-mail addresses used by Richard Sackler | Single Document | | | |
| P-07494 | 33834 | PLTF_2804_000260954 | PLTF_2804_000260957 | | Forbes article entitled The OxyContin Clan: The $14 Billion Newcomer to Forbes 2015 List of Richest U.S. Families | Single Document | | | |
| P-07495 | 33835 | PLTF_2804_000260958 | PLTF_2804_000260958 | | Forbes article entitled The OxyContin Clan: The $14 Billion Newcomer to Forbes 2015 List of Richest U.S. Families | Single Document | | | |
| P-07496 | 33836 | PLTF_2804_000260959 | PLTF_2804_000260962 | | E-mail re Electronic Copy of my Memorandum | Single Document | | | |
| P-07497 | 33837 | PLTF_2804_000260963 | PLTF_2804_000260998 | | Esquire article entitled The Secretive Family Making Billions From the Opioid Crisis | Single Document | | | |
| P-07498 | 33838 | PLTF_2804_000260999 | PLTF_2804_000261000 | | E-mail string re Copy of Butrans Weekly Report 2-24-12-RS.xlsm | Single Document | | | |
| P-07499 | 33839 | PLTF_2804_000261001 | PLTF_2804_000261002 | | E-mail string re Daily Sales | Single Document | | | |
| P-07500 | 33840 | PLTF_2804_000261003 | PLTF_2804_000261004 | | E-mail string re McKesson program | Single Document | | | |
| P-07501 | 33841 | PLTF_2804_000261005 | PLTF_2804_000261016 | | E-mail string re Butrans Weekly Report for the week ending March 4, 2011 | Single Document | | | |
| P-07502 | 33842 | PLTF_2804_000261017 | PLTF_2804_000261017 | | Exhibit number not used | Single Document | | | |
| P-07503 | 33843 | PLTF_2804_000261018 | PLTF_2804_000261018 | | Exhibit number not used | Single Document | | | |
| P-07504 | 33844 | PLTF_2804_000261019 | PLTF_2804_000261028 | | The New York Times article entitled Origins of an Epidemic: Purdue Pharma Knew Its Opioids Were Widely Abused | Single Document | | | |
| P-07505 | 33845 | PLTF_2804_000261029 | PLTF_2804_000261263 | | Deposition Transcript of Richard Sackler MD 3/8/2019 235 pages | Single Document | | | |
| P-07506 | 33846 | PLTF_2804_000261264 | PLTF_2804_000261265 | | E-mail string re Rural Area Prescription Abuse | Single Document | | | |
| P-07507 | 33847 | PLTF_2804_000261266 | PLTF_2804_000261267 | | Article from National Drug Intelligence Center, OxyContin Diversion and Abuse, January 2001 | Single Document | | | |
| P-07508 | 33848 | PLTF_2804_000261268 | PLTF_2804_000261268 | | Exhibit number not used. | Single Document | | | |
| P-07509 | 33849 | PLTF_2804_000261269 | PLTF_2804_000261270 | | E-mail string re Another hit out of Cincinnati on OxyContin thief | Single Document | | | |
| P-07510 | 33850 | PLTF_2804_000261271 | PLTF_2804_000261290 | | E-mail re I suggest that we consider sending the following via E-mail, fax and regular mail Thursday | Single Document | | | |
| P-07511 | 33851 | PLTF_2804_000261291 | PLTF_2804_000261295 | | Document headed I suggest that we consider sending the following via e-mail fax and regular mail | Single Document | | | |
| P-07512 | 33852 | PLTF_2804_000261296 | PLTF_2804_000261296 | | E-mail string re I suggest that we consider sending the following via E-mail, fax and regular mail Thursday | Single Document | | | |
| P-07513 | 33853 | PLTF_2804_000261297 | PLTF_2804_000261298 | | E-mail string re Potential Action by the DEA to Limit Oxycodone Supply | Single Document | | | |
| P-07514 | 33854 | PLTF_2804_000261299 | PLTF_2804_000261304 | | SAMHSA, Treatment Episode Data Set (TEDS, data received through 11.03.10 | Single Document | | | |
| P-07515 | 33855 | PLTF_2804_000261305 | PLTF_2804_000261305 | | E-mail re News | Single Document | | | |
| P-07516 | 33856 | PLTF_2804_000261306 | PLTF_2804_000261308 | | E-mail string re How are you doing? | Single Document | | | |
| P-07517 | 33857 | PLTF_2804_000261309 | PLTF_2804_000261319 | | United States Patent 9,101,625 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07518 | 33858 | PLTF_2804_000261320 | PLTF_2804_000261323 | | Infoplease web pages, 3/4/2019, on Major Blizzards in the U.S. | Single Document | | | |
| P-07519 | 33859 | PLTF_2804_000261324 | PLTF_2804_000261356 | | United States Patent No. 7,191,219 | Single Document | | | |
| P-07520 | 33860 | PLTF_2804_000261357 | PLTF_2804_000261381 | | Package Insert for OxyContin (Oxycodone HCI Controlled-Release Tablets, 10 mg, 20 mg, 40 mg, 80 mg, 160 mg | Single Document | | | |
| P-07521 | 33861 | PLTF_2804_000261382 | PLTF_2804_000261632 | | Videotaped Deposition transcript of George Saffold, 2/8/2019 | Single Document | | | |
| P-07522 | 33862 | PLTF_2804_000261633 | PLTF_2804_000261638 | | Plaintiffs' Notice of Oral Videotaped Deposition of George Saffold and Requests for Production of Documents | Single Document | | | |
| P-07523 | 33863 | PLTF_2804_000261639 | PLTF_2804_000261799 | | Deposition transcript of Joel R. Saper, M.D. taken on January 11, 2019 | Single Document | | | |
| P-07524 | 33864 | PLTF_2804_000261800 | PLTF_2804_000261834 | | Curriculum Vitae, Joel R. Saper, M.D. | Single Document | | | |
| P-07525 | 33865 | PLTF_2804_000261835 | PLTF_2804_000261837 | | Letter from Dr. Joel Saper to Dr. Roger Chou, dated January 2, 2008 | Single Document | | | |
| P-07526 | 33866 | PLTF_2804_000261838 | PLTF_2804_000261841 | | Letter from Dr. Joel Saper to Dr. Paice and Dr. Sitzman dated July 1, 2008 | Single Document | | | |
| P-07527 | 33867 | PLTF_2804_000261842 | PLTF_2804_000261843 | | New Migraine Study: MHNI Migraine Headache and Head Pain Treatment, 10-23-17 | Single Document | | | |
| P-07528 | 33868 | PLTF_2804_000261844 | PLTF_2804_000261864 | | The Influence of Pharma and Device Manufacturers on APS and Other PMA'S, A War Within a War, by Dr. Joel R. Saper | Single Document | | | |
| P-07529 | 33869 | PLTF_2804_000261865 | PLTF_2804_000261865 | | More on The Pain Debate dated March 24, 2010 | Single Document | | | |
| P-07530 | 33870 | PLTF_2804_000261866 | PLTF_2804_000262211 | | Deposition transcript of Sean Barnes taken October 22, 2018 | Single Document | | | |
| P-07531 | 33871 | PLTF_2804_000262212 | PLTF_2804_000262214 | | Sean Barnes LinkedIn profile printout | Single Document | | | |
| P-07532 | 33872 | PLTF_2804_000262215 | PLTF_2804_000262277 | | GAO Report to Congressional Requesters, Prescription Drugs, OxyContin Abuse and Diversion and Efforts to Address the Problem, December 2003 | Single Document | | | |
| P-07533 | 33873 | PLTF_2804_000262278 | PLTF_2804_000262278 | | McKesson Corporation Agrees to Pay More than $13 Million to Settle Claims that it Failed to Report Suspicious Sales of Prescription Medications | Single Document | | | |
| P-07534 | 33874 | PLTF_2804_000262279 | PLTF_2804_000262314 | | Settlement and Memorandum of greement between DEA and Walgreens | Single Document | | | |
| P-07535 | 33875 | PLTF_2804_000262315 | PLTF_2804_000262350 | | Walgreen Co Form 10-Q Filed 3/25/13 for the period ending 2/28/13 | Single Document | | | |
| P-07536 | 33876 | PLTF_2804_000262351 | PLTF_2804_000262352 | | United States Attorney's Office Colorado Archive, Cardinal Health, Inc., Agrees to Pay $34 Million to Settle Claims that it Failed to Report Suspicious Sales of Widely-Abused Controlled Substances | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07537 | 33877 | PLTF_2804_000262353 | PLTF_2804_000262365 | | Second Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to rule 30(b(6(2 and rule 34 to Defendant Walgreens Boots Alliance, Inc., a/k/a Walgreen Co. | Single Document | | | |
| P-07538 | 33878 | PLTF_2804_000262366 | PLTF_2804_000262611 | | Sean Barnes October 22, 2018 binder of documents | Single Document | | | |
| P-07539 | 33879 | PLTF_2804_000262612 | PLTF_2804_000262613 | | E-mail 9/27/18 from David R. Cohen, Subject: Rulings 5a & 5b | Single Document | | | |
| P-07540 | 33880 | PLTF_2804_000262614 | PLTF_2804_000263006 | | Videotaped Deposition transcript of Craig Shiavo, 1/17/2019 | Single Document | | | |
| P-07541 | 33881 | PLTF_2804_000263007 | PLTF_2804_000263008 | | Craig Schiavo's LinkedIn profile | Single Document | | | |
| P-07542 | 33882 | PLTF_2804_000263009 | PLTF_2804_000263028 | | PowerPoint, The Challenge to Know Your Customer, and Best Practices, November 2010 | Single Document | | | |
| P-07543 | 33883 | PLTF_2804_000263029 | PLTF_2804_000263136 | | DEA PowerPoint, Drug Trends, Long Island, New York, September 2012 | Single Document | | | |
| P-07544 | 33884 | PLTF_2804_000263137 | PLTF_2804_000263290 | | Videotaped deposition of JAMES T. SCHOEN | Single Document | | | |
| P-07545 | 33885 | PLTF_2804_000263291 | PLTF_2804_000263503 | | Transcript of District Court Videotaped deposition of Stephen Seid December 12, 2018 | Single Document | | | |
| P-07546 | 33886 | PLTF_2804_000263504 | PLTF_2804_000263507 | | Second Amended Notice of Deposition | Single Document | | | |
| P-07547 | 33887 | PLTF_2804_000263508 | PLTF_2804_000263510 | | Press release from had, dated 3/10/2015 | Single Document | | | |
| P-07548 | 33888 | PLTF_2804_000263511 | PLTF_2804_000263653 | | Transcript District Court videotaped 30(b(6 deposition of Purdue Pharma and the Purdue Frederick Company through Stephen Seid December 12, 2018 | Single Document | | | |
| P-07549 | 33889 | PLTF_2804_000263654 | PLTF_2804_000263680 | | Third Amended Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(2 and Rule 34 to Defendants Purdue Pharma, L.P., Purdue Pharma Inc. and the Purdue Frederick Company | Single Document | | | |
| P-07550 | 33890 | PLTF_2804_000263681 | PLTF_2804_000263730 | | Purdue's Supplemental Responses and Objections to Plaintiff's Amended Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(2 and Rule 34 | Single Document | | | |
| P-07551 | 33891 | PLTF_2804_000263731 | PLTF_2804_000263762 | | Documents provided in response to Topic #5:Policies and procedures for SOM | Single Document | | | |
| P-07552 | 33892 | PLTF_2804_000263763 | PLTF_2804_000263804 | | Documents provided in response to Topic #13 & 14: HDMA | Single Document | | | |
| P-07553 | 33893 | PLTF_2804_000263805 | PLTF_2804_000263986 | | Documents provided in response to Topic #50: Wholesalers | Single Document | | | |
| P-07554 | 33894 | PLTF_2804_000263987 | PLTF_2804_000263987 | | Notes by Jayne Conroy | Single Document | | | |
| P-07555 | 33895 | PLTF_2804_000263988 | PLTF_2804_000264344 | | Deposition transcript of Sharon Hartman taken on November 29, 2018 | Single Document | | | |
| P-07556 | 33896 | PLTF_2804_000264345 | PLTF_2804_000264346 | | Sharon Hartman LinkedIn profile | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07557 | 33897 | PLTF_2804_000264347 | PLTF_2804_000264382 | | Complaint of the United States, USDC, Eastern District of Wisconsin, 09-CV-720 (Denk vs. PharMerica and 11-CV-706 (Beeders vs. PharMerica | Single Document | | | |
| P-07558 | 33898 | PLTF_2804_000264383 | PLTF_2804_000264425 | | First Amended Complaint, Denk vs. PharMerica | Single Document | | | |
| P-07559 | 33899 | PLTF_2804_000264426 | PLTF_2804_000264434 | | U.S. Department of Justice, Drug Enforcement Administration, Memorandum of Agreement with PharMerica Corporation | Single Document | | | |
| P-07560 | 33900 | PLTF_2804_000264435 | PLTF_2804_000264436 | | Press release dated May 14, 2015, Long-Term Care Pharmacy to Pay 31.5 Million to Settle Lawsuit Alleging Violations of Controlled Substances Act and False Claims Act | Single Document | | | |
| P-07561 | 33901 | PLTF_2804_000264437 | PLTF_2804_000264439 | | e-mail from UNKNOWN to Cherveny et al., Sent: Thu, 28 May 2015, Subject: Discussion - Report Review (Weekly OMP Field Performance with attachment | Single Document | | | |
| P-07562 | 33902 | PLTF_2804_000264440 | PLTF_2804_000264795 | | Videotaped Deposition Transcript of Neil H. Shusterman, MD, 1/18/2019 | Single Document | | | |
| P-07563 | 33903 | PLTF_2804_000264796 | PLTF_2804_000264829 | | Charts, Provided in Response to Topic 28 of Plaintiffs' Amended Rule 30(b(6 Notice to Endo Pharmaceuticals Inc. and Endo Heath Solutions Inc. 34 pages | Single Document | | | |
| P-07564 | 33904 | PLTF_2804_000264830 | PLTF_2804_000264830 | | JAMA Conflicts of Interest and Financial Disclosures | Single Document | | | |
| P-07565 | 33905 | PLTF_2804_000264831 | PLTF_2804_000264860 | | Transcript, excerpts of Dr. Shusterman's testimony FDA CDER Joint Meeting of the Drug Safety and Risk Management and Anesthetic and Analgesic Drug Products Advisory Committee 3/13/17 | Single Document | | | |
| P-07566 | 33906 | PLTF_2804_000264861 | PLTF_2804_000264864 | | E-mail string, top one dated 10/15/12 Subject, FW: Confidential information regarding meeting with Hawkins County (TN Sheriff's Office personnel regarding the diversion and abuse of Opana and other pain medicines | Single Document | | | |
| P-07567 | 33907 | PLTF_2804_000264865 | PLTF_2804_000264868 | | E-mail string, top one dated 12/6/16, Subject, RE: Presentation from today | Single Document | | | |
| P-07568 | 33908 | PLTF_2804_000264869 | PLTF_2804_000264869 | | Web page printout www.endo.com/about-us/history | Single Document | | | |
| P-07569 | 33909 | PLTF_2804_000264870 | PLTF_2804_000264870 | | Web page printout www.endo.com/about-us/history | Single Document | | | |
| P-07570 | 33910 | PLTF_2804_000264871 | PLTF_2804_000265238 | | Deposition transcript of Laura Sippial taken on January 22, 2019 | Single Document | | | |
| P-07571 | 33911 | PLTF_2804_000265239 | PLTF_2804_000265260 | | Notice of deposition | Single Document | | | |
| P-07572 | 33912 | PLTF_2804_000265261 | PLTF_2804_000265263 | | LinkedIn page | Single Document | | | |
| P-07573 | 33913 | PLTF_2804_000265264 | PLTF_2804_000265267 | | Résumé | Single Document | | | |
| P-07574 | 33914 | PLTF_2804_000265268 | PLTF_2804_000265284 | | Ohio Valley Area Business Review | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07575 | 33915 | PLTF_2804_000265285 | PLTF_2804_000265374 | | Approval package for Application Number 20747/S003 | Single Document | | | |
| P-07576 | 33916 | PLTF_2804_000265375 | PLTF_2804_000265404 | | August 1, 2001, risk management program | Single Document | | | |
| P-07577 | 33917 | PLTF_2804_000265405 | PLTF_2804_000265412 | | Email re: 3rd Quarter Bonus Plan. | Single Document | | | |
| P-07578 | 33918 | PLTF_2804_000265413 | PLTF_2804_000265419 | | Presentation by Laura Mosley-Speaks | Single Document | | | |
| P-07579 | 33919 | PLTF_2804_000265420 | PLTF_2804_000265422 | | Spreadsheet re: Call Notes and Comments. | Single Document | | | |
| P-07580 | 33920 | PLTF_2804_000265423 | PLTF_2804_000265427 | | Spreadsheet re: Call Notes and Comments. | Single Document | | | |
| P-07581 | 33921 | PLTF_2804_000265428 | PLTF_2804_000265430 | | Spreadsheet re: Call Notes and Comments. | Single Document | | | |
| P-07582 | 33922 | PLTF_2804_000265431 | PLTF_2804_000265434 | | Spreadsheet re: Call Notes and Comments. | Single Document | | | |
| P-07583 | 33923 | PLTF_2804_000265435 | PLTF_2804_000265632 | | Marketing Plan 2007 | Single Document | | | |
| P-07584 | 33924 | PLTF_2804_000265633 | PLTF_2804_000265635 | | Call log/List re: Fentora | Single Document | | | |
| P-07585 | 33925 | PLTF_2804_000265636 | PLTF_2804_000265640 | | Nilesh Bhupendra Jobalia License Look Up | Single Document | | | |
| P-07586 | 33926 | PLTF_2804_000265641 | PLTF_2804_000265644 | | DOJ News, Four Individuals Indicted with Charges Related to Running Pills in Hamilton, Defrauding Medicaid | Single Document | | | |
| P-07587 | 33927 | PLTF_2804_000265645 | PLTF_2804_000265989 | | Deposition transcript of Shirlene Justus taken on July 13, 2018 | Single Document | | | |
| P-07588 | 33928 | PLTF_2804_000265990 | PLTF_2804_000265991 | | 21 USCA Section 801, Congressional findings and declarations: Controlled substances | Single Document | | | |
| P-07589 | 33929 | PLTF_2804_000265992 | PLTF_2804_000265993 | | US Department of Justice, Drug Enforcement Administration, Diversion Control Division, Title 21 Code of Federal Regulations, Part 1301 -Registration of Manufacturers, Distributors, and Dispensers of Controlled Substances | Single Document | | | |
| P-07590 | 33930 | PLTF_2804_000265994 | PLTF_2804_000265998 | | Cardinal Health, Inc. V. Holder, Attachment 9 toDefendants' Opposition to Plaintiff's Motion for Preliminary Injunction | Single Document | | | |
| P-07591 | 33931 | PLTF_2804_000265999 | PLTF_2804_000266017 | | Declaration of Ruth A. Carter in Cardinal Health, Inc. Vs. Eric Holder, Jr., Attorney General, et al. | Single Document | | | |
| P-07592 | 33932 | PLTF_2804_000266018 | PLTF_2804_000266018 | | USB drive with Excel spreadsheets | Single Document | | | |
| P-07593 | 33933 | PLTF_2804_000266019 | PLTF_2804_000266019 | | Anti-Diversion Customer Profile, Gulf Coast Pharmacy, Inc. | Single Document | | | |
| P-07594 | 33934 | PLTF_2804_000266020 | PLTF_2804_000266332 | | Transcript, Deposition of Susan Jolliff, December 13, 2018 | Single Document | | | |
| P-07595 | 33935 | PLTF_2804_000266333 | PLTF_2804_000266501 | | Deposition transcript of Stephan Kaufhold taken on October, 26, 2018 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07596 | 33936 | PLTF_2804_000266502 | PLTF_2804_000266525 | | Second Amended Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(6 and Rule 34 to Defendants Allergan PLC f/k/a Actavis PLC; Allergan Finance LLC, f/k/a Actavis, Inc., f/k/a Watson Pharmaceuticals, Inc.; Watson Laboratories, Inc.; Actavis LLC; Actavis Pharma, Inc. F/k/a Watson Laboratories, Inc.; Actavis LLC; Actavis Pharma, Inc. F/k/a Watson Pharma, Inc.; Allergan Pharmaceuticals, Inc.; and Allergan Health Solutions, Inc. | Single Document | | | |
| P-07597 | 33937 | PLTF_2804_000266526 | PLTF_2804_000266529 | | October 5, 2018 Robbins Geller letter to Special Master Cohen | Single Document | | | |
| P-07598 | 33938 | PLTF_2804_000266530 | PLTF_2804_000266672 | | Documents brought by the witness to the deposition | Single Document | | | |
| P-07599 | 33939 | PLTF_2804_000266673 | PLTF_2804_000266684 | | Exhibit 10.66 Execution Kaufhold Version, Settlement Agreement and Mutual Releases | Single Document | | | |
| P-07600 | 33940 | PLTF_2804_000266685 | PLTF_2804_000266771 | | SEC Form 10-K for Watson Pharmaceuticals, Inc., for the fiscal year ended December 31, 2001 | Single Document | | | |
| P-07601 | 33941 | PLTF_2804_000266772 | PLTF_2804_000266845 | | SEC Form 10-K for the fiscal year ended December 31, 2005, for Watson Pharmaceuticals, Inc. | Single Document | | | |
| P-07602 | 33942 | PLTF_2804_000266846 | PLTF_2804_000266996 | | SEC Form 10-K for Actavis, Inc., for the fiscal year ended December 31, 2012 | Single Document | | | |
| P-07603 | 33943 | PLTF_2804_000266997 | PLTF_2804_000266997 | | Organizational/merger chart of Actavis Group, et cetera | Single Document | | | |
| P-07604 | 33944 | PLTF_2804_000266998 | PLTF_2804_000266999 | | Letter from the Department of Health and Human Services dated February 6, 2004, to Amide Pharmaceutical Allergan PLC and its | Single Document | | | |
| P-07605 | 33945 | PLTF_2804_000267000 | PLTF_2804_000267200 | | Form 10-K for Actavis PLC for the year ended 2013 | Single Document | | | |
| P-07606 | 33946 | PLTF_2804_000267201 | PLTF_2804_000267481 | | Fiscal year 2014 Form 10-K for Actavis PLC | Single Document | | | |
| P-07607 | 33947 | PLTF_2804_000267482 | PLTF_2804_000267719 | | 2015 Form 10-K for Allergan PLC | Single Document | | | |
| P-07608 | 33948 | PLTF_2804_000267720 | PLTF_2804_000268056 | | year ended 2017 for Allergan PLC | Single Document | | | |
| P-07609 | 33949 | PLTF_2804_000268057 | PLTF_2804_000268059 | | Article from Fortune magazine dated May 21, 2013, titled Actavis, the latest Fortune 500 Company to 'leave' the US for tax reasons | Single Document | | | |
| P-07610 | 33950 | PLTF_2804_000268060 | PLTF_2804_000268068 | | Website printout of the current executive leadership of Allergan PLC | Single Document | | | |
| P-07611 | 33951 | PLTF_2804_000268069 | PLTF_2804_000268386 | | Deposition transcript of Ariyapadi Krishnaraj taken on November 28, 2018 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07612 | 33952 | PLTF_2804_000268387 | PLTF_2804_000268412 | | Amended Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(2 and Rule 34 to Defendants Insys Therapeutics, Inc. | Single Document | | | |
| P-07613 | 33953 | PLTF_2804_000268413 | PLTF_2804_000268414 | | List of Topic Summaries | Single Document | | | |
| P-07614 | 33954 | PLTF_2804_000268415 | PLTF_2804_000268937 | | Krishnaraj Black Binder Volume 1 of 4 | Single Document | | | |
| P-07615 | 33955 | PLTF_2804_000268938 | PLTF_2804_000269125 | | Krishnaraj Black Binder Volume 2 of 4 | Single Document | | | |
| P-07616 | 33956 | PLTF_2804_000269126 | PLTF_2804_000269305 | | Krishnaraj Black Binder Volume 3 of 4 | Single Document | | | |
| P-07617 | 33957 | PLTF_2804_000269306 | PLTF_2804_000269847 | | Krishnaraj Black Binder Volume 4 of 4 | Single Document | | | |
| P-07618 | 33958 | PLTF_2804_000269848 | PLTF_2804_000269851 | | 6-15-16, with Attachment | Single Document | | | |
| P-07619 | 33959 | PLTF_2804_000269852 | PLTF_2804_000269874 | | Homeland Security & Governmental Affairs Committee Report Titled Fueling an Epidemic | Single Document | | | |
| P-07620 | 33960 | PLTF_2804_000269875 | PLTF_2804_000269887 | | Anthem's Notice of Deposition of nsys Therapeutics, Inc., in re Blue Cross v. Insys | Single Document | | | |
| P-07621 | 33961 | PLTF_2804_000269888 | PLTF_2804_000269889 | | Chart Titled Drugs Involved in U.S. Overdose Deaths, 1999 to 2017, with Attachment Email from Dillaha to Babich, | Single Document | | | |
| P-07622 | 33962 | PLTF_2804_000269890 | PLTF_2804_000270409 | | Transcript of VIDEOTAPED DEPOSITION OF BLAINE M. SNIDER, 11/8/2018 | Single Document | | | |
| P-07623 | 33963 | PLTF_2804_000270410 | PLTF_2804_000270418 | | E&C U.S. House of Representatives Committee on Energy and Commerce, Exhibit P1.264 though P1.264.9 | Single Document | | | |
| P-07624 | 33964 | PLTF_2804_000270419 | PLTF_2804_000270432 | | Letter from the House of Representatives, Committee on Energy and Commerce to John H. Hammergren, dated February 15, 2018, Exhibit P1.44 through P1.44.14 | Single Document | | | |
| P-07625 | 33965 | PLTF_2804_000270433 | PLTF_2804_000270437 | | U.S. Census Bureau 2010 Demographic Profile Data, Exhibit P1.1892 through P1.1892.5 | Single Document | | | |
| P-07626 | 33966 | PLTF_2804_000270438 | PLTF_2804_000270438 | | Document re Weston, West Virginia, Exhibit P1.1909 | Single Document | | | |
| P-07627 | 33967 | PLTF_2804_000270439 | PLTF_2804_000270439 | | Document re Lumberport, West Virginia, Exhibit P1.1908 | Single Document | | | |
| P-07628 | 33968 | PLTF_2804_000270440 | PLTF_2804_000270441 | | Press release titled Pharmacist Charged with Illegal Distribution of Painkillers, Exhibit P1.1251 through P1.1251.2 | Single Document | | | |
| P-07629 | 33969 | PLTF_2804_000270442 | PLTF_2804_000270442 | | number not used | Single Document | | | |
| P-07630 | 33970 | PLTF_2804_000270443 | PLTF_2804_000270443 | | number not used | Single Document | | | |
| P-07631 | 33971 | PLTF_2804_000270444 | PLTF_2804_000270445 | | Press Release entitled Johnstown Pharmacist Charged in 109-Count Indictment with Illegally Creating Bogus Prescriptions and then Dispensing the Drugs, Exhibit P1.1905 through P1.1905.2 | Single Document | | | |
| P-07632 | 33972 | PLTF_2804_000270446 | PLTF_2804_000270455 | | Indictment in re United States of America v. Joseph M. Martella, Exhibit P1.1904 through P1.1904.10 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07633 | 33973 | PLTF_2804_000270456 | PLTF_2804_000270457 | | E-mail string re Summit Pain Specialists, Exhibit P1.1877 through P1.1877.2 | Single Document | | | |
| P-07634 | 33974 | PLTF_2804_000270458 | PLTF_2804_000270458 | | Chart, Exhibit P1.1907 | Single Document | | | |
| P-07635 | 33975 | PLTF_2804_000270459 | PLTF_2804_000270460 | | Akron Beacon Journal/Ohio.com article, Stow pain clinic closing after court upholds sexual imposition conviction against doctor accused of abusing patients, Exhibit P1.1895 through P1.1895.2 ts | Single Document | | | |
| P-07636 | 33976 | PLTF_2804_000270461 | PLTF_2804_000270462 | | Google page showing Acme Pharmacy, Exhibit P1.1911 through P1.1911.2 | Single Document | | | |
| P-07637 | 33977 | PLTF_2804_000270463 | PLTF_2804_000270493 | | Documents re Summit County, Exhibit P1.1889 through P1.1889.31 | Single Document | | | |
| P-07638 | 33978 | PLTF_2804_000270494 | PLTF_2804_000270894 | | Videotaped Deposition Transcript of JULIE SNYDER, 11/2/2018 | Single Document | | | |
| P-07639 | 33979 | PLTF_2804_000270895 | PLTF_2804_000270895 | | Timeline of Key Dates | Single Document | | | |
| P-07640 | 33980 | PLTF_2804_000270896 | PLTF_2804_000270896 | | Summary Notes of Witness Spreadsheet; Topic, Objections, Responses, Materials Reviewed | Single Document | | | |
| P-07641 | 33981 | PLTF_2804_000270897 | PLTF_2804_000270923 | | Witness Spreadsheet; Topic, Objections, Responses, Materials Reviewed | Single Document | | | |
| P-07642 | 33982 | PLTF_2804_000270924 | PLTF_2804_000270930 | | Topic 12 Spreadsheet; Entity, Point of Contact, Type of Data Provided | Single Document | | | |
| P-07643 | 33983 | PLTF_2804_000270931 | PLTF_2804_000270934 | | 10/29/18 Letter from M. Melamed to J. Levy, Subjects of Testimony | Single Document | | | |
| P-07644 | 33984 | PLTF_2804_000270935 | PLTF_2804_000271298 | | Transcript of videotaped Deposition of Sabrina Solis on Jan. 10, 2019 | Single Document | | | |
| P-07645 | 33985 | PLTF_2804_000271299 | PLTF_2804_000271301 | | Notice of Videotaped Deposition of Sabrina Solis | Single Document | | | |
| P-07646 | 33986 | PLTF_2804_000271302 | PLTF_2804_000271634 | 2/5/2019 | Deposition transcript of Eileen Spaulding taken on February 5, 2019 | Single Document | | | |
| P-07647 | 33987 | PLTF_2804_000271635 | PLTF_2804_000271635 | | Exhibit Clawed Back | Single Document | | | |
| P-07648 | 33988 | PLTF_2804_000271636 | PLTF_2804_000271650 | | Administrative Memorandum of Agreement between the US DOJ, DEA and Mallinckrodt, 7/2017 | Single Document | | | |
| P-07649 | 33989 | PLTF_2804_000271651 | PLTF_2804_000271897 | | Transcript of Videotaped Deposition, Jay Spellman Dec 19, 2018 | Single Document | | | |
| P-07650 | 33990 | PLTF_2804_000271898 | PLTF_2804_000271901 | | Notice of Videotaped Deposition of Jay Spellman | Single Document | | | |
| P-07651 | 33991 | PLTF_2804_000271902 | PLTF_2804_000271928 | | Defendant Anda, Inc.'s Supplemental Response to Plaintiffs' (First Combined Discovery Requests to Distributor Defendants | Single Document | | | |
| P-07652 | 33992 | PLTF_2804_000271929 | PLTF_2804_000271930 | | E-mail - Subject: MeetingNotes_2016-12-13_CSI: Controls Program | Single Document | | | |
| P-07653 | 33993 | PLTF_2804_000271931 | PLTF_2804_000272240 | | Transcript of Videotaped Deposition of Randy Spokane, December 5, 2018 | Single Document | | | |
| P-07654 | 33994 | PLTF_2804_000272241 | PLTF_2804_000272244 | | R. Spokane LinkedIn profile | Single Document | | | |
| P-07655 | 33995 | PLTF_2804_000272245 | PLTF_2804_000272245 | | Depiction of Actiq Fentanyl Oral Transmucosal Lozenges in available dosages | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07656 | 33996 | PLTF_2804_000272246 | PLTF_2804_000272246 | | Depiction of using Fentora | Single Document | | | |
| P-07657 | 33997 | PLTF_2804_000272247 | PLTF_2804_000272251 | | DOJ 9/29/08 press release Pharmaceutical Company Cephalon to Pay $425 Million for Off-Label Drug Marketing | Single Document | | | |
| P-07658 | 33998 | PLTF_2804_000272252 | PLTF_2804_000272264 | | Cephalon, Inc. Guilty Plea Agreement | Single Document | | | |
| P-07659 | 33999 | PLTF_2804_000272265 | PLTF_2804_000272265 | | Prescription Opioid Sales and Deaths, 1999 - 2013 chart | Single Document | | | |
| P-07660 | 34000 | PLTF_2804_000272266 | PLTF_2804_000272266 | | Overdose Deaths Involving Opioids, United States, 2000 - 2015 chart | Single Document | | | |
| P-07661 | 34001 | PLTF_2804_000272267 | PLTF_2804_000272272 | | Primary Non-heroin Opiates/ Synthetic Admission Rates, by state | Single Document | | | |
| P-07662 | 34002 | PLTF_2804_000272273 | PLTF_2804_000272274 | | Pages 308 - 309 from the book Dream Land | Single Document | | | |
| P-07663 | 34003 | PLTF_2804_000272275 | PLTF_2804_000272771 | | Transcript, Videotaped Deposition of Kristy Spruell | Single Document | | | |
| P-07664 | 34004 | PLTF_2804_000272772 | PLTF_2804_000273359 | | Transcript of Videotaped Deposition of Steve Reardon, November 30, 2018 | Single Document | | | |
| P-07665 | 34005 | PLTF_2804_000273360 | PLTF_2804_000273396 | | Statistical Map | Single Document | | | |
| P-07666 | 34006 | PLTF_2804_000273397 | PLTF_2804_000273397 | | Diagram | Single Document | | | |
| P-07667 | 34007 | PLTF_2804_000273398 | PLTF_2804_000273399 | | Letter Dated July 27, 2018 | Single Document | | | |
| P-07668 | 34008 | PLTF_2804_000273400 | PLTF_2804_000273402 | | Statistical Map | Single Document | | | |
| P-07669 | 34009 | PLTF_2804_000273403 | PLTF_2804_000273404 | | US DOJ Document December 27, 2007 | Single Document | | | |
| P-07670 | 34010 | PLTF_2804_000273405 | PLTF_2804_000273406 | | Law 63(15 Purchases of Hydrocodone by Known or Suspected Rogue Internet Pharmacies - 2006 | Single Document | | | |
| P-07671 | 34011 | PLTF_2804_000273407 | PLTF_2804_000273407 | | One-page Statistical Map | Single Document | | | |
| P-07672 | 34012 | PLTF_2804_000273408 | PLTF_2804_000273410 | | December 23, 2016, Manhattan US Attorney Announces $10 Million Civil Penalty | Single Document | | | |
| P-07673 | 34013 | PLTF_2804_000273411 | PLTF_2804_000273422 | | Consent Order | Single Document | | | |
| P-07674 | 34014 | PLTF_2804_000273423 | PLTF_2804_000273423 | | Diagram | Single Document | | | |
| P-07675 | 34015 | PLTF_2804_000273424 | PLTF_2804_000273424 | | IGL Reports | Single Document | | | |
| P-07676 | 34016 | PLTF_2804_000273425 | PLTF_2804_000273428 | | New Choice Pharmacy Document | Single Document | | | |
| P-07677 | 34017 | PLTF_2804_000273429 | PLTF_2804_000273571 | | Transcript, Videotaped Deposition of Purdue through Stephen Seid, December 12, 2018 | Single Document | | | |
| P-07678 | 34018 | PLTF_2804_000273572 | PLTF_2804_000273784 | | Transcript, Videotaped Deposition of Stephen Seid, Volume I, December 12, 2018 | Single Document | | | |
| P-07679 | 34019 | PLTF_2804_000273785 | PLTF_2804_000274031 | | Deposition Transcript of Tina Steffanie-Oak | Single Document | | | |
| P-07680 | 34020 | PLTF_2804_000274032 | PLTF_2804_000274034 | | Plaintiffs' Amended Notice of Oral Videotaped Deposition of Tina Steffanie-Oak as Fact Witness for Defendant Henry Schein | Single Document | | | |
| P-07681 | 34021 | PLTF_2804_000274035 | PLTF_2804_000274039 | | Schein SOM Procedural Review, Prepared for Henry Schein | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07682 | 34022 | PLTF_2804_000274040 | PLTF_2804_000274040 | | Code of Federal Regulations, Title 21 Food and Drugs, Chapter II. Drug Enforcement Administration, Department of Justice, Part 1301. Registration of Manufacturers, Distributors, and Dispensers of Controlled Substances, Security Requirements | Single Document | | | |
| P-07683 | 34023 | PLTF_2804_000274041 | PLTF_2804_000274575 | | Transcript of Videotaped Deposition re: George Stevenson, Endo Generics, 2/15/2019 | Single Document | | | |
| P-07684 | 34024 | PLTF_2804_000274576 | PLTF_2804_000274579 | | Curriculum Vitae George R. Stevenson | Single Document | | | |
| P-07685 | 34025 | PLTF_2804_000274580 | PLTF_2804_000274636 | | Subpoena to Testify | Single Document | | | |
| P-07686 | 34026 | PLTF_2804_000274637 | PLTF_2804_000274640 | | GeneriCo Board of Directors | Single Document | | | |
| P-07687 | 34027 | PLTF_2804_000274641 | PLTF_2804_000274672 | | Trade Organization Memberships OpCom 4/28/04 | Single Document | | | |
| P-07688 | 34028 | PLTF_2804_000274673 | PLTF_2804_000274796 | | Endo Pharmaceuticals Holdings | Single Document | | | |
| P-07689 | 34029 | PLTF_2804_000274797 | PLTF_2804_000274842 | | Endo Pharmaceuticals Company Overview April 2004 | Single Document | | | |
| P-07690 | 34030 | PLTF_2804_000274843 | PLTF_2804_000274843 | | Skipped | Single Document | | | |
| P-07691 | 34031 | PLTF_2804_000274844 | PLTF_2804_000274952 | | Risk ManagementFor Opioid Analgesics Oxycodone ER 1/15/04 | Single Document | | | |
| P-07692 | 34032 | PLTF_2804_000274953 | PLTF_2804_000274954 | | Endo Pharmaceuticals To Continue to Market Its Bioequivalent Version of OxyContin | Single Document | | | |
| P-07693 | 34033 | PLTF_2804_000274955 | PLTF_2804_000275099 | | Form 10-K Fiscal Year Ended 12/31/06 | Single Document | | | |
| P-07694 | 34034 | PLTF_2804_000275100 | PLTF_2804_000275133 | | Corporate Reputation Management Cohn & Wolfe Healthcare 5/14/04 | Single Document | | | |
| P-07695 | 34035 | PLTF_2804_000275134 | PLTF_2804_000275168 | | You Want a Description of Hell? OxyContin's 12-Hour Problem | Single Document | | | |
| P-07696 | 34036 | PLTF_2804_000275169 | PLTF_2804_000275210 | | Endo Health Solutions Supplemental Objections and Responses Preliminary Statement | Single Document | | | |
| P-07697 | 34037 | PLTF_2804_000275211 | PLTF_2804_000275228 | | Drug Abuse, Current Concepts and Research | Single Document | | | |
| P-07698 | 34038 | PLTF_2804_000275229 | PLTF_2804_000275230 | | E-mail Thread 2/12/04 Subject, Urgent Re Opioid Education Materials | Single Document | | | |
| P-07699 | 34039 | PLTF_2804_000275231 | PLTF_2804_000275232 | | COLT Staff Minutes 5/24/07 | Single Document | | | |
| P-07700 | 34040 | PLTF_2804_000275233 | PLTF_2804_000275235 | | Opana Data Aug To Present 11/3/06 xls | Single Document | | | |
| P-07701 | 34041 | PLTF_2804_000275236 | PLTF_2804_000275555 | | Transcript of Videotaped Deposition of JILL A. STRANG, 1/3/2019 | Single Document | | | |
| P-07702 | 34042 | PLTF_2804_000275556 | PLTF_2804_000275559 | | Plaintiffs' Notice of Oral Videotaped Fact Deposition of Jill Strang | Single Document | | | |
| P-07703 | 34043 | PLTF_2804_000275560 | PLTF_2804_000275578 | | Discount Drug Mart, Inc. Responses to Plaintiffs' First Set of Interrogatories | Single Document | | | |
| P-07704 | 34044 | PLTF_2804_000275579 | PLTF_2804_000275977 | | Videotaped Deposition Transcript of Ramona Sullins, 1/4/2019 | Single Document | | | |
| P-07705 | 34045 | PLTF_2804_000275978 | PLTF_2804_000276350 | | Videotaped DEPOSITION Transcript OF REX SWORD, 12/21/2018 | Single Document | | | |
| P-07706 | 34046 | PLTF_2804_000276351 | PLTF_2804_000276353 | | Resume, Rex. A. Swords, R.Ph. | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07707 | 34047 | PLTF_2804_000276354 | PLTF_2804_000276715 | | Binder containing Settlement and Memorandum of Agreement and other documents | Single Document | | | |
| P-07708 | 34048 | PLTF_2804_000276716 | PLTF_2804_000277309 | | Transcript of Videotaped Deposition of Tara Chapman, December 6, 2018 | Single Document | | | |
| P-07709 | 34049 | PLTF_2804_000277310 | PLTF_2804_000277315 | | Subpoena to Produce Documents and to Testify at a Deposition in a Civil Action | Single Document | | | |
| P-07710 | 34050 | PLTF_2804_000277316 | PLTF_2804_000277342 | | 7/11/18 Response to 30(b(6 Notice | Single Document | | | |
| P-07711 | 34051 | PLTF_2804_000277343 | PLTF_2804_000277379 | | National Center for Health Statistics Maps | Single Document | | | |
| P-07712 | 34052 | PLTF_2804_000277380 | PLTF_2804_000277382 | | Center for Disease Control And Prevention; Prescription Painkiller Overdoses in the US Infographic | Single Document | | | |
| P-07713 | 34053 | PLTF_2804_000277383 | PLTF_2804_000277471 | | Statement of United States Attorney John Brownlee on The Guilty Plea of the Purdue Frederick Company And its Executives for Illegally Misbranding OxyContin | Single Document | | | |
| P-07714 | 34054 | PLTF_2804_000277472 | PLTF_2804_000277502 | | Amended Notice of Deposition Pursuant to Rule 30(b(6 And Document Request Pursuant to Rule 30(b(2 And Rule 34 to Defendants Endo Health Solutions, Inc. And Endo Pharmaceuticals, Inc. | Single Document | | | |
| P-07715 | 34055 | PLTF_2804_000277503 | PLTF_2804_000277530 | | Document re: 2010 Performance Coaching and Development evaluation of Tara Chapman. (spreadsheet column c blank-left original description | Single Document | | | |
| P-07716 | 34056 | PLTF_2804_000277531 | PLTF_2804_000277531 | | SKIPPED | Single Document | | | |
| P-07717 | 34057 | PLTF_2804_000277532 | PLTF_2804_000277532 | | SKIPPED | Single Document | | | |
| P-07718 | 34058 | PLTF_2804_000277533 | PLTF_2804_000277533 | | SKIPPED | Single Document | | | |
| P-07719 | 34059 | PLTF_2804_000277534 | PLTF_2804_000277541 | | Food and Drug Administration Center for Drug Evaluation And Research; Summary Minutes of the Drug Safety and Risk Management Advisory; March 2017 | Single Document | | | |
| P-07720 | 34060 | PLTF_2804_000277542 | PLTF_2804_000277889 | | Transcript of Serio Tejeda Videotaped Deposition, 4/2/2019 | Single Document | | | |
| P-07721 | 34061 | PLTF_2804_000277890 | PLTF_2804_000277892 | | Notice of Deposition | Single Document | | | |
| P-07722 | 34062 | PLTF_2804_000277893 | PLTF_2804_000277893 | | Henry Schein Appoints New Director Of Compliance | Single Document | | | |
| P-07723 | 34063 | PLTF_2804_000277894 | PLTF_2804_000277913 | | Due Diligence Documents Schein Summit County Customers Opioid Orders 2001-2008 | Single Document | | | |
| P-07724 | 34064 | PLTF_2804_000277914 | PLTF_2804_000277917 | | Due Diligence Documents Schein Summit County Customers Opioid Post January 2009 | Single Document | | | |
| P-07725 | 34065 | PLTF_2804_000277918 | PLTF_2804_000277922 | | Individual Opportunity/Issue Presented by Tina Steffanie-Oak | Single Document | | | |
| P-07726 | 34066 | PLTF_2804_000277923 | PLTF_2804_000277946 | | Due-Diligence Documents Schein Summit County Customers Canceled Orders | Single Document | | | |
| P-07727 | 34067 | PLTF_2804_000277947 | PLTF_2804_000277947 | | Projects - Tejeda Slide | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07728 | 34068 | PLTF_2804_000277948 | PLTF_2804_000277948 | | 21 CFR 1301.74(b | Single Document | | | |
| P-07729 | 34069 | PLTF_2804_000277949 | PLTF_2804_000278296 | | Transcript of Videotaped Deposition of Sergio Tejeda, 4/2/2109 | Single Document | | | |
| P-07730 | 34070 | PLTF_2804_000278297 | PLTF_2804_000278299 | | Notice of Deposition | Single Document | | | |
| P-07731 | 34071 | PLTF_2804_000278300 | PLTF_2804_000278300 | | Henry Schein Appoints New Director Of Compliance | Single Document | | | |
| P-07732 | 34072 | PLTF_2804_000278301 | PLTF_2804_000278305 | | Individual Opportunity/Issue Presented by Tina Steffanie-Oak | Single Document | | | |
| P-07733 | 34073 | PLTF_2804_000278306 | PLTF_2804_000278329 | | Due-Diligence Documents Schein Summit County Customers Canceled Orders | Single Document | | | |
| P-07734 | 34074 | PLTF_2804_000278330 | PLTF_2804_000278330 | | Projects - Tejeda Slide | Single Document | | | |
| P-07735 | 34075 | PLTF_2804_000278331 | PLTF_2804_000278331 | | 21 CFR 1301.74(b | Single Document | | | |
| P-07736 | 34076 | PLTF_2804_000278332 | PLTF_2804_000278871 | | Transcript of Videotaped Deposition of Terrence Terifay - Cephalon, 1/11/2019 | Single Document | | | |
| P-07737 | 34077 | PLTF_2804_000278872 | PLTF_2804_000278874 | | LinkedIn Terrence Terifay | Single Document | | | |
| P-07738 | 34078 | PLTF_2804_000278875 | PLTF_2804_000278875 | | Two Pictures Actiq Fentanyl Oral Transmucosal Lozenges Cephalon | Single Document | | | |
| P-07739 | 34079 | PLTF_2804_000278876 | PLTF_2804_000278876 | | FDA Approved Indication (Intended Use Of Actiq | Single Document | | | |
| P-07740 | 34080 | PLTF_2804_000278877 | PLTF_2804_000278877 | | FDA Approved Indication (Intended Use Of Actiq | Single Document | | | |
| P-07741 | 34081 | PLTF_2804_000278878 | PLTF_2804_000278878 | | FDA Did Not Approve the Use of Actiq for: | Single Document | | | |
| P-07742 | 34082 | PLTF_2804_000278879 | PLTF_2804_000278879 | | Picture Fentora Boxes | Single Document | | | |
| P-07743 | 34083 | PLTF_2804_000278880 | PLTF_2804_000278880 | | FDA Approved Indication (Intended Use Of Fentora | Single Document | | | |
| P-07744 | 34084 | PLTF_2804_000278881 | PLTF_2804_000278881 | | FDA Never Approved The Use of Fentora For | Single Document | | | |
| P-07745 | 34085 | PLTF_2804_000278882 | PLTF_2804_000278882 | | Pictures Actiq Fentanyl Oral Transmucosal Lozenges Cephalon | Single Document | | | |
| P-07746 | 34086 | PLTF_2804_000278883 | PLTF_2804_000278885 | | E-mail Thread 12/10/04 Subject, Media Coverage of Arrest of Dr. Lisnichy | Single Document | | | |
| P-07747 | 34087 | PLTF_2804_000278886 | PLTF_2804_000278895 | | CDER Application NDA 20747 | Single Document | | | |
| P-07748 | 34088 | PLTF_2804_000278896 | PLTF_2804_000278900 | | Pharmaceutical Company Cephalon To Pay $425 Million Letter, 9/29/08 | Single Document | | | |
| P-07749 | 34089 | PLTF_2804_000278901 | PLTF_2804_000278901 | | Actiq 5.1 Target Audience | Single Document | | | |
| P-07750 | 34090 | PLTF_2804_000278902 | PLTF_2804_000278902 | | Actiq Risk Management Program 2005 Actiq Marketing Plan 5.1 | Single Document | | | |
| P-07751 | 34091 | PLTF_2804_000278903 | PLTF_2804_000278905 | | Thump Hyper Target 7/2/12 | Single Document | | | |
| P-07752 | 34092 | PLTF_2804_000278906 | PLTF_2804_000278907 | | Physician's Wife Sentenced for Selling Pain Pills 6/14/12 News Sentinel | Single Document | | | |
| P-07753 | 34093 | PLTF_2804_000278908 | PLTF_2804_000279062 | | Transcript of Gary Thalacker Deposition | Single Document | | | |
| P-07754 | 34094 | PLTF_2804_000279063 | PLTF_2804_000279427 | | Transcript of videotaped Deposition of Sarita Thapar on Jan. 10, 2019 | Single Document | | | |
| P-07755 | 34095 | PLTF_2804_000279428 | PLTF_2804_000279432 | | Plaintiffs' Notice of Oral Videotaped Fact Deposition of Sarita Thapar | Single Document | | | |
| P-07756 | 34096 | PLTF_2804_000279433 | PLTF_2804_000279433 | | LinkedIn Profile, Sarita Thapa | Single Document | | | |
| P-07757 | 34097 | PLTF_2804_000279434 | PLTF_2804_000279653 | | Transcript, Deposition of Thomas McConnell, December 11, 2018 | Single Document | | | |
| P-07758 | 34098 | PLTF_2804_000279654 | PLTF_2804_000279855 | | Deposition transcript of Tracey Norton | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07759 | 34099 | PLTF_2804_000279856 | PLTF_2804_000280363 | | Videotaped Deposition Transcript of Joseph Tomkiewicz, 11/28/2018 | Single Document | | | |
| P-07760 | 34100 | PLTF_2804_000280364 | PLTF_2804_000280365 | | E-mail chain, top e-mail from Tomkiewicz to rxnews@listserve.com, Sent: 9/16/2010, Subject: Re: [RxNews] Oxy's | Single Document | | | |
| P-07761 | 34101 | PLTF_2804_000280366 | PLTF_2804_000280377 | | PowerPoint slide deck titled DEA Compliance Organization March 18, 2014 | Single Document | | | |
| P-07762 | 34102 | PLTF_2804_000280378 | PLTF_2804_000280418 | | PowerPoint slide deck titled Suspicious Order Monitoring, Joseph Tomkiewicz, Diversion Operations Manager, 2014 | Single Document | | | |
| P-07763 | 34103 | PLTF_2804_000280419 | PLTF_2804_000280430 | | PowerPoint slide deck, SOM and Current Cases, Joseph Tomkiewicz, DEA Compliance Manager, 2017 | Single Document | | | |
| P-07764 | 34104 | PLTF_2804_000280431 | PLTF_2804_000280434 | | Internal Memorandum To: McGinn, From: Tomkiewicz, Date: November 21, 2014, Subject: Richie Pharmacal APAP/Codeine Orders (Bates illegible | Single Document | | | |
| P-07765 | 34105 | PLTF_2804_000280435 | PLTF_2804_000280494 | | Videotaped DEPOSITION Transcript OF EUGENE TOMMASI, 12/18/2018 | Single Document | | | |
| P-07766 | 34106 | PLTF_2804_000280495 | PLTF_2804_000280783 | | Deposition Transcript of Scott D. Tomsky | Single Document | | | |
| P-07767 | 34107 | PLTF_2804_000280784 | PLTF_2804_000280785 | | LinkedIn Contact of Scott Tomsky | Single Document | | | |
| P-07768 | 34108 | PLTF_2804_000280786 | PLTF_2804_000280956 | | Center for Drug Evaluation and Research ANDA Approval Package for Oxycodone Hydrochloride Extended-release Tablets, 80 mg | Single Document | | | |
| P-07769 | 34109 | PLTF_2804_000280957 | PLTF_2804_000280962 | | CFR Title 21, FDA Chapter 1, Subchapter D, Part 314, Subpart B, Sec. 314.80 - Postmarketing reporting of adverse drug experiences | Single Document | | | |
| P-07770 | 34110 | PLTF_2804_000280963 | PLTF_2804_000280970 | | CFR Title 21, FDA Chapter 1, Subchapter D, Part 314, Subpart B, Sec. 314.81 - Other postmarketing report | Single Document | | | |
| P-07771 | 34111 | PLTF_2804_000280971 | PLTF_2804_000280974 | | CFR Title 21, FDA Chapter 1, Subchapter D, Part 314, Subpart C, Sec. 314.98 Postmarketing reports | Single Document | | | |
| P-07772 | 34112 | PLTF_2804_000280975 | PLTF_2804_000280978 | | ANDA Approval Letter for Oxycodone Hydrochloride Extended-release Tablets, 10mg, 20mg, and 40mg | Single Document | | | |
| P-07773 | 34113 | PLTF_2804_000280979 | PLTF_2804_000280980 | | ANDA Approval for Oxycodone Hydrochloride Tablets USP, 15mg and 30mg | Single Document | | | |
| P-07774 | 34114 | PLTF_2804_000280981 | PLTF_2804_000280984 | | ANDA Approval Letter for Morphine Sulfate Extended-release Capsules USP, 20 mg, 30 mg, 50 mg, 60 mg, 80 mg and 100 mg | Single Document | | | |
| P-07775 | 34115 | PLTF_2804_000280985 | PLTF_2804_000280991 | | Document re: Industry Meeting to Discuss Opioid Analgesics REMS | Single Document | | | |
| P-07776 | 34116 | PLTF_2804_000280992 | PLTF_2804_000281242 | | Transcript of Videotaped Deposition of Thomas G Schoen, September 5, 2018 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07777 | 34117 | PLTF_2804_000281243 | PLTF_2804_000281250 | | Second Amended First Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(2 and Rule 34 to Defendant Prescription Supply, Inc. | Single Document | | | |
| P-07778 | 34118 | PLTF_2804_000281251 | PLTF_2804_000281261 | | Second Amended Second Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(2 and Rule 34 to Defendant Prescription Supply, Inc. | Single Document | | | |
| P-07779 | 34119 | PLTF_2804_000281262 | PLTF_2804_000281291 | | Prescription Supply, Inc.'s Objections and Responses to First and Second Notice of Deposition to Rule 30(b(6 | Single Document | | | |
| P-07780 | 34120 | PLTF_2804_000281292 | PLTF_2804_000281295 | | Document titled United States Code Annotated; Title 21. Food and Drugs; Chapter 13. Drug Abuse Prevention and Control; Subchapter I. Control and Enforcement; Parts A through C | Single Document | | | |
| P-07781 | 34121 | PLTF_2804_000281296 | PLTF_2804_000281397 | | Legislative findings and history of the Controlled Substances Act, 101 pages | Single Document | | | |
| P-07782 | 34122 | PLTF_2804_000281398 | PLTF_2804_000281398 | | 21 C.F.R. 1301.74 | Single Document | | | |
| P-07783 | 34123 | PLTF_2804_000281399 | PLTF_2804_000281507 | | Document titled HathiTrust | Single Document | | | |
| P-07784 | 34124 | PLTF_2804_000281508 | PLTF_2804_000281532 | | 861 Federal Reporter, 3d Series | Single Document | | | |
| P-07785 | 34125 | PLTF_2804_000281533 | PLTF_2804_000281536 | | Document titled Ohio Administrative Code - 2002, | Single Document | | | |
| P-07786 | 34126 | PLTF_2804_000281537 | PLTF_2804_000281538 | | Document titled United States General Accounting Office GAO Report to the Subcommittee on Oversight and Investigations, Committee on Energy and Commerce, House of Representatives, May 2002, Prescription Drugs, State Monitoring Programs Provide Useful Tool to Reduce Diversion | Single Document | | | |
| P-07787 | 34127 | PLTF_2804_000281539 | PLTF_2804_000281627 | | Document titled HathiTrust, OxyContin: Its Use and Abuse | Single Document | | | |
| P-07788 | 34128 | PLTF_2804_000281628 | PLTF_2804_000281628 | | Diagram prepared by Attorney Fuller | Single Document | | | |
| P-07789 | 34129 | PLTF_2804_000281629 | PLTF_2804_000281667 | | Memorandum for Asa Hutchinson from Mr. Fine, | Single Document | | | |
| P-07790 | 34130 | PLTF_2804_000281668 | PLTF_2804_000281669 | | Letter to Cardinal Health from Mr. Rannazzisi, dated 12/27/07 | Single Document | | | |
| P-07791 | 34131 | PLTF_2804_000281670 | PLTF_2804_000281684 | | Document titled HDMA Industry Compliance Guidelines: Reporting Suspicious Orders and Preventing Diversion of Controlled Substances, | Single Document | | | |
| P-07792 | 34132 | PLTF_2804_000281685 | PLTF_2804_000281685 | | Thumbdrive containing macro spreadsheet | Single Document | | | |
| P-07793 | 34133 | PLTF_2804_000281686 | PLTF_2804_000281686 | | E-mail to Mr. J. Schoen from Mr. Thomas Schoen, dated May 2 | Single Document | | | |
| P-07794 | 34134 | PLTF_2804_000281687 | PLTF_2804_000281687 | | Spreadsheet, Shaffer Pharmacy | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07795 | 34135 | PLTF_2804_000281688 | PLTF_2804_000281688 | | Shaffer Pharmacy Total Monthly Oxycodone Sales, January 2008 - April 2009 | Single Document | | | |
| P-07796 | 34136 | PLTF_2804_000281689 | PLTF_2804_000281689 | | Shaffer Pharmacy Total Monthly Oxycodone Sales January 2013 - November 2014 | Single Document | | | |
| P-07797 | 34137 | PLTF_2804_000281690 | PLTF_2804_000281692 | | Letter to Mr. Ohliger from the State of Ohio Board of Pharmacy, dated 10/6/15 | Single Document | | | |
| P-07798 | 34138 | PLTF_2804_000281693 | PLTF_2804_000281694 | | HDMA Boards of Directors newsletter | Single Document | | | |
| P-07799 | 34139 | PLTF_2804_000281695 | PLTF_2804_000281702 | | Amicus Curiae Brief of Healthcare Distribution Management Association in Support of Appellant Cardinal Health, Inc. | Single Document | | | |
| P-07800 | 34140 | PLTF_2804_000281703 | PLTF_2804_000282015 | | Transcript of Videotaped Deposition of James Tsipakis, 12/13/2018 | Single Document | | | |
| P-07801 | 34141 | PLTF_2804_000282016 | PLTF_2804_000282025 | | First Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(2 and Rule 34 to Defendant HBC Service Company | Single Document | | | |
| P-07802 | 34142 | PLTF_2804_000282026 | PLTF_2804_000282039 | | Second Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(2 and Rule 34 to Defendant HBC Service Company | Single Document | | | |
| P-07803 | 34143 | PLTF_2804_000282040 | PLTF_2804_000282041 | | Letter, 10/15/18, J. Kobrin to Liaison Counsel for Plaintiffs and Defendants regarding topics deponent has been designated for in First and Second Notice | Single Document | | | |
| P-07804 | 34144 | PLTF_2804_000282042 | PLTF_2804_000282061 | | HBC Service Company's Responses to Plaintiffs' (First Set of Combined Discovery Responses | Single Document | | | |
| P-07805 | 34145 | PLTF_2804_000282062 | PLTF_2804_000282163 | | Legislative history leading up to the Controlled Substance Act | Single Document | | | |
| P-07806 | 34146 | PLTF_2804_000282164 | PLTF_2804_000282169 | | 21 U.S.C. Section 823 | Single Document | | | |
| P-07807 | 34147 | PLTF_2804_000282170 | PLTF_2804_000282171 | | DEA Drug Fact Sheet for Hydrocodone | Single Document | | | |
| P-07808 | 34148 | PLTF_2804_000282172 | PLTF_2804_000282198 | | GAO Report Prescription Drugs State Monitoring Programs Provide Useful Tool to Reduce Diversion, May 2002 | Single Document | | | |
| P-07809 | 34149 | PLTF_2804_000282199 | PLTF_2804_000282200 | | CFR Regulation 1301.74, Security Requirements | Single Document | | | |
| P-07810 | 34150 | PLTF_2804_000282201 | PLTF_2804_000282202 | | Press release Cardinal Health, Incorporated agrees to pay $34 million to settle claims that it failed to report suspicious sales of widely abused controlled substances, 10/2/08 | Single Document | | | |
| P-07811 | 34151 | PLTF_2804_000282203 | PLTF_2804_000282203 | | Reuters article AmerisouceBergen gets DEA distribution halt order, 4/24/07 | Single Document | | | |
| P-07812 | 34152 | PLTF_2804_000282204 | PLTF_2804_000282204 | | HBC Dosage Unit Distribution to Cuyahoga County, Summit County, and all of Ohio | Single Document | | | |
| P-07813 | 34153 | PLTF_2804_000282205 | PLTF_2804_000282214 | | 20140130_Daily_HBC_Controls | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07814 | 34154 | PLTF_2804_000282215 | PLTF_2804_000282217 | | Letter, 4/28/14, to DEA, Re: Pharmacy Profession Comments to DEA Notice of Proposed Rulemaking on the Rescheduling of Hydrocodone Combination Products from Schedule III to Schedule II | Single Document | | | |
| P-07815 | 34155 | PLTF_2804_000282218 | PLTF_2804_000282507 | | Transcript of videotaped Deposition of Thomas Udicious on Jan. 24, 2019 | Single Document | | | |
| P-07816 | 34156 | PLTF_2804_000282508 | PLTF_2804_000282767 | | VIDEOTAPED DEPOSITION OF DEAN A. VANELLI | Single Document | | | |
| P-07817 | 34157 | PLTF_2804_000282768 | PLTF_2804_000282768 | | Graph titled Hydrocodone Shipments: CVS Pharmacy #03322, 2007 Brookpark Road, Cleveland, OH (Cuyahoga County January 2006 to December 2008 | Single Document | | | |
| P-07818 | 34158 | PLTF_2804_000282769 | PLTF_2804_000282769 | | Graph titled Hydrocodone Shipments: CVS Pharmacy, 590 East Market St., Summit County, OH, April 2006 to December 2008 | Single Document | | | |
| P-07819 | 34159 | PLTF_2804_000282770 | PLTF_2804_000283246 | | Transcript of Videotaped Deposition of Mark Vernazza, 11/20/2018 | Single Document | | | |
| P-07820 | 34160 | PLTF_2804_000283247 | PLTF_2804_000283247 | | United States Code - Section 823 | Single Document | | | |
| P-07821 | 34161 | PLTF_2804_000283248 | PLTF_2804_000283248 | | CVS Controlled Drug Manual: Suspicious Order Monitoring Procedure Being Developed and Written (shows dates from December 2007 until April 2010 where Being Developed and Written is repeated (spreadsheet column c blank-left original description | Single Document | | | |
| P-07822 | 34162 | PLTF_2804_000283249 | PLTF_2804_000283259 | | Amended First Notice of Depo Pursuant to Rule 30(b(6 to CVS (spreadsheet column c blank-left original description | Single Document | | | |
| P-07823 | 34163 | PLTF_2804_000283260 | PLTF_2804_000283272 | | Amended Second Notice of Depo Pursuant to Rule 30(b(6 to CVS (spreadsheet column c blank-left original description | Single Document | | | |
| P-07824 | 34164 | PLTF_2804_000283273 | PLTF_2804_000283275 | | Email re: Opiate Prescription Litig. and notices of deposition and scope of topics (spreadsheet column c blank-left original description | Single Document | | | |
| P-07825 | 34165 | PLTF_2804_000283276 | PLTF_2804_000283278 | | Email re: Opiate Prescription Litig. and notices of deposition and scope of topics (spreadsheet column c blank-left original description | Single Document | | | |
| P-07826 | 34166 | PLTF_2804_000283279 | PLTF_2804_000283421 | | Transcript of videotaped deposition of Scott Villarreal, December 4, 2018 | Single Document | | | |
| P-07827 | 34167 | PLTF_2804_000283422 | PLTF_2804_000283434 | | Second Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rules 30(b(2 and Rule to Defendant McKesson Corporation | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07828 | 34168 | PLTF_2804_000283435 | PLTF_2804_000283933 | | Transcript of District Court Videotaped Deposition of Kristin Vitanza-Squires December 20, 2018 | Single Document | | | |
| P-07829 | 34169 | PLTF_2804_000283934 | PLTF_2804_000283934 | | Skipped | Single Document | | | |
| P-07830 | 34170 | PLTF_2804_000283935 | PLTF_2804_000283936 | | LinkedIn Profile - Kirstin Vitanza Squires | Single Document | | | |
| P-07831 | 34171 | PLTF_2804_000283937 | PLTF_2804_000283938 | | Email, FW: Opana ER Conference Call Notes (spreadsheet column c blank-left original description | Single Document | | | |
| P-07832 | 34172 | PLTF_2804_000283939 | PLTF_2804_000283942 | | Email, Opana Abuse and Diversion Meeting with Hawkins County Sheriff's Office (spreadsheet column c blank-left original description | Single Document | | | |
| P-07833 | 34173 | PLTF_2804_000283943 | PLTF_2804_000284247 | | Transcript, Videotaped Deposition of Vicki Mangus, December 11, 2018 | Single Document | | | |
| P-07834 | 34174 | PLTF_2804_000284248 | PLTF_2804_000284535 | 12/5/2018 | Kevin Vorderstrasse Videotaped Deposition Transcript, December 5, 2018 | Single Document | | | |
| P-07835 | 34175 | PLTF_2804_000284536 | PLTF_2804_000284558 | | Notice of deposition | Single Document | | | |
| P-07836 | 34176 | PLTF_2804_000284559 | PLTF_2804_000284562 | | LinkedIn profile for Kevin Vorderstrasse | Single Document | | | |
| P-07837 | 34177 | PLTF_2804_000284563 | PLTF_2804_000284832 | | 2011-2015 Strategic Plan | Single Document | | | |
| P-07838 | 34178 | PLTF_2804_000284833 | PLTF_2804_000284839 | | Sales Force Alignment and Placement for MNK795 Launch | Single Document | | | |
| P-07839 | 34179 | PLTF_2804_000284840 | PLTF_2804_000285144 | | Transcript, Continued Videotaped Deposition of Gary J. Vorsanger, Ph.D., M.D., 12/6/2018 | Single Document | | | |
| P-07840 | 34180 | PLTF_2804_000285145 | PLTF_2804_000285159 | | An Observational Study of Health-Related Quality of Life and Pain Outcomes in Chronic Low Back Pain Patients Treated with Fentanyl Transdermal System (Kosinski | Single Document | | | |
| P-07841 | 34181 | PLTF_2804_000285160 | PLTF_2804_000285175 | | What Percentage of Chronic Nonmalignant Pain Patients Exposed To Chronic Opioid Analgesic Therapy Develop Abuse/Addiction And/or Aberrant Drug Related Behaviors? A Structured Evidence Based Review(Fishbain | Single Document | | | |
| P-07842 | 34182 | PLTF_2804_000285176 | PLTF_2804_000285245 | | Cochrane Library Long-Term Opioid Management for Chronic Noncancer pain (Review | Single Document | | | |
| P-07843 | 34183 | PLTF_2804_000285246 | PLTF_2804_000285301 | | Highlights of Prescribing Information Duragesic, Fentanyl Transdermal System 01/18 | Single Document | | | |
| P-07844 | 34184 | PLTF_2804_000285302 | PLTF_2804_000285311 | | Evaluation of the Tamper-Resistant Properties of Tapentadol Extended-Release Tablets Results of In Vitro Laboratory Analysis (Galia | Single Document | | | |
| P-07845 | 34185 | PLTF_2804_000285312 | PLTF_2804_000285315 | | Notice of Deposition | Single Document | | | |
| P-07846 | 34186 | PLTF_2804_000285316 | PLTF_2804_000285350 | | Center for Drug Evaluation and Research Approval Package Duragesic Fentanyl Transdermal System 4/9/01 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07847 | 34187 | PLTF_2804_000285351 | PLTF_2804_000285444 | | Center for Drug Evaluation and Research Approval Package Duragesic Fentanyl 2/7/08 | Single Document | | | |
| P-07848 | 34188 | PLTF_2804_000285445 | PLTF_2804_000285447 | | Eric Stahmann LinkedIn curriculum vitae | Single Document | | | |
| P-07849 | 34189 | PLTF_2804_000285448 | PLTF_2804_000285604 | | CMasters Pharmaceutical, Inc. Vs. Drug Enforcement Administration opinion | Single Document | | | |
| P-07850 | 34190 | PLTF_2804_000285605 | PLTF_2804_000285693 | | OxyContin: Its use and abuse: Hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives, One Hundred Seventh Congress, first session, August 28, 2001 | Single Document | | | |
| P-07851 | 34191 | PLTF_2804_000285694 | PLTF_2804_000286037 | | Settlement and Memorandum of Agreement, | Single Document | | | |
| P-07852 | 34192 | PLTF_2804_000286038 | PLTF_2804_000286049 | | Opioid Shipments to BW4673554 by Distributor, | Single Document | | | |
| P-07853 | 34193 | PLTF_2804_000286050 | PLTF_2804_000286704 | | Transcript of Videotaped Deposition of Lisa Walker, 12/4/2018 | Single Document | | | |
| P-07854 | 34194 | PLTF_2804_000286705 | PLTF_2804_000286707 | | 8/9/12 E-mail from Larry Shaffer to Lisa Walker, Subject: FW: UPS's Know Your Customer Program | Single Document | | | |
| P-07855 | 34195 | PLTF_2804_000286708 | PLTF_2804_000286708 | | Clawed Back | Single Document | | | |
| P-07856 | 34196 | PLTF_2804_000286709 | PLTF_2804_000286710 | | 6/8/17 FDA News Release | Single Document | | | |
| P-07857 | 34197 | PLTF_2804_000286711 | PLTF_2804_000286711 | | 7/16/13 E-mail from Laurel McDermott to Sanjay Patel; Subject: SOMS Customer Letter & Sales Rep Talking Points | Single Document | | | |
| P-07858 | 34198 | PLTF_2804_000286712 | PLTF_2804_000287156 | | Deposition transcript of Donald Walker taken January 10, 2019 | Single Document | | | |
| P-07859 | 34199 | PLTF_2804_000287157 | PLTF_2804_000287157 | | Graph prepared by Plaintiffs - McKesson: Oxycodone to Rite-Aid #3157, P1.5076 | Single Document | | | |
| P-07860 | 34200 | PLTF_2804_000287158 | PLTF_2804_000287166 | | Settlement Agreement between DOJ and McKesson, April 30, 2008 | Single Document | | | |
| P-07861 | 34201 | PLTF_2804_000287167 | PLTF_2804_000287254 | | US DOJ letter dated 7/28/04 to Beato from Tandy, P1.5020 - 0.88 | Single Document | | | |
| P-07862 | 34202 | PLTF_2804_000287255 | PLTF_2804_000287255 | | Document re: Handwritten notes to Mr. Walker's responsibility to comply with Code of Federal Regulations. | Single Document | | | |
| P-07863 | 34203 | PLTF_2804_000287256 | PLTF_2804_000287256 | | Handwritten note about McKesson's Hydrocodone Epidemic Timeline made by Mr. Kennedy at deposition | Single Document | | | |
| P-07864 | 34204 | PLTF_2804_000287257 | PLTF_2804_000287257 | | Document re: Handwritten Notes about McKesson not required to know whether CVS had a monitoring program made by Mr. Kennedy at deposition | Single Document | | | |
| P-07865 | 34205 | PLTF_2804_000287258 | PLTF_2804_000287448 | | Videotaped deposition of Kevin Webb | Single Document | | | |
| P-07866 | 34206 | PLTF_2804_000287449 | PLTF_2804_000287470 | | Amended Notice of Deposition Pursuant to Rule 30(b(6 and Document Request Pursuant to Rule 30(b(6 and Rule 34 to Defendants Mallinckrodt PLC, Mallinckrodt LLC and SpecGx LLC | Single Document | | | |
| P-07867 | 34207 | PLTF_2804_000287471 | PLTF_2804_000287478 | | Defeat Chronic Pain Now!,Galer & Argoff | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07868 | 34208 | PLTF_2804_000287479 | PLTF_2804_000287483 | | FY13 Speaker Program Spend Report 5-10-13, Modified to Show TN Only | Single Document | | | |
| P-07869 | 34209 | PLTF_2804_000287484 | PLTF_2804_000287485 | | FY13 Speaker Program Spend Report by Region as of 6-22-13, Modified to Show TN Only | Single Document | | | |
| P-07870 | 34210 | PLTF_2804_000287486 | PLTF_2804_000287704 | | Videotaped deposition of Kevin Webb | Single Document | | | |
| P-07871 | 34211 | PLTF_2804_000287705 | PLTF_2804_000287841 | | Transcript of videotaped Deposition of Celia Weber | Single Document | | | |
| P-07872 | 34212 | PLTF_2804_000287842 | PLTF_2804_000287843 | | Celia Weber LinkedIn Profile | Single Document | | | |
| P-07873 | 34213 | PLTF_2804_000287844 | PLTF_2804_000287846 | | Insys Therapeutics, Inc., 10-K, 12/31/16 | Single Document | | | |
| P-07874 | 34214 | PLTF_2804_000287847 | PLTF_2804_000287906 | | USDC District of Massachusetts, USA V Babich, Burlakoff, Gurry, Simon, Lee, Rowan | Single Document | | | |
| P-07875 | 34215 | PLTF_2804_000287907 | PLTF_2804_000288272 | | Deposition transcript of Gabriel Weissman taken January 17, 2019 | Single Document | | | |
| P-07876 | 34216 | PLTF_2804_000288273 | PLTF_2804_000288276 | | E-mail Thread 1/5/17 Subject, Revised W. Virginia OEd | Single Document | | | |
| P-07877 | 34217 | PLTF_2804_000288277 | PLTF_2804_000288279 | | Memo re: potential federal opioid policy shift 12/12/2016 | Single Document | | | |
| P-07878 | 34218 | PLTF_2804_000288280 | PLTF_2804_000288463 | | Deposition transcript of Michael Wessler taken on January 9, 2019 | Single Document | | | |
| P-07879 | 34219 | PLTF_2804_000288464 | PLTF_2804_000288469 | | Plaintiffs' Notice of Oral Videotaped Deposition of Michael Wessler and Requests for Production of Documents. | Single Document | | | |
| P-07880 | 34220 | PLTF_2804_000288470 | PLTF_2804_000288474 | | Michael Wessler LinkedIn profile printout | Single Document | | | |
| P-07881 | 34221 | PLTF_2804_000288475 | PLTF_2804_000288726 | | Transcript of videotaped Deposition of James S Whited, II | Single Document | | | |
| P-07882 | 34222 | PLTF_2804_000288727 | PLTF_2804_000289030 | | Transcript, Videotaped Deposition of Jane Williams, 12/12/2018 | Single Document | | | |
| P-07883 | 34223 | PLTF_2804_000289031 | PLTF_2804_000289031 | | Spreadsheet re Sunrise Wholesale, Inc., | Single Document | | | |
| P-07884 | 34224 | PLTF_2804_000289032 | PLTF_2804_000289033 | | E-mail string re KMI's Current VIP program | Single Document | | | |
| P-07885 | 34225 | PLTF_2804_000289034 | PLTF_2804_000289034 | | Spreadsheet re Cardinal Health | Single Document | | | |
| P-07886 | 34226 | PLTF_2804_000289035 | PLTF_2804_000289318 | | Transcript, Videotaped Deposition of Patricia Vandermeersch, 12/18/2018 | Single Document | | | |
| P-07887 | 34227 | PLTF_2804_000289319 | PLTF_2804_000289409 | | Transcript of Videotaped Deposition of Ellen Wilson | Single Document | | | |
| P-07888 | 34228 | PLTF_2804_000289410 | PLTF_2804_000289410 | | Hand drawn diagram bu Ellen Wilson of fulfillment area | Single Document | | | |
| P-07889 | 34229 | PLTF_2804_000289411 | PLTF_2804_000289717 | | Transcript of Videotaped Deposition of Brian Witte | Single Document | | | |
| P-07890 | 34230 | PLTF_2804_000289718 | PLTF_2804_000289720 | | Notice of Videotaped Deposition | Single Document | | | |
| P-07891 | 34231 | PLTF_2804_000289721 | PLTF_2804_000289722 | | CV of Brian D. Witte | Single Document | | | |
| P-07892 | 34232 | PLTF_2804_000289723 | PLTF_2804_000289725 | | Project Alligator Diligence Request Log | Single Document | | | |
| P-07893 | 34233 | PLTF_2804_000289726 | PLTF_2804_000289727 | | Anda E-mail: RE: Rep Impact-accounts cut off from controls | Single Document | | | |
| P-07894 | 34234 | PLTF_2804_000289728 | PLTF_2804_000289995 | | Transcript of veidetaped Deposition of Marian Wood on Jan. 24, 2019 | Single Document | | | |
| P-07895 | 34235 | PLTF_2804_000289996 | PLTF_2804_000290023 | | Rite Aid Government Agency Correspondence Log 2012 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07896 | 34236 | PLTF_2804_000290024 | PLTF_2804_000290190 | | Videotaped Deposition Transcript of Mary Woods, 1/9/2019 | Single Document | | | |
| P-07897 | 34237 | PLTF_2804_000290191 | PLTF_2804_000290360 | | Compilation of Allergan 30(b(6 - Woods Exhibits 1 through 25 | Single Document | | | |
| P-07898 | 34238 | PLTF_2804_000290361 | PLTF_2804_000290384 | | Amended Notice of Deposition | Single Document | | | |
| P-07899 | 34239 | PLTF_2804_000290385 | PLTF_2804_000290397 | | Document titled Mary Woods 30(b(6 Deposition - Dep Aid | Single Document | | | |
| P-07900 | 34240 | PLTF_2804_000290398 | PLTF_2804_000290647 | | Transcript of Videotaped Deposition of Barrett Woomer | Single Document | | | |
| P-07901 | 34241 | PLTF_2804_000290648 | PLTF_2804_000290935 | | Deposition transcript of Laurie A. Zaccaro taken on January 16, 2019 | Single Document | | | |
| P-07902 | 34242 | PLTF_2804_000290936 | PLTF_2804_000290969 | | Resume of Laurie A. Zaccaro | Single Document | | | |
| P-07903 | 34243 | PLTF_2804_000290970 | PLTF_2804_000291058 | | OxyContin: its use and abuse, hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives, August 28, 2001 | Single Document | | | |
| P-07904 | 34244 | PLTF_2804_000291059 | PLTF_2804_000291175 | | Videotaped Deposition Transcript of Christopher Zimmerman, 2/8/2019 | Single Document | | | |
| P-07905 | 34245 | PLTF_2804_000291176 | PLTF_2804_000291193 | | Map Chart | Single Document | | | |
| P-07906 | 34246 | PLTF_2804_000291194 | PLTF_2804_000291194 | | 2014-Admissions-Opiate.pdf | | | | |
| P-07907 | 34247 | PLTF_2804_000291195 | PLTF_2804_000291195 | | 2014-Naloxone-Admin.pdf | | | | |
| P-07908 | 34248 | PLTF_2804_000291196 | PLTF_2804_000291201 | | How does a Quick Response Team make a difference_ - ADM Board.pdf | | | | |
| P-07909 | 34249 | PLTF_2804_000291202 | PLTF_2804_000291205 | | OBGYN, Gynecology & Women's Health Services in Akron, Ohio.pdf | | | | |
| P-07910 | 34250 | PLTF_2804_000291206 | PLTF_2804_000291210 | | otf-stakeholders-mtg-notes-3.20.19.pdf | | | | |
| P-07911 | 34251 | PLTF_2804_000291211 | PLTF_2804_000291214 | | Reducing Opiate Abuse in Summit County _ Good Place Akron.pdf | | | | |
| P-07912 | 34252 | PLTF_2804_000291215 | PLTF_2804_000291218 | | Summa Health - Centering Pregnancy & Reg.pdf | | | | |
| P-07913 | 34253 | PLTF_2804_000291219 | PLTF_2804_000291223 | | MR 403.pdf | | | | |
| P-07914 | 34254 | PLTF_2804_000291224 | PLTF_2804_000291273 | | MR 411.pdf | | | | |
| P-07915 | 34255 | PLTF_2804_000291274 | PLTF_2804_000291277 | | MR 421.PDF | | | | |
| P-07916 | 34256 | PLTF_2804_000291278 | PLTF_2804_000291382 | | MR 422.pdf | | | | |
| P-07917 | 34257 | PLTF_2804_000291383 | PLTF_2804_000291449 | | MR 423.pdf | | | | |
| P-07918 | 34258 | PLTF_2804_000291450 | PLTF_2804_000291452 | | MR 424.pdf | | | | |
| P-07919 | 34259 | PLTF_2804_000291453 | PLTF_2804_000291461 | | MR 429.pdf | | | | |
| P-07920 | 34260 | PLTF_2804_000291462 | PLTF_2804_000291494 | | DonaldPWhartonMD_4.pdf | Deposition Exhibit | | | |
| P-07921 | 34261 | PLTF_2804_000291495 | PLTF_2804_000291511 | | DonaldPWhartonMD_5.pdf | Deposition Exhibit | | | |
| P-07922 | 34262 | PLTF_2804_000291512 | PLTF_2804_000291513 | | DonaldPWhartonMD_9.pdf | Deposition Exhibit | | | |
| P-07923 | 34263 | PLTF_2804_000291514 | PLTF_2804_000291539 | | MaryApplegateMD_34.pdf | | | | |
| P-07924 | 34264 | PLTF_2804_000291540 | PLTF_2804_000291617 | | MaryApplegateMD_35.pdf | | | | |
| P-24242 | 34265 | PP_TN_Staubus000290669 | | | purdue-cramer-066 | Deposition Exhibit | | | |
| P-24243 | 34267 | PP_TN_Staubus00013088 | | | bennett-032 | Deposition Exhibit | | | |
| P-24244 | 34269 | PP_TN_Staubus000157364 | PTN000010645 | | purdue-cramer-055 | Deposition Exhibit | | | |
| P-24245 | 34271 | PP_TN_Staubus000159902 | PTN000013183 | | purdue-coplan-012 | Deposition Exhibit | | | |
| P-24246 | 34273 | PP_TN_Staubus000165670 | PTN000018951 | | bennett-036 | Deposition Exhibit | | | |
| P-24247 | 34275 | PP_TN_Staubus000166402 | PTN000019683 | | bennett-037 | Deposition Exhibit | | | |
| P-24248 | 34277 | PP_TN_Staubus000166661 | PTN000019942 | | bennett-038 | Deposition Exhibit | | | |
| P-24249 | 34279 | PP_TN_Staubus000173670 | PTN000026951 | | bennett-031 | Deposition Exhibit | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24250 | 34281 | PP_TN_Staubus000179047 | PTN000032328 | | purdue-koch-027 | Deposition Exhibit | | | |
| P-24251 | 34283 | PP_TN_Staubus000180564 | | | purdue-hogan-027 | Deposition Exhibit | | | |
| P-24252 | 34285 | PP_TN_Staubus000180743 | PTN000034024 | | purdue-haddox-081 | Deposition Exhibit | | | |
| P-24253 | 34287 | PP_TN_Staubus000200869 | PTN000054150 | | purdue-coplan-016 | Deposition Exhibit | | | |
| P-24254 | 34289 | PP_TN_Staubus000200873 | PTN000054154 | | purdue-coplan-017 | Deposition Exhibit | | | |
| P-24255 | 34291 | PP_TN_Staubus000202716 | PTN000055997 | | purdue-haddox-057 | Deposition Exhibit | | | |
| P-24256 | 34293 | PP_TN_Staubus000205226 | | | purdue-koch-023 | Deposition Exhibit | | | |
| P-24257 | 34295 | PPLCP045000003850 | | | bennett-016 | Deposition Exhibit | | | |
| P-24258 | 34297 | PPLP000006208 | | | purdue-haddox-045 | Deposition Exhibit | | | |
| P-24259 | 34299 | PPLP000087353 | | | purdue-coplan-014 | Deposition Exhibit | | | |
| P-24260 | 34301 | PPLP000135167 | | | exhibit 48 | Deposition Exhibit | | | |
| P-24261 | 34303 | PPLP000233078 | | | exhibit 53 | Deposition Exhibit | | | |
| P-24262 | 34305 | PPLP000233086 | | | purdue-haddox-048 | Deposition Exhibit | | | |
| P-24263 | 34307 | PPLP000236538 | | | exhibit 58 | Deposition Exhibit | | | |
| P-24264 | 34309 | PPLP000238101 | | | purdue-coplan-013 | Deposition Exhibit | | | |
| P-24265 | 34313 | PPLP000238281 | | | exhibit 55 | Deposition Exhibit | | | |
| P-24266 | 34315 | PPLP000473812 | | | exhibit 56 | Deposition Exhibit | | | |
| P-24267 | 34317 | PPLP000813990 | | | purdue-haddox-046 | Deposition Exhibit | | | |
| P-24268 | 34319 | PPLP003057044 | | | purdue-kyle-006 | Deposition Exhibit | | | |
| P-24269 | 34321 | PPLP003345370 | | | purdue-cramer-052 | Deposition Exhibit | | | |
| P-24270 | 34323 | PPLP003376227 | PPLP003376460 | 7/21/2011 | P Fine CV.doc | Family Range | | | |
| P-24271 | 34324 | PPLP003378279 | PPLP003378292 | 4/12/2012 | AMEND AND RESTATED MASTER HEALTHCARE PROFESSIONAL (HCP SPEAKER BUREAU SERVICES AGREEMENT; PURDUE PHARMA | Single Document | | | |
| P-24272 | 34325 | PPLP003399733 | | | purdue-coplan-005 | Deposition Exhibit | | | |
| P-24273 | 34327 | PPLP003399771 | | | purdue-coplan-002 | Deposition Exhibit | | | |
| P-24274 | 34329 | PPLP003400726 | | | purdue-coplan-011 | Deposition Exhibit | | | |
| P-24275 | 34331 | PPLP003405473 | | | purdue-coplan-019 | Deposition Exhibit | | | |
| P-24276 | 34333 | PPLP003428932 | | | purdue-rosen-021 | Deposition Exhibit | | | |
| P-24277 | 34335 | PPLP003429997 | | | perdue-gasdia-011 | Deposition Exhibit | | | |
| P-24278 | 34339 | PPLP00343034 | | | purdue-cramer-063 | Deposition Exhibit | | | |
| P-24279 | 34341 | PPLP003430434 | | | perdue-gasdia-009 | Deposition Exhibit | | | |
| P-08063 | 34345 | PPLP003430436 | | | purdue-geraci-004 | Deposition Exhibit | | | |
| P-08143 | 34349 | PPLP003477086 | | | purdue-must-017 | Deposition Exhibit | | | |
| P-24280 | 34357 | PPLP003477379 | | | bennett-012 | Deposition Exhibit | | | |
| P-24281 | 34359 | PPLP003575972 | | | purdue-koch-033 | Deposition Exhibit | | | |
| P-24282 | 34361 | PPLP003578743 | | | purdue-horowitz-008 | Deposition Exhibit | | | |
| P-24283 | 34363 | PPLP003650718 | | | purdue-coplan-008 | Deposition Exhibit | | | |
| P-08211 | 34365 | PPLP003985564 | PPLP003985575 | 1/2/2013 | PAIN CARE FORUM_directory (01-2013.pdf | Single Document | | | |
| P-24284 | 34367 | PPLP003996830 | PPLP003996830 | 8/1/1999 | Q12h v Q8h Warfare | Single Document | | | |
| P-24285 | 34368 | PPLP003996972 | PPLP003997028 | 7/25/2001 | OxyContin q12h Worksho Purdue Sales Rep sales pitch to convince Doctors to Prescribe OxyContin RF` | Single Document | | | |
| P-24286 | 34369 | PPLP004000132946 | | | perdue-gasdia-014 | Deposition Exhibit | | | |
| P-24287 | 34371 | PPLP004001344 | PPLP004001475 | 9/13/2013 | 2013 09 12 Final Report Phase I Diagnostic.pptx | Single Document | | | |
| P-24288 | 34372 | PPLP004021796 | | | purdue-rosen-006 | Deposition Exhibit | | | |
| P-24289 | 34374 | PPLP004024280 | | | endo-munroe-020 | Deposition Exhibit | | | |
| P-24290 | 34378 | PPLP004030463 | PPLP004030465 | 12/25/2001 | sacklerex034.pdf Email RE: Hydrocodone | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24291 | 34379 | PPLP004030482 | | | purdue-sackler-026 | Deposition Exhibit | | | |
| P-24292 | 34381 | PPLP004032436 | PPLP004032966 | 3/10/1995 | Exh. 40 | Deposition Exhibit | | | |
| P-08214 | 34382 | PPLP004035073 | | | perdue-gasdia-012 | Deposition Exhibit | | | |
| P-24293 | 34388 | PPLP004043945 | | | bennett-028 | Deposition Exhibit | | | |
| P-24294 | 34390 | PPLP004048068 | | | purdue-feltz-004 | Deposition Exhibit | | | |
| P-24295 | 34392 | PPLP004050677 | | | bennett-029 | Deposition Exhibit | | | |
| P-08215 | 34394 | PPLP004051807 | | | purdue-rosen-029 | Deposition Exhibit | | | |
| P-08216 | 34399 | PPLP004051877 | | | purdue-rosen-030 | Deposition Exhibit | | | |
| P-24296 | 34403 | PPLP004052543 | | | purdue-must-007 | Deposition Exhibit | | | |
| P-24297 | 34405 | PPLP004054309 | PPLP004054309 | 1/27/2005 | Pain Care Forum ConceptFinal.doc | Single Document | | | |
| P-08218 | 34406 | PPLP004065294 | PPLP004065296 | 7/7/2009 | Email re Pain Care Forum Meeting | Single Document | | | |
| P-24298 | 34408 | PPLP004081148 | PPLP004081165 | 7/14/2011 | Purdue Marketing: Veterans and Pain Care (content_approv ML Live 7-1-11.ppt | Single Document | | | |
| P-24299 | 34410 | PPLP004086826 | | | purdue-rosen-019 | Deposition Exhibit | | | |
| P-24300 | 34412 | PPLP004122415 | | | purdue-haddox-015 | Deposition Exhibit | | | |
| P-24301 | 34414 | PPLP004165746 | | | purdue-riddle-029 | Deposition Exhibit | | | |
| P-08547 | 34416 | PPLP004266075 | PPLP004266078 | 2/11/2016 | Email RE: McKesson Request to Join Pain Care Forum | Family Range | | | |
| P-24302 | 34418 | PPLP004267403 | | | purdue-rosen-037 | Deposition Exhibit | | | |
| P-24303 | 34420 | PPLP004267408 | | | purdue-rosen-035 | Deposition Exhibit | | | |
| P-24304 | 34422 | PPLP004267626 | | | purdue-rosen-034 | Deposition Exhibit | | | |
| P-24305 | 34424 | PPLP004267695 | | | purdue-rosen-033 | Deposition Exhibit | | | |
| P-24306 | 34426 | PPLP004270602 | | | endo-bingol-025 | Deposition Exhibit | | | |
| P-24307 | 34428 | PPLP004300356 | | | purdue-rosen-024 | Deposition Exhibit | | | |
| P-24308 | 34430 | PPLP004301234 | | | abdc-norton-004 | Deposition Exhibit | | | |
| P-24309 | 34432 | PPLP004301238 | | | endo-munroe-019 | Deposition Exhibit | | | |
| P-24310 | 34434 | PPLP004317982 | PPLP004317997 | 2/6/2010 | FW: 2009 Objectives Completed, 2009 Self-Appraisal and 2010 Draft IDP | Family Range | | | |
| P-24311 | 34435 | PPLP004317984 | PPLP004317989 | 2/6/2010 | 2009 Individual Objectives 12-14.doc | Family Range | | | |
| P-24312 | 34436 | PPLP004319668 | | | endo-barto-026 | Deposition Exhibit | | | |
| P-24313 | 34438 | PPLP004321111 | PPLP004321113 | 3/14/2008 | Re: Thank You | Single Document | | | |
| P-24314 | 34439 | PPLP004325223 | | | purdue-rosen-042 | Deposition Exhibit | | | |
| P-24315 | 34441 | PPLP004333136 | | | purdue-rosen-026 | Deposition Exhibit | | | |
| P-24316 | 34443 | PPLP004345958 | | | purdue-haddox-026 | Deposition Exhibit | | | |
| P-24317 | 34445 | PPLP004349840 | PPLP004349849 | 8/1/2016 | 0000014.PDF | Family Range | | | |
| P-24318 | 34446 | PPLP004354027 | | | purdue-haddox-027 | Deposition Exhibit | | | |
| P-24319 | 34448 | PPLP004368538 | | | purdue-geraci-006 | Deposition Exhibit | | | |
| P-24320 | 34452 | PPLP004384833 | | | crowley-007 | Deposition Exhibit | | | |
| P-08928 | 34454 | PPLP004385367 | PPLP004385367 | 11/30/2002 | AmerisourceBergen/Purdue Pharma Business & Diversion Control Plan Discussion Agenda Monday September 15, 2008 | Single Document | | | |
| P-24321 | 34456 | PPLP004385464 | | | exhibit 29 | Deposition Exhibit | | | |
| P-24322 | 34458 | PPLP004385528 | | | exhibit 47 | Deposition Exhibit | | | |
| P-24323 | 34460 | PPLP004390687 | | | exhibit 25 | Deposition Exhibit | | | |
| P-24324 | 34462 | PPLP004390691 | | | exhibit 24 | Deposition Exhibit | | | |
| P-24325 | 34464 | PPLP004393084 | | | purdue-geraci-007 | Deposition Exhibit | | | |
| P-24326 | 34468 | PPLP004399116 | | | perdue-gasdia-016 | Deposition Exhibit | | | |
| P-24327 | 34470 | PPLP004404325 | | | exhibit 26 | Deposition Exhibit | | | |
| P-24328 | 34472 | PPLP004406095 | | | purdue-must-019 | Deposition Exhibit | | | |
| P-24329 | 34474 | PPLP004406347 | | | purdue-feltz-005 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24330 | 34476 | PPLP004407765 | | | purdue-feltz-008 | Deposition Exhibit | | | |
| P-24331 | 34478 | PPLP004417776 | | | purdue-riddle-017 | Deposition Exhibit | | | |
| P-24332 | 34480 | PPLP004418087 | | | purdue-riddle-018 | Deposition Exhibit | | | |
| P-24333 | 34482 | PPLP004418578 | PPLP004422150 | | Chargeback Data | Single Document | | | |
| P-24334 | 34483 | PPLP004425059 | PPLP004425065 | 8/31/2018 | EX DX-0025 Lisa Miller 082918.PDF | Deposition Exhibit | | | |
| P-24335 | 34484 | PPLP004431593 | PPLP004431868 | | PPNB00037147.tif | Family Range | | | |
| P-24336 | 34485 | PPLP004449246 | | | purdue-geraci-002 | Deposition Exhibit | | | |
| P-24337 | 34487 | PPLP004473807 | | | purdue-hogan-003 | Deposition Exhibit | | | |
| P-24338 | 34489 | PPLP004473895 | | | purdue-hogan-004 | Deposition Exhibit | | | |
| P-24339 | 34491 | PPLP004474530 | | | purdue-mulcahy-003 | Deposition Exhibit | | | |
| P-24340 | 34493 | PPLP004487917 | PPLP004487918 | 12/18/2018 | EX 0003 Donogh McGuire 121418.PDF | Deposition Exhibit | | | |
| P-24341 | 34494 | PPLP004491016 | PPLP004491029 | 12/10/2014 | LCW00000156 Supply+Agreement (5.pdf | Single Document | | | |
| P-24342 | 34495 | PPLP004493714 | PPLP004493719 | 1/28/2019 | EX 0005 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24343 | 34497 | PPLP004493720 | PPLP004493721 | 1/28/2019 | EX 0006 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24344 | 34499 | PPLP004493767 | PPLP004493769 | 1/28/2019 | EX 0009 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24345 | 34500 | PPLP004493770 | PPLP004493776 | 1/28/2019 | EX 0010 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24346 | 34501 | PPLP004493777 | PPLP004493786 | 1/28/2019 | EX 0011 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24347 | 34502 | PPLP004493787 | PPLP004493787 | 1/28/2019 | EX 0012 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24348 | 34503 | PPLP004493788 | PPLP004493788 | 1/28/2019 | EX 0013 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24349 | 34504 | PPLP004493789 | PPLP004493789 | 1/28/2019 | EX 0014 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24350 | 34505 | PPLP004493790 | PPLP004493831 | 1/28/2019 | EX 0015 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24351 | 34507 | PPLP004493832 | PPLP004493840 | 10/16/2006 | APS Conflict of Interest Disclosure Form for Russell Portenoy | Single Document | | | |
| P-24352 | 34508 | PPLP004493843 | PPLP004493865 | 1/28/2019 | EX 0019 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24353 | 34509 | PPLP004494002 | PPLP004494002 | 1/28/2019 | EX 0021 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24354 | 34510 | PPLP004494003 | PPLP004494004 | 1/28/2019 | EX 0022 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24355 | 34511 | PPLP004494009 | PPLP004494009 | 1/28/2019 | EX 0024 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24356 | 34512 | PPLP004494010 | PPLP004494037 | 1/28/2019 | EX 0025 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24357 | 34513 | PPLP004494038 | PPLP004494039 | 1/28/2019 | EX 0026 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24358 | 34514 | PPLP004494040 | PPLP004494041 | 1/28/2019 | EX 0027 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24359 | 34515 | PPLP004494042 | PPLP004494077 | 1/28/2019 | EX 0028 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24360 | 34516 | PPLP004494078 | PPLP004494079 | 1/28/2019 | EX 0029 Russell Portenoy 012419.PDF | Deposition Exhibit | | | |
| P-24361 | 34517 | PPLP004496946 | PPLP004496947 | 2/1/2019 | EX 0042 Donald Kyle 013019.PDF | Deposition Exhibit | | | |
| P-24362 | 34518 | PPLP005510993 | | | | | | | |
| P-24363 | 34519 | PPLPC001000057517 | | | purdue-haddox-052 | Deposition Exhibit | | | |
| P-24364 | 34521 | PPLPC001000074386 | | | exhibit 4 | Deposition Exhibit | | | |
| P-24365 | 34523 | PPLPC001000236221 | | | purdue-coplan-023 | Deposition Exhibit | | | |
| P-24366 | 34525 | PPLPC001000254384 | | | exhibit 27 | Deposition Exhibit | | | |
| P-24367 | 34527 | PPLPC002000090874 | | | purdue-mulcahy-017 | Deposition Exhibit | | | |
| P-24368 | 34529 | PPLPC002000195011 | | | purdue-riddle-047 | Deposition Exhibit | | | |
| P-24369 | 34531 | PPLPC004000344799 | | | purdue-seid-010 | Deposition Exhibit | | | |
| P-24370 | 34533 | PPLPC004000073279 | | | purdue-seid-012 | Deposition Exhibit | | | |
| P-24371 | 34535 | PPLPC004000076198 | | | perdue-gasdia-017 | Deposition Exhibit | | | |
| P-24372 | 34537 | PPLPC004000092270 | | | purdue-seid-006 | Deposition Exhibit | | | |
| P-08562 | 34539 | PPLPC004000119319 | PPLPC004000119321_003 | 6/6/2007 | SOP 7.7 System to disclose suspicious orders of controlled substances | Family Range | | | |
| P-24373 | 34543 | PPLPC004000119321_001 | | | purdue-geraci-003 | Deposition Exhibit | | | |
| P-24374 | 34547 | PPLPC004000132946 | | | crowley-010 | Deposition Exhibit | | | |
| P-24375 | 34549 | PPLPC004000142400 | PPLPC004000142400 | 12/21/2007 | RE: Oxycontin Product Replacement Program | Single Document | | | |
| P-24376 | 34551 | PPLPC004000147352 | | | purdue-rosen-036 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24377 | 34553 | PPLPC004000159109 | | | purdue-koch-020 | Deposition Exhibit | | | |
| P-24378 | 34557 | PPLPC004000170570 | PPLPC004000170572 | 8/11/2008 | RE: Oxycontin Product Replacement Program | Single Document | | | |
| P-24379 | 34559 | PPLPC004000175721 | | | bennett-044 | Deposition Exhibit | | | |
| P-08564 | 34561 | PPLPC004000182848 | PPLPC004000182849 | 11/25/2008 | RE: Monthly Call - ABC | Single Document | | | |
| P-24380 | 34563 | PPLPC004000245298 | | | purdue-seid-014 | Deposition Exhibit | | | |
| P-24381 | 34565 | PPLPC004000245474 | | | purdue-seid-015 | Deposition Exhibit | | | |
| P-24382 | 34567 | PPLPC004000247116 | | | purdue-seid-007 | Deposition Exhibit | | | |
| P-24383 | 34569 | PPLPC004000249167 | | | purdue-seid-013 | Deposition Exhibit | | | |
| P-08576 | 34571 | PPLPC004000310913 | PPLPC004000310916 | 2/6/2012 | RE: Cardinal will fight DEA over Lakeland Florida DC license suspension | Single Document | | | |
| P-24384 | 34573 | PPLPC004000317960 | | | purdue-geraci-009 | Deposition Exhibit | | | |
| P-08578 | 34575 | PPLPC004000317961 | PPLPC004000317962 | 3/29/2012 | | Family Range | | | |
| P-08580 | 34577 | PPLPC004000320061 | PPLPC004000320072 | 4/18/2012 | Agreement | Family Range | | | |
| P-24385 | 34579 | PPLPC004000325236 | | | walmart-little-018 | Deposition Exhibit | | | |
| P-24386 | 34581 | PPLPC004000341299 | | | purdue-seid-008 | Deposition Exhibit | | | |
| P-24387 | 34583 | PPLPC004000342655 | | | purdue-mulcahy-004 | Deposition Exhibit | | | |
| P-08582 | 34585 | PPLPC004000344799 | PPLPC004000344853 | 1/14/2013 | Fee For Service SOP | Family Range | | | |
| P-24388 | 34593 | PPLPC004000365800 | | | walgreens-dymon-021 | Deposition Exhibit | | | |
| P-24389 | 34595 | PPLPC004000365802 | PPLPC004000365802 | 8/1/2013 | McKinsey Draft Presentation: OxyContin growth opportunities - Core Team Working Session | Aug 1, 2013. | Single Document | | | |
| P-24390 | 34597 | PPLPC004000371161 | | | purdue-seid-011 | Deposition Exhibit | | | |
| P-24391 | 34599 | PPLPC005000006728 | | | exhibit 36 | Deposition Exhibit | | | |
| P-24392 | 34601 | PPLPC005000224837 | | | exhibit 59 | Deposition Exhibit | | | |
| P-24393 | 34603 | PPLPC008000000330 | | | purdue-gasdia-37 | Deposition Exhibit | | | |
| P-24394 | 34605 | PPLPC008000000393 | | | purdue-gasdia-38 | Deposition Exhibit | | | |
| P-24395 | 34607 | PPLPC008000001131 | | | purdue-gasdia-39 | Deposition Exhibit | | | |
| P-24396 | 34609 | PPLPC008000001956 | | | purdue-gasdia-40 | Deposition Exhibit | | | |
| P-24397 | 34611 | PPLPC008000016273 | | | purdue-haddox-044 | Deposition Exhibit | | | |
| P-24398 | 34613 | PPLPC008000018733 | | | purdue-seid-005 | Deposition Exhibit | | | |
| P-24399 | 34615 | PPLPC008000045952 | | | crowley-015 | Deposition Exhibit | | | |
| P-24400 | 34617 | PPLPC009000007667 | PPLPC009000007667 | 12/12/1999 | Subject: Update #25 | Single Document | | | |
| P-24401 | 34618 | PPLPC009000013480 | PPLPC009000013482 | 4/5/2000 | FW: State Medical Boards | Single Document | | | |
| P-24402 | 34619 | PPLPC009000022390 | | | purdue-riddle-023 | Deposition Exhibit | | | |
| P-24403 | 34621 | PPLPC009000026013 | PPLPC009000026013 | 10/26/2000 | Plan by Quarter.xls | Single Document | | | |
| P-24404 | 34623 | PPLPC009000040055 | | | purdue-must-018 | Deposition Exhibit | | | |
| P-24405 | 34625 | PPLPC009000060497 | PPLPC009000060497 | 2/15/2002 | GrantRequests 2-13.xls | Single Document | | | |
| P-24406 | 34627 | PPLPC009000087992 | PPLPC009000087992 | 4/29/2003 | April 28 2003 - DECISIONS.xls | Single Document | | | |
| P-24407 | 34628 | PPLPC009000092783 | PPLPC009000092785 | 7/1/2003 | Educ Grants 06.30.03 GRC.xls | Family Range | | | |
| P-24408 | 34630 | PPLPC009000093422 | PPLPC009000093422 | 10/30/2003 | Issuses in Pain Management | Single Document | | | |
| P-24409 | 34631 | PPLPC010000006914 | | | purdue-gasdia-35 | Deposition Exhibit | | | |
| P-24410 | 34633 | PPLPC010000023657 | PPLPC010000023657 | 3/14/2003 | SS 031103 GRC.xls | Single Document | | | |
| P-24411 | 34635 | PPLPC012000005423 | PPLPC012000005423 | 7/13/1999 | REVII North East #3.xls | Single Document | | | |
| P-24412 | 34637 | PPLPC012000005691 | PPLPC012000005691 | 8/23/1999 | MedEd Export 082099withoutCancelled.xls | Single Document | | | |
| P-24413 | 34639 | PPLPC012000014212 | | | perdue-gasdia-015 | Deposition Exhibit | | | |
| P-24414 | 34641 | PPLPC012000020422 | PPLPC012000020424 | 11/1/2000 | Suggested Contact List | Single Document | | | |
| P-24415 | 34642 | PPLPC012000020580 | | | purdue-haddox-021 | Deposition Exhibit | | | |
| P-24416 | 34644 | PPLPC012000022896 | | | purdue-haddox-023 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24417 | 34646 | PPLPC012000032038 | PPLPC012000032038 | 5/19/2001 | Seminar/Symposium Program Speaker Requests by Territory | Single Document | | | |
| P-24418 | 34647 | PPLPC012000037344 | PPLPC012000037344 | 8/17/2001 | East Central Aug..xls | Single Document | | | |
| P-24419 | 34648 | PPLPC012000037457 | | | purdue-mulcahy-008 | Deposition Exhibit | | | |
| P-24420 | 34650 | PPLPC012000039311 | PPLPC012000039311 | 10/5/2001 | Must Memo 10-04-01.doc | Single Document | | | |
| P-24421 | 34651 | PPLPC012000041638 | | | purdue-cramer-050 | Deposition Exhibit | | | |
| P-24422 | 34653 | PPLPC012000063578 | PPLPC012000063578 | 8/15/2003 | notes_search_on_terms_jan_jul_2003 v 2.xls | Single Document | | | |
| P-24423 | 34654 | PPLPC012000068270 | | | purdue-riddle-007 | Deposition Exhibit | | | |
| P-24424 | 34656 | PPLPC012000077010 | PPLPC012000077010 | 11/1/2004 | november attendee list_ 0904.xls | Single Document | | | |
| P-24425 | 34658 | PPLPC012000085481 | | | purdue-gasdia-26 | Deposition Exhibit | | | |
| P-24426 | 34660 | PPLPC012000109860 | | | purdue-gasdia-29 | Deposition Exhibit | | | |
| P-24427 | 34662 | PPLPC012000168240 | | | purdue-gasdia-34 | Deposition Exhibit | | | |
| P-24428 | 34664 | PPLPC012000174202 | | | purdue-sackler-014 | Deposition Exhibit | | | |
| P-24429 | 34668 | PPLPC012000183997 | | | purdue-gasdia-33 | Deposition Exhibit | | | |
| P-24430 | 34670 | PPLPC012000195019 | | | purdue-gasdia-31 | Deposition Exhibit | | | |
| P-24431 | 34672 | PPLPC012000195024 | | | purdue-gasdia-32 | Deposition Exhibit | | | |
| P-24432 | 34674 | PPLPC012000234970 | | | purdue-sackler-015 | Deposition Exhibit | | | |
| P-24433 | 34676 | PPLPC012000262354 | PPLPC012000262354 | 3/10/2010 | 8140 February CC Report.xls | Single Document | | | |
| P-24434 | 34678 | PPLPC012000277832 | | | perdue-gasdia-019 | Deposition Exhibit | | | |
| P-24435 | 34680 | PPLPC012000277835 | | | perdue-gasdia-021 | Deposition Exhibit | | | |
| P-24436 | 34682 | PPLPC012000301498 | | | purdue-hogan-010 | Deposition Exhibit | | | |
| P-24437 | 34684 | PPLPC012000311654 | | | purdue-sackler-016 | Deposition Exhibit | | | |
| P-24438 | 34686 | PPLPC012000322209 | | | perdue-gasdia-022 | Deposition Exhibit | | | |
| P-24439 | 34688 | PPLPC012000323493 | | | perdue-gasdia-023 | Deposition Exhibit | | | |
| P-24440 | 34690 | PPLPC012000329783 | | | perdue-gasdia-024 | Deposition Exhibit | | | |
| P-24441 | 34692 | PPLPC012000338405 | PPLPC012000338405 | 8/11/2011 | 8140 July CC Report.xlsx | Single Document | | | |
| P-24442 | 34694 | PPLPC012000338440 | PPLPC012000338440 | 8/11/2011 | 8600 July CC Report.xlsx | Single Document | | | |
| P-24443 | 34696 | PPLPC012000357204 | | | purdue-rosen-020 | Deposition Exhibit | | | |
| P-24444 | 34698 | PPLPC012000358983 | | | perdue-gasdia-025 | Deposition Exhibit | | | |
| P-24445 | 34700 | PPLPC012000372584 | | | purdue-gasdia-41 | Deposition Exhibit | | | |
| P-24446 | 34702 | PPLPC012000378036 | | | purdue-haddox-003 | Deposition Exhibit | | | |
| P-24447 | 34704 | PPLPC012000388078 | | | purdue-gasdia-30 | Deposition Exhibit | | | |
| P-24448 | 34706 | PPLPC012000412133 | | | endo-bingol-005 | Deposition Exhibit | | | |
| P-24449 | 34710 | PPLPC012000431350 | | | purdue-cramer-071 | Deposition Exhibit | | | |
| P-24450 | 34712 | PPLPC012000432942 | | | endo-bingol-024 | Deposition Exhibit | | | |
| P-24451 | 34714 | PPLPC012000482979 | | | purdue-gasdia-36 | Deposition Exhibit | | | |
| P-24452 | 34716 | PPLPC013000015471 | | | purdue pharma-sackler-011 | Deposition Exhibit | | | |
| P-24453 | 34718 | PPLPC013000015564 | | | purdue-sackler-029 | Deposition Exhibit | | | |
| P-24454 | 34720 | PPLPC013000050769 | PPLPC013000050771 | 6/12/2000 | FW: Pain Management: <B>PAIN</B> RELIEF SHOULD BE NONPARTISAN | Single Document | | | |
| P-24455 | 34721 | PPLPC013000057412 | | | purdue-must-010 | Deposition Exhibit | | | |
| P-24456 | 34723 | PPLPC013000059011 | | | purdue-haddox-022 | Deposition Exhibit | | | |
| P-24457 | 34725 | PPLPC013000069597 | | | purdue-haddox-047 | Deposition Exhibit | | | |
| P-24458 | 34727 | PPLPC013000128341 | PPLPC013000128344 | 3/23/2005 | FW: The Current State of Pain Management: An Expert Interview With Scott M. Fishman, MD | Single Document | | | |
| P-24459 | 34728 | PPLPC01300017881 | | | perdue-gasdia-006 | Deposition Exhibit | | | |
| P-24460 | 34730 | PPLPC01300018890 | | | exhibit 20 | Deposition Exhibit | | | |
| P-24461 | 34732 | PPLPC014000098300 | | | purdue-cramer-051 | Deposition Exhibit | | | |
| P-24462 | 34734 | PPLPC014000196380 | | | purdue-mulcahy-011 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24463 | 34736 | PPLPC014000196381 | | | purdue-mulcahy-010 | Deposition Exhibit | | | |
| P-24464 | 34738 | PPLPC014000211679 | | | purdue-mulcahy-006 | Deposition Exhibit | | | |
| P-24465 | 34740 | PPLPC014000222031 | | | purdue-mulcahy-014 | Deposition Exhibit | | | |
| P-24466 | 34742 | PPLPC014000254678 | | | purdue-haddox-059 | Deposition Exhibit | | | |
| P-24467 | 34744 | PPLPC014000281927 | | | purdue-mulcahy-012 | Deposition Exhibit | | | |
| P-24468 | 34746 | PPLPC014000349421 | | | purdue-horowitz-018 | Deposition Exhibit | | | |
| P-24469 | 34748 | PPLPC014000362724 | | | walgreens-dymon-001 | Deposition Exhibit | | | |
| P-24470 | 34750 | PPLPC014000362725 | PPLPC014000362773 | 11/6/2017 | Walgreens University Meeting Documents FINAL.pdf | Single Document | | | |
| P-24471 | 34752 | PPLPC015000006034 | | | purdue-koch-024 | Deposition Exhibit | | | |
| P-24472 | 34754 | PPLPC015000024259 | | | purdue-koch-025 | Deposition Exhibit | | | |
| P-24473 | 34756 | PPLPC015000049329 | | | purdue-koch-026 | Deposition Exhibit | | | |
| P-24474 | 34758 | PPLPC015000118529 | | | purdue-koch-030 | Deposition Exhibit | | | |
| P-24475 | 34760 | PPLPC015000139623 | | | purdue-koch-035 | Deposition Exhibit | | | |
| P-24476 | 34762 | PPLPC015000148161 | | | purdue-hogan-015 | Deposition Exhibit | | | |
| P-24477 | 34764 | PPLPC015000153344 | | | purdue-mulcahy-007 | Deposition Exhibit | | | |
| P-24478 | 34766 | PPLPC015000153523 | | | purdue-koch-029 | Deposition Exhibit | | | |
| P-24479 | 34768 | PPLPC015000202397 | | | purdue-horowitz-009 | Deposition Exhibit | | | |
| P-24480 | 34770 | PPLPC015000202402 | | | purdue-horowitz-010 | Deposition Exhibit | | | |
| P-24481 | 34772 | PPLPC015000202412 | | | purdue-horowitz-012 | Deposition Exhibit | | | |
| P-24482 | 34774 | PPLPC015000202417 | | | purdue-horowitz-013 | Deposition Exhibit | | | |
| P-24483 | 34776 | PPLPC015000229503 | | | purdue-koch-032 | Deposition Exhibit | | | |
| P-24484 | 34778 | PPLPC015000247441 | | | purdue-hogan-014 | Deposition Exhibit | | | |
| P-24485 | 34780 | PPLPC015000261826 | PPLPC015000261826 | 2/7/2017 | Univ of Wisconsin_Pain and Policy Studies Group graph.pdf | Single Document | | | |
| P-24486 | 34781 | PPLPC016000029745 | | | purdue-sackler-024 | Deposition Exhibit | | | |
| P-24487 | 34783 | PPLPC016000115515 | | | exhibit 19 | Deposition Exhibit | | | |
| P-24488 | 34785 | PPLPC016000168677 | | | bennett-039 | Deposition Exhibit | | | |
| P-24489 | 34787 | PPLPC017000000124 | | | purdue-haddox-061 | Deposition Exhibit | | | |
| P-24490 | 34789 | PPLPC017000001951 | | | bennett-020 | Deposition Exhibit | | | |
| P-24491 | 34791 | PPLPC017000003758 | PPLPC017000003767 | 6/25/2003 | Document Re: ACS Partnership Activity | Single Document | | | |
| P-24492 | 34792 | PPLPC017000125834 | PPLPC017000125836 | 6/25/2008 | Email- RE: For Your Review: Pain and Policy Support Group Recommendation 6-25-08.msg | Single Document | | | |
| P-24493 | 34793 | PPLPC017000127378 | PPLPC017000127379 | 7/9/2008 | FW: REVISED: PPSG Budget Estimate 7-9-08.msg | Family Range | | | |
| P-24494 | 34794 | PPLPC017000518587 | | | purdue-rosen-031 | Deposition Exhibit | | | |
| P-24495 | 34796 | PPLPC017000572373 | PPLPC017000572373 | 9/24/2014 | Hysingla ER Pub Affairs_PPR_Launch Plan_092414.pptx | Single Document | | | |
| P-08651 | 34797 | PPLPC017000604922 | | | purdue-rosen-009 | Deposition Exhibit | | | |
| P-24496 | 34801 | PPLPC017000657122 | | | purdue-haddox-063 | Deposition Exhibit | | | |
| P-24497 | 34803 | PPLPC017000681743 | | | purdue-rosen-038 | Deposition Exhibit | | | |
| P-24498 | 34805 | PPLPC017000701492 | | | purdue-rosen-041 | Deposition Exhibit | | | |
| P-24499 | 34807 | PPLPC017000704684 | | | purdue-rosen-043 | Deposition Exhibit | | | |
| P-24500 | 34809 | PPLPC018000000080 | PPLPC018000000080 | 12/31/2007 | OutReach Jan 01 2003- Dec 31 2007.xlsx | Single Document | | | |
| P-24501 | 34811 | PPLPC018000000081 | PPLPC018000000081 | 7/31/2002 | OutReach List of Lecture Programs by City | Single Document | | | |
| P-24502 | 34813 | PPLPC018000000145 | | | mallinckrodt-jackson-016 | Deposition Exhibit | | | |
| P-24503 | 34815 | PPLPC018000000680 | | | mallinckrodt-jackson-017 | Deposition Exhibit | | | |
| P-24504 | 34817 | PPLPC018000027454 | | | purdue-haddox-069 | Deposition Exhibit | | | |
| P-24505 | 34819 | PPLPC018000048086 | | | bennett-023 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24506 | 34821 | PPLPC018000049757 | PPLPC018000049760 | 3/2/2004 | Plan by Quarter OXY - 2001.xls | Family Range | | | |
| P-24507 | 34823 | PPLPC018000137550 | | | crowley-014 | Deposition Exhibit | | | |
| P-24508 | 34825 | PPLPC018000141199 | | | endo-munroe-007 | Deposition Exhibit | | | |
| P-24509 | 34827 | PPLPC018000203583 | | | purdue-feltz-006 | Deposition Exhibit | | | |
| P-24510 | 34829 | PPLPC018000240260 | | | crowley-012 | Deposition Exhibit | | | |
| P-24511 | 34831 | PPLPC018000310388 | | | crowley-029 | Deposition Exhibit | | | |
| P-24512 | 34833 | PPLPC018000346267 | | | purdue-coplan-020 | Deposition Exhibit | | | |
| P-24513 | 34835 | PPLPC018000397337 | | | purdue-hogan-006 | Deposition Exhibit | | | |
| P-24514 | 34837 | PPLPC018000580057 | | | purdue-hogan-013 | Deposition Exhibit | | | |
| P-24515 | 34839 | PPLPC018000581867 | | | purdue-hogan-020 | Deposition Exhibit | | | |
| P-24516 | 34841 | PPLPC018000581868 | | | purdue-hogan-021 | Deposition Exhibit | | | |
| P-24517 | 34843 | PPLPC018000639191 | PPLPC018000639192 | 2/6/2012 | List of Burglaries | Family Range | | | |
| P-24518 | 34844 | PPLPC018000962773 | | | purdue-rosen-032 | Deposition Exhibit | | | |
| P-08823 | 34846 | PPLPC018001476486 | PPLPC018001476487 | 11/8/2017 | RE: Brain Storming Session | Single Document | | | |
| P-24519 | 34848 | PPLPC018001477198 | | | abdc-norton-018 | Deposition Exhibit | | | |
| P-24520 | 34850 | PPLPC019000016333 | PPLPC019000016334 | 4/18/2001 | Subject: Association Starter List AEML's.xls | Single Document | | | |
| P-24521 | 34851 | PPLPC019000154246 | | | endo-munroe-008 | Deposition Exhibit | | | |
| P-24522 | 34853 | PPLPC019000216132 | | | crowley-011 | Deposition Exhibit | | | |
| P-08712 | 34855 | PPLPC019000247205 | PPLPC019000247205 | 11/24/2008 | FW: REMS Task Force Meeting | Single Document | | | |
| P-08713 | 34857 | PPLPC019000247613 | | | purdue-rosen-023 | Deposition Exhibit | | | |
| P-24523 | 34861 | PPLPC019000248978 | | | purdue-rosen-025 | Deposition Exhibit | | | |
| P-24524 | 34863 | PPLPC019000266552 | | | purdue-haddox-006 | Deposition Exhibit | | | |
| P-24525 | 34865 | PPLPC019000297440 | PPLPC019000297444 | 7/30/2009 | FW: PCF REMS Media Task Force | Family Range | | | |
| P-24526 | 34866 | PPLPC019000568864 | | | purdue-coplan-007 | Deposition Exhibit | | | |
| P-24527 | 34868 | PPLPC019000619337 | | | purdue-hogan-026 | Deposition Exhibit | | | |
| P-24528 | 34870 | PPLPC019000631574 | | | purdue-hogan-018 | Deposition Exhibit | | | |
| P-24529 | 34872 | PPLPC019000634035 | | | purdue-hogan-011 | Deposition Exhibit | | | |
| P-24530 | 34874 | PPLPC019001178135 | | | purdue-coplan-021 | Deposition Exhibit | | | |
| P-24531 | 34876 | PPLPC019001224346 | | | purdue-must-021 | Deposition Exhibit | | | |
| P-24532 | 34878 | PPLPC019001265046 | | | purdue-rosen-044 | Deposition Exhibit | | | |
| P-24533 | 34880 | PPLPC019001275418 | | | purdue-geraci-005 | Deposition Exhibit | | | |
| P-24534 | 34882 | PPLPC019001428371 | | | purdue-rosen-047 | Deposition Exhibit | | | |
| P-08734 | 34884 | PPLPC020000005715 | PPLPC020000005716 | 3/27/2000 | RE: negatives associated with opioid use for noncancer pain -Reply | Single Document | | | |
| P-24535 | 34887 | PPLPC020000028552 | PPLPC020000028560 | 6/20/2003 | FW: report for ACS/AACPI mtg., ACS PARTNERSHIP Activity21[1]11.doc | Family Range | | | |
| P-24536 | 34888 | PPLPC020000066690 | | | purdue-haddox-014 | Deposition Exhibit | | | |
| P-24537 | 34890 | PPLPC020000125755 | | | purdue-haddox-049 | Deposition Exhibit | | | |
| P-24538 | 34892 | PPLPC020000149974 | | | purdue-feltz-002 | Deposition Exhibit | | | |
| P-24539 | 34894 | PPLPC020000432061 | | | purdue-hogan-008 | Deposition Exhibit | | | |
| P-24540 | 34896 | PPLPC020000692290 | | | purdue-haddox-004 | Deposition Exhibit | | | |
| P-24541 | 34898 | PPLPC020000714150 | | | purdue-coplan-022 | Deposition Exhibit | | | |
| P-24542 | 34900 | PPLPC020000735777 | | | allergan-napoli-027 | Deposition Exhibit | | | |
| P-24543 | 34902 | PPLPC020000750684 | PPLPC020000750689 | 1/12/2014 | DB Speakers.xlsx | Family Range | | | |
| P-24544 | 34904 | PPLPC020000806369 | | | purdue-haddox-075 | Deposition Exhibit | | | |
| P-24545 | 34906 | PPLPC020001006177 | | | purdue-rosen-039 | Deposition Exhibit | | | |
| P-24546 | 34908 | PPLPC020001006733 | | | purdue-rosen-040 | Deposition Exhibit | | | |
| P-24547 | 34910 | PPLPC020001033358 | | | endo-shusterman-041 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24548 | 34912 | PPLPC020001062095 | PPLPC020001062095 | 10/13/2016 | Addiction Rare in Patients Treated with Narcotics Porter & Jick NEJM 1980 v302 i2 p123.pdf | Single Document | | | |
| P-24549 | 34913 | PPLPC020001093750 | | | purdue-haddox-002 | Deposition Exhibit | | | |
| P-08765 | 34915 | PPLPC020001151103 | PPLPC020001151105 | 11/9/2017 | Re: Brain Storming Session | Single Document | | | |
| P-24550 | 34917 | PPLPC021000009895 | PPLPC021000009896 | 5/14/2001 | Ohio Pain Initiative 5-11-01.doc | Single Document | | | |
| P-24551 | 34918 | PPLPC021000024946 | PPLPC021000024949 | 11/14/2002 | Email Re: HB475 | Family Range | | | |
| P-24552 | 34919 | PPLPC021000025053 | | | purdue-rosen-002 | Deposition Exhibit | | | |
| P-08735 | 34921 | PPLPC021000028121 | PPLPC021000028122 | 2/10/2003 | attendees | Family Range | | | |
| P-24553 | 34925 | PPLPC021000043786 | | | mallinckrodt-jackson-013 | Deposition Exhibit | | | |
| P-24554 | 34927 | PPLPC021000049319 | | | mallinckrodt-jackson-018 | Deposition Exhibit | | | |
| P-24555 | 34929 | PPLPC021000069327 | | | bennett-040 | Deposition Exhibit | | | |
| P-24556 | 34931 | PPLPC021000069329 | | | bennett-041 | Deposition Exhibit | | | |
| P-24557 | 34933 | PPLPC021000133916 | | | bennett-043 | Deposition Exhibit | | | |
| P-24558 | 34935 | PPLPC021000604125 | PPLPC021000604125 | 10/18/2013 | Pain Portfolio Ad Board Invitation Responses 10.18.13.xls RSVP grid | Single Document | | | |
| P-24559 | 34937 | PPLPC022000020775 | | | purdue-haddox-064 | Deposition Exhibit | | | |
| P-24560 | 34939 | PPLPC022000021468 | PPLPC022000021473 | 9/29/2002 | FW: OSMA | Family Range | | | |
| P-24561 | 34940 | PPLPC022000024762 | PPLPC022000024762 | 1/20/2003 | Email re:Update | Single Document | | | |
| P-08738 | 34941 | PPLPC022000024918 | PPLPC022000024919 | 1/23/2003 | Email from Burt Rosen to Scott Melville re: luncheon with DC Reps | Single Document | | | |
| P-08739 | 34943 | PPLPC022000045283 | PPLPC022000045285 | 2/15/2004 | FW: DEA hydrocordone to C-II? | Single Document | | | |
| P-24562 | 34945 | PPLPC022000075789 | | | purdue-rosen-003 | Deposition Exhibit | | | |
| P-24563 | 34947 | PPLPC022000095131 | | | bennett-024 | Deposition Exhibit | | | |
| P-24564 | 34949 | PPLPC022000271055 | | | crowley-030 | Deposition Exhibit | | | |
| P-24565 | 34951 | PPLPC022000538805 | | | purdue-hogan-016 | Deposition Exhibit | | | |
| P-08750 | 34953 | PPLPC022000560403 | PPLPC022000560405 | 9/17/2012 | Mutual Support | Single Document | | | |
| P-24566 | 34955 | PPLPC022000763004 | | | purdue-geraci-001 | Deposition Exhibit | | | |
| P-24567 | 34957 | PPLPC022000855947 | | | purdue-horowitz-005 | Deposition Exhibit | | | |
| P-24568 | 34959 | PPLPC022000905781 | | | purdue-horowitz-003 | Deposition Exhibit | | | |
| P-24569 | 34961 | PPLPC023000022230 | PPLPC023000022232 | 1/16/2003 | RE: Health hazards to patients of proposed drug list for narcotic analgesics (painkillers | Single Document | | | |
| P-24570 | 34962 | PPLPC023000022236 | PPLPC023000022237 | 1/20/2003 | Letter to P&T from McDowell & Wheller.doc | Single Document | | | |
| P-24571 | 34963 | PPLPC023000040965 | PPLPC023000040967 | 2/20/2004 | RE: Compassionate Care Task Force: My recommendations for improving state law, from Dr. Eric Chevlen | Single Document | | | |
| P-24572 | 34964 | PPLPC023000606879 | | | purdue-hogan-024 | Deposition Exhibit | | | |
| P-24573 | 34966 | PPLPC023000090853 | | | endo-bingol-022 | Deposition Exhibit | | | |
| P-24574 | 34968 | PPLPC023000110249 | PPLPC023000110250 | 11/16/2006 | RE: I would like to send this to the Pain Care Forum subject to your edits. Many thanks | Single Document | | | |
| P-24575 | 34969 | PPLPC023000118882 | | | endo-munroe-009 | Deposition Exhibit | | | |
| P-24576 | 34971 | PPLPC023000234301 | | | crowley-031 | Deposition Exhibit | | | |
| P-08747 | 34973 | PPLPC023000285327 | PPLPC023000285329 | 5/17/2010 | RE: Follow up | Single Document | | | |
| P-24577 | 34975 | PPLPC023000371445 | | | crowley-013 | Deposition Exhibit | | | |
| P-24578 | 34977 | PPLPC023000462175 | | | purdue-mulcahy-018 | Deposition Exhibit | | | |
| P-24579 | 34979 | PPLPC023000574587 | | | bennett-042 | Deposition Exhibit | | | |
| P-24580 | 34981 | PPLPC023000784546 | | | purdue-horowitz-006 | Deposition Exhibit | | | |
| P-24581 | 34983 | PPLPC023000971890 | | | purdue-geraci-008 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24582 | 34987 | PPLPC024000087261 | PPLPC024000087263 | 3/13/2003 | RE: Purdue PHARMA FUND financial support for AACPI (Ohio Pain Initiative | Single Document | | | |
| P-08832 | 34988 | PPLPC024000125469 | PPLPC024000125470 | 1/7/2005 | RE: Pain Group | Single Document | | | |
| P-24583 | 34990 | PPLPC024000470868 | PPLPC024000470868 | 6/21/2010 | MEC KOLPromotionalManagement .xls | Single Document | | | |
| P-24584 | 34992 | PPLPC024000600917 | | | bennett-026 | Deposition Exhibit | | | |
| P-24585 | 34994 | PPLPC024000616528 | | | purdue-hogan-012 | Deposition Exhibit | | | |
| P-24586 | 34996 | PPLPC024000689274 | | | purdue-gasdia-27 | Deposition Exhibit | | | |
| P-24587 | 34998 | PPLPC024000773162 | | | purdue-cramer-053 | Deposition Exhibit | | | |
| P-24588 | 35000 | PPLPC024000784808 | | | purdue-cramer-057 | Deposition Exhibit | | | |
| P-24589 | 35002 | PPLPC024000903520 | | | purdue-cramer-072 | Deposition Exhibit | | | |
| P-24590 | 35004 | PPLPC025000009730 | | | purdue-haddox-040 | Deposition Exhibit | | | |
| P-24591 | 35006 | PPLPC025000012558 | PPLPC025000012559 | 8/5/2000 | FW: Two Quick Things | Single Document | | | |
| P-24592 | 35007 | PPLPC025000012588 | PPLPC025000012588 | 8/7/2000 | FW: Performance Measure Coordinating Council sponsorship | Single Document | | | |
| P-24593 | 35008 | PPLPC025000018530 | | | purdue-haddox-007 | Deposition Exhibit | | | |
| P-24594 | 35010 | PPLPC025000023752 | | | bennett-022 | Deposition Exhibit | | | |
| P-24595 | 35012 | PPLPC025000032758 | | | purdue-haddox-039 | Deposition Exhibit | | | |
| P-24596 | 35014 | PPLPC025000065906 | | | purdue-haddox-019 | Deposition Exhibit | | | |
| P-24597 | 35016 | PPLPC025000067329 | | | purdue-haddox-054 | Deposition Exhibit | | | |
| P-24598 | 35018 | PPLPC026000008319 | | | bennett-002 | Deposition Exhibit | | | |
| P-24599 | 35020 | PPLPC026000064596 | | | crowley-024 | Deposition Exhibit | | | |
| P-24600 | 35022 | PPLPC026000112463 | | | crowley-027 | Deposition Exhibit | | | |
| P-24601 | 35024 | PPLPC027000015946 | PPLPC027000015947 | 6/23/2003 | Book Tour Progress Update.doc | Single Document | | | |
| P-24602 | 35025 | PPLPC027000016922 | | | mallinckrodt-jackson-015 | Deposition Exhibit | | | |
| P-24603 | 35027 | PPLPC028000000571 | | | purdue-haddox-055 | Deposition Exhibit | | | |
| P-24604 | 35029 | PPLPC028000006776 | PPLPC028000006777 | 10/2/1999 | RE: State Medical Board | Single Document | | | |
| P-24605 | 35030 | PPLPC028000057347 | | | bennett-019 | Deposition Exhibit | | | |
| P-24606 | 35032 | PPLPC028000072759 | PPLPC028000072761 | 12/6/2002 | Proposal on book tour.doc | Single Document | | | |
| P-24607 | 35033 | PPLPC028000376325 | PPLPC028000376325 | 8/17/2011 | Copy of Purdue Pharma L P Speaker Usage Status Report 08 12 11.xlsx | Single Document | | | |
| P-24608 | 35035 | PPLPC028000385142 | PPLPC028000385142 | 10/18/2011 | Level 300 Training October 18, 2011.pptx | Single Document | | | |
| P-24609 | 35036 | PPLPC028000515957 | | | purdue-coplan-010 | Deposition Exhibit | | | |
| P-24610 | 35038 | PPLPC029000031415 | PPLPC029000031416 | 12/29/2000 | Medical Board Meeting 12-28-00 | Single Document | | | |
| P-24611 | 35039 | PPLPC029000048298 | | | exhibit 37 | Deposition Exhibit | | | |
| P-24612 | 35041 | PPLPC030000000234 | | | purdue-feltz-007 | Deposition Exhibit | | | |
| P-24613 | 35043 | PPLPC030000118086 | PPLPC030000118119 | 11/10/2011 | 2011-11-04-MMWR Vital Signs OD or Rx Opioid Pain Relievers -- US 1999-2008.pdf | Single Document | | | |
| P-24614 | 35044 | PPLPC030000206407 | | | purdue-haddox-053 | Deposition Exhibit | | | |
| P-24615 | 35046 | PPLPC030000207179 | PPLPC030000207180 | 6/24/2002 | KFoley040301.doc | Single Document | | | |
| P-24616 | 35047 | PPLPC030000230843 | | | bennett-017 | Deposition Exhibit | | | |
| P-24617 | 35049 | PPLPC030000268134 | PPLPC030000268157 | 9/2/2011 | Purdue Presentation1.pdf | Single Document | | | |
| P-24618 | 35050 | PPLPC030000319778 | | | bennett-021 | Deposition Exhibit | | | |
| P-24619 | 35052 | PPLPC030000351652 | PPLPC030000351655 | 11/29/2004 | RE: 2005 Objectives - Public Affairs.msg | Family Range | | | |
| P-24620 | 35054 | PPLPC030000358837 | PPLPC030000358841 | 5/13/2005 | FW: Publicity for CATO Institute paper on the DEA's war on prescription painkillers | Family Range | | | |
| P-24621 | 35055 | PPLPC030000360459 | PPLPC030000360462 | 6/27/2005 | Email Cover Re: Draft Objectives | Family Range | | | |
| P-24622 | 35056 | PPLPC030000364447 | PPLPC030000364449 | 10/25/2005 | 2005 Appraisal for Burt Rosen.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08983 | 35057 | PPLPC030000397958 | PPLPC030000397964 | 6/27/2007 | FW: Executive Audit Committee Minutes and Updated Presentations - June 20th Meeting | Family Range | | | |
| P-24623 | 35063 | PPLPC030000601434 | PPLPC030000601612 | 12/14/2010 | TEDS 1998 to 2008 report.pdf | Single Document | | | |
| P-24624 | 35064 | PPLPC030000752182 | PPLPC030000752182 | 2/11/2013 | Purdue Pharma L P Butrans Speaker Usage Report 01 28 13.xlsx | Single Document | | | |
| P-24625 | 35066 | PPLPC030000833896 | PPLPC030000833897 | 3/19/2014 | Purdue_fed_genp_031014.xls | Family Range | | | |
| P-24626 | 35068 | PPLPC030000925322 | | | purdue-horowitz-017 | Deposition Exhibit | | | |
| P-24627 | 35070 | PPLPC030000966666 | | | bennett-004 | Deposition Exhibit | | | |
| P-24628 | 35072 | PPLPC030000988816 | | | purdue-horowitz-016 | Deposition Exhibit | | | |
| P-24629 | 35074 | PPLPC030000988832 | | | purdue-horowitz-014 | Deposition Exhibit | | | |
| P-24630 | 35076 | PPLPC030000995652 | | | purdue-horowitz-015 | Deposition Exhibit | | | |
| P-24631 | 35078 | PPLPC030001011693 | | | purdue-hogan-001 | Deposition Exhibit | | | |
| P-24632 | 35080 | PPLPC031000056878 | | | purdue-haddox-056 | Deposition Exhibit | | | |
| P-24633 | 35082 | PPLPC031000075436 | PPLPC031000075466 | 10/24/2001 | smfcv 10-22-01.doc | Family Range | | | |
| P-24634 | 35083 | PPLPC031000088879 | | | purdue-haddox-062 | Deposition Exhibit | | | |
| P-24635 | 35085 | PPLPC031000107790 | | | purdue-haddox-030 | Deposition Exhibit | | | |
| P-24636 | 35087 | PPLPC031000131261 | | | purdue-haddox-058 | Deposition Exhibit | | | |
| P-24637 | 35089 | PPLPC031000137142 | | | purdue-haddox-050 | Deposition Exhibit | | | |
| P-24638 | 35091 | PPLPC031000137299 | | | purdue-haddox-051 | Deposition Exhibit | | | |
| P-24639 | 35093 | PPLPC031000149477 | | | purdue-haddox-060 | Deposition Exhibit | | | |
| P-24640 | 35095 | PPLPC031000153876 | | | mallinckrodt-jackson-014 | Deposition Exhibit | | | |
| P-24641 | 35097 | PPLPC031000172359 | | | purdue-rosen-001 | Deposition Exhibit | | | |
| P-24642 | 35099 | PPLPC031000199946 | PPLPC031000199947 | 7/8/2004 | FW: Group List (Pain Care Management & Policy Review.msg | Family Range | | | |
| P-24643 | 35100 | PPLPC031000210958 | | | purdue-haddox-065 | Deposition Exhibit | | | |
| P-08987 | 35102 | PPLPC031000222246 | PPLPC031000222253 | 1/28/2005 | Pain Care Forum Meeting February 10 | Family Range | | | |
| P-24644 | 35104 | PPLPC031000290016 | | | purdue-gasdia-28 | Deposition Exhibit | | | |
| P-24645 | 35106 | PPLPC031000423731 | | | crowley-028 | Deposition Exhibit | | | |
| P-24646 | 35108 | PPLPC031001250809 | PPLPC031001250819 | 10/23/2014 | RE: Greetings and Question | Family Range | | | |
| P-24647 | 35109 | PPLPC031001277088 | PPLPC031001277125 | 12/29/2014 | FW: Data Share request for Walgreen Co. on behalf of Purdue Pharma | Family Range | | | |
| P-24648 | 35113 | PPLPC031001327927 | | | purdue-coplan-015 | Deposition Exhibit | | | |
| P-24649 | 35115 | PPLPC031001349510 | PPLPC031001349545 | 6/12/2015 | FW: APPROVED FOR USE: Walgreens email for Pharmacists 2015 | Family Range | | | |
| P-24650 | 35125 | PPLPC031001385354 | PPLPC031001385451 | 11/9/2015 | CDC 2011.pdf | Family Range | | | |
| P-24651 | 35126 | PPLPC031001561047 | PPLPC031001561069 | 3/6/2018 | REPORT-Fueling an Epidemic-Exposing the Financial Ties Between Opioid Manufacturers and Third Party Advocacy Groups.pdf | Family Range | | | |
| P-24652 | 35127 | PPLPC032000043695 | PPLPC032000043695 | 6/26/2006 | Proposed honoraria.xls | Single Document | | | |
| P-24653 | 35129 | PPLPC032000151036 | PPLPC032000151036 | | purdue-koch-031 | Deposition Exhibit | | | |
| P-24654 | 35131 | PPLPC032000179081 | PPLPC032000179081 | 2/14/2011 | Purdue 2010 payment data review | Single Document | | | |
| P-24655 | 35133 | PPLPC032000291896 | PPLPC032000291896 | 3/21/2014 | LI W$ Data 032114.xlsx | Single Document | | | |
| P-24656 | 35135 | PPLPC032000374808 | | | purdue-seid-009 | Deposition Exhibit | | | |
| P-24657 | 35137 | PPLPC032000380173 | PPLPC032000380177 | 2/23/2016 | 2014_Purdue_fed_genp_20150323-140354.xls | Family Range | | | |
| P-24658 | 35139 | PPLPC032000404799 | PPLPC032000404807 | 7/12/2018 | Fwd: DEA Publishes Final Rule on Controlled Substance Quotas | Family Range | | | |
| P-24659 | 35140 | PPLPC035000140929 | | | purdue-mulcahy-013 | Deposition Exhibit | | | |
| P-24660 | 35142 | PPLPC036000046278 | PPLPC036000046278 | 2/9/2005 | PA Programs.2.9.05.xls | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24661 | 35144 | PPLPC037000004381 | PPLPC037000004381 | 9/20/2000 | VDR97.xls | Single Document | | | |
| P-24662 | 35146 | PPLPC037000027443 | PPLPC037000027446 | 2/19/2003 | Spkr Training Pgms - faculty & topics & $.xls | Family Range | | | |
| P-24663 | 35148 | PPLPC037000028204 | PPLPC037000028205 | 2/28/2003 | oxy-consultants.xls - Detailed lists of oxycontin contacts, speakers, and consultants. | Family Range | | | |
| P-24664 | 35150 | PPLPC037000146383 | | | purdue-hogan-022 | Deposition Exhibit | | | |
| P-24665 | 35152 | PPLPC039000000157 | | | purdue-sackler-008 | Deposition Exhibit | | | |
| P-24666 | 35154 | PPLPC039001210550 | PPLPC039001210553 | 3/5/2018 | RE: Research!America | Single Document | | | |
| P-09118 | 35155 | PPLPC041000014652 | PPLPC041000014670 | 11/3/2010 | V Pacifica + V Pacific Side Pharmacy reports for OMS Meeting | Family Range | | | |
| P-24667 | 35159 | PPLPC041000014663 | | | crowley-008 | Deposition Exhibit | | | |
| P-24668 | 35161 | PPLPC042000000089 | | | purdue pharma-sackler-010 | Deposition Exhibit | | | |
| P-24669 | 35163 | PPLPC045000004853 | PPLPC045000004854 | 4/4/2001 | RE: - Purdue vulnerability with media | Single Document | | | |
| P-24670 | 35164 | PPLPC045000004928 | | | purdue-sackler-022 | Deposition Exhibit | | | |
| P-24671 | 35166 | PPLPC045000005398 | PPLPC045000005404 | 5/28/2001 | FW: I suggest that we consider sending the following via e-mail fax and regular mail Tuesday: | Family Range | | | |
| P-24672 | 35167 | PPLPC049000041848 | PPLPC049000041910 | 12/1/2003 | GAO Final Report.pdf | Single Document | | | |
| P-24673 | 35168 | PPLPC051000029074 | PPLPC051000029085 | 3/3/1933 | 2000-Joranson DE, Gilson AM-ARCOS & DAWN.pdf Article: Trends in Medical Use & Abuse | Family Range | | | |
| P-24674 | 35169 | PPLPC051000200201 | PPLPC051000200254 | 11/26/2013 | OXY 14-HC Amendment Sept2013 Customer Notification.pdf | Family Range | | | |
| P-24675 | 35170 | PPLPC051000272272 | PPLPC051000272367 | 10/1/2015 | 151103 Noramco Mgt. Presentation.pdf | Single Document | | | |
| P-24676 | 35172 | PPLPC051000308650 | | | purdue-haddox-068 | Deposition Exhibit | | | |
| P-24677 | 35174 | PPLPC052000005107 | | | purdue-haddox-018 | Deposition Exhibit | | | |
| P-24678 | 35176 | PPLPC052000008943 | | | purdue-haddox-080 | Deposition Exhibit | | | |
| P-24679 | 35178 | PPLPC056000580081 | PPLPC056000580096 | 12/31/1986 | portenoy1986.pdf Chronic Use of Opioid Analgesics in Non-Malignant Pain: Report of 38 Cases | Single Document | | | |
| P-24680 | 35179 | PPLPC059000000143 | PPLPC059000000144 | 4/4/2001 | IPM.Note.msg | Single Document | | | |
| P-24681 | 35180 | PPLPC062000001559 | | | purdue pharma-sackler-004 | Deposition Exhibit | | | |
| P-24682 | 35182 | PPLPC063000002464 | | | purdue pharma-sackler-026 | Deposition Exhibit | | | |
| P-24683 | 35184 | PPLPC063000002482 | | | purdue pharma-sackler-017 | Deposition Exhibit | | | |
| P-24684 | 35186 | PPLPC063000002490 | | | purdue pharma-sackler-009 | Deposition Exhibit | | | |
| P-24685 | 35188 | PPLPC063000015803 | | | purdue pharma-sackler-025 | Deposition Exhibit | | | |
| P-24686 | 35190 | PPLPC063000022175 | | | purdue pharma-sackler-023 | Deposition Exhibit | | | |
| P-24687 | 35192 | PPLPC200004093302 | | | purdue-hogan-007 | Deposition Exhibit | | | |
| P-24688 | 35194 | PPLPD000006141 | | | exhibit 31 | Deposition Exhibit | | | |
| P-24689 | 35196 | PPLPD004687363 | | | crowley-032 | Deposition Exhibit | | | |
| P-24690 | 35198 | PPLPMDL0020000001 | PPLPMDL0020000001 | 6/11/2018 | OH_CallNotes_2006_02112018_06112018_Production.xlsx | Single Document | | | |
| P-24691 | 35200 | PPLPMDL0020000002 | PPLPMDL0020000002 | 6/11/2018 | OH_FCRs_2006_end_06112018_Production.xlsx | Single Document | | | |
| P-24692 | 35201 | PPLPMDL0030000118 | PPLPMDL0030000118 | 11/4/2013 | Dr. Syed Akhtar-Zaidi of Solon, OH | Single Document | | | |
| P-24693 | 35203 | PPLPMDL0030001884 | | | purdue-mulcahy-015 | Deposition Exhibit | | | |
| P-24694 | 35205 | PPLPMDL0030002346 | | | purdue-mulcahy-016 | Deposition Exhibit | | | |
| P-24695 | 35207 | PPLPMDL0030005327 | PPLPMDL0030005327 | 5/11/2018 | 022593.pdf | Single Document | | | |
| P-24696 | 35209 | PPLPMDL0030005334 | PPLPMDL0030005340 | 5/11/2018 | 022607.pdf | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24697 | 35211 | PPLPMDL0030005427 | PPLPMDL0030005440 | 9/9/1998 | Consent Agreement between Brian Heim and the State Medical Board of Ohio | Single Document | | | |
| P-24698 | 35213 | PPLPMDL0030005497 | PPLPMDL0030005497 | 4/23/2010 | 023493.pdf | Single Document | | | |
| P-24699 | 35215 | PPLPMDL0080000001 | PPLPMDL0080000001 | 9/13/2018 | Ohio_CallNotes_1994-2005_09122018.xlsx | Single Document | | | |
| P-24700 | 35217 | PPLPMDL0090007547 | PPLPMDL0090007547 | 10/22/2018 | Ohio HCP Payments | Single Document | | | |
| P-24701 | 35219 | PPLPMDL0090007548 | PPLPMDL0090007548 | 10/22/2018 | Ohio_HCP_Payment_SAP_2010_to_2018.xlsx | Single Document | | | |
| P-24702 | 35221 | PPLPMDL0090007549 | PPLPMDL0090007549 | 10/22/2018 | Ohio_HCP_Payment_Wholesome_2012_to_2018.xlsx | Single Document | | | |
| P-24703 | 35223 | PPLPV037000146384 | | | purdue-hogan-023 | Deposition Exhibit | | | |
| P-24704 | 35225 | PSI0000007 | | | psi-schoen-002 | Deposition Exhibit | | | |
| P-24705 | 35229 | PSI0000077 | | | psi-schoen-001 | Deposition Exhibit | | | |
| P-24706 | 35231 | PSI0000145 | | | prescription supply-harbauer-001 | | | | |
| P-24707 | 35233 | PSI0000274 | | | psi-harbauer-007 | Deposition Exhibit | | | |
| P-24708 | 35237 | PSI0000280 | | | prescriptionsupply-schoen-020 | | | | |
| P-24709 | 35241 | PSI0000648 | | | prescriptionsupply-schoen-019 | | | | |
| P-24710 | 35245 | PSI0000653 | | | psi-harbauer-005 | Deposition Exhibit | | | |
| P-24711 | 35249 | PSI0000690 | | | prescription supply-harbauer-005 | | | | |
| P-24712 | 35251 | PSI58967 | | | psi-harbauer-004 | Deposition Exhibit | | | |
| P-24713 | 35253 | PSI66566 | | | psi-harbauer-003 | Deposition Exhibit | | | |
| P-24714 | 35255 | PSI66568 | | | psi-harbauer-001 | Deposition Exhibit | | | |
| P-24715 | 35257 | PSI72519 | | | psi-harbauer-002 | Deposition Exhibit | | | |
| P-24716 | 35259 | PTN000005311 | PP_TN_Staubus000152030 | | exhibit 51 | Deposition Exhibit | | | |
| P-24717 | 35261 | PTN000023058 | PP_TN_Staubus000169777 | | exhibit 52 | Deposition Exhibit | | | |
| P-24718 | 35263 | PTN000033019 | PP_TN_Staubus000179738 | | purdue-koch-028 | Deposition Exhibit | | | |
| P-24719 | 35265 | PURCHI-000000454 | | | exhibit 11 | Deposition Exhibit | | | |
| P-24720 | 35267 | PURCHI-000122070 | PURCHI-000122076 | 12/14/2007 | carise-2007.pdf | Single Document | | | |
| P-24721 | 35268 | PURCHI-000247468 | | | purdue-coplan-004 | Deposition Exhibit | | | |
| P-24722 | 35270 | PURCHI-000543646 | PURCHI-000544201 | 8/13/2001 | V1 of V5 DID0000932.pdf OxyContin NDA#20-553 | Single Document | | | |
| P-24723 | 35271 | PURCHI-000599457 | PURCHI-000599925 | 7/6/1999 | Vol075 OC92-1201.pdf | Single Document | | | |
| P-24724 | 35272 | PURCHI-000667209 | | | exhibit 17 | Deposition Exhibit | | | |
| P-24725 | 35275 | PURCHI-000675080 | PURCHI-000675085 | 6/12/2001 | DID0008843.pdf | Single Document | | | |
| P-24726 | 35276 | PURCHI-000723120 | PURCHI-000723252 | 9/18/1996 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | Single Document | | | |
| P-24727 | 35277 | PURCHI-000742428 | | | purdue-riddle-016 | Deposition Exhibit | | | |
| P-24728 | 35281 | PURCHI-000816988 | PURCHI-000817034 | 4/19/2007 | DID0025567.pdf | Single Document | | | |
| P-24729 | 35282 | PURCHI-003284938 | PURCHI-003285018 | 8/21/1995 | OxycontinLaunchPlan.pdf | Single Document | | | |
| P-24730 | 35283 | PURCHI-003285292 | | | purdue-riddle-010 | Deposition Exhibit | | | |
| P-24731 | 35285 | PURCHI-003286781 | PURCHI-003286881 | 9/27/1995 | OxyContin Launch Plan, 1995 | Single Document | | | |
| P-24732 | 35287 | PURCHI-003289543 | PURCHI-003289593 | 2/1/2005 | February 2005 Purdue Organizational Charts | Single Document | | | |
| P-24733 | 35288 | PURCHI-003290143 | | | exhibit 10 | Deposition Exhibit | | | |
| P-24734 | 35290 | PURCHI-003290806 | | | purdue-riddle-012 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08590 | 35324 | Rite_Aid_OMDL_0012504 | Rite_Aid_OMDL_0012505 | 4/18/2011 | MAXIMUM PICK. 04.2011.revised.doc | Single Document | | | |
| P-08592 | 35360 | Rite_Aid_OMDL_0014036 | Rite_Aid_OMDL_0014036 | 8/6/2012 | Threshold Log. 2012.xls | Single Document | | | |
| P-24735 | 35362 | Rite_Aid_OMDL_0014289 | Rite_Aid_OMDL_0014289 | 9/20/2018 | OHIOLS_ALLITEMS_YR2014_LSOHSTRS.xlsx | Single Document | | | |
| P-24736 | 35364 | Rite_Aid_OMDL_0014290 | Rite_Aid_OMDL_0014290 | 9/20/2018 | OHIOLS_ALLITEMS_YR2010_LSOHSTRS.xlsx | Single Document | | | |
| P-24737 | 35366 | Rite_Aid_OMDL_0014291 | Rite_Aid_OMDL_0014291 | 9/20/2018 | OHIOLS_ALLITEMS_YR2012_LSOHSTRS.xlsx | Single Document | | | |
| P-24738 | 35368 | Rite_Aid_OMDL_0014292 | Rite_Aid_OMDL_0014292 | 9/20/2018 | OHIOLS_ALLITEMS_YR2013_LSOHSTRS.xlsx | Single Document | | | |
| P-24739 | 35370 | Rite_Aid_OMDL_0014293 | Rite_Aid_OMDL_0014293 | 9/20/2018 | OHIOLS_ALLITEMS_YR2001_LSOHSTRS.xlsx | Single Document | | | |
| P-24740 | 35372 | Rite_Aid_OMDL_0014294 | Rite_Aid_OMDL_0014294 | 9/20/2018 | OHIOLS_ALLITEMS_YR2011_LSOHSTRS.xlsx | Single Document | | | |
| P-24741 | 35374 | Rite_Aid_OMDL_0014295 | Rite_Aid_OMDL_0014295 | 9/20/2018 | OHIOLS_ALLITEMS_YR2002_LSOHSTRS.xlsx | Single Document | | | |
| P-24742 | 35376 | Rite_Aid_OMDL_0014296 | Rite_Aid_OMDL_0014296 | 9/20/2018 | OHIOLS_ALLITEMS_YR2003_LSOHSTRS.xlsx | Single Document | | | |
| P-24743 | 35378 | Rite_Aid_OMDL_0014297 | Rite_Aid_OMDL_0014297 | 9/20/2018 | OHIOLS_ALLITEMS_YR2009_LSOHSTRS.xlsx | Single Document | | | |
| P-24744 | 35380 | Rite_Aid_OMDL_0014298 | Rite_Aid_OMDL_0014298 | 9/20/2018 | OHIOLS_ALLITEMS_YR2008_LSOHSTRS.xlsx | Single Document | | | |
| P-24745 | 35382 | Rite_Aid_OMDL_0014299 | Rite_Aid_OMDL_0014299 | 9/20/2018 | OHIOLS_ALLITEMS_YR2006_LSOHSTRS.xlsx | Single Document | | | |
| P-24746 | 35384 | Rite_Aid_OMDL_0014300 | Rite_Aid_OMDL_0014300 | 9/20/2018 | OHIOLS_ALLITEMS_YR2005_LSOHSTRS.xlsx | Single Document | | | |
| P-24747 | 35386 | Rite_Aid_OMDL_0014301 | Rite_Aid_OMDL_0014301 | 9/20/2018 | OHIOLS_ALLITEMS_YR2004_LSOHSTRS.xlsx | Single Document | | | |
| P-24748 | 35388 | Rite_Aid_OMDL_0014302 | Rite_Aid_OMDL_0014302 | 9/20/2018 | OHIOLS_ALLSTRDC_ADDRINFO.XLSX | Single Document | | | |
| P-24749 | 35390 | Rite_Aid_OMDL_0014303 | Rite_Aid_OMDL_0014303 | | OHIOLS_ALLITEMS_YR2007_LSOHSTRS.xlsx | Single Document | | | |
| P-08599 | 35402 | Rite_Aid_OMDL_0014803 | Rite_Aid_OMDL_0014874 | 10/15/2013 | RE: SOP's | Family Range | | | |
| P-24750 | 35542 | Rite_Aid_OMDL_0049968 | Rite_Aid_OMDL_0049968 | 12/14/2018 | OHIO 12.xlsx | Single Document | | | |
| P-24751 | 35560 | SFC00000001 | | | purdue-must-002 | Deposition Exhibit | | | |
| P-24752 | 35562 | SFC00000002 | | | purdue-haddox-016 | Deposition Exhibit | | | |
| P-24753 | 35564 | SFC00013064 | | | purdue-must-020 | Deposition Exhibit | | | |
| P-24754 | 35566 | SFC00013344 | | | purdue-feltz-003 | Deposition Exhibit | | | |
| P-24755 | 35570 | STEPHENSHOGAN000001 | | | purdue-hogan-009 | Deposition Exhibit | | | |
| P-24756 | 35572 | SUMMIT_000017123 | SUMMIT_000017123 | 1/1/2017 | Citizens Acadamey Powerpoint by Lisa Kohler, including Mobile Morgue | Single Document | | | |
| P-24757 | 35573 | SUMMIT_000017873 | SUMMIT_000017878 | 5/23/2018 | 2010annrpt_web.pdf | Single Document | | | |
| P-24758 | 35575 | SUMMIT_000017879 | SUMMIT_000017895 | 5/23/2018 | 2012AR_032013.pdf | Single Document | | | |
| SU-00777 | 35577 | SUMMIT_000018616 | SUMMIT_000018675 | 5/22/2018 | Community Health Improvement Plan, Summit County, Ohio | Single Document | | | |
| SU-00779 | 35578 | SUMMIT_000018772 | SUMMIT_000018846 | 5/22/2018 | Summit County Community Health Assessment 2016 | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24759 | 35579 | SUMMIT_000018883 | SUMMIT_000018889 | 5/22/2018 | DODB_Dec_2017_rev.pdf | Single Document | | | |
| SU-00780 | 35581 | SUMMIT_000018940 | SUMMIT_000018945 | 3/1/2018 | Summit County General Health Complete Organizational Chart | Single Document | | | |
| P-24760 | 35582 | SUMMIT_000019756 | SUMMIT_000019767 | 5/30/2018 | 2014 Annual Report Layout.pdf | Single Document | | | |
| P-24761 | 35584 | SUMMIT_000019768 | SUMMIT_000019779 | 5/30/2018 | 2015 Annual Report.pdf | Single Document | | | |
| P-24762 | 35586 | SUMMIT_000019809 | SUMMIT_000019812 | 5/30/2018 | AnnualReport2016.pdf | Single Document | | | |
| P-24763 | 35588 | SUMMIT_000026953 | SUMMIT_000026954 | 9/5/2014 | OTF CJ Subcommittee Notes 082214.docx | Single Document | | | |
| SU-00809 | 35590 | SUMMIT_000027031 | SUMMIT_000027041 | 9/5/2014 | Documents from a summit co opiate task force criminal justice subcommittee meeting | Family Range | | | |
| SU-00811 | 35591 | SUMMIT_000027115 | SUMMIT_000027120 | | Critical Intervention Points for Change | Family Range | | | |
| P-24764 | 35592 | SUMMIT_000030830 | SUMMIT_000030835 | 8/21/2017 | Meeting information with narrative.docx | Single Document | | | |
| SU-00821 | 35594 | SUMMIT_000042985 | SUMMIT_000042985 | 3/14/2018 | Quarterly Stakeholders Meetin PPT | Single Document | | | |
| P-24765 | 35595 | SUMMIT_000043079 | SUMMIT_000043084 | 6/15/2018 | SCCS Strategic Plan for 2012-14_112712final.pdf | Single Document | | | |
| SU-00830 | 35597 | SUMMIT_000052539 | SUMMIT_000052595 | | ME Report File - William Redman part 3 | Family Range | | | |
| SU-00831 | 35598 | SUMMIT_000052540 | SUMMIT_000052595 | 2/21/2009 | ME Report File - William Redman | Family Range | | | |
| SU-00834 | 35599 | SUMMIT_000064898 | SUMMIT_000064898 | | Project Abstract - Prosecutors Office | Single Document | | | |
| P-24766 | 35600 | SUMMIT_000064914 | SUMMIT_000064914 | 6/8/2018 | OIBRS Copy of Summit Co SO 35A Arrests with Drug Seizures_2006-2018 Summary Data.xlsx | Single Document | | | |
| P-24767 | 35602 | SUMMIT_000067635 | SUMMIT_000067636 | 2/21/2017 | FW: Changes in the release process | Single Document | | | |
| P-24768 | 35604 | SUMMIT_000069175 | SUMMIT_000069180 | 8/21/2017 | Meeting information with narrative.docx | Single Document | | | |
| P-24769 | 35606 | SUMMIT_000075277 | SUMMIT_000075293 | 5/23/2016 | 2015 Drug Task Force End of the Year Narrative.docx | Single Document | | | |
| P-24770 | 35608 | SUMMIT_000075861 | SUMMIT_000075881 | 4/27/2017 | ADM Board Addiction Resource Guide.pdf | Family Range | | | |
| P-24771 | 35610 | SUMMIT_000087386 | SUMMIT_000087389 | 6/20/2018 | otf-stakeholders-mtg-notes-06072017.pdf | Single Document | | | |
| P-24772 | 35612 | SUMMIT_000087390 | SUMMIT_000087393 | 6/20/2018 | otf-stakeholders-mtg-notes-09132017-final.pdf | Single Document | | | |
| P-24773 | 35614 | SUMMIT_000087394 | SUMMIT_000087397 | 6/20/2018 | otf-stakeholders-mtg-notes-12132017-final.pdf | Single Document | | | |
| P-24774 | 35616 | SUMMIT_000087398 | SUMMIT_000087400 | 6/20/2018 | otf-stakeholders-mtg-notes-3.8.17-final.pdf | Single Document | | | |
| P-24775 | 35618 | SUMMIT_000087411 | SUMMIT_000087414 | 6/20/2018 | summitotf_031418_pubqtrlmeet.pdf | Single Document | | | |
| P-24776 | 35620 | SUMMIT_000094001 | SUMMIT_000094001 | 8/28/2017 | ME Opiate Cost.xlsx | Single Document | | | |
| P-24777 | 35622 | SUMMIT_000094005 | SUMMIT_000094005 | 8/25/2017 | ME Opiate Cost.xlsx | Single Document | | | |
| P-24778 | 35624 | SUMMIT_000094090 | SUMMIT_000094096 | 8/11/2017 | drug overdoses data brief july 2017.pdf | Single Document | | | |
| P-24779 | 35626 | SUMMIT_000099672 | SUMMIT_000099678 | 1/26/2017 | drug overdoses data brief December 2016.pdf | Single Document | | | |
| P-24780 | 35628 | SUMMIT_000100211 | SUMMIT_000100216 | 9/14/2017 | Backup of Meeting information with narrative.wbk | Single Document | | | |
| P-24781 | 35630 | SUMMIT_000106481 | SUMMIT_000106488 | 3/13/2018 | drug overdoses data brief february 2018.pdf | Single Document | | | |
| P-24782 | 35632 | SUMMIT_000106489 | SUMMIT_000106496 | 2/2/2018 | drug overdoses data brief january 2018.pdf | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24783 | 35634 | SUMMIT_000106517 | SUMMIT_000106524 | 4/4/2018 | drug overdoses data brief march 2018.pdf | Single Document | | | |
| P-24784 | 35636 | SUMMIT_000115093 | SUMMIT_000115103 | 3/4/2014 | 2014 Opiate Task Force Inaugural Meeting Packet.pdf | Single Document | | | |
| SU-00896 | 35638 | SUMMIT_000115430 | SUMMIT_000115438 | | Summit County Opiate Task Force - March 26, 2014 - Meeting Notes | Family Range | | | |
| SU-00904 | 35639 | SUMMIT_000131859 | SUMMIT_000131859 | 12/5/2014 | ADM Board The Opiate Epidemic Hits Home: | Single Document | | | |
| SU-00907 | 35640 | SUMMIT_000132783 | SUMMIT_000133002 | | CTC Youth Survey | Family Range | | | |
| P-24785 | 35641 | SUMMIT_000136862 | SUMMIT_000136870 | 6/15/2018 | drug overdoses data brief may 2018.pdf | Single Document | | | |
| P-24786 | 35643 | SUMMIT_000142763 | SUMMIT_000142764 | 3/30/2018 | 2017AR11x17.pdf | Single Document | | | |
| P-24787 | 35645 | SUMMIT_000145988 | SUMMIT_000146020 | 7/18/2017 | STRATPLAN2017_FINALDRAFT071817.pdf | Single Document | | | |
| P-24788 | 35647 | SUMMIT_000148996 | SUMMIT_000149004 | 5/11/2018 | drug overdoses data brief april 2018.pdf | Single Document | | | |
| P-24789 | 35649 | SUMMIT_000151015 | SUMMIT_000151025 | 2/1/2016 | 2015AnnualReport.pdf | Single Document | | | |
| P-24790 | 35651 | SUMMIT_000172696 | SUMMIT_000172708 | 3/1/2017 | 2016AnnualReport.pdf | Single Document | | | |
| P-24791 | 35653 | SUMMIT_000181261 | SUMMIT_000181263 | 5/21/2014 | Overview.docx | Family Range | | | |
| P-24792 | 35655 | SUMMIT_000199815 | SUMMIT_000199820 | 8/21/2017 | Meeting information with narrative.docx | Single Document | | | |
| P-24793 | 35657 | SUMMIT_000201223 | SUMMIT_000201224 | 12/5/2017 | Re: ME Shortage | Single Document | | | |
| P-24794 | 35659 | SUMMIT_000201289 | SUMMIT_000201294 | 9/14/2017 | Backup of Meeting information with narrative.wbk | Single Document | | | |
| SU-00932 | 35661 | SUMMIT_000263018 | SUMMIT_000263019 | 6/15/2016 | Subject: Data for Narcan | Single Document | | | |
| P-24795 | 35662 | SUMMIT_000288155 | SUMMIT_000288206 | 3/9/2017 | Summit_Provider_Mtg_final.pdf | Single Document | | | |
| SU-00942 | 35664 | SUMMIT_000290152 | SUMMIT_000290152 | 6/12/2017 | Quick Response Teams in Summit County - Treubig | Single Document | | | |
| P-24796 | 35665 | SUMMIT_000290153 | SUMMIT_000290183 | 6/29/2018 | SKM_C554e18062815010.pdf | Single Document | | | |
| P-24797 | 35667 | SUMMIT_000296324 | SUMMIT_000296324 | 11/2/2016 | baseline data | Single Document | | | |
| SU-00946 | 35669 | SUMMIT_000296485 | SUMMIT_000296492 | 9/12/2017 | Akron Children's Hospital - Maternal Fetal Medicine | Family Range | | | |
| SU-00947 | 35670 | SUMMIT_000296628 | SUMMIT_000296628 | 5/31/2017 | Summit County Opiate Task Force - Coalition Evaluation Results | Single Document | | | |
| SU-00948 | 35671 | SUMMIT_000297329 | SUMMIT_000297816 | 1/24/2018 | SCPH Emergency Operations Plan | Single Document | | | |
| SU-00952 | 35672 | SUMMIT_000304631 | SUMMIT_000304632 | | 2016 Drug OD Emergency Room Visits | Single Document | | | |
| SU-00963 | 35673 | SUMMIT_000341165 | SUMMIT_000341169 | 12/3/2014 | Healthcare Subcommittee of the Summit County Opiate Task Force Meeting Agenda | Single Document | | | |
| P-24798 | 35674 | SUMMIT_000342250 | SUMMIT_000342317 | 7/12/2018 | 2013 annual report.pdf | Single Document | | | |
| P-24799 | 35676 | SUMMIT_000342318 | SUMMIT_000342375 | 7/12/2018 | 2015 annual report.pdf | Single Document | | | |
| P-24800 | 35678 | SUMMIT_000342376 | SUMMIT_000342433 | 7/12/2018 | 2016 Annual Report.pdf | Single Document | | | |
| P-24801 | 35680 | SUMMIT_000342434 | SUMMIT_000342491 | 7/12/2018 | ANNUAL REPORT 2014.pub.pdf | Single Document | | | |
| P-24802 | 35682 | SUMMIT_000344091 | SUMMIT_000344091 | 10/6/2017 | Opiate Cost Analysis.xlsx | Single Document | | | |
| P-24803 | 35684 | SUMMIT_000432014 | SUMMIT_000432023 | 6/24/2018 | CR-2010-07-1954-B_20131209_DOCK_crvzd600000C2D.pdf | Family Range | | | |
| P-24804 | 35686 | SUMMIT_000821491 | SUMMIT_000821496 | 2/24/2016 | CJ Subcommittee Meeting Minutes02.09.16.docx | Single Document | | | |
| P-24805 | 35688 | SUMMIT_000822864 | SUMMIT_000822866 | 1/22/2018 | Healthcare Opiate Task Force Minutes 1-17-18.docx | Single Document | | | |
| SU-00996 | 35690 | SUMMIT_000824546 | SUMMIT_000824546 | | The Opiate Epidemic in Ohio Powerpoint | Single Document | | | |
| P-24806 | 35691 | SUMMIT_000824590 | SUMMIT_000824590 | 5/9/2018 | Opiate Epidemic Handout 052218.pptx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24807 | 35693 | SUMMIT_000825049 | SUMMIT_000825051 | 6/1/2018 | Opiate Task Force Health Minutes 5-24-18.docx | Single Document | | | |
| P-24808 | 35695 | SUMMIT_000826885 | SUMMIT_000826886 | 6/5/2014 | OTF Policy mtg notes 051614.pdf | Single Document | | | |
| P-24809 | 35697 | SUMMIT_000827658 | SUMMIT_000827661 | 7/21/2017 | Summit County Opiate Task Force 7-20-17 MINS.docx | Single Document | | | |
| P-24810 | 35699 | SUMMIT_000827662 | SUMMIT_000827665 | 9/19/2017 | Summit County Opiate Task Force Health Minutes 9-13.docx | Single Document | | | |
| P-24811 | 35701 | SUMMIT_000827666 | SUMMIT_000827669 | 11/20/2017 | Summit County Opiate Task Force Healthcare Minutes 11-16-17 modified.docx | Single Document | | | |
| P-24812 | 35703 | SUMMIT_000830395 | SUMMIT_000830414 | 1/1/2013 | 6. Drug Unit 2013 Annual Report.pdf | Single Document | | | |
| P-24813 | 35705 | SUMMIT_000830415 | SUMMIT_000830432 | 1/1/2014 | 7. Drug Unit 2014 Annual Report.pdf | Single Document | | | |
| P-24814 | 35707 | SUMMIT_000830433 | SUMMIT_000830449 | 1/1/2015 | 8. Drug Unit 2015 Annual Report.pdf | Single Document | | | |
| P-24815 | 35709 | SUMMIT_000830645 | SUMMIT_000830682 | 7/19/2018 | Drug Unit 2009 Annual Report.pdf | Single Document | | | |
| P-24816 | 35711 | SUMMIT_000841166 | SUMMIT_000841167 | 9/14/2015 | Prescription Drug Abuse Final Brochure 5.8.14.pdf | Single Document | | | |
| SU-01026 | 35713 | SUMMIT_000844946 | SUMMIT_000844971 | | RE: Substance Abuse in Pregnant Women | Family Range | | | |
| P-24817 | 35714 | SUMMIT_000850131 | SUMMIT_000850132 | 3/7/2016 | RE: CME event | Single Document | | | |
| P-24818 | 35716 | SUMMIT_000850586 | SUMMIT_000850639 | 3/16/2016 | FW: CDC Guidelines for Prescribing Opioids for Chronic Pain | Family Range | | | |
| P-24819 | 35718 | SUMMIT_000850756 | SUMMIT_000850757 | 3/16/2016 | RE: CDC Released New Guidelines for Prescribing Opiates | Single Document | | | |
| P-24820 | 35720 | SUMMIT_000861316 | SUMMIT_000861319 | 8/11/2016 | Re: Interprofessional medical conference in Akron | Family Range | | | |
| P-24821 | 35722 | SUMMIT_000863326 | SUMMIT_000863331 | 8/21/2016 | Craig's List Week Ending 8-19-16 | Family Range | | | |
| SU-01030 | 35724 | SUMMIT_000871965 | SUMMIT_000872038 | 9/14/2016 | OTF Quarterly Stakeholders Meeting PPT - September 14, 2016 | Family Range | | | |
| P-24822 | 35725 | SUMMIT_000876248 | SUMMIT_000876261 | 11/14/2016 | Summit County Opiate Task Force 9-29-16 Minutes.docx | Family Range | | | |
| SU-01031 | 35727 | SUMMIT_000880095 | SUMMIT_000880145 | 7/14/2014 | ADM Board Meeting - 7/14/2014 | Single Document | | | |
| P-24823 | 35728 | SUMMIT_000888397 | SUMMIT_000888399 | 3/10/2017 | Summit County Opiate Task Force 11-17-16 MINS.docx | Single Document | | | |
| SU-01035 | 35730 | SUMMIT_000890838 | SUMMIT_000890908 | | ADM 2017 Summit Poll | Family Range | | | |
| P-24824 | 35731 | SUMMIT_000890981 | SUMMIT_000890982 | 4/12/2017 | Summit County Opiate Task Force 3-23-17 MINS.docx | Single Document | | | |
| P-24825 | 35733 | SUMMIT_000909790 | SUMMIT_000909819 | 2/10/2014 | OPIATE-02-2014 NEW CE Application Form - Interactive.pdf | Family Range | | | |
| P-24826 | 35735 | SUMMIT_000936076 | SUMMIT_000936076 | 8/27/2014 | Speakers bureau draft Aug 27 2014.ppt | Single Document | | | |
| SU-01063 | 35737 | SUMMIT_000960323 | SUMMIT_000960323 | 9/21/2017 | Summit County Quick Response Team Q2 Meeting PPT | Single Document | | | |
| P-24827 | 35738 | SUMMIT_000980298 | SUMMIT_000980324 | 2/7/2017 | Budget Fact Sheet.pdf | Single Document | | | |
| SU-01069 | 35740 | SUMMIT_000982135 | SUMMIT_000982135 | | Positively Impacting Quality of Life in Our Community PPT | Single Document | | | |
| P-24828 | 35741 | SUMMIT_001000102 | SUMMIT_001000233 | 6/10/2014 | 2014 NDTA.PDF | Single Document | | | |
| P-24829 | 35743 | SUMMIT_001006365 | SUMMIT_001006401 | 12/2/2016 | ODPS Drug Interdiction Plan.pdf | Single Document | | | |
| SU-01085 | 35745 | SUMMIT_001009696 | SUMMIT_001009697 | 11/1/2010 | Re: Heroin Epidemic in Akron Oh | Single Document | | | |
| P-24830 | 35746 | SUMMIT_001009696 | SUMMIT_001009697 | 11/1/2010 | Sheriff Baker to Crystal re: Heroin Epidemic in Akron OH | Single Document | | | |
| P-24831 | 35747 | SUMMIT_001010424 | SUMMIT_001010424 | 8/4/2010 | Re: Heroin Information | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24832 | 35749 | SUMMIT_001017850 | SUMMIT_001017887 | 10/17/2013 | Prescription Drug Addiction and Healthcare Reform Chairman's Report.pdf | Family Range | | | |
| P-24833 | 35751 | SUMMIT_001019371 | SUMMIT_001019372 | 5/1/2015 | OTF Policy Subcommittee Meeting512015.pdf | Family Range | | | |
| SU-01096 | 35753 | SUMMIT_001037822 | SUMMIT_001037822 | | The Opiate Epidemic: Our Community Response | Single Document | | | |
| P-24834 | 35754 | SUMMIT_001055047 | SUMMIT_001055051 | 11/14/2016 | CJ SubcommitteeMeetingMinutes110716.docx | Single Document | | | |
| P-24835 | 35756 | SUMMIT_001084233 | SUMMIT_001084234 | 8/18/2017 | Opioid Treatment and Other Costs_County Executive Request.pdf | Single Document | | | |
| P-24836 | 35758 | SUMMIT_001090193 | SUMMIT_001090195 | 11/2/2017 | Opioid Treatment and Other Cost Report_County Executive_08 30 17.pdf | Single Document | | | |
| P-24837 | 35760 | SUMMIT_001091240 | SUMMIT_001091285 | 2/28/2014 | Brent 2014 Community Plan Final.docx | Single Document | | | |
| P-24838 | 35762 | SUMMIT_001102553 | SUMMIT_001102555 | 3/23/2018 | SummitOTF_Policy_030818_Minutes.pdf | Single Document | | | |
| P-24839 | 35764 | SUMMIT_001111594 | SUMMIT_001111595 | 6/12/2014 | OTF Policy mtg notes 061114.docx | Single Document | | | |
| P-24840 | 35766 | SUMMIT_001128847 | SUMMIT_001128894 | 7/24/2018 | 2003 Annual.pdf | Single Document | | | |
| P-24841 | 35768 | SUMMIT_001128895 | SUMMIT_001128940 | 7/24/2018 | 2004 Annual.pdf | Single Document | | | |
| P-24842 | 35770 | SUMMIT_001128941 | SUMMIT_001128986 | 7/24/2018 | 2005 Annual.pdf | Single Document | | | |
| P-24843 | 35772 | SUMMIT_001128987 | SUMMIT_001129038 | 7/24/2018 | 2006 Annual.pdf | Single Document | | | |
| P-24844 | 35774 | SUMMIT_001129039 | SUMMIT_001129076 | 7/24/2018 | 2007SOAnnual.pdf | Single Document | | | |
| P-24845 | 35776 | SUMMIT_001129077 | SUMMIT_001129117 | 7/24/2018 | 2009 Report PDF Format.pdf | Single Document | | | |
| P-24846 | 35778 | SUMMIT_001146795 | SUMMIT_001146811 | 6/18/2018 | Lessons_Learned_for_Summit_County_QRT.pdf | Single Document | | | |
| P-24847 | 35780 | SUMMIT_001146812 | SUMMIT_001146812 | 3/12/2018 | otf-4th-quarter-2017-for-march-2018-meeting.pptx | Single Document | | | |
| P-24848 | 35782 | SUMMIT_001146813 | SUMMIT_001146819 | 6/18/2018 | Resource-Guide-Summit-County-1-11-17.pdf | Single Document | | | |
| P-24849 | 35784 | SUMMIT_001146923 | SUMMIT_001146923 | 6/20/2018 | sc-otf-public-awareness-subcommittee-meeting-notes-8.8.17.pdf | Single Document | | | |
| P-24850 | 35786 | SUMMIT_001146940 | SUMMIT_001146944 | 6/20/2018 | summitotf_policy_051018_minutes.pdf | Single Document | | | |
| P-24851 | 35788 | SUMMIT_001146956 | SUMMIT_001146969 | 2/23/2010 | Board Minutes 12-08-09.doc | Single Document | | | |
| P-24852 | 35790 | SUMMIT_001147407 | SUMMIT_001147407 | 9/26/2011 | MH_AOD Community Plan 9-11.ppt | Single Document | | | |
| P-24853 | 35792 | SUMMIT_001147540 | SUMMIT_001147541 | 3/30/2011 | Letterhead revised 10.2008 | Single Document | | | |
| P-24854 | 35794 | SUMMIT_001149974 | SUMMIT_001149976 | 10/23/2013 | Oct presentation.pdf | Single Document | | | |
| P-24855 | 35796 | SUMMIT_001149977 | SUMMIT_001150018 | 1/14/2014 | 2014 Summit Community Plan w 2 atch (2.pdf | Single Document | | | |
| P-24856 | 35798 | SUMMIT_001150825 | SUMMIT_001150829 | 5/27/2015 | BOD Minutes - April 2015 - FINAL as ap 05262015.doc | Single Document | | | |
| P-24857 | 35800 | SUMMIT_001151522 | SUMMIT_001151555 | 3/1/2017 | BOD-ADM Crisis Center 2017Presentation 02282017-2.pdf | Single Document | | | |
| P-24858 | 35802 | SUMMIT_001151678 | SUMMIT_001151695 | 7/6/2017 | Summit County SFY2018 Community Plan Update_Ends-Final.pdf | Single Document | | | |
| P-24859 | 35804 | SUMMIT_001163894 | SUMMIT_001163894 | 8/20/2013 | Chamber_ADM Board Levy August 2013 (njv.pptx | Single Document | | | |
| SU-01122 | 35806 | SUMMIT_001164135 | SUMMIT_001164138 | 6/25/2018 | OTF Key Stakeholders Annual Meeting | Single Document | | | |
| P-24860 | 35807 | SUMMIT_001164215 | SUMMIT_001164215 | 5/6/2016 | Summit County Opiate Task Force 3-16-16 Minutes.pdf | Single Document | | | |
| P-24861 | 35809 | SUMMIT_001164246 | SUMMIT_001164246 | 2/5/2014 | 2014 Initial Opiate task force invite.doc | Single Document | | | |
| P-24862 | 35811 | SUMMIT_001164248 | SUMMIT_001164248 | 2/25/2014 | 2014 Opiate Task Force Agenda (2.doc | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24863 | 35813 | SUMMIT_001164300 | SUMMIT_001164300 | 2/25/2014 | Opiate Task Force Stakeholders 022614 - J Ellis.ppt | Single Document | | | |
| P-24864 | 35815 | SUMMIT_001164302 | SUMMIT_001164302 | 2/24/2014 | Summit OTF 2 26 2014.pptx | Single Document | | | |
| P-24865 | 35817 | SUMMIT_001164304 | SUMMIT_001164306 | 3/17/2016 | Summit County Opiate Task Force 1-28-16 Minutes (2.docx | Single Document | | | |
| P-24866 | 35819 | SUMMIT_001165169 | SUMMIT_001165257 | 12/6/2013 | SSAB 2014 Budget.pdf | Family Range | | | |
| P-24867 | 35821 | SUMMIT_001184459 | SUMMIT_001184547 | 5/2/2013 | SSAB 2013 final.pdf | Single Document | | | |
| P-24868 | 35823 | SUMMIT_001189188 | SUMMIT_001189188 | 12/4/2014 | 2014 Opiate Presentation 12.5.14.ppt | Single Document | | | |
| P-24869 | 35825 | SUMMIT_001190831 | SUMMIT_001190834 | 3/9/2017 | CJ taskforce Meeting Minutes 022117.pdf | Single Document | | | |
| P-24870 | 35827 | SUMMIT_001190966 | SUMMIT_001190966 | 9/5/2014 | OTF CJ Subcommittee Mnts 082214.docx | Single Document | | | |
| P-24871 | 35829 | SUMMIT_001191765 | SUMMIT_001191767 | 8/22/2014 | 4-21-14 Minutes OTF Healthcare Subcommittee.pdf | Single Document | | | |
| P-24872 | 35831 | SUMMIT_001191768 | SUMMIT_001191769 | 8/22/2014 | 5-22-14 Minutes for OTF Healthcare Subcommittee.doc | Single Document | | | |
| P-24873 | 35833 | SUMMIT_001191773 | SUMMIT_001191776 | 2/5/2015 | Healthcare Subcommittee of the Summit County Opiate Task Force Meeting Minutes 1-20-15.docx | Family Range | | | |
| P-24874 | 35835 | SUMMIT_001191777 | SUMMIT_001191780 | 12/22/2014 | Healthcare Subcommittee Minutes 12-3-14.docx | Single Document | | | |
| P-24875 | 35837 | SUMMIT_001191781 | SUMMIT_001191783 | 7/30/2015 | Healthcare Subcommittee of the Summit County Opiate Task Force Meeting Minutes  6-3-15.docx | Single Document | | | |
| P-24876 | 35839 | SUMMIT_001191790 | SUMMIT_001191793 | 12/22/2014 | OTF Healthcare Subcommittee Minutes 10-29-14.docx | Single Document | | | |
| P-24877 | 35841 | SUMMIT_001191798 | SUMMIT_001191800 | 12/2/2015 | OTF Healthcare Subcommittee Minutes 11-19-15.docx | Single Document | | | |
| P-24878 | 35843 | SUMMIT_001191808 | SUMMIT_001191810 | 3/24/2015 | OTF Healthcare Subcommittee Minutes 2-24-15.docx | Single Document | | | |
| P-24879 | 35845 | SUMMIT_001191820 | SUMMIT_001191822 | 5/1/2015 | OTF Healthcare Subcommittee Minutes 4-1-15.docx | Single Document | | | |
| P-24880 | 35847 | SUMMIT_001191826 | SUMMIT_001191830 | 8/19/2015 | OTF Healthcare Subcommittee Minutes 7-31-15.docx | Single Document | | | |
| P-24881 | 35849 | SUMMIT_001191836 | SUMMIT_001191840 | 9/19/2014 | OTF Healthcare Subcommittee Minutes 8-20-14.docx | Single Document | | | |
| P-24882 | 35851 | SUMMIT_001191925 | SUMMIT_001191925 | 2/10/2015 | SC Opiate TF P A  Committee 1 26 15 meeting notes DRAFT.pdf | Single Document | | | |
| SU-01132 | 35853 | SUMMIT_001192042 | SUMMIT_001192042 | 6/24/2015 | By the Numbers: Scope of the Problem | Single Document | | | |
| SU-01140 | 35854 | SUMMIT_001194844 | SUMMIT_001194929 | 1/1/2015 | ADM Annual Budget Review - 2015 | Single Document | | | |
| P-24883 | 35855 | SUMMIT_001215163 | SUMMIT_001215165 | 9/14/2016 | minutes otf quarterly mtg 09142016 - draft+MAS.docx | Single Document | | | |
| P-24884 | 35857 | SUMMIT_001215295 | SUMMIT_001215380 | 6/10/2016 | 2016 SSAB Annual Budget Review.pdf | Single Document | | | |
| P-24885 | 35859 | SUMMIT_001215478 | SUMMIT_001215480 | 3/30/2016 | OTF Stakeholders Mtg Notes 03102016 + MAS + JC.docx | Single Document | | | |
| P-24886 | 35861 | SUMMIT_001215838 | SUMMIT_001215913 | 8/26/2016 | 2017 SSAB FINAL 08262016.pdf | Single Document | | | |
| P-24887 | 35863 | SUMMIT_001216180 | SUMMIT_001216284 | 9/5/2017 | 2018 SSAB Final 08302017.pdf | Single Document | | | |
| P-24888 | 35865 | SUMMIT_001228955 | SUMMIT_001228955 | 6/5/2014 | OTF Subcommittee Chair mtg 060414.docx | Single Document | | | |
| P-24889 | 35867 | SUMMIT_001233905 | SUMMIT_001233905 | 8/14/2018 | slidestable.xlsx | Single Document | | | |
| SU-01160 | 35869 | SUMMIT_001264585 | SUMMIT_001264588 | | Tyler's Redemption Place Brochure | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24890 | 35870 | SUMMIT_001264768 | SUMMIT_001264835 | 3/21/2018 | SummitPoll2018_CountyofSummit_Final.docx | Family Range | | | |
| P-24891 | 35872 | SUMMIT_001306047 | SUMMIT_001306048 | 8/10/2016 | OTF Stakeholders Mtg Notes 06222016 DRAFT.docx | Single Document | | | |
| P-24892 | 35874 | SUMMIT_001340875 | SUMMIT_001340876 | 6/27/2014 | OTF Stakeholders Mtg Notes 061814.docx | Single Document | | | |
| P-24893 | 35876 | SUMMIT_001340952 | SUMMIT_001340952 | 7/7/2014 | OTFPublicAwarenessMtgNotice-Agenda 07092014.pdf | Single Document | | | |
| SU-01176 | 35878 | SUMMIT_001341606 | SUMMIT_001341606 | 7/31/2014 | Ohio's 2013 Opiate Conference: A Summit County Opiate Response | Single Document | | | |
| P-24894 | 35879 | SUMMIT_001346173 | SUMMIT_001346181 | 2/4/2015 | CriminalJustice SC OTF 11 25 14 Minutes.pdf | Family Range | | | |
| P-24895 | 35881 | SUMMIT_001348890 | SUMMIT_001348891 | 4/10/2015 | OTF CJ Subcommittee Mnts 03.31.15.docx | Single Document | | | |
| P-24896 | 35883 | SUMMIT_001354638 | SUMMIT_001354640 | 3/4/2015 | OTF Stakeholders Mtg Notes 020515 final.pdf | Single Document | | | |
| P-24897 | 35885 | SUMMIT_001357868 | SUMMIT_001357996 | 1/21/2009 | SSAB Master Document 2009.pdf | Single Document | | | |
| P-24898 | 35887 | SUMMIT_001460424 | SUMMIT_001460424 | 9/5/2017 | CSB Historical.xlsx | Single Document | | | |
| P-24899 | 35889 | SUMMIT_001460426 | SUMMIT_001460426 | 8/25/2017 | SummitIndigentDefHistory.pdf | Single Document | | | |
| P-24900 | 35891 | SUMMIT_001631090 | SUMMIT_001631101 | 7/1/2018 | Summit County Public Health Population Health Vital Statistics Brief:  Volume 3: Drug Overdoses | Family Range | | | |
| SU-01223 | 35892 | SUMMIT_001742658 | SUMMIT_001742658 | | Opioid Epidemic: An Overview in Summit County - Hutzell ex. 12 | Single Document | | | |
| P-24901 | 35893 | SUMMIT_001755620 | SUMMIT_001755765 | 4/23/2008 | SSAB Book.pdf | Single Document | | | |
| P-24902 | 35895 | SUMMIT_001769452 | SUMMIT_001769511 | 7/31/2011 | Part I - IV 2012 FINAL.doc | Single Document | | | |
| SU-01228 | 35897 | SUMMIT_001798080 | SUMMIT_001798081 | | Email to Hutzell - Re: Optimize your HER Instantly | Single Document | | | |
| P-24903 | 35898 | SUMMIT_001874719 | SUMMIT_001874720 | | PCSAO Factbook 2016 - 2017 | Single Document | | | |
| P-24904 | 35899 | SUMMIT_001874721 | SUMMIT_001874928 | | PCSAO Factbook 13th Ed. | Single Document | | | |
| P-24905 | 35900 | SUMMIT_001911987 | SUMMIT_001911989 | 5/9/2016 | CASEWORKER BLITZ OVERVIEW FOR AGENCY EXECS MAY 2016.pdf | Single Document | | | |
| P-24906 | 35902 | SUMMIT_001918103 | SUMMIT_001918124 | 10/12/2016 | PCSAExecs] Opiates & Child Protection System Data & Talking Points | Family Range | | | |
| P-24907 | 35905 | SUMMIT_001918103 | SUMMIT_001918124 | 10/12/2016 | Email Re: Opiates & Child Protection Systems Data & Talking points | Family Range | | | |
| SU-01247 | 35910 | SUMMIT_002053851 | SUMMIT_002053856 | 12/17/2018 | OTF Quarterly Meeting 2018 for December 17, 2018 | Family Range | | | |
| SU-01250 | 35911 | SUMMIT_002054174 | SUMMIT_002054209 | 1/8/2019 | Declaration of Russell K. Portenoy | Single Document | | | |
| P-24908 | 35912 | TEMPORARY ANDA_WITTE_PERSONNEL_001 | | | anda-witte-005 | Deposition Exhibit | | | |
| P-24909 | 35914 | TEV_FE00000494 | TEV_FE00000691 | | Marketing Strategy Doc | Single Document | | | |
| P-24910 | 35915 | TEV_FE00023073 | | | teva-spokane-027 | Deposition Exhibit | | | |
| P-24911 | 35917 | TEV_FE00116840 | | | teva-gillenkirk-016 | Deposition Exhibit | | | |
| P-24912 | 35923 | TEVA MDL A 01046053 | | | teva-tomkiewicz-027 | Deposition Exhibit | | | |
| P-24913 | 35925 | TEVA MDL A 01061094 | | | teva-tomkiewicz-007 | Deposition Exhibit | | | |
| P-24914 | 35927 | TEVA MDL A 02475564 | | | teva-tomkiewicz-014 | Deposition Exhibit | | | |
| P-24915 | 35929 | TEVA MDL A 02480387 | | | teva-tomkiewicz-018 | Deposition Exhibit | | | |
| P-24916 | 35931 | TEVA MDL A 02660918 | | | teva-tomkiewicz-008 | Deposition Exhibit | | | |
| P-24917 | 35933 | TEVA MDL A 02660932 | | | teva-tomkiewicz-009 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24918 | 35935 | TEVA MDL A 03478588 | | | teva-tomkiewicz-011 | Deposition Exhibit | | | |
| P-24919 | 35937 | TEVA MDL A 03479111 | | | teva-tomkiewicz-013 | Deposition Exhibit | | | |
| P-24920 | 35939 | TEVA_CHI_00001941 | | | teva-condodina-018 | Deposition Exhibit | | | |
| P-24921 | 35941 | TEVA_CHI_00001967 | | | teva-condodina-019 | Deposition Exhibit | | | |
| P-24922 | 35943 | TEVA_CHI_00001976 | | | teva-condodina-020 | Deposition Exhibit | | | |
| P-24923 | 35945 | TEVA_CHI_00004368 | | | teva-gillenkirk-037 | Deposition Exhibit | | | |
| P-24924 | 35947 | TEVA_CHI_00005027 | | | teva-day-040 | Deposition Exhibit | | | |
| P-24925 | 35949 | TEVA_CHI_00006142 | | | teva-beckhardt-020 | Deposition Exhibit | | | |
| P-24926 | 35951 | TEVA_CHI_0000881 | TEVA_MDL_A_005532 | | teva-morreale-002 | Deposition Exhibit | | | |
| P-24927 | 35953 | TEVA_CHI_00009433 | | | teva-condodina-026 | Deposition Exhibit | | | |
| P-24928 | 35955 | TEVA_CHI_00028341 | | | teva-condodina-014 | Deposition Exhibit | | | |
| P-24929 | 35961 | TEVA_CHI_00036903 | | | teva-bearer-011 | Deposition Exhibit | | | |
| P-24930 | 35963 | TEVA_CHI_00036931 | | | teva-bearer-012 | Deposition Exhibit | | | |
| P-24931 | 35965 | TEVA_CHI_00041331 | | | teva-spokane-028 | Deposition Exhibit | | | |
| P-24932 | 35967 | TEVA_CHI_00042757 | | | teva-sippial-008 | Deposition Exhibit | | | |
| P-24933 | 35972 | TEVA_CHI_00042826 | TEVA_CHI_00042881 | | ACTIQ 2002 Marketing Plan | Single Document | | | |
| P-24934 | 35973 | TEVA_CHI_00042882 | | | teva-spokane-006 | Deposition Exhibit | | | |
| P-24935 | 35981 | TEVA_CHI_00042951 | CEPH-A00000114 | | teva-kaisen-009 | Deposition Exhibit | | | |
| P-24936 | 35984 | TEVA_CHI_00043010 | | | teva-condodina-010 | Deposition Exhibit | | | |
| P-24937 | 35997 | TEVA_CHI_00049296 | | | teva-condodina-007 | Deposition Exhibit | | | |
| P-24938 | 36004 | TEVA_CHI_A_09592246 | | | teva-sippial-011 | Deposition Exhibit | | | |
| P-24939 | 36006 | TEVA_MDL_A 01039159 | | | teva-tomkiewicz-004 | Deposition Exhibit | | | |
| P-24940 | 36008 | TEVA_MDL_00739357 | | | teva-sippial-042 | Deposition Exhibit | | | |
| P-24941 | 36010 | TEVA_MDL_A_0001034 | | | teva-spokane-024 | Deposition Exhibit | | | |
| P-24942 | 36012 | TEVA_MDL_A_00010346 | | | teva-beckhardt-021 | Deposition Exhibit | | | |
| P-24943 | 36014 | TEVA_MDL_A_00013847 | | | teva-sippial-044 | Deposition Exhibit | | | |
| P-24944 | 36016 | TEVA_MDL_A_00033507 | | | teva-gillenkirk-034 | Deposition Exhibit | | | |
| P-24945 | 36018 | TEVA_MDL_A_00037913 | | | teva-condodina-015 | Deposition Exhibit | | | |
| P-24946 | 36020 | TEVA_MDL_A_00038282 | | | teva-marchione-033 | Deposition Exhibit | | | |
| P-24947 | 36022 | TEVA_MDL_A_00267691 | | | teva-marchione-024 | Deposition Exhibit | | | |
| P-24948 | 36024 | TEVA_MDL_A_00349300 | | | teva-spokane-040 | Deposition Exhibit | | | |
| P-24949 | 36028 | TEVA_MDL_A_00360974 | TEVA_MDL_A_00360974 | 2/1/2005 | OVF Issues_Strategies_CSFs 01_24_05(2.ppt | Single Document | | | |
| P-24950 | 36029 | TEVA_MDL_A_00365390 | | | teva-spokane-017 | Deposition Exhibit | | | |
| P-24951 | 36031 | TEVA_MDL_A_00368405 | | | teva-kaisen-015 | Deposition Exhibit | | | |
| P-24952 | 36042 | TEVA_MDL_A_00398245 | TEVA_MDL_A_00398288 | | FENTORA 2009 Brand Plan_final to print 040609 rev 2.doc | Single Document | | | |
| P-24953 | 36043 | TEVA_MDL_A_00398748 | | | teva-morreale-034 | Deposition Exhibit | | | |
| P-24954 | 36047 | TEVA_MDL_A_00403881 | | | teva-spokane-026 | Deposition Exhibit | | | |
| P-24955 | 36049 | TEVA_MDL_A_00454816 | | | teva-beckhardt-012 | Deposition Exhibit | | | |
| P-24956 | 36052 | TEVA_MDL_A_00455086 | | | teva-boyer-002 | Deposition Exhibit | | | |
| P-24957 | 36058 | TEVA_MDL_A_00499645 | | | teva-day-029 | Deposition Exhibit | | | |
| P-24958 | 36060 | TEVA_MDL_A_00505311 | | | teva-spokane-013 | Deposition Exhibit | | | |
| P-24959 | 36061 | TEVA_MDL_A_00561910 | | | teva-hassler-038 | Deposition Exhibit | | | |
| P-24960 | 36063 | TEVA_MDL_A_00565051 | TEVA_MDL_A_005650 | 10/17/2017 | pain all requests 1017.xlsx | Single Document | | | |
| P-24961 | 36064 | TEVA_MDL_A_00613575 | | | teva-morreale-026 | Deposition Exhibit | | | |
| P-24962 | 36066 | TEVA_MDL_A_00651161 | | | teva-marchione-036 | Deposition Exhibit | | | |
| P-24963 | 36068 | TEVA_MDL_A_00693803 | | | teva-spokane-021 | Deposition Exhibit | | | |
| P-24964 | 36070 | TEVA_MDL_A_00693804 | | | teva-spokane-022 | Deposition Exhibit | | | |
| P-24965 | 36072 | TEVA_MDL_A_00693806 | | | teva-spokane-023 | Deposition Exhibit | | | |
| P-24966 | 36074 | TEVA_MDL_A_00694003 | | | teva-spokane-025 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-24967 | 36076 | TEVA_MDL_A_00694519 | | | teva-spokane-032 | Deposition Exhibit | | | |
| P-24968 | 36078 | TEVA_MDL_A_00694677 | | | teva-spokane-034 | Deposition Exhibit | | | |
| P-24969 | 36080 | TEVA_MDL_A_00694705 | | | teva-spokane-031 | Deposition Exhibit | | | |
| P-24970 | 36082 | TEVA_MDL_A_0070219 | | | teva-morreale-004 | Deposition Exhibit | | | |
| P-24971 | 36084 | TEVA_MDL_A_00739357 | | | teva-kaisen-028 | Deposition Exhibit | | | |
| P-24972 | 36086 | TEVA_MDL_A_00763717 | TEVA_MDL_A_007637 17 | | 2006-2015 Fentora National Sales Call Activity Database | Single Document | | | |
| P-24973 | 36088 | TEVA_MDL_A_00835509 | | | teva-condodina-023 | Deposition Exhibit | | | |
| P-24974 | 36090 | TEVA_MDL_A_00865754 | | | teva-spokane-018 | Deposition Exhibit | | | |
| P-24975 | 36091 | TEVA_MDL_A_00865756 | | | teva-spokane-019 | Deposition Exhibit | | | |
| P-24976 | 36093 | TEVA_MDL_A_00867400 | | | teva-sippial-043 | Deposition Exhibit | | | |
| P-24977 | 36095 | TEVA_MDL_A_00873333 | | | teva-bearer-003 | Deposition Exhibit | | | |
| P-24978 | 36097 | TEVA_MDL_A_00874984 | | | teva-day-012 | Deposition Exhibit | | | |
| P-24979 | 36099 | TEVA_MDL_A_00890304 | | | teva-day-013 | Deposition Exhibit | | | |
| P-24980 | 36101 | TEVA_MDL_A_00891861 | | | teva-day-010 | Deposition Exhibit | | | |
| P-24981 | 36103 | TEVA_MDL_A_00892757 | | | teva-day-008 | Deposition Exhibit | | | |
| P-24982 | 36105 | TEVA_MDL_A_00893086 | | | teva-day-014 | Deposition Exhibit | | | |
| P-24983 | 36107 | TEVA_MDL_A_00895570 | | | teva-day-011 | Deposition Exhibit | | | |
| P-24984 | 36109 | TEVA_MDL_A_00911134 | | | teva-day-020 | Deposition Exhibit | | | |
| P-24985 | 36111 | TEVA_MDL_A_00916554 | | | teva-day-002 | Deposition Exhibit | | | |
| P-24986 | 36113 | TEVA_MDL_A_00916767 | | | teva-day-006 | Deposition Exhibit | | | |
| P-24987 | 36115 | TEVA_MDL_A_00929920 | | | teva-sippial-057 | Deposition Exhibit | | | |
| P-24988 | 36117 | TEVA_MDL_A_00944595 | | | teva-condodina-021 | Deposition Exhibit | | | |
| P-24989 | 36119 | TEVA_MDL_A_00946278 | | | teva-day-028 | Deposition Exhibit | | | |
| P-24990 | 36121 | TEVA_MDL_A_00973878 | | | teva-morreale-003 | Deposition Exhibit | | | |
| P-24991 | 36123 | TEVA_MDL_A_00977617 | | | teva-spokane-035 | Deposition Exhibit | | | |
| P-24992 | 36125 | TEVA_MDL_A_00977784 | | | teva-gillenkirk-039 | Deposition Exhibit | | | |
| P-24993 | 36127 | TEVA_MDL_A_00979785 | | | teva-kaisen-039 | Deposition Exhibit | | | |
| P-24994 | 36129 | TEVA_MDL_A_00982470 | | | teva-spokane-011 | Deposition Exhibit | | | |
| P-24995 | 36131 | TEVA_MDL_A_00982526 | | | teva-spokane-038 | Deposition Exhibit | | | |
| P-24996 | 36133 | TEVA_MDL_A_00982780 | | | teva-gillenkirk-017 | Deposition Exhibit | | | |
| P-24997 | 36135 | TEVA_MDL_A_00982822 | | | teva-kaisen-026 | Deposition Exhibit | | | |
| P-24998 | 36139 | TEVA_MDL_A_00983660 | | | teva-sippial-061 | Deposition Exhibit | | | |
| P-24999 | 36141 | TEVA_MDL_A_01037633 | | | abdc-hazewski-011 | Deposition Exhibit | | | |
| P-25000 | 36143 | TEVA_MDL_A_0105019 0-1 | TEVA_MDL_A_010501 | | hds-euson-055 | Deposition Exhibit | | | |
| P-25001 | 36145 | TEVA_MDL_A_01056182 | | | teva-tomkiewicz-023 | Deposition Exhibit | | | |
| P-25002 | 36147 | TEVA_MDL_A_01056272 | | | teva-tomkiewicz-019 | Deposition Exhibit | | | |
| P-25003 | 36151 | TEVA_MDL_A_01056299 | | | teva-baeder-031 | Deposition Exhibit | | | |
| P-25004 | 36153 | TEVA_MDL_A_01056328 | | | teva-baeder-026 | Deposition Exhibit | | | |
| P-25005 | 36155 | TEVA_MDL_A_01056360 | | | teva-baeder-028 | Deposition Exhibit | | | |
| P-25006 | 36157 | TEVA_MDL_A_01060005 | | | teva-tomkiewicz-012 | Deposition Exhibit | | | |
| P-25007 | 36159 | TEVA_MDL_A_01065540 | | | teva-condodina-017 | Deposition Exhibit | | | |
| P-25008 | 36161 | TEVA_MDL_A_01077432 | | | teva-day-004 | Deposition Exhibit | | | |
| P-25009 | 36163 | TEVA_MDL_A_01087806 | | | teva-hassler-010 | Deposition Exhibit | | | |
| P-25010 | 36165 | TEVA_MDL_A_01088080 | TEVA_MDL_A_010880 81 | 5/22/2014 | Best of Teva: Attacking Prescription Drug Abuse in the U.S. | Single Document | | | |
| P-25011 | 36166 | TEVA_MDL_A_01089587 | | | teva-beckhardt-029 | Deposition Exhibit | | | |
| P-25012 | 36168 | TEVA_MDL_A_01089593 | | | teva-beckhardt-026 | Deposition Exhibit | | | |
| P-25013 | 36170 | TEVA_MDL_A_01090493 | | | teva-beckhardt-030 | Deposition Exhibit | | | |
| P-25014 | 36172 | TEVA_MDL_A_01096655 | | | teva-morreale-035 | Deposition Exhibit | | | |
| P-25015 | 36174 | TEVA_MDL_A_01102813 | | | teva-morreale-019 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25016 | 36176 | TEVA_MDL_A_01105624 | | | teva-spokane-036 | Deposition Exhibit | | | |
| P-25017 | 36178 | TEVA_MDL_A_01108445 | | | teva-spokane-014 | Deposition Exhibit | | | |
| P-25018 | 36180 | TEVA_MDL_A_01109867 | | | teva-day-003 | Deposition Exhibit | | | |
| P-25019 | 36182 | TEVA_MDL_A_01129118 | | | teva-pyfer-038 | Deposition Exhibit | | | |
| P-25020 | 36184 | TEVA_MDL_A_01130623 | | | teva-hassler-018 | Deposition Exhibit | | | |
| P-25021 | 36186 | TEVA_MDL_A_01136278 | TEVA_MDL_A_011362 78 | 6/27/2018 | PAIN-40039 Derek McGinnis - Updated Bio 10.18.13.pdf | Single Document | | | |
| P-25022 | 36187 | TEVA_MDL_A_01158453 | | | teva-tomkiewicz-016 | Deposition Exhibit | | | |
| P-25023 | 36189 | TEVA_MDL_A_01158791 | | | teva-pyfer-001 | Deposition Exhibit | | | |
| P-25024 | 36191 | TEVA_MDL_A_01159082 | CEP_TPP_CTAG107290 01 | | teva-pyfer-014 | Deposition Exhibit | | | |
| P-25025 | 36193 | TEVA_MDL_A_01159143 | CEP_TPP 10033671 | | teva-pyfer-015 | Deposition Exhibit | | | |
| P-25026 | 36195 | TEVA_MDL_A_01159194 | CEP_TPP 10047994 | | teva-pyfer-022 | Deposition Exhibit | | | |
| P-25027 | 36197 | TEVA_MDL_A_01159263 | CEP_TPP 10048063 | | teva-pyfer-027 | Deposition Exhibit | | | |
| P-25028 | 36199 | TEVA_MDL_A_01159323 | CEP_TPP 10048122 | | teva-pyfer-028 | Deposition Exhibit | | | |
| P-25029 | 36201 | TEVA_MDL_A_01159437 | CEP_TPP_CTAG100576 54 | | teva-pyfer-023 | Deposition Exhibit | | | |
| P-25030 | 36203 | TEVA_MDL_A_011595 | SA143 | | teva-marchione-012 | Deposition Exhibit | | | |
| P-25031 | 36207 | TEVA_MDL_A_01159525 | P 0031 | | teva-marchione-017 | Deposition Exhibit | | | |
| P-25032 | 36211 | TEVA_MDL_A_01174115 | | | teva-beckhardt-025 | Deposition Exhibit | | | |
| P-25033 | 36213 | TEVA_MDL_A_01198481 | | | teva-day-022 | Deposition Exhibit | | | |
| P-25034 | 36215 | TEVA_MDL_A_01204074 | | | teva-bearer-019 | Deposition Exhibit | | | |
| P-25035 | 36217 | TEVA_MDL_A_01204103 | | | teva-day-031 | Deposition Exhibit | | | |
| P-25036 | 36219 | TEVA_MDL_A_01207131 | TEVA_MDL_A_012071 33 | 11/18/2011 | Teva - American Pain Foundation Meeting | Family Range | | | |
| P-25037 | 36220 | TEVA_MDL_A_01207430 | | | teva-day-021 | Deposition Exhibit | | | |
| P-25038 | 36222 | TEVA_MDL_A_01211895 | | | teva-day-015 | Deposition Exhibit | | | |
| P-25039 | 36224 | TEVA_MDL_A_01251177 | | | teva-kaisen-032 | Deposition Exhibit | | | |
| P-25040 | 36228 | TEVA_MDL_A_01285059 | TEVA_MDL_A_012850 | 1/7/2005 | All Actiq Coupons 2004.xls | Single Document | | | |
| P-25041 | 36230 | TEVA_MDL_A_01289904 | | | teva-morreale-038 | Deposition Exhibit | | | |
| P-25042 | 36232 | TEVA_MDL_A_01289947 | | | teva-morreale-037 | Deposition Exhibit | | | |
| P-25043 | 36234 | TEVA_MDL_A_01290215 | | | teva-kaisen-038 | Deposition Exhibit | | | |
| P-25044 | 36236 | TEVA_MDL_A_01290736 | | | teva-gillenkirk-012 | Deposition Exhibit | | | |
| P-25045 | 36238 | TEVA_MDL_A_01291691 | | | teva-morreale-005 | Deposition Exhibit | | | |
| P-25046 | 36240 | TEVA_MDL_A_01325254 | | | teva-gillenkirk-007 | Deposition Exhibit | | | |
| P-25047 | 36242 | TEVA_MDL_A_01327080 | | | teva-spokane-010 | Deposition Exhibit | | | |
| P-25048 | 36244 | TEVA_MDL_A_01332195 | | | teva-morreale-007 | Deposition Exhibit | | | |
| P-25049 | 36248 | TEVA_MDL_A_01333000 | | | teva-spokane-042 | Deposition Exhibit | | | |
| P-25050 | 36250 | TEVA_MDL_A_01373059 | | | teva-hassler-014 | Deposition Exhibit | | | |
| P-25051 | 36252 | TEVA_MDL_A_01373072 | | | teva-marchione-004 | Deposition Exhibit | | | |
| P-25052 | 36254 | TEVA_MDL_A_01399742 | | | teva-beckhardt-024 | Deposition Exhibit | | | |
| P-25053 | 36256 | TEVA_MDL_A_0139987 | | | teva-spokane-039 | Deposition Exhibit | | | |
| P-25054 | 36258 | TEVA_MDL_A_01401514 | | | teva-pyfer-006 | Deposition Exhibit | | | |
| P-25055 | 36260 | TEVA_MDL_A_01405193 | | | teva-marchione-015 | Deposition Exhibit | | | |
| P-25056 | 36262 | TEVA_MDL_A_01410208 | | | teva-spokane-041 | Deposition Exhibit | | | |
| P-25057 | 36264 | TEVA_MDL_A_01428524 | | | allergan-dorsey-022 | Deposition Exhibit | | | |
| P-25058 | 36266 | TEVA_MDL_A_01428583 | | | allergan-dorsey-023 | Deposition Exhibit | | | |
| P-25059 | 36268 | TEVA_MDL_A_01436277 | | | allergan-dorsey-024 | Deposition Exhibit | | | |
| P-25060 | 36270 | TEVA_MDL_A_01439745 | | | allergan-dorsey-021 | Deposition Exhibit | | | |
| P-25061 | 36272 | TEVA_MDL_A_01453620 | | | crowley-025 | Deposition Exhibit | | | |
| P-08477 | 36274 | TEVA_MDL_A_01454702 | TEVA_MDL_A_014547 | 11/20/2012 | RE: DEA Excessive Usage | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25062 | 36276 | TEVA_MDL_A_01462200 | | | teva-tomkiewicz-022 | Deposition Exhibit | | | |
| P-25063 | 36280 | TEVA_MDL_A_01462220 | | | teva-baeder-035 | Deposition Exhibit | | | |
| P-08481 | 36282 | TEVA_MDL_A_01464010 | TEVA_MDL_A_014640 | 4/2/2013 | Re: DEA Holds This Afternoon | Single Document | | | |
| P-25064 | 36284 | TEVA_MDL_A_01466124 | | | teva-tomkiewicz-020 | Deposition Exhibit | | | |
| P-25065 | 36288 | TEVA_MDL_A_01466128 | | | teva-baeder-030 | Deposition Exhibit | | | |
| P-25066 | 36290 | TEVA_MDL_A_01466151 | | | teva-baeder-033 | Deposition Exhibit | | | |
| P-25067 | 36292 | TEVA_MDL_A_01466156 | | | teva-baeder-034 | Deposition Exhibit | | | |
| P-25068 | 36294 | TEVA_MDL_A_01472168 | | | teva-morreale-036 | Deposition Exhibit | | | |
| P-25069 | 36296 | TEVA_MDL_A_01485059 | | | teva-kaisen-019 | Deposition Exhibit | | | |
| P-25070 | 36298 | TEVA_MDL_A_0149099949 | | | teva-spokane-030 | Deposition Exhibit | | | |
| P-25071 | 36300 | TEVA_MDL_A_015061 | | | teva-spokane-046 | Deposition Exhibit | | | |
| P-25072 | 36302 | TEVA_MDL_A_01506132 | | | teva-spokane-033 | Deposition Exhibit | | | |
| P-25073 | 36304 | TEVA_MDL_A_01506383 | | | teva-spokane-002 | Deposition Exhibit | | | |
| P-25074 | 36306 | TEVA_MDL_A_01536499 | | | teva-condodina-028 | Deposition Exhibit | | | |
| P-25075 | 36308 | TEVA_MDL_A_01575289 | | | teva-marchione-011 | Deposition Exhibit | | | |
| P-25076 | 36310 | TEVA_MDL_A_01582360 | | | teva-marchione-020 | Deposition Exhibit | | | |
| P-25077 | 36312 | TEVA_MDL_A_01583458 | | | teva-marchione-026 | Deposition Exhibit | | | |
| P-25078 | 36315 | TEVA_MDL_A_01583546 | | | teva-marchione-025 | Deposition Exhibit | | | |
| P-25079 | 36317 | TEVA_MDL_A_01584973 | | | teva-spokane-009 | Deposition Exhibit | | | |
| P-25080 | 36319 | TEVA_MDL_A_01584978 | | | teva-marchione-022 | Deposition Exhibit | | | |
| P-25081 | 36325 | TEVA_MDL_A_01861562 | | | teva-marchione-003 | Deposition Exhibit | | | |
| P-25082 | 36327 | TEVA_MDL_A_01864226 | | | teva-beckhardt-034 | Deposition Exhibit | | | |
| P-25083 | 36329 | TEVA_MDL_A_01868209 | | | teva-kaisen-037 | Deposition Exhibit | | | |
| P-25084 | 36331 | TEVA_MDL_A_01868221 | | | teva-morreale-041 | Deposition Exhibit | | | |
| P-25085 | 36335 | TEVA_MDL_A_02024819 | | | teva-day-041 | Deposition Exhibit | | | |
| P-25086 | 36337 | TEVA_MDL_A_02048242 | | | teva-beckhardt-035 | Deposition Exhibit | | | |
| P-25087 | 36339 | TEVA_MDL_A_02049666 | | | teva-beckhardt-033 | Deposition Exhibit | | | |
| P-25088 | 36341 | TEVA_MDL_A_02063701 | | | teva-tomkiewicz-026 | Deposition Exhibit | | | |
| P-25089 | 36343 | TEVA_MDL_A_0206372 | | | teva-baeder-023 | Deposition Exhibit | | | |
| P-25090 | 36345 | TEVA_MDL_A_02063728 | | | teva-tomkiewicz-021 | Deposition Exhibit | | | |
| P-25091 | 36349 | TEVA_MDL_A_02063729 | | | teva-tomkiewicz-017 | Deposition Exhibit | | | |
| P-25092 | 36351 | TEVA_MDL_A_02071350 | | | teva-morreale-024 | Deposition Exhibit | | | |
| P-25093 | 36355 | TEVA_MDL_A_02071870 | | | teva-morreale-021 | Deposition Exhibit | | | |
| P-25094 | 36357 | TEVA_MDL_A_02071875 | | | teva-morreale-022 | Deposition Exhibit | | | |
| P-25095 | 36359 | TEVA_MDL_A_02072057 | | | teva-gillenkirk-038 | Deposition Exhibit | | | |
| P-25096 | 36361 | TEVA_MDL_A_02072423 | | | teva-kaisen-024 | Deposition Exhibit | | | |
| P-25097 | 36363 | TEVA_MDL_A_02074924 | | | teva-marchione-032 | Deposition Exhibit | | | |
| P-25098 | 36365 | TEVA_MDL_A_02217508 | | | teva-pyfer-031 | Deposition Exhibit | | | |
| P-25099 | 36367 | TEVA_MDL_A_02296564 | | | teva-day-023 | Deposition Exhibit | | | |
| P-25100 | 36370 | TEVA_MDL_A_02311164 | | | allergan-dorsey-026 | Deposition Exhibit | | | |
| P-25101 | 36372 | TEVA_MDL_A_02331299 | | | amerisource-kreutzer-003 | Deposition Exhibit | | | |
| P-25102 | 36374 | TEVA_MDL_A_02331346 | | | amerisource-kreutzer-004 | Deposition Exhibit | | | |
| P-08530 | 36376 | TEVA_MDL_A_02331376 | TEVA_MDL_A_023313 | 2/14/2013 | FW: Letter to DEA Suspicious Order | Family Range | | | |
| P-25103 | 36378 | TEVA_MDL_A_02331426 | | | amerisource-kreutzer-005 | Deposition Exhibit | | | |
| P-25104 | 36380 | TEVA_MDL_A_02342525 | | | teva-tomkiewicz-024 | Deposition Exhibit | | | |
| P-25105 | 36382 | TEVA_MDL_A_02375504 | | | teva-beckhardt-022 | Deposition Exhibit | | | |
| P-25106 | 36384 | TEVA_MDL_A_02376171 | | | teva-pyfer-029 | Deposition Exhibit | | | |
| P-25107 | 36386 | TEVA_MDL_A_02383517 | | | teva-hassler-016 | Deposition Exhibit | | | |
| P-25108 | 36388 | TEVA_MDL_A_02383521 | | | teva-hassler-015 | Deposition Exhibit | | | |
| P-25109 | 36390 | TEVA_MDL_A_02396156 | | | teva-gillenkirk-008 | Deposition Exhibit | | | |
| P-25110 | 36392 | TEVA_MDL_A_02401118 | | | Chargeback Data | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25111 | 36393 | TEVA_MDL_A_02401119 | TEVA_MDL_A_024011 | | Untitled spreadsheet | Single Document | | | |
| P-25112 | 36395 | TEVA_MDL_A_02416193 | | | Chargeback Data | Single Document | | | |
| P-25113 | 36396 | TEVA_MDL_A_02416194 | TEVA_MDL_A_024162 | | Chargeback Data | Single Document | | | |
| P-25114 | 36398 | TEVA_MDL_A_02416195 | TEVA_MDL_A_024161 | | | Single Document | | | |
| P-25115 | 36400 | TEVA_MDL_A_02416196 | TEVA_MDL_A_024161 | | | Single Document | | | |
| P-25116 | 36402 | TEVA_MDL_A_02416197 | TEVA_MDL_A_024161 | | | Single Document | | | |
| P-25117 | 36404 | TEVA_MDL_A_02416198 | TEVA_MDL_A_024161 | | | Single Document | | | |
| P-25118 | 36406 | TEVA_MDL_A_02416199 | TEVA_MDL_A_024161 | | | Single Document | | | |
| P-25119 | 36408 | TEVA_MDL_A_02416200 | TEVA_MDL_A_024162 | | | Single Document | | | |
| P-25120 | 36410 | TEVA_MDL_A_02416201 | TEVA_MDL_A_024162 | | | Single Document | | | |
| P-25121 | 36412 | TEVA_MDL_A_02416202 | TEVA_MDL_A_024162 | | | Single Document | | | |
| P-25122 | 36414 | TEVA_MDL_A_02416203 | TEVA_MDL_A_024162 | | | Single Document | | | |
| P-25123 | 36416 | TEVA_MDL_A_02416207 | TEVA_MDL_A_024162 | 7/20/2018 | Actiq calls with notes prior to 2006.csv | Single Document | | | |
| P-25124 | 36418 | TEVA_MDL_A_02419960 | | | Chargeback Data | Single Document | | | |
| P-25125 | 36419 | TEVA_MDL_A_02419961 | | | Chargeback Data | Single Document | | | |
| P-25126 | 36420 | TEVA_MDL_A_02419963 | | | Chargeback Data | Single Document | | | |
| P-25127 | 36421 | TEVA_MDL_A_02419964 | TEVA_MDL_A_024199 | | Chargeback Data | Single Document | | | |
| P-25128 | 36423 | TEVA_MDL_A_02419965 | TEVA_MDL_A_024199 | | | Single Document | | | |
| P-25129 | 36425 | TEVA_MDL_A_02419966 | TEVA_MDL_A_024199 | | | Single Document | | | |
| P-25130 | 36427 | TEVA_MDL_A_02419967 | TEVA_MDL_A_024199 | | | Single Document | | | |
| P-25131 | 36429 | TEVA_MDL_A_02419968 | TEVA_MDL_A_024199 | | | Single Document | | | |
| P-25132 | 36431 | TEVA_MDL_A_02478476 | | | abdc-guerreiro-024 | Deposition Exhibit | | | |
| P-25133 | 36432 | TEVA_MDL_A_02660892 | | | teva-tomkiewicz-006 | Deposition Exhibit | | | |
| P-25134 | 36434 | TEVA_MDL_A_02857255 | | | teva-morreale-023 | Deposition Exhibit | | | |
| P-25135 | 36436 | TEVA_MDL_A_02864466 | | | teva-spokane-029 | Deposition Exhibit | | | |
| P-25136 | 36438 | TEVA_MDL_A_02914333 | | | teva-hassler-019 | Deposition Exhibit | | | |
| P-25137 | 36440 | TEVA_MDL_A_02922022 | | | teva-tomsky-012 | Deposition Exhibit | | | |
| P-25138 | 36442 | TEVA_MDL_A_02935839 | | | teva-beckhardt-027 | Deposition Exhibit | | | |
| P-25139 | 36444 | TEVA_MDL_A_02965173 | TEVA_MDL_A_029651 | 5/15/2014 | Vantrela ER April 2014 Tracker.xlsx | Single Document | | | |
| P-25140 | 36445 | TEVA_MDL_A_02988415 | | | teva-baeder-011 | Deposition Exhibit | | | |
| P-25141 | 36447 | TEVA_MDL_A_03130348 | | | teva-marchione-043 | Deposition Exhibit | | | |
| P-25142 | 36449 | TEVA_MDL_A_03160173 | | | teva-tomkiewicz-010 | Deposition Exhibit | | | |
| P-25143 | 36451 | TEVA_MDL_A_03272088 | TEVA_MDL_A_000428 | | teva-beckhardt-013 | Deposition Exhibit | | | |
| P-25144 | 36468 | TEVA_MDL_A_03272381 | | | teva-bearer-013 | Deposition Exhibit | | | |
| P-25145 | 36470 | TEVA_MDL_A_03272549 | | | teva-beckhardt-006 | Deposition Exhibit | | | |
| P-25146 | 36474 | TEVA_MDL_A_03274246 | | | teva-beckhardt-031 | Deposition Exhibit | | | |
| P-25147 | 36476 | TEVA_MDL_A_03316701 | | | teva-beckhardt-004 | Deposition Exhibit | | | |
| P-25148 | 36478 | TEVA_MDL_A_03316708 | | | teva-beckhardt-003 | Deposition Exhibit | | | |
| P-25149 | 36480 | TEVA_MDL_A_03317918 | | | teva-marchione-019 | Deposition Exhibit | | | |
| P-25150 | 36482 | TEVA_MDL_A_03413816 | | | teva-hassler-024 | Deposition Exhibit | | | |
| P-25151 | 36485 | TEVA_MDL_A_03437093 | TEVA_MDL_A_034370 | 11/24/2015 | Contracts.xls | Single Document | | | |
| P-25152 | 36486 | TEVA_MDL_A_03450003 | | | teva-baeder-012 | Deposition Exhibit | | | |
| P-25153 | 36488 | TEVA_MDL_A_03464523 | | | teva-baeder-015 | Deposition Exhibit | | | |
| P-25154 | 36490 | TEVA_MDL_A_03464712 | | | teva-baeder-016 | Deposition Exhibit | | | |
| P-25155 | 36492 | TEVA_MDL_A_03465968 | | | teva-baeder-017 | Deposition Exhibit | | | |
| P-25156 | 36494 | TEVA_MDL_A_03479607 | | | teva-baeder-024 | Deposition Exhibit | | | |
| P-25157 | 36496 | TEVA_MDL_A_03486562 | | | teva-tomsky-003 | Deposition Exhibit | | | |
| P-25158 | 36498 | TEVA_MDL_A_03487762 | | | teva-tomsky-024 | Deposition Exhibit | | | |
| P-25159 | 36500 | TEVA_MDL_A_03550269 | | | teva-baeder-039 | Deposition Exhibit | | | |
| P-25160 | 36502 | TEVA_MDL_A_03551263 | | | teva-bearer-024 | Deposition Exhibit | | | |
| P-25161 | 36504 | TEVA_MDL_A_03571751 | | | teva-pyfer-037 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25162 | 36506 | TEVA_MDL_A_03571871 | | | teva-kaisen-014 | Deposition Exhibit | | | |
| P-25163 | 36510 | TEVA_MDL_A_03573630 | | | teva-condodina-022 | Deposition Exhibit | | | |
| P-25164 | 36512 | TEVA_MDL_A_03611242 | | | teva-condodina-012 | Deposition Exhibit | | | |
| P-25165 | 36514 | TEVA_MDL_A_03615095 | | | teva-condodina-027 | Deposition Exhibit | | | |
| P-25166 | 36516 | TEVA_MDL_A_03702927 | | | teva-kaisen-035 | Deposition Exhibit | | | |
| P-25167 | 36522 | TEVA_MDL_A_03967973 | | | teva-bearer-023 | Deposition Exhibit | | | |
| P-25168 | 36524 | TEVA_MDL_A_04108856 | | | teva-pyfer-032 | Deposition Exhibit | | | |
| P-25169 | 36528 | TEVA_MDL_A_04342838 | | | teva-tomsky-006 | Deposition Exhibit | | | |
| P-25170 | 36530 | TEVA_MDL_A_04344415 | | | teva-tomsky-004 | Deposition Exhibit | | | |
| P-25171 | 36532 | TEVA_MDL_A_04420139 | | | teva-bearer-017 | Deposition Exhibit | | | |
| P-25172 | 36533 | TEVA_MDL_A_04426360 | | | teva-bearer-009 | Deposition Exhibit | | | |
| P-25173 | 36534 | TEVA_MDL_A_04478352 | CEP_TPP11241868 | | teva-bearer-007 | Deposition Exhibit | | | |
| P-25174 | 36536 | TEVA_MDL_A_04481825 | | | teva-bearer-014 | Deposition Exhibit | | | |
| P-25175 | 36538 | TEVA_MDL_A_04484212 | | | teva-bearer-006 | Deposition Exhibit | | | |
| P-25176 | 36539 | TEVA_MDL_A_04578854 | | | teva-brennan-007 | Deposition Exhibit | | | |
| P-25177 | 36540 | TEVA_MDL_A_04578879 | | | teva-brennan-008 | Deposition Exhibit | | | |
| P-25178 | 36541 | TEVA_MDL_A_04578912 | | | teva-brennan-006 | Deposition Exhibit | | | |
| P-25179 | 36542 | TEVA_MDL_A_04578937 | | | teva-brennan-009 | Deposition Exhibit | | | |
| P-25180 | 36543 | TEVA_MDL_A_04578988 | CEP_TPP 10021146 | | teva-marchione-009 | Deposition Exhibit | | | |
| P-25181 | 36545 | TEVA_MDL_A_04838485 | CEP_TPP11500341 | | teva-bearer-005 | Deposition Exhibit | | | |
| P-25182 | 36547 | TEVA_MDL_A_04838673 | | | teva-bearer-004 | Deposition Exhibit | | | |
| P-25183 | 36548 | TEVA_MDL_A_04848188 | | | teva-bearer-018 | Deposition Exhibit | | | |
| P-25184 | 36549 | TEVA_MDL_A_05313123 | CEP_TPP_CTAG10064736 | | teva-pyfer-017 | Deposition Exhibit | | | |
| P-25185 | 36551 | TEVA_MDL_A_05331899 | | | teva-brennan-012 | Deposition Exhibit | | | |
| P-25186 | 36552 | TEVA_MDL_A_05427002 | CEP_TPP_CTAG10732392 | | teva-pyfer-021 | Deposition Exhibit | | | |
| P-08708 | 36554 | TEVA_MDL_A_05508891 | TEVA_MDL_A_05509045 | 11/11/2003 | Teva/Cephalon materials from participating in APF Corporate Roundtable in October 2003 | Single Document | | | |
| P-25187 | 36556 | TEVA_MDL_A_05734046 | CEP_TPP_EDPA10190736 | | teva-pyfer-020 | Deposition Exhibit | | | |
| P-25188 | 36558 | TEVA_MDL_A_05828361 | CEP_TPP_EDPA10448527 | | teva-pyfer-016 | Deposition Exhibit | | | |
| P-25189 | 36560 | TEVA_MDL_A_05965744 | CEP_TPP_EDPA10614662 | | teva-pyfer-019 | Deposition Exhibit | | | |
| P-25190 | 36562 | TEVA_MDL_A_06069958 | CEP_TPP_EDPA10718876 | | teva-pyfer-013 | Deposition Exhibit | | | |
| P-25191 | 36564 | TEVA_MDL_A_06384299 | | | teva-condodina-011 | Deposition Exhibit | | | |
| P-25192 | 36572 | TEVA_MDL_A_06418852 | | | allergan-dorsey-025 | Deposition Exhibit | | | |
| P-25193 | 36574 | TEVA_MDL_A_06464830 | | | teva-morreale-029 | Deposition Exhibit | | | |
| P-25194 | 36576 | TEVA_MDL_A_06469680 | | | teva-morreale-032 | Deposition Exhibit | | | |
| P-25195 | 36578 | TEVA_MDL_A_06470336 | | | teva-pyfer-011 | Deposition Exhibit | | | |
| P-25196 | 36580 | TEVA_MDL_A_06557274 | | | teva-hassler-022 | Deposition Exhibit | | | |
| P-25197 | 36582 | TEVA_MDL_A_06557278 | | | teva-hassler-023 | Deposition Exhibit | | | |
| P-25198 | 36584 | TEVA_MDL_A_06604089 | | | teva-baeder-014 | Deposition Exhibit | | | |
| P-25199 | 36586 | TEVA_MDL_A_06619234 | | | allergan-woods-024 | Deposition Exhibit | | | |
| P-25200 | 36588 | TEVA_MDL_A_06918810 | | | teva-sippial-005 | Deposition Exhibit | | | |
| P-25201 | 36590 | TEVA_MDL_A_07093742 | | | teva-morreale-006 | Deposition Exhibit | | | |
| P-25202 | 36594 | TEVA_MDL_A_07178404 | | | teva-condodina-025 | Deposition Exhibit | | | |
| P-25203 | 36596 | TEVA_MDL_A_07366254 | | | teva-beckhardt-019 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25204 | 36598 | TEVA_MDL_A_07424105 | | | teva-marchione-023 | Deposition Exhibit | | | |
| P-25205 | 36600 | TEVA_MDL_A_07679381 | | | teva-marchione-037 | Deposition Exhibit | | | |
| P-25206 | 36602 | TEVA_MDL_A_07679384 | | | teva-marchione-038 | Deposition Exhibit | | | |
| P-25207 | 36605 | TEVA_MDL_A_07679522 | | | teva-marchione-039 | Deposition Exhibit | | | |
| P-25208 | 36608 | TEVA_MDL_A_07846839 | | | teva-beckhardt-010 | Deposition Exhibit | | | |
| P-25209 | 36612 | TEVA_MDL_A_07848758 | | | teva-beckhardt-032 | Deposition Exhibit | | | |
| P-25210 | 36614 | TEVA_MDL_A_07864370 | | | teva-beckhardt-009 | Deposition Exhibit | | | |
| P-25211 | 36618 | TEVA_MDL_A_07869902 | | | Chargeback Data | Single Document | | | |
| P-25212 | 36619 | TEVA_MDL_A_07876854 | | | Chargeback Data | Single Document | | | |
| P-25213 | 36620 | TEVA_MDL_A_07880643 | | | Chargeback Data | Single Document | | | |
| P-25214 | 36621 | TEVA_MDL_A_07885150 | | | Chargeback Data | Single Document | | | |
| P-25215 | 36622 | TEVA_MDL_A_07889185 | | | Chargeback Data | Single Document | | | |
| P-25216 | 36623 | TEVA_MDL_A_07889289 | | | Chargeback Data | Single Document | | | |
| P-25217 | 36624 | TEVA_MDL_A_07901020 | | | Chargeback Data | Single Document | | | |
| P-25218 | 36625 | TEVA_MDL_A_07907289 | | | Chargeback Data | Single Document | | | |
| P-25219 | 36626 | TEVA_MDL_A_07914958 | | | Chargeback Data | Single Document | | | |
| P-25220 | 36627 | TEVA_MDL_A_07921677 | | | Chargeback Data | Single Document | | | |
| P-25221 | 36628 | TEVA_MDL_A_07921926 | TEVA_MDL_A_079219 | | Chargeback Data | Single Document | | | |
| P-25222 | 36630 | TEVA_MDL_A_07928169 | | | Chargeback Data | Single Document | | | |
| P-25223 | 36631 | TEVA_MDL_A_08172252 | | | teva-day-039 | Deposition Exhibit | | | |
| P-25224 | 36633 | TEVA_MDL_A_08213457 | | | teva-day-007 | Deposition Exhibit | | | |
| P-25225 | 36635 | TEVA_MDL_A_08235305 | TEVA MDL A 08235305 | | teva-hassler-033 | Deposition Exhibit | | | |
| P-25226 | 36637 | TEVA_MDL_A_08242371 | | | teva-marchione-018 | Deposition Exhibit | | | |
| P-25227 | 36639 | TEVA_MDL_A_08242504 | | | teva-marchione-014 | Deposition Exhibit | | | |
| P-25228 | 36641 | TEVA_MDL_A_08242688 | | | teva-marchione-005 | Deposition Exhibit | | | |
| P-25229 | 36643 | TEVA_MDL_A_08245587 | | | teva-marchione-021 | Deposition Exhibit | | | |
| P-25230 | 36645 | TEVA_MDL_A_08261145 | | | teva-marchione-040 | Deposition Exhibit | | | |
| P-25231 | 36647 | TEVA_MDL_A_08380029 | | | teva-marchione-042 | Deposition Exhibit | | | |
| P-25232 | 36649 | TEVA_MDL_A_08387849 | | | teva-marchione-008 | Deposition Exhibit | | | |
| P-25233 | 36651 | TEVA_MDL_A_08399239 | | | teva-marchione-031 | Deposition Exhibit | | | |
| P-25234 | 36653 | TEVA_MDL_A_08399245 | | | teva-marchione-030 | Deposition Exhibit | | | |
| P-25235 | 36655 | TEVA_MDL_A_08475177 | | | teva-marchione-041 | Deposition Exhibit | | | |
| P-25236 | 36657 | TEVA_MDL_A_08531805 | | | teva-marchione-013 | Deposition Exhibit | | | |
| P-25237 | 36659 | TEVA_MDL_A_08608028 | | | teva-marchione-001 | Deposition Exhibit | | | |
| P-25238 | 36661 | TEVA_MDL_A_08637273 | TEVA_MDL_A_086372 77 | | Bureau of Justice Statistics. Law enforcement agency identifiers crosswalk, 2012. (2013 | Single Document | | | |
| P-25239 | 36663 | TEVA_MDL_A_08637274 | TEVA_MDL_A_086372 | 10/19/2018 | file_chargebacks_18102018055628_1.CSV | Single Document | | | |
| P-25240 | 36665 | TEVA_MDL_A_08637275 | TEVA_MDL_A_086372 | 10/19/2018 | file_chargebacks_18102018055628_2.CSV | Single Document | | | |
| P-25241 | 36667 | TEVA_MDL_A_08637276 | TEVA_MDL_A_086372 | 10/19/2018 | file_chargebacks_18102018055628_3.CSV | Single Document | | | |
| P-25242 | 36669 | TEVA_MDL_A_08654985 | | | teva-day-036 | Deposition Exhibit | | | |
| P-25243 | 36671 | TEVA_MDL_A_08657218 | | | teva-day-024 | Deposition Exhibit | | | |
| P-25244 | 36674 | TEVA_MDL_A_0865734 | | | teva-day-025 | Deposition Exhibit | | | |
| P-25245 | 36677 | TEVA_MDL_A_08657349 | TEVA_MDL_A_086573 | 7/9/2014 | Pain Matters Poster_v11.pdf | Family Range | | | |
| P-25246 | 36678 | TEVA_MDL_A_08771331 | | | teva-baeder-036 | Deposition Exhibit | | | |
| P-25247 | 36680 | TEVA_MDL_A_08981645 | | | teva-tomsky-019 | Deposition Exhibit | | | |
| P-25248 | 36682 | TEVA_MDL_A_09019329 | | | teva-tomsky-005 | Deposition Exhibit | | | |
| P-25249 | 36684 | TEVA_MDL_A_09058781 | | | teva-sippial-032 | Deposition Exhibit | | | |
| P-25250 | 36686 | TEVA_MDL_A_09061553_00 1 | | | teva-spokane-005 | Deposition Exhibit | | | |
| P-25251 | 36688 | TEVA_MDL_A_09062111 | | | teva-spokane-007 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25252 | 36690 | TEVA_MDL_A_09068994 | | | teva-spokane-037 | Deposition Exhibit | | | |
| P-25253 | 36692 | TEVA_MDL_A_09069589 | | | teva-kaisen-013 | Deposition Exhibit | | | |
| P-25254 | 36698 | TEVA_MDL_A_09077061 | | | teva-sippial-052 | Deposition Exhibit | | | |
| P-25255 | 36700 | TEVA_MDL_A_09097117 | | | teva-gillenkirk-035 | Deposition Exhibit | | | |
| P-25256 | 36702 | TEVA_MDL_A_09098179 | | | teva-kaisen-036 | Deposition Exhibit | | | |
| P-25257 | 36706 | TEVA_MDL_A_09098424 | | | teva-gillenkirk-043 | Deposition Exhibit | | | |
| P-25258 | 36708 | TEVA_MDL_A_09098565 | | | teva-gillenkirk-022 | Deposition Exhibit | | | |
| P-25259 | 36710 | TEVA_MDL_A_09099250 | | | teva-gillenkirk-023 | Deposition Exhibit | | | |
| P-25260 | 36712 | TEVA_MDL_A_09100445 | | | teva-gillenkirk-048 | Deposition Exhibit | | | |
| P-25261 | 36714 | TEVA_MDL_A_09101543 | | | teva-gillenkirk-042 | Deposition Exhibit | | | |
| P-25262 | 36716 | TEVA_MDL_A_09104555 | | | teva-gillenkirk-036 | Deposition Exhibit | | | |
| P-25263 | 36718 | TEVA_MDL_A_09104614 | | | teva-kaisen-031 | Deposition Exhibit | | | |
| P-25264 | 36722 | TEVA_MDL_A_09104629 | | | teva-gillenkirk-019 | Deposition Exhibit | | | |
| P-25265 | 36724 | TEVA_MDL_A_0910501 | | | teva-gillenkirk-033 | Deposition Exhibit | | | |
| P-25266 | 36726 | TEVA_MDL_A_0911 | | | teva-bearer-020 | Deposition Exhibit | | | |
| P-25267 | 36728 | TEVA_MDL_A_091106592 | | | teva-gillenkirk-006 | Deposition Exhibit | | | |
| P-25268 | 36730 | TEVA_MDL_A_09134868 | | | allergan-dorsey-019 | Deposition Exhibit | | | |
| P-25269 | 36732 | TEVA_MDL_A_09144727 | | | teva-bearer-002 | Deposition Exhibit | | | |
| P-25270 | 36734 | TEVA_MDL_A_09165564 | | | teva-bearer-021 | Deposition Exhibit | | | |
| P-25271 | 36736 | TEVA_MDL_A_09218160 | | | teva-bearer-022 | Deposition Exhibit | | | |
| P-25272 | 36738 | TEVA_MDL_A_09437385 | | | teva-sippial-040 | Deposition Exhibit | | | |
| P-25273 | 36740 | TEVA_MDL_A_09457158 | | | teva-bearer-015 | Deposition Exhibit | | | |
| P-25274 | 36742 | TEVA_MDL_A_09561278 | | | teva-sippial-014 | Deposition Exhibit | | | |
| P-25275 | 36744 | TEVA_MDL_A_09582308 | | | teva-morreale-013 | Deposition Exhibit | | | |
| P-25276 | 36746 | TEVA_MDL_A_09591458 | | | teva-morreale-009 | Deposition Exhibit | | | |
| P-25277 | 36748 | TEVA_MDL_A_09591981 | | | teva-morreale-010 | Deposition Exhibit | | | |
| P-25278 | 36750 | TEVA_MDL_A_09592057 | | | teva-morreale-011 | Deposition Exhibit | | | |
| P-25279 | 36752 | TEVA_MDL_A_09592303 | | | teva-morreale-012 | Deposition Exhibit | | | |
| P-25280 | 36754 | TEVA_MDL_A_09592374 | | | teva-morreale-014 | Deposition Exhibit | | | |
| P-25281 | 36756 | TEVA_MDL_A_09592721 | | | teva-pyfer-025 | Deposition Exhibit | | | |
| P-25282 | 36760 | TEVA_MDL_A_09592877 | | | teva-morreale-008 | Deposition Exhibit | | | |
| P-25283 | 36762 | TEVA_MDL_A_0959312R | | | teva-sippial-017 | Deposition Exhibit | | | |
| P-25284 | 36764 | TEVA_MDL_A_09593942 | | | teva-sippial-055 | Deposition Exhibit | | | |
| P-25285 | 36766 | TEVA_MDL_A_09595430 | | | teva-sippial-018 | Deposition Exhibit | | | |
| P-25286 | 36768 | TEVA_MDL_A_09600362 | | | teva-morreale-031 | Deposition Exhibit | | | |
| P-25287 | 36770 | TEVA_MDL_A_09601937 | | | teva-morreale-033 | Deposition Exhibit | | | |
| P-25288 | 36772 | TEVA_MDL_A_09602145 | | | teva-morreale-016 | Deposition Exhibit | | | |
| P-25289 | 36774 | TEVA_MDL_A_09602451 | | | teva-morreale-018 | Deposition Exhibit | | | |
| P-25290 | 36776 | TEVA_MDL_A_09602455 | | | teva-morreale-017 | Deposition Exhibit | | | |
| P-25291 | 36778 | TEVA_MDL_A_09607924 | | | teva-morreale-027 | Deposition Exhibit | | | |
| P-25292 | 36780 | TEVA_MDL_A_09639483 | | | teva-boyer-006 | Deposition Exhibit | | | |
| P-25293 | 36782 | TEVA_MDL_A_09639501 | | | teva-boyer-005 | Deposition Exhibit | | | |
| P-25294 | 36784 | TEVA_MDL_A_09640874 | | | teva-boyer-023 | Deposition Exhibit | | | |
| P-25295 | 36786 | TEVA_MDL_A_09641638 | | | teva-baeder-021 | Deposition Exhibit | | | |
| P-25296 | 36788 | TEVA_MDL_A_09643590 | | | teva-boyer-001 | Deposition Exhibit | | | |
| P-25297 | 36790 | TEVA_MDL_A_09644157 | | | teva-boyer-012 | Deposition Exhibit | | | |
| P-25298 | 36794 | TEVA_MDL_A_09655240 | | | teva-tomsky-022 | Deposition Exhibit | | | |
| P-25299 | 36796 | TEVA_MDL_A_09667462 | | | teva-beckhardt-023 | Deposition Exhibit | | | |
| P-25300 | 36798 | TEVA_MDL_A_10027910 | | | teva-kaisen-007 | Deposition Exhibit | | | |
| P-25301 | 36800 | TEVA_MDL_A_10028329 | | | teva-pyfer-024 | Deposition Exhibit | | | |
| P-25302 | 36802 | TEVA_MDL_A_10030379 | | | teva-kaisen-020 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25303 | 36804 | TEVA_MDL_A_10070409 | | | teva-bearer-008 | Deposition Exhibit | | | |
| P-25304 | 36806 | TEVA_MDL_A_10105779 | | | teva-bearer-010 | Deposition Exhibit | | | |
| P-25305 | 36808 | TEVA_MDL_A_101177281 | | | teva-sippial-045 | Deposition Exhibit | | | |
| P-25306 | 36810 | TEVA_MDL_A_10177072 | | | teva-sippial-023 | Deposition Exhibit | | | |
| P-25307 | 36812 | TEVA_MDL_A_10177321 | | | teva-sippial-046 | Deposition Exhibit | | | |
| P-25308 | 36814 | TEVA_MDL_A_10177347 | | | teva-sippial-034 | Deposition Exhibit | | | |
| P-25309 | 36816 | TEVA_MDL_A_10177349 | | | teva-sippial-033 | Deposition Exhibit | | | |
| P-25310 | 36818 | TEVA_MDL_A_10177450 | | | teva-sippial-035 | Deposition Exhibit | | | |
| P-25311 | 36820 | TEVA_MDL_A_10177583 | | | teva-sippial-039 | Deposition Exhibit | | | |
| P-25312 | 36822 | TEVA_MDL_A_10177764 | | | teva-sippial-047 | Deposition Exhibit | | | |
| P-25313 | 36824 | TEVA_MDL_A_10177772 | | | teva-sippial-048 | Deposition Exhibit | | | |
| P-25314 | 36826 | TEVA_MDL_A_10197053 | | | teva-tomsky-025 | Deposition Exhibit | | | |
| P-25315 | 36828 | TEVA_MDL_A_10225218 | | | teva-gillenkirk-011 | Deposition Exhibit | | | |
| P-25316 | 36830 | TEVA_MDL_A_10225228 | | | teva-gillenkirk-009 | Deposition Exhibit | | | |
| P-25317 | 36832 | TEVA_MDL_A_10225438 | | | teva-gillenkirk-005 | Deposition Exhibit | | | |
| P-25318 | 36834 | TEVA_MDL_A_10225672 | | | teva-gillenkirk-041 | Deposition Exhibit | | | |
| P-25319 | 36836 | TEVA_MDL_A_10226039 | | | teva-gillenkirk-004 | Deposition Exhibit | | | |
| P-25320 | 36838 | TEVA_MDL_A_10602657 | | | teva-tomsky-015 | Deposition Exhibit | | | |
| P-25321 | 36840 | TEVA_MDL_A_10604467 | | | teva-tomsky-014 | Deposition Exhibit | | | |
| P-25322 | 36842 | TEVA_MDL_A_10662653 | | | teva-tomsky-018 | Deposition Exhibit | | | |
| P-25323 | 36844 | TEVA_MDL_A_11065997 | | | teva-tomsky-016 | Deposition Exhibit | | | |
| P-25324 | 36846 | TEVA_MDL_A_11198978 | | | teva-kaisen-018 | Deposition Exhibit | | | |
| P-25325 | 36848 | TEVA_MDL_A_11578234 | | | teva-sippial-021 | Deposition Exhibit | | | |
| P-25326 | 36850 | TEVA_MDL_A_11578250 | | | teva-sippial-030 | Deposition Exhibit | | | |
| P-25327 | 36852 | TEVA_MDL_A_11578258 | | | teva-sippial-031 | Deposition Exhibit | | | |
| P-25328 | 36854 | TEVA_MDL_A_11578379 | | | teva-sippial-037 | Deposition Exhibit | | | |
| P-25329 | 36856 | TEVA_MDL_A_11578419 | | | teva-sippial-036 | Deposition Exhibit | | | |
| P-25330 | 36858 | TEVA_MDL_A_11578426 | | | teva-sippial-041 | Deposition Exhibit | | | |
| P-25331 | 36860 | TEVA_MDL_A_11578490 | | | teva-sippial-038 | Deposition Exhibit | | | |
| P-25332 | 36862 | TEVA_MDL_A_1158212 | | | teva-sippial-012 | Deposition Exhibit | | | |
| P-25333 | 36864 | TEVA_MDL_A_11584417 | | | teva-tomsky-023 | Deposition Exhibit | | | |
| P-25334 | 36866 | TEVA_MDL_A_11731225 | | | teva-tomsky-026 | Deposition Exhibit | | | |
| P-25335 | 36868 | TEVA_MDL_A_12121974 | | | teva-baeder-005 | Deposition Exhibit | | | |
| P-25336 | 36870 | TEVA_MDL_A_12172072 | | | teva-baeder-010 | Deposition Exhibit | | | |
| P-25337 | 36872 | TEVA_MDL_A_12352355 | | | teva-baeder-022 | Deposition Exhibit | | | |
| P-25338 | 36874 | TEVA_MDL_A_12363196 | | | teva-baeder-003 | Deposition Exhibit | | | |
| P-25339 | 36876 | TEVA_MDL_A_12678257 | | | teva-boyer-014 | Deposition Exhibit | | | |
| P-25340 | 36878 | TEVA_MDL_A_12682275 | | | teva-boyer-004 | Deposition Exhibit | | | |
| P-25341 | 36880 | TEVA_MDL_A_12682371 | | | teva-boyer-017 | Deposition Exhibit | | | |
| P-25342 | 36882 | TEVA_MDL_A_12698266 | | | teva-boyer-008 | Deposition Exhibit | | | |
| P-25343 | 36884 | TEVA_MDL_A_12706786 | | | teva-baeder-013 | Deposition Exhibit | | | |
| P-25344 | 36886 | TEVA_MDL_A_12707620 | | | teva-boyer-013 | Deposition Exhibit | | | |
| P-25345 | 36888 | TEVA_MDL_A_12710598 | | | teva-boyer-011 | Deposition Exhibit | | | |
| P-25346 | 36890 | TEVA_MDL_A_12711059 | | | teva-boyer-020 | Deposition Exhibit | | | |
| P-25347 | 36892 | TEVA_MDL_A_12714027 | | | teva-baeder-037 | Deposition Exhibit | | | |
| P-25348 | 36894 | TEVA_MDL_A_1325191 | | | teva-sippial-015 | Deposition Exhibit | | | |
| P-25349 | 36896 | TEVA_MDL_A_13252251 | | | teva-sippial-049 | Deposition Exhibit | | | |
| P-25350 | 36898 | TEVA_MDL_A_13252390 | | | teva-sippial-058 | Deposition Exhibit | | | |
| P-25351 | 36900 | TEVA_MDL_A_13252404 | | | teva-sippial-020 | Deposition Exhibit | | | |
| P-25352 | 36902 | TEVA_MDL_A_13252926 | | | teva-sippial-060 | Deposition Exhibit | | | |
| P-25353 | 36904 | TEVA_MDL_A_13253056 | | | teva-sippial-050 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25354 | 36906 | TEVA_MDL_A_13253980 | | | teva-hassler-039 | Deposition Exhibit | | | |
| P-25355 | 36908 | TEVA_MDL_A_13470477 | | | teva-boyer-018 | Deposition Exhibit | | | |
| P-25356 | 36910 | TEVA_MDL_A_13481057 | | | teva-baeder-020 | Deposition Exhibit | | | |
| P-25357 | 36912 | TEVA_MDL_A_13481730 | | | teva-boyer-010 | Deposition Exhibit | | | |
| P-25358 | 36914 | TEVA_MDL_A_13558196 | | | teva-baeder-007 | Deposition Exhibit | | | |
| P-25359 | 36916 | TEVA_MDL_A_13580697 | | | teva-baeder-008 | Deposition Exhibit | | | |
| P-25360 | 36918 | TEVA_MDL_A_13618546 | | | teva-baeder-002 | Deposition Exhibit | | | |
| P-25361 | 36920 | TEVA_MDL_A_13619605 | | | teva-pyfer-003 | Deposition Exhibit | | | |
| P-25362 | 36922 | TEVA_MDL_A_13619606 | | | teva-pyfer-010 | Deposition Exhibit | | | |
| P-25363 | 36924 | TEVA_MDL_A_13619616 | | | teva-pyfer-007 | Deposition Exhibit | | | |
| P-25364 | 36926 | TEVA_MDL_A_13619644 | | | teva-pyfer-008 | Deposition Exhibit | | | |
| P-25365 | 36928 | TEVA_MDL_A_13619680 | | | teva-pyfer-012 | Deposition Exhibit | | | |
| P-25366 | 36930 | TEVA_MDL_A_13619686 | TEVA_MDL_A_053131 | | teva-pyfer-033 | Deposition Exhibit | | | |
| P-25367 | 36936 | TEVA_MDL_A_13619694 | | | teva-pyfer-009 | Deposition Exhibit | | | |
| P-25368 | 36938 | TEVA_MDL-A_11578466 | | | teva-sippial-056 | Deposition Exhibit | | | |
| P-25369 | 36940 | UPSSCS0002032 | | | endo-walker-004 | Deposition Exhibit | | | |
| P-25370 | 36942 | UPSSCS0002916 | | | endo-walker-009 | Deposition Exhibit | | | |
| P-25371 | 36944 | UPSSCS0002991 | | | endo-walker-010 | Deposition Exhibit | | | |
| P-25372 | 36946 | VF00427046 | PKY182906621 | | purdue-riddle-019 | Deposition Exhibit | | | |
| P-25373 | 36948 | WAG00000001 | | | walgreens-george-007 | Deposition Exhibit | | | |
| P-25374 | 36950 | WAG00000028 | WAGFLDEA00000028 | | walgreens-bratton-015 | Deposition Exhibit | | | |
| P-25375 | 36952 | WAG00000293 | WAGFLDEA00000293 | | walgreens-barnes-017 | Deposition Exhibit | | | |
| P-25376 | 36954 | WAG00000521 | WAGFLDEA00000520 | | walgreens-bratton-004 | Deposition Exhibit | | | |
| P-25377 | 36956 | WAG00000863 | WAGFLDEA00000846 | | walgreens-martin-030 | Deposition Exhibit | | | |
| P-25378 | 36958 | WAG00000902 | | | walgreens-lanzetti-009 | Deposition Exhibit | | | |
| P-25379 | 36960 | WAG00001803 | | | walgreens-barnes-026 | Deposition Exhibit | | | |
| P-25380 | 36962 | WAG00001910 | | | walgreens-bish-006 | Deposition Exhibit | | | |
| P-25381 | 36968 | WAG00001912 | WAGFLDEA00001856 | | walgreens-bamberg-008 | Deposition Exhibit | | | |
| P-25382 | 36970 | WAGDAL00021425 | | | walgreens-bamberg-006 | Deposition Exhibit | | | |
| P-25383 | 36972 | WAGFLDEA00000001 | WAGFLDEA00000005 | 12/1/2010 | Pharmacy Manager Bonus Program | Single Document | | | |
| P-25384 | 36974 | WAGFLDEA00000006 | WAGFLDEA00000006 | 5/1/2009 | Senior Certified Technician Bonus Plan Details | Single Document | | | |
| P-25385 | 36976 | WAGFLDEA00000028 | WAG00000028 | | walgreens-peterson-029 | Deposition Exhibit | | | |
| P-25386 | 36978 | WAGFLDEA00000383 | WAG00000383 | | walgreens-george-015 | Deposition Exhibit | | | |
| P-25387 | 36980 | WAGFLDEA00000403 | WAG00000403 | | walgreens-george-016 | Deposition Exhibit | | | |
| P-25388 | 36982 | WAGFLDEA00000867 | WAG00000884 | | walgreens-zaccaro-011 | Deposition Exhibit | | | |
| P-25389 | 36984 | WAGFLDEA00000885 | WAGFLDEA00000886 | 1/28/2011 | | Single Document | | | |
| P-25390 | 36986 | WAGFLDEA00000887 | WAG00000904 | | walgreens-lanzetti-012 | Deposition Exhibit | | | |
| P-25391 | 36988 | WAGFLDEA00000890 | WAG00000907 | | walgreens-lanzetti-013 | Deposition Exhibit | | | |
| P-25392 | 36990 | WAGFLDEA00000891 | WAG00000908 | | walgreens-peterson-030 | Deposition Exhibit | | | |
| P-25393 | 36992 | WAGFLDEA00000925 | WAGFLDEA00000987 | 3/24/2011 | Market 3 Meeting / Market 28 Pharmacy Meeting / Sarasota Walgreen's Diversion Presentation | Single Document | | | |
| P-25394 | 36994 | WAGFLDEA00001032 | WAG00001057 | | walgreens-peterson-022 | Deposition Exhibit | | | |
| P-25395 | 36996 | WAGFLDEA00001162 | WAG00001200 | | walgreens-lanzetti-014 | Deposition Exhibit | | | |
| P-25396 | 36998 | WAGFLDEA00001314 | WAG00001352 | | walgreens-lanzetti-011 | Deposition Exhibit | | | |
| P-25397 | 37000 | WAGFLDEA00001536 | WAG00001574 | | walgreens-swords-002 | Deposition Exhibit | | | |
| P-25398 | 37002 | WAGFLDEA00001704 | WAG00001742 | | walgreens-lanzetti-010 | Deposition Exhibit | | | |
| P-25399 | 37004 | WAGFLDEA00001728 | WAG00001766 | | walgreens-lanzetti-015 | Deposition Exhibit | | | |
| P-00126 | 37006 | WAGFLDEA00001733 | WAGFLDEA00001733 | 2/28/2012 | Fw: Spreadsheet | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25400 | 37008 | WAGFLDEA00001747 | WAGFLDEA00001766 | 9/21/2010 | CII-CV Controlled Substances Mini Audit for Jupiter June 10- Aug 10 | Single Document | | | |
| P-25401 | 37010 | WAGFLDEA00001767 | WAG00001823 | | walgreens-domzalski-003 | Deposition Exhibit | | | |
| P-25402 | 37012 | WAGFLDEA00001854 | WAG00001910 | | walgreens-peterson-028 | Deposition Exhibit | | | |
| P-25403 | 37014 | WAGMDL00000390 | WAGMDL00000393 | 9/2/2010 | WAG/ABDC - First Amendment to the Pharmaceutical Purchase And Distribution Agreement | Single Document | | | |
| P-25404 | 37016 | WAGMDL00000394 | WAGMDL00000397 | 9/1/2013 | WAG / ABDC - Second Amendment to the Pharmaceutical Purchase And Distribution Agreement | Single Document | | | |
| P-25405 | 37018 | WAGMDL00000402 | WAGMDL00000416 | 10/1/2014 | Settlement Agreement & Fourth Amendment to the Pharmaceutical Purchase And Distribution Agreement | Single Document | | | |
| P-25406 | 37020 | WAGMDL00006645 | | | walgreens-polster-013 | Deposition Exhibit | | | |
| P-25407 | 37022 | WAGMDL00006647 | WAGMDL00006669 | 4/26/2012 | DEA Suspicious Store Odering Application Proposed Enhancement | Family Range | | | |
| P-25408 | 37024 | WAGMDL00010887 | | | walgreens-polster-025 | Deposition Exhibit | | | |
| P-25409 | 37026 | WAGMDL00015270 | | | walgreens-george-027 | Deposition Exhibit | | | |
| P-25410 | 37028 | WAGMDL00015272 | WAGMDL00015286 | 11/13/2014 | Chicago Government Relations  Meeting Rex Deck V2.pptx | Single Document | | | |
| P-25411 | 37030 | WAGMDL00015544 | | | amerisource-gundy-010 | Deposition Exhibit | | | |
| P-25412 | 37032 | WAGMDL00018597 | | | walgreens-swords-006 | Deposition Exhibit | | | |
| P-25413 | 37034 | WAGMDL00018598 | WAGMDL00018610 | 10/3/2013 | Market Leadership Meeting Oct 13 v1.pptx | Single Document | | | |
| P-25414 | 37036 | WAGMDL00021351 | | | walgreens-bratton-010 | Deposition Exhibit | | | |
| P-25415 | 37038 | WAGMDL00021352 | WAGMDL00021361 | 7/3/2013 | Southern Operation Rx Integrity  Monthly Update | Single Document | | | |
| P-25416 | 37040 | WAGMDL00021425 | | | walgreens-dymon-012 | Deposition Exhibit | | | |
| P-25417 | 37046 | WAGMDL00021479 | | | walgreens-bratton-009 | Deposition Exhibit | | | |
| P-25418 | 37048 | WAGMDL00021613 | | | walgreens-murray-018 | Deposition Exhibit | | | |
| P-25419 | 37050 | WAGMDL00021616 | WAGMDL00021616 | 4/17/2013 | ABC Over the Limit Analysis v2.xlsx | Single Document | | | |
| P-25420 | 37052 | WAGMDL00030705 | | | walgreens-bratton-013 | Deposition Exhibit | | | |
| P-25421 | 37054 | WAGMDL00035669 | | | walgreens-bratton-008 | Deposition Exhibit | | | |
| P-25422 | 37056 | WAGMDL00038786 | WAGMDL00038791 | 6/7/2017 | RE: Drug Takeback Program | Single Document | | | |
| P-25423 | 37058 | WAGMDL00042452 | WAGMDL00042464 | 12/15/2015 | FW: RxiC Approvals Requested | Family Range | | | |
| P-25424 | 37064 | WAGMDL00044770 | WAGMDL00044773 | 8/12/2016 | RE: Media Inquiry, Bakersfield Californian by Noon PT tomorrow | Single Document | | | |
| P-25425 | 37066 | WAGMDL00047319 | | | abdc-guerreiro-011 | Deposition Exhibit | | | |
| P-25426 | 37067 | WAGMDL00049750 | | | walgreens-peterson-012 | Deposition Exhibit | | | |
| P-25427 | 37069 | WAGMDL00049752 | | | walgreens-daugherty-004 | Deposition Exhibit | | | |
| P-25428 | 37071 | WAGMDL00056871 | | | walgreen-mills-017 | Deposition Exhibit | | | |
| P-25429 | 37073 | WAGMDL00056877 | WAGMDL00056877 | 2/10/2017 | OMP Activity Weekly Walgreens 2017.xlsb | Single Document | | | |
| P-25430 | 37075 | WAGMDL00059074 | | | walgreen-mills-022 | Deposition Exhibit | | | |
| P-25431 | 37077 | WAGMDL00060739 | | | walgreens-barnes-040 | Deposition Exhibit | | | |
| P-25432 | 37081 | WAGMDL00060741 | WAGMDL00060767 | 3/1/2013 | DEA Market Meeting Update March 2013.pptx | Family Range | | | |
| P-25433 | 37089 | WAGMDL00060931 | | | walgreen-mills-016 | Deposition Exhibit | | | |
| P-25434 | 37091 | WAGMDL00062061 | | | walgreen-mills-030 | Deposition Exhibit | | | |
| P-25435 | 37093 | WAGMDL00064176 | | | walgreens-polster-001 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25436 | 37095 | WAGMDL00064178 | WAGMDL00064186 | 11/13/2017 | Tasha Polster 2016.jpg | Family Range | | | |
| P-25437 | 37105 | WAGMDL00076693 | | | walgreens-bamberg-033 | Deposition Exhibit | | | |
| P-25438 | 37107 | WAGMDL00077015 | | | walgreens-polster-009 | Deposition Exhibit | | | |
| P-25439 | 37113 | WAGMDL00079943 | | | walgreens-barnes-027 | Deposition Exhibit | | | |
| P-25440 | 37115 | WAGMDL00085856 | | | walgreens-barnes-021 | Deposition Exhibit | | | |
| P-25441 | 37117 | WAGMDL00092708 | | | walgreens-zaccaro-017 | Deposition Exhibit | | | |
| P-25442 | 37119 | WAGMDL00095568 | | | walgreens-zaccaro-018 | Deposition Exhibit | | | |
| P-08504 | 37121 | WAGMDL00095929 | WAGMDL00095937 | 4/10/2013 | FW: April 9th | Family Range | | | |
| P-25443 | 37125 | WAGMDL00101703 | | | walgreens-murray-022 | Deposition Exhibit | | | |
| P-25444 | 37127 | WAGMDL00101723 | | | walgreens-polster-027 | Deposition Exhibit | | | |
| P-25445 | 37129 | WAGMDL00101769 | | | walgreens-polster-006 | Deposition Exhibit | | | |
| P-25446 | 37131 | WAGMDL00102390 | | | walgreens-murray-023 | Deposition Exhibit | | | |
| P-25447 | 37135 | WAGMDL00102642 | | | walgreens-peterson-018 | Deposition Exhibit | | | |
| P-25448 | 37137 | WAGMDL00102644 | WAGMDL00102644 | 3/13/2013 | Walgreens Perrysburg SOM Threshold Limits_Mar 4 2013.xls | Single Document | | | |
| P-25449 | 37139 | WAGMDL00102645 | | | walgreens-dymon-003 | Deposition Exhibit | | | |
| P-25450 | 37141 | WAGMDL00102647 | WAGMDL00102648 | 2/14/2013 | 9_Report DEA.PNG | Family Range | | | |
| P-25451 | 37145 | WAGMDL00106910 | | | walgreens-diebert-023 | Deposition Exhibit | | | |
| P-25452 | 37147 | WAGMDL00107173 | | | walgreen-mills-019 | Deposition Exhibit | | | |
| P-25453 | 37149 | WAGMDL00107267 | | | walgreen-mills-021 | Deposition Exhibit | | | |
| P-25454 | 37151 | WAGMDL00107384 | | | walgreen-mills-024 | Deposition Exhibit | | | |
| P-25455 | 37153 | WAGMDL00107468 | | | walgreen-mills-025 | Deposition Exhibit | | | |
| P-25456 | 37155 | WAGMDL00107473 | | | walgreens-peterson-024 | Deposition Exhibit | | | |
| P-25457 | 37161 | WAGMDL00107497 | WAGMDL00107500 | 10/12/2012 | FW: Walgreens 04243 | Family Range | | | |
| P-25458 | 37163 | WAGMDL00107557 | | | walgreen-mills-020 | Deposition Exhibit | | | |
| P-25459 | 37165 | WAGMDL00107565 | WAGMDL00107565 | 1/31/2014 | District 200 Hydrocodone 7.5-325 purchases.xlsx | Single Document | | | |
| P-25460 | 37167 | WAGMDL00107582 | | | walgreens-dymon-006 | Deposition Exhibit | | | |
| P-25461 | 37169 | WAGMDL00107584 | WAGMDL00107584 | 11/13/2012 | Anderson DEA Fax template.xlsx | Single Document | | | |
| P-25462 | 37171 | WAGMDL00108483 | | | walgreen-mills-018 | Deposition Exhibit | | | |
| P-25463 | 37173 | WAGMDL00110737 | | | walgreen-mills-026 | Deposition Exhibit | | | |
| P-25464 | 37175 | WAGMDL00113808 | | | walgreens-polster-020 | Deposition Exhibit | | | |
| P-25465 | 37177 | WAGMDL00113816 | | | walgreens-whited-001 | Deposition Exhibit | | | |
| P-25466 | 37181 | WAGMDL00113817 | WAGMDL00113820 | 9/28/2012 | FOC Survey - June 2012_vF.pdf | Single Document | | | |
| P-25467 | 37183 | WAGMDL00114602 | | | walgreens-dymon-014 | Deposition Exhibit | | | |
| P-25468 | 37189 | WAGMDL00119539 | | | walgreens-martin-024 | Deposition Exhibit | | | |
| P-25469 | 37197 | WAGMDL00119542 | | | walgreens-martin-022 | Deposition Exhibit | | | |
| P-25470 | 37203 | WAGMDL00119543 | WAGMDL00119548 | 9/28/2011 | DEA Intercept Suspicious Order | Single Document | | | |
| P-25471 | 37205 | WAGMDL00119552 | | | walgreens-bish-021 | Deposition Exhibit | | | |
| P-25472 | 37207 | WAGMDL00127695 | | | walgreens-peterson-023 | Deposition Exhibit | | | |
| P-25473 | 37209 | WAGMDL00128748 | | | walgreens-bamberg-032 | Deposition Exhibit | | | |
| P-25474 | 37211 | WAGMDL00128751 | WAGMDL00128751 | 8/10/2017 | Not_in_SOM.xlsx | Single Document | | | |
| P-25475 | 37213 | WAGMDL00129005 | | | walgreens-swords-019 | Deposition Exhibit | | | |
| P-25476 | 37217 | WAGMDL00129007 | WAGMDL00129007 | 12/13/2016 | DMIT1232-Consider DEA Limits Meeting Agenda and Minutes - 12 13 2016.docx | Single Document | | | |
| P-25477 | 37219 | WAGMDL00129607 | | | walgreens-swords-018 | Deposition Exhibit | | | |
| P-25478 | 37223 | WAGMDL00131602 | WAGMDL00131602 | 3/13/2013 | FW: Perrysburg C-II In-Stock Status | Single Document | | | |
| P-25479 | 37225 | WAGMDL00132758 | | | walgreens-murray-020 | Deposition Exhibit | | | |
| P-25480 | 37227 | WAGMDL00133996 | | | walgreens-merritello-007 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25481 | 37231 | WAGMDL00159362 | WAGMDL00183357 | | Suspicious Control Drug Orders (i.e. Suspicious Order Reports for the Track One jurisdictions | Family Range | | | |
| P-25482 | 37233 | WAGMDL00183798 | | | walgreens-daugherty-012 | Deposition Exhibit | | | |
| P-25483 | 37239 | WAGMDL00183799 | WAGMDL00208716 | 8/2/2010 | Suspicious Control Drug Orders for Month of 07/2010 | Single Document | | | |
| P-25484 | 37241 | WAGMDL00234555 | WAGMDL00234559 | 10/12/2016 | Purdue Compass communication - review requested | Family Range | | | |
| P-25485 | 37245 | WAGMDL00237415 | | | walgreens-barnes-018 | Deposition Exhibit | | | |
| P-25486 | 37247 | WAGMDL0023758 | | | walgreens-bratton-012 | Deposition Exhibit | | | |
| P-25487 | 37249 | WAGMDL00237599 | | | walgreens-murray-024 | Deposition Exhibit | | | |
| P-25488 | 37251 | WAGMDL00244813 | | | walgreen-mills-027 | Deposition Exhibit | | | |
| P-25489 | 37253 | WAGMDL00245768 | | | walgreens-polster-007 | Deposition Exhibit | | | |
| P-08514 | 37257 | WAGMDL00245769 | WAGMDL00245769 | 2/14/2013 | Status 02.14.13.doc | Single Document | | | |
| P-25490 | 37259 | WAGMDL00245867 | | | walgreen-mills-012 | Deposition Exhibit | | | |
| P-25491 | 37261 | WAGMDL00245868 | WAGMDL00245920 | 4/8/2013 | Pharmacy Integrity Organization Chart.pptx | Family Range | | | |
| P-25492 | 37271 | WAGMDL0025257 | | | walgreens-peterson-020 | Deposition Exhibit | | | |
| P-25493 | 37273 | WAGMDL00252575 | WAGMDL00252576 | 10/1/2012 | FW: OXYCODONE no longer being ordered via PDQ | Family Range | | | |
| P-25494 | 37277 | WAGMDL00254645 | | | walgreens-barnes-008 | Deposition Exhibit | | | |
| P-25495 | 37279 | WAGMDL00267660 | | | walgreens-george-011 | Deposition Exhibit | | | |
| P-25496 | 37281 | WAGMDL00278104 | | | walgreens-peterson-019 | Deposition Exhibit | | | |
| P-25497 | 37285 | WAGMDL00278108 | | | walgreens-peterson-027 | Deposition Exhibit | | | |
| P-25498 | 37287 | WAGMDL00278111 | WAGMDL00278111 | 10/5/2012 | WAGs Line Limit Data for blanks.xlsx | Single Document | | | |
| P-25499 | 37289 | WAGMDL00282342 | | | walgreens-barnes-004 | Deposition Exhibit | | | |
| P-25500 | 37291 | WAGMDL00282344 | WAGMDL00282345 | 5/6/2013 | RW0340757 Full Error Record.xlsx | Family Range | | | |
| P-25501 | 37295 | WAGMDL00282353 | | | walgreens-barnes-013 | Deposition Exhibit | | | |
| P-25502 | 37297 | WAGMDL00282650 | WAGMDL00282841 | 1/21/2013 | RE: Goverment Compliance Open Items | Family Range | | | |
| P-25503 | 37299 | WAGMDL00282651 | | | walgreens-barnes-002 | Deposition Exhibit | | | |
| P-25504 | 37301 | WAGMDL00282973 | | | walgreens-barnes-007 | Deposition Exhibit | | | |
| P-25505 | 37303 | WAGMDL00284079 | | | walgreens-murray-019 | Deposition Exhibit | | | |
| P-25506 | 37305 | WAGMDL00286210 | WAGMDL00286212 | 4/17/2013 | CII Program Letter.pdf | Single Document | | | |
| P-25507 | 37307 | WAGMDL00286213 | WAGMDL00286243 | 4/1/2008 | Purchase Agmt for Wag Facilities_4-1-08_ABDC.PDF | Single Document | | | |
| P-25508 | 37309 | WAGMDL00286556 | | | amersource-gundy-011 | Deposition Exhibit | | | |
| P-25509 | 37311 | WAGMDL00286665 | | | walgreens-bratton-014 | Deposition Exhibit | | | |
| P-25510 | 37313 | WAGMDL00286666 | WAGMDL00286684 | 10/25/2013 | Status 2013-10-25 - Bratton.doc | Family Range | | | |
| P-25511 | 37319 | WAGMDL00289068 | | | walgreens-bratton-005 | Deposition Exhibit | | | |
| P-25512 | 37321 | WAGMDL00299885 | | | walgreen-mills-013 | Deposition Exhibit | | | |
| P-25513 | 37323 | WAGMDL00302946 | | | walgreens-dymon-009 | Deposition Exhibit | | | |
| P-25514 | 37325 | WAGMDL00303018 | WAGMDL00303021 | 3/1/2013 | Urgent: New Vendor For Schedule II Controlled Substances (Cardinal | Single Document | | | |
| P-25515 | 37327 | WAGMDL00303029 | | | walgreens-daugherty-003 | Deposition Exhibit | | | |
| P-25516 | 37329 | WAGMDL00303082 | WAGMDL00303116 | 3/23/2013 | Clinical Pain Management Document.pdf | Family Range | | | |
| P-25517 | 37331 | WAGMDL00303186 | | | walgreens-murray-016 | Deposition Exhibit | | | |
| P-25518 | 37335 | WAGMDL00303209 | WAGMDL00303212 | 2/21/2013 | RE: Vendor breakdown for C2 communication | Single Document | | | |
| P-25519 | 37337 | WAGMDL00303243 | | | walgreens-daugherty-017 | Deposition Exhibit | | | |
| P-25520 | 37343 | WAGMDL00303244 | WAGMDL00303245 | 2/15/2013 | Perrysburg C2.docx | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08618 | 37347 | WAGMDL00303306 | WAGMDL00303307 | 2/5/2013 | What makes an order suspicious? | Single Document | | | |
| P-25521 | 37349 | WAGMDL00303383 | | | walgreen-mills-011 | Deposition Exhibit | | | |
| P-25522 | 37351 | WAGMDL00303385 | WAGMDL00303407 | 1/14/2013 | DEA Controlled Substance Reporting.docx | Family Range | | | |
| P-25523 | 37363 | WAGMDL00308178 | | | walgreens-diebert-026 | Deposition Exhibit | | | |
| P-25524 | 37365 | WAGMDL00308180 | WAGMDL00308181 | 6/6/2012 | Process for Ordering Specific Manufacturers.doc | Single Document | | | |
| P-25525 | 37367 | WAGMDL00308192 | | | walgreen-mills-008 | Deposition Exhibit | | | |
| P-25526 | 37369 | WAGMDL00308193 | WAGMDL00308212 | 12/14/2012 | SOM War Room Process 1 | Single Document | | | |
| P-25527 | 37371 | WAGMDL00308265 | | | walgreens-murray-021 | Deposition Exhibit | | | |
| P-25528 | 37375 | WAGMDL00308266 | WAGMDL00308266 | 10/19/2012 | Controlled Substance Order and SOM procedures.docx | Single Document | | | |
| P-25529 | 37377 | WAGMDL00308327 | | | walgreen-mills-009 | Deposition Exhibit | | | |
| P-25530 | 37379 | WAGMDL00308328 | WAGMDL00308349 | 1/14/2013 | Unnamed Calendar Entry] | Family Range | | | |
| P-25531 | 37387 | WAGMDL00308497 | | | walgreens-swords-016 | Deposition Exhibit | | | |
| P-25532 | 37389 | WAGMDL00312091 | | | walgreen-mills-014 | Deposition Exhibit | | | |
| P-25533 | 37391 | WAGMDL00312850 | WAGMDL00312884 | 3/22/2013 | Clinical Pain Management Document.pdf | Family Range | | | |
| P-25534 | 37393 | WAGMDL00314367 | WAGMDL00314389 | 12/3/2012 | Review application screens and proposed changes to make navigation easier | Family Range | | | |
| P-25535 | 37399 | WAGMDL00314370 | | | walgreens-barnes-016 | Deposition Exhibit | | | |
| P-25536 | 37403 | WAGMDL00315889 | WAGMDL00315904 | 4/9/2018 | RE: Kiosk Questions | Family Range | | | |
| P-25537 | 37409 | WAGMDL00316771 | | | walgreens-diebert-016 | Deposition Exhibit | | | |
| P-25538 | 37417 | WAGMDL00316773 | WAGMDL00316785 | 6/19/2013 | Pharmaceutical Integrity Overview One Pager.docx | Family Range | | | |
| P-25539 | 37423 | WAGMDL00317097 | | | walgreens-bish-002 | Deposition Exhibit | | | |
| P-25540 | 37425 | WAGMDL00317098 | WAGMDL00317098 | 6/28/2012 | Overview of controlled processing at DC's..doc | Single Document | | | |
| P-25541 | 37427 | WAGMDL00319129 | | | walgreens-polster-014 | Deposition Exhibit | | | |
| P-25542 | 37431 | WAGMDL00319130 | WAGMDL00319239 | 10/11/2012 | 2012 Powerpoint: Suspicious Order Monitoring Seminar | Family Range | | | |
| P-25543 | 37435 | WAGMDL00319188 | | | walgreens-murray-011 | Deposition Exhibit | | | |
| P-25544 | 37441 | WAGMDL00324902 | | | walgreens-diebert-024 | Deposition Exhibit | | | |
| P-25545 | 37443 | WAGMDL00324911 | | | walgreens-martin-006 | Deposition Exhibit | | | |
| P-25546 | 37445 | WAGMDL00324914 | WAGMDL00324914 | 5/7/2008 | | Single Document | | | |
| P-25547 | 37447 | WAGMDL00325129 | | | walgreens-murray-006 | Deposition Exhibit | | | |
| P-08621 | 37451 | WAGMDL00325130 | WAGMDL00325130 | 2/8/2012 | Suspicious Order Monitoring Process.docx | Single Document | | | |
| P-25548 | 37453 | WAGMDL00325172 | | | walgreens-bamberg-015 | Deposition Exhibit | | | |
| P-25549 | 37455 | WAGMDL00325187 | WAGMDL00325191 | 4/23/2012 | Unnamed Document] | Single Document | | | |
| P-25550 | 37457 | WAGMDL00325368 | | | walgreens-martin-019 | Deposition Exhibit | | | |
| P-25551 | 37461 | WAGMDL00325369 | WAGMDL00325378 | 3/27/2009 | Compliance Status of Controlled Substances by Order Size | Family Range | | | |
| P-25552 | 37465 | WAGMDL00330437 | | | walgreens-george-019 | Deposition Exhibit | | | |
| P-25553 | 37467 | WAGMDL00330439 | WAGMDL00330443 | 5/29/2013 | Governance Presenation - Draft.pptx | Single Document | | | |
| P-25554 | 37469 | WAGMDL00331021 | WAGMDL00331030 | 10/19/2012 | Routinely Managed Clinical Conditions | Single Document | | | |
| P-25555 | 37471 | WAGMDL00331103 | | | walgreens-george-029 | Deposition Exhibit | | | |
| P-25556 | 37473 | WAGMDL00331105 | WAGMDL00331110 | 8/7/2012 | Surescripts Interim Solution (2 (2 8_6_2012.doc | Family Range | | | |
| P-25557 | 37475 | WAGMDL00333310 | | | walgreens-george-003 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25558 | 37477 | WAGMDL00333313 | WAGMDL00333313 | 5/16/2014 | image001.gif | Single Document | | | |
| P-25559 | 37479 | WAGMDL00334305 | | | walgreens-george-030 | Deposition Exhibit | | | |
| P-25560 | 37481 | WAGMDL00334308 | WAGMDL00334308 | 8/10/2012 | Controlled Substance solutions.xlsx | Single Document | | | |
| P-25561 | 37483 | WAGMDL00334471 | | | walgreens-george-010 | Deposition Exhibit | | | |
| P-25562 | 37485 | WAGMDL00335835 | | | walgreens-peterson-016 | Deposition Exhibit | | | |
| P-25563 | 37489 | WAGMDL00336103 | | | walgreens-merritello-013 | Deposition Exhibit | | | |
| P-25564 | 37491 | WAGMDL00357519 | | | walgreens-peterson-009 | Deposition Exhibit | | | |
| P-25565 | 37495 | WAGMDL00357521 | WAGMDL00357521 | 2/20/2013 | image001.gif | Single Document | | | |
| P-25566 | 37497 | WAGMDL00357543 | | | walgreens-peterson-010 | Deposition Exhibit | | | |
| P-25567 | 37499 | WAGMDL00358459 | | | walgreens-peterson-011 | Deposition Exhibit | | | |
| P-25568 | 37503 | WAGMDL00358555 | | | walgreens-diebert-022 | Deposition Exhibit | | | |
| P-25569 | 37505 | WAGMDL00358567 | | | walgreens-peterson-026 | Deposition Exhibit | | | |
| P-25570 | 37507 | WAGMDL00358570 | WAGMDL00358570 | 4/4/2013 | image001.gif | Single Document | | | |
| P-25571 | 37509 | WAGMDL00358578 | | | walgreens-peterson-015 | Deposition Exhibit | | | |
| P-25572 | 37511 | WAGMDL00358746 | | | walgreens-barnes-025 | Deposition Exhibit | | | |
| P-25573 | 37513 | WAGMDL00358747 | WAGMDL00358750 | 2/13/2012 | Quarterly DEA Meeting Minutes - February 10, 2012.doc | Family Range | | | |
| P-25574 | 37519 | WAGMDL00363134 | | | walgreens-barnes-012 | Deposition Exhibit | | | |
| P-25575 | 37521 | WAGMDL00363135 | WAGMDL00363144 | 3/8/2010 | Walgreen CSOS Phase IIa | Family Range | | | |
| P-25576 | 37527 | WAGMDL00363660 | | | walgreens-barnes-019 | Deposition Exhibit | | | |
| P-25577 | 37529 | WAGMDL00363663 | WAGMDL00363663 | 11/12/2013 | PDQ Orders.xlsx | Single Document | | | |
| P-25578 | 37531 | WAGMDL00363749 | | | walgreens-barnes-005 | Deposition Exhibit | | | |
| P-25579 | 37533 | WAGMDL00363750 | WAGMDL00363750 | 6/27/2013 | Compliance_Issues.xls | Single Document | | | |
| P-25580 | 37535 | WAGMDL00363767 | | | walgreens-barnes-003 | Deposition Exhibit | | | |
| P-25581 | 37537 | WAGMDL00364632 | | | walgreens-barnes-006 | Deposition Exhibit | | | |
| P-25582 | 37539 | WAGMDL00374710 | WAGMDL00374719 | 7/17/2017 | RE: BCBSA | Walgreens Catch Up re: Follow Ups and Next Steps | Family Range | | | |
| P-25583 | 37543 | WAGMDL00375070 | WAGMDL00375071 | 11/2/2016 | FW: Drug Take Back Program | Family Range | | | |
| P-25584 | 37547 | WAGMDL00376065 | WAGMDL00376072 | 6/19/2018 | RE: Policy Papers and Direction | Family Range | | | |
| P-25585 | 37555 | WAGMDL00377962 | WAGMDL00377967 | 3/30/2016 | RE: Safe disposal_ Joint Oed_3 15 16 930p et | Family Range | | | |
| P-25586 | 37559 | WAGMDL00378634 | WAGMDL00378639 | 6/13/2016 | NACDS Take Back Policy Strategy--Thoughts? | Family Range | | | |
| P-25587 | 37565 | WAGMDL00383497 | WAGMDL00383499 | 10/22/2015 | FW: DSN A.M. - Obama announces massive push to curb opioid abuse, heroin use | Single Document | | | |
| P-25588 | 37567 | WAGMDL00383697 | WAGMDL00383700 | 5/9/2018 | RE: VP Federal Affairs role with Cambia Health Solutions | Family Range | | | |
| P-25589 | 37571 | WAGMDL00384341 | WAGMDL00384357 | 5/21/2018 | FW: great to meet you- Disposal RX getting with Walgreens | Family Range | | | |
| P-25590 | 37579 | WAGMDL00385105 | WAGMDL00385110 | 9/20/2017 | RE: WSB Following up CRM:0167829 | Single Document | | | |
| P-25591 | 37581 | WAGMDL00385259 | WAGMDL00385260 | 8/14/2017 | Re: For 5 pm call | Single Document | | | |
| P-25592 | 37583 | WAGMDL00385788 | WAGMDL00385791 | 10/31/2017 | FW: [EXTERNAL] Re: Joint Industry Letter - Edited Version | Family Range | | | |
| P-25593 | 37587 | WAGMDL00385895 | WAGMDL00385897 | 10/23/2017 | Draft SP statement for WH event | Family Range | | | |
| P-00037 | 37591 | WAGMDL00386743 | WAGMDL00386745 | 10/27/2017 | RE: DEA will hold Drug Take Back Day to snag unused opioids | Single Document | | | |
| P-25594 | 37593 | WAGMDL00387625 | | | walgreens-bratton-007 | Deposition Exhibit | | | |
| P-25595 | 37595 | WAGMDL00387633 | | | walgreens-zaccaro-010 | Deposition Exhibit | | | |
| P-25596 | 37597 | WAGMDL00387638 | | | walgreens-bratton-011 | Deposition Exhibit | | | |
| P-25597 | 37599 | WAGMDL00387642 | | | walgreens-bratton-021 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25598 | 37601 | WAGMDL00390035 | WAGMDL00395922 | | Suspicious Control Drug Orders (i.e. Suspicious Order Reports for the Track One jurisdictions | Single Document | | | |
| P-25599 | 37603 | WAGMDL00390362 | | | walgreens-diebert-005 | Deposition Exhibit | | | |
| P-25600 | 37605 | WAGMDL00394499 | | | walgreens-martin-012 | Deposition Exhibit | | | |
| P-25601 | 37607 | WAGMDL00395957 | | | walgreens-bratton-016 | Deposition Exhibit | | | |
| P-25602 | 37609 | WAGMDL00396034 | WAGMDL00400341 | | Suspicious Control Drug Orders (i.e. Suspicious Order Reports for the Track One jurisdictions | Single Document | | | |
| P-25603 | 37611 | WAGMDL00396133 | | | walgreens-martin-011 | Deposition Exhibit | | | |
| P-25604 | 37613 | WAGMDL00400342 | | | walgreens-martin-023 | Deposition Exhibit | | | |
| P-25605 | 37617 | WAGMDL00400358 | | | walgreens-swords-020 | Deposition Exhibit | | | |
| P-25606 | 37625 | WAGMDL00407724 | | | walgreens-peterson-014 | Deposition Exhibit | | | |
| P-25607 | 37627 | WAGMDL00413949 | | | walgreen-mills-023 | Deposition Exhibit | | | |
| P-25608 | 37629 | WAGMDL00414048 | | | walgreen-mills-015 | Deposition Exhibit | | | |
| P-25609 | 37631 | WAGMDL00414646 | | | walgreen-mills-029 | Deposition Exhibit | | | |
| P-25610 | 37633 | WAGMDL00415363 | | | walgreens-dymon-007 | Deposition Exhibit | | | |
| P-25611 | 37635 | WAGMDL00415364 | WAGMDL00415368 | 11/15/2012 | Jupiter DEA Fax Template.xlsx | Family Range | | | |
| P-25612 | 37645 | WAGMDL00425919 | | | walgreens-barnes-029 | Deposition Exhibit | | | |
| P-25613 | 37647 | WAGMDL00425922 | WAGMDL00425922 | 9/3/2009 | CSOS Phase 2 NPV_Updated 2009.xls | Single Document | | | |
| P-25614 | 37649 | WAGMDL00426251 | | | walgreens-merritello-010 | Deposition Exhibit | | | |
| P-25615 | 37655 | WAGMDL00429424 | | | walgreens-diebert-025 | Deposition Exhibit | | | |
| P-25616 | 37657 | WAGMDL00440895 | | | walgreens-george-018 | Deposition Exhibit | | | |
| P-25617 | 37659 | WAGMDL00441530 | | | walgreens-george-017 | Deposition Exhibit | | | |
| P-25618 | 37661 | WAGMDL00451632 | | | walgreens-peterson-037 | Deposition Exhibit | | | |
| P-25619 | 37663 | WAGMDL00451633 | WAGMDL00451636 | 11/15/2012 | Quarterly November 15th 2012 Meeting Minutes.docx | Family Range | | | |
| P-25620 | 37667 | WAGMDL00477975 | | | walgreens-barnes-039 | Deposition Exhibit | | | |
| P-25621 | 37669 | WAGMDL00478001 | | | walgreens-barnes-038 | Deposition Exhibit | | | |
| P-25622 | 37675 | WAGMDL00478056 | | | walgreens-peterson-004 | Deposition Exhibit | | | |
| P-25623 | 37677 | WAGMDL00482264 | | | walgreens-barnes-042 | Deposition Exhibit | | | |
| P-25624 | 37679 | WAGMDL00482265 | WAGMDL00482266 | 7/25/2012 | Quarterly DEA Meeting Minutes - July 25th 2012.docx | Single Document | | | |
| P-25625 | 37681 | WAGMDL00485056 | WAGMDL00485058 | 6/11/2013 | FW: WALGREENS AGREES TO PAY A RECORD SETTLEMENT OF $80 MILLION FOR CIVIL PENALTIES UNDER THE CONTROLLED SUBSTANCES ACT | Single Document | | | |
| P-25626 | 37683 | WAGMDL00485568 | WAGMDL00485581 | 11/26/2012 | Pharmacy Manufacturer and Wholesaler Communication Plan | Family Range | | | |
| P-25627 | 37701 | WAGMDL00490963 | | | walgreens-bish-019 | Deposition Exhibit | | | |
| P-25628 | 37720 | WAGMDL00491150 | | | walgreens-peterson-036 | Deposition Exhibit | | | |
| P-25629 | 37724 | WAGMDL00491251 | | | walgreens-martin-025 | Deposition Exhibit | | | |
| P-25630 | 37726 | WAGMDL00491863 | | | walgreens-merritello-003 | Deposition Exhibit | | | |
| P-25631 | 37732 | WAGMDL00491896 | | | walgreens-bancroft-009 | Deposition Exhibit | | | |
| P-25632 | 37734 | WAGMDL00491918 | | | walgreens-bamberg-019 | Deposition Exhibit | | | |
| P-25633 | 37736 | WAGMDL00491961 | | | walgreens-merritello-004 | Deposition Exhibit | | | |
| P-25634 | 37740 | WAGMDL00491967 | WAGMDL00491989 | 6/1/2009 | Unnamed Document] | Family Range | | | |
| P-25635 | 37758 | WAGMDL00492032 | | | walgreens-bamberg-022 | Deposition Exhibit | | | |
| P-25636 | 37760 | WAGMDL00492038 | | | walgreens-bamberg-021 | Deposition Exhibit | | | |
| P-25637 | 37762 | WAGMDL00492044 | WAGMDL00492066 | 9/25/2009 | Process flow of the DEA Suspicious Order Item project | Family Range | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25638 | 37780 | WAGMDL00492067 | | | walgreens-swords-011 | Deposition Exhibit | | | |
| P-25639 | 37784 | WAGMDL00492070 | | | walgreens-bancroft-010 | Deposition Exhibit | | | |
| P-25640 | 37790 | WAGMDL00492132 | | | walgreens-bamberg-011 | Deposition Exhibit | | | |
| P-25641 | 37792 | WAGMDL00492150 | WAGMDL00492152 | 2/1/2009 | Unnamed Document] | Single Document | | | |
| P-25642 | 37794 | WAGMDL00492169 | | | walgreens-murray-015 | Deposition Exhibit | | | |
| P-25643 | 37798 | WAGMDL00492171 | | | walgreens-martin-021 | Deposition Exhibit | | | |
| P-25644 | 37804 | WAGMDL00492178 | | | walgreens-bamberg-023 | Deposition Exhibit | | | |
| P-25645 | 37806 | WAGMDL00492179 | WAGMDL00492183 | 1/26/2012 | DEA Control Drugs, Aug 2011 - Validate.pdf | Single Document | | | |
| P-25646 | 37808 | WAGMDL00492209 | | | walgreens-bamberg-012 | Deposition Exhibit | | | |
| P-25647 | 37810 | WAGMDL00492375 | | | walgreens-swords-014 | Deposition Exhibit | | | |
| P-25648 | 37814 | WAGMDL00492378 | | | walgreens-merritello-005 | Deposition Exhibit | | | |
| P-25649 | 37820 | WAGMDL00492562 | | | walgreens-merritello-006 | Deposition Exhibit | | | |
| P-25650 | 37824 | WAGMDL00492575 | WAGMDL00492579 | 5/7/2012 | Suspicious Order Monitoring Process | Single Document | | | |
| P-25651 | 37826 | WAGMDL00493647 | | | walgreens-barnes-028 | Deposition Exhibit | | | |
| P-25652 | 37828 | WAGMDL00493694 | | | walgreens-bish-024 | Deposition Exhibit | | | |
| P-25653 | 37838 | WAGMDL00493697 | | | walgreens-bish-023 | Deposition Exhibit | | | |
| P-25654 | 37850 | WAGMDL00493727 | | | walgreens-diebert-001 | Deposition Exhibit | | | |
| P-25655 | 37852 | WAGMDL00496402 | WAGMDL00496418 | 1/16/2013 | FW: Action Requested: NACDS DEA WG -- Code of Conduct Survey | Family Range | | | |
| P-25656 | 37854 | WAGMDL00496404 | | | walgreens-swords-003 | Deposition Exhibit | | | |
| P-25657 | 37858 | WAGMDL00515588 | WAGMDL00515589 | 8/2/2012 | CLAAD Policy Brief, July 31, 2012 | Single Document | | | |
| P-25658 | 37860 | WAGMDL00517021 | | | walgreens-george-024 | Deposition Exhibit | | | |
| P-25659 | 37862 | WAGMDL00517040 | | | walgreens-george-026 | Deposition Exhibit | | | |
| P-25660 | 37864 | WAGMDL00524429 | | | walgreens-peterson-007 | Deposition Exhibit | | | |
| P-25661 | 37868 | WAGMDL00524763 | WAGMDL00524771 | 2/21/2013 | Re: CSOS to stores for Walgreens - Follow-up Meeting | Single Document | | | |
| P-25662 | 37870 | WAGMDL00524815 | | | walgreens-peterson-013 | Deposition Exhibit | | | |
| P-25663 | 37872 | WAGMDL00525116 | | | walgreens-peterson-025 | Deposition Exhibit | | | |
| P-25664 | 37874 | WAGMDL00525117 | WAGMDL00525119 | 4/3/2013 | WAG-ABC Transition Talking Points.docx | Single Document | | | |
| P-25665 | 37876 | WAGMDL00528072 | WAGMDL00528073 | 3/26/2013 | FW: Perrysburg Accelerated C2 Plan | Single Document | | | |
| P-25666 | 37878 | WAGMDL00528179 | | | walgreens-swords-004 | Deposition Exhibit | | | |
| P-25667 | 37882 | WAGMDL00533039 | | | walgreens-george-025 | Deposition Exhibit | | | |
| P-25668 | 37884 | WAGMDL00541412 | | | walgreens-peterson-017 | Deposition Exhibit | | | |
| P-25669 | 37886 | WAGMDL00574824 | | | walgreens-swords-005 | Deposition Exhibit | | | |
| P-25670 | 37890 | WAGMDL00574825 | WAGMDL00574826 | 11/20/2012 | Rex Status 12.12.doc | Single Document | | | |
| P-25671 | 37892 | WAGMDL00574919 | | | walgreens-george-009 | Deposition Exhibit | | | |
| P-25672 | 37894 | WAGMDL00574920 | WAGMDL00574926 | 2/19/2013 | Administrative Memorandum of Agreement | Single Document | | | |
| P-25673 | 37896 | WAGMDL00574927 | | | walgreens-dymon-008 | Deposition Exhibit | | | |
| P-25674 | 37898 | WAGMDL00575931 | | | walgreens-daugherty-014 | Deposition Exhibit | | | |
| P-25675 | 37900 | WAGMDL00575932 | WAGMDL00575944 | 6/12/2013 | DEA MOA and Compliance - Final from USAO website.pdf | Single Document | | | |
| P-25676 | 37902 | WAGMDL00577118 | | | walgreens-dymon-015 | Deposition Exhibit | | | |
| P-25677 | 37904 | WAGMDL00577119 | WAGMDL00577119 | 11/30/2012 | Rex Status 12.12.doc | Single Document | | | |
| P-25678 | 37906 | WAGMDL00580316 | | | walgreens-martin-003 | Deposition Exhibit | | | |
| P-25679 | 37908 | WAGMDL00580319 | WAGMDL00580320 | 4/6/2012 | FW: Update | Single Document | | | |
| P-25680 | 37910 | WAGMDL00583296 | | | walgreens-peterson-002 | Deposition Exhibit | | | |
| P-25681 | 37912 | WAGMDL00585578 | | | walgreens-barnes-031 | Deposition Exhibit | | | |
| P-25682 | 37914 | WAGMDL00585583 | WAGMDL00585633 | 3/18/2013 | Walgreens - CSOS - v3 - 2_28_13.pptx | Single Document | | | |
| P-25683 | 37916 | WAGMDL00585822 | | | walgreens-peterson-003 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25684 | 37918 | WAGMDL00586171 | | | walgreens-barnes-043 | Deposition Exhibit | | | |
| P-25685 | 37920 | WAGMDL00586173 | WAGMDL00586176 | 10/5/2011 | DC CII Documents Held List From Receving through Shipping.xlsx | Family Range | | | |
| P-25686 | 37926 | WAGMDL00589674 | | | walgreens-murray-003 | Deposition Exhibit | | | |
| P-25687 | 37928 | WAGMDL00589675 | WAGMDL00589679 | 6/13/2012 | Rx Supply Chain Integrity v1.pptx | Single Document | | | |
| P-25688 | 37930 | WAGMDL00591948 | WAGMDL00591951 | 1/17/2018 | FW: RX Kiosk Takeback program RFQ results | Family Range | | | |
| P-25689 | 37934 | WAGMDL00595580 | WAGMDL00595586 | 9/6/2017 | FW: Walgreens Partnership Agreement | Single Document | | | |
| P-25690 | 37936 | WAGMDL00600854 | WAGMDL00600860 | 5/19/2016 | RE: Drug Take Back Event recap | Single Document | | | |
| P-25691 | 37938 | WAGMDL00603118 | WAGMDL00603128 | 4/27/2016 | FW: Funding for Naloxone Training | Family Range | | | |
| P-25692 | 37944 | WAGMDL00609440 | | | walgreens-merritello-009 | Deposition Exhibit | | | |
| P-25693 | 37946 | WAGMDL00609441 | WAGMDL00609443 | 11/29/2012 | Tolerance Limit.doc | Single Document | | | |
| P-25694 | 37948 | WAGMDL00609618 | WAGMDL00609628 | 12/29/2017 | RAD Rx Inventory Management PPT | Family Range | | | |
| P-25695 | 37952 | WAGMDL00610722 | WAGMDL00610732 | 5/8/2014 | Internal Audit of AmerisourceBergen Ordering, Receiving, and Invoice Processes | Family Range | | | |
| P-25696 | 37956 | WAGMDL00611377 | WAGMDL00611384 | 3/1/2017 | opioid study | Family Range | | | |
| P-25697 | 37960 | WAGMDL00612155 | WAGMDL00612157 | 6/19/2017 | FW: Walgreens-BCBSA Strategic Partnership Agreement - UPDATE | Family Range | | | |
| P-25698 | 37964 | WAGMDL00613455 | WAGMDL00613467 | 1/29/2016 | RE: DEA meeting | Single Document | | | |
| P-25699 | 37968 | WAGMDL00614056 | | | walgreens-george-022 | Deposition Exhibit | | | |
| P-25700 | 37970 | WAGMDL00614058 | WAGMDL00614059 | 5/23/2012 | ALB12391.pdf | Single Document | | | |
| P-25701 | 37972 | WAGMDL00615477 | WAGMDL00615477 | 5/6/2016 | Mandatory Take Back amendment | Single Document | | | |
| P-25702 | 37974 | WAGMDL00615504 | WAGMDL00615509 | 5/3/2016 | Fwd: Urgent Drug Take-Back Issues | Family Range | | | |
| P-25703 | 37980 | WAGMDL00616784 | WAGMDL00616787 | 5/24/2018 | RE: Holaday Testimony | Single Document | | | |
| P-25704 | 37982 | WAGMDL00617478 | | | walgreens-george-023 | Deposition Exhibit | | | |
| P-25705 | 37984 | WAGMDL00624441 | | | walgreens-merritello-012 | Deposition Exhibit | | | |
| P-25706 | 37986 | WAGMDL00624487 | | | walgreens-merritello-014 | Deposition Exhibit | | | |
| P-25707 | 37990 | WAGMDL00624503 | | | walgreens-bratton-022 | Deposition Exhibit | | | |
| P-25708 | 38000 | WAGMDL00625153 | | | walgreens-bamberg-004 | Deposition Exhibit | | | |
| P-25709 | 38002 | WAGMDL00625155 | WAGMDL00625160 | 1/4/2017 | CSR Tolerance and Ceiling 06-27-12.pptx | Family Range | | | |
| P-25710 | 38006 | WAGMDL00625218 | | | walgreens-dymon-013 | Deposition Exhibit | | | |
| P-25711 | 38012 | WAGMDL00625219 | WAGMDL00625265 | 1/4/2017 | FW: Data Request - CMAT documentation, DEA calculation | Family Range | | | |
| P-25712 | 38042 | WAGMDL00642592 | WAGMDL00642594 | 3/2/2012 | Fw: Recap of Drug Diversion Hearing | Single Document | | | |
| P-25713 | 38044 | WAGMDL00644179 | WAGMDL00644182 | 3/2/2018 | FW: Language on Pharmacist Interventions to Prevent Prescription Drug Abuse | Family Range | | | |
| P-25714 | 38048 | WAGMDL00646203 | | | abdc-norton-001 | Deposition Exhibit | | | |
| P-25715 | 38050 | WAGMDL00655723 | | | walgreens-bish-020 | Deposition Exhibit | | | |
| P-25716 | 38052 | WAGMDL00658202 | | | walgreens-martin-018 | Deposition Exhibit | | | |
| P-25717 | 38054 | WAGMDL00658227 | | | walgreens-martin-009 | Deposition Exhibit | | | |
| P-25718 | 38056 | WAGMDL00658228 | | | walgreens-martin-008 | Deposition Exhibit | | | |
| P-25719 | 38058 | WAGMDL00658242 | | | walgreens-martin-013 | Deposition Exhibit | | | |
| P-25720 | 38060 | WAGMDL00658243 | | | walgreens-martin-007 | Deposition Exhibit | | | |
| P-25721 | 38062 | WAGMDL00658246 | | | walgreens-merritello-011 | Deposition Exhibit | | | |
| P-25722 | 38070 | WAGMDL00658254 | | | walgreens-martin-010 | Deposition Exhibit | | | |
| P-25723 | 38072 | WAGMDL00659076 | | | walgreens-murray-009 | Deposition Exhibit | | | |
| P-25724 | 38074 | WAGMDL00659270 | | | walgreens-polster-017 | Deposition Exhibit | | | |
| P-09090 | 38078 | WAGMDL00659273 | WAGMDL00659274 | 12/16/2012 | RxIntegrity Propsed Org Chart 12.2012 POLSTER.pptx | Single Document | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25725 | 38080 | WAGMDL00659801 | | | walgreens-domzalski-010 | Deposition Exhibit | | | |
| P-25726 | 38084 | WAGMDL00660331 | | | walgreens-martin-029 | Deposition Exhibit | | | |
| P-25727 | 38088 | WAGMDL00660341 | | | walgreens-dymon-005 | Deposition Exhibit | | | |
| P-25728 | 38090 | WAGMDL00660343 | WAGMDL00660343 | 11/3/2012 | DEA DC SOM Faxes 1112.xls | Single Document | | | |
| P-25729 | 38092 | WAGMDL00662135 | | | walgreens-george-004 | Deposition Exhibit | | | |
| P-25730 | 38094 | WAGMDL00663366 | | | walgreens-swords-010 | Deposition Exhibit | | | |
| P-25731 | 38096 | WAGMDL00663368 | WAGMDL00663376 | 3/26/2013 | Project Forest Summary.pptx | Family Range | | | |
| P-25732 | 38100 | WAGMDL00667935 | | | walgreens-martin-026 | Deposition Exhibit | | | |
| P-25733 | 38102 | WAGMDL00667936 | | | walgreens-murray-010 | Deposition Exhibit | | | |
| P-25734 | 38106 | WAGMDL00670686 | | | walgreens-murray-008 | Deposition Exhibit | | | |
| P-25735 | 38110 | WAGMDL00670687 | WAGMDL00670694 | 6/5/2012 | Suspicious Ordering Phase 5 Requirements Session Meeting Notes | Family Range | | | |
| P-25736 | 38114 | WAGMDL00672027 | WAGMDL00672037 | 3/22/2013 | Routinely Managed Clinical Conditions | Single Document | | | |
| P-25737 | 38116 | WAGMDL00673894 | WAGMDL00673894 | 3/25/2011 | Analysis Data for Wayne.xls | Single Document | | | |
| P-25738 | 38118 | WAGMDL00674277 | WAGMDL00674279 | 2/15/2013 | 2013.02.15 - Letter to DEA re. Perrysburg DC (2435285_1_DC.PDF | Single Document | | | |
| P-25739 | 38120 | WAGMDL00674280 | | | walgreens-peterson-008 | Deposition Exhibit | | | |
| P-25740 | 38122 | WAGMDL00674320 | | | walgreens-murray-005 | Deposition Exhibit | | | |
| P-25741 | 38124 | WAGMDL00674321 | WAGMDL00674348 | 12/12/2014 | Controlled Substance Order Monitoring Process Review_Report_Final031815.pdf | Family Range | | | |
| P-25742 | 38132 | WAGMDL00674545 | | | walgreens-zaccaro-007 | Deposition Exhibit | | | |
| P-25743 | 38134 | WAGMDL00674546 | WAGMDL00674549 | 4/9/2013 | Image | Single Document | | | |
| P-25744 | 38136 | WAGMDL00674550 | | | walgreens-martin-002 | Deposition Exhibit | | | |
| P-25745 | 38138 | WAGMDL00674553 | | | walgreens-peterson-033 | Deposition Exhibit | | | |
| P-25746 | 38142 | WAGMDL00674562 | | | walgreens-bish-022 | Deposition Exhibit | | | |
| P-25747 | 38152 | WAGMDL00674576 | | | walgreens-peterson-034 | Deposition Exhibit | | | |
| P-25748 | 38156 | WAGMDL00674619 | | | walgreens-peterson-031 | Deposition Exhibit | | | |
| P-25749 | 38160 | WAGMDL00674620 | | | walgreens-peterson-032 | Deposition Exhibit | | | |
| P-25750 | 38164 | WAGMDL00674623 | | | walgreens-polster-022 | Deposition Exhibit | | | |
| P-25751 | 38166 | WAGMDL00675532 | | | walgreens-whited-002 | Deposition Exhibit | | | |
| P-25752 | 38170 | WAGMDL00675588 | | | walgreens-dymon-017 | Deposition Exhibit | | | |
| P-25753 | 38172 | WAGMDL00678523 | | | walgreens-george-031 | Deposition Exhibit | | | |
| P-25754 | 38174 | WAGMDL00678526 | WAGMDL00678540 | 8/30/2012 | IMS CS Ratings Offering Solution Implementation Options.ppt | Single Document | | | |
| P-25755 | 38176 | WAGMDL00682166 | WAGMDL00682166 | 3/30/2013 | ATT00001.htm | Single Document | | | |
| P-25756 | 38178 | WAGMDL00687021 | | | walgreens-whited-007 | Deposition Exhibit | | | |
| P-25757 | 38180 | WAGMDL00688181 | | | walgreens-hunter-007 | Deposition Exhibit | | | |
| P-25758 | 38182 | WAGMDL00688364 | | | walgreens-hunter-006 | Deposition Exhibit | | | |
| P-25759 | 38184 | WAGMDL00688373 | | | walgreens-hunter-004 | Deposition Exhibit | | | |
| P-25760 | 38186 | WAGMDL00688378 | | | walgreens-hunter-005 | Deposition Exhibit | | | |
| P-25761 | 38188 | WAGMDL00692141 | | | walgreens-barnes-033 | Deposition Exhibit | | | |
| P-25762 | 38190 | WAGMDL00692144 | WAGMDL00692145 | 9/23/2013 | image001.gif | Family Range | | | |
| P-25763 | 38194 | WAGMDL00697774 | | | walgreens-whited-008 | Deposition Exhibit | | | |
| P-25764 | 38196 | WAGMDL00697865 | | | walgreens-barnes-035 | Deposition Exhibit | | | |
| P-25765 | 38198 | WAGMDL00697866 | WAGMDL00697870 | 1/31/2014 | csos_jobaid.pdf | Single Document | | | |
| P-25766 | 38200 | WAGMDL00698150 | | | walgreens-whited-010 | Deposition Exhibit | | | |
| P-25767 | 38202 | WAGMDL00698196 | | | walgreens-whited-011 | Deposition Exhibit | | | |
| P-25768 | 38204 | WAGMDL00698296 | | | walgreens-whited-009 | Deposition Exhibit | | | |
| P-25769 | 38206 | WAGMDL00698309 | | | walgreens-whited-004 | Deposition Exhibit | | | |
| P-25770 | 38208 | WAGMDL00698433 | | | walgreens-diebert-019 | Deposition Exhibit | | | |
| P-25771 | 38212 | WAGMDL00698445 | | | walgreens-whited-005 | Deposition Exhibit | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25772 | 38214 | WAGMDL00698453 | | | walgreens-whited-006 | Deposition Exhibit | | | |
| P-25773 | 38216 | WAGMDL00699676 | | | walgreens-barnes-034 | Deposition Exhibit | | | |
| P-25774 | 38218 | WAGMDL00700032 | | | walgreens-zaccaro-008 | Deposition Exhibit | | | |
| P-25775 | 38220 | WAGMDL00700033 | WAGMDL00700060 | 7/10/2013 | Drug Abuse.pptx | Family Range | | | |
| P-25776 | 38226 | WAGMDL00700236 | | | walgreens-zaccaro-021 | Deposition Exhibit | | | |
| P-25777 | 38228 | WAGMDL00700240 | | | walgreens-zaccaro-016 | Deposition Exhibit | | | |
| P-25778 | 38230 | WAGMDL00700311 | | | walgreens-zaccaro-004 | Deposition Exhibit | | | |
| P-25779 | 38232 | WAGMDL00700314 | | | walgreens-zaccaro-003 | Deposition Exhibit | | | |
| P-25780 | 38234 | WAGMDL00700940 | | | walgreens-zaccaro-012 | Deposition Exhibit | | | |
| P-25781 | 38236 | WAGMDL00700974 | | | walgreens-zaccaro-005 | Deposition Exhibit | | | |
| P-25782 | 38238 | WAGMDL00700993 | | | walgreens-zaccaro-002 | Deposition Exhibit | | | |
| P-25783 | 38240 | WAGMDL00701013 | | | walgreens-zaccaro-013 | Deposition Exhibit | | | |
| P-25784 | 38242 | WAGMDL00704351 | | | walgreens-barnes-030 | Deposition Exhibit | | | |
| P-25785 | 38244 | WAGMDL00704353 | WAGMDL00704378 | 11/2/2009 | 340B Future State Final Report.pdf | Family Range | | | |
| P-25786 | 38250 | WAGMDL00705318 | | | walgreens-polster-018 | Deposition Exhibit | | | |
| P-25787 | 38256 | WAGMDL00707883 | | | walgreens-barnes-032 | Deposition Exhibit | | | |
| P-25788 | 38258 | WAGMDL00707955 | | | walgreens-dymon-022 | Deposition Exhibit | | | |
| P-25789 | 38260 | WAGMDL00708763 | | | walgreens-polster-005 | Deposition Exhibit | | | |
| P-25790 | 38264 | WAGMDL00708764 | | | walgreens-dymon-018 | Deposition Exhibit | | | |
| P-25791 | 38266 | WAGMDL00708766 | | | walgreens-dymon-019 | Deposition Exhibit | | | |
| P-25792 | 38268 | WAGMDL00709301 | | | walgreens-bish-030 | Deposition Exhibit | | | |
| P-25793 | 38270 | WAGMDL00709393 | | | walgreens-martin-004 | Deposition Exhibit | | | |
| P-25794 | 38272 | WAGMDL00709431 | | | walgreens-martin-005 | Deposition Exhibit | | | |
| P-25795 | 38274 | WAGMDL00709450 | | | walgreens-zaccaro-022 | Deposition Exhibit | | | |
| P-25796 | 38276 | WAGMDL00709508 | | | walgreens-bish-014 | Deposition Exhibit | | | |
| P-25797 | 38278 | WAGMDL00709510 | | | walgreens-bish-013 | Deposition Exhibit | | | |
| P-25798 | 38280 | WAGMDL00734289 | | | walgreens-domzalski-002 | Deposition Exhibit | | | |
| P-25799 | 38282 | WAGMDL00734290 | WAGMDL00734552 | 11/13/2014 | 1000 Definition of Internal Auditing.doc | Family Range | | | |
| P-25800 | 38302 | WAGMDL00734929 | | | walgreens-domzalski-004 | Deposition Exhibit | | | |
| P-25801 | 38304 | WAGMDL00734931 | WAGMDL00735627 | 11/13/2014 | 1000_Audit Department Charter.doc | Family Range | | | |
| P-25802 | 38324 | WAGMDL00742641 | | | walgreens-zaccaro-009 | Deposition Exhibit | | | |
| P-25803 | 38326 | WAGMDL00742642 | WAGMDL00742671 | 6/11/2012 | CSActionPlan_vF.PDF | Family Range | | | |
| P-25804 | 38336 | WAGMDL00744592 | | | walgreens-whited-003 | Deposition Exhibit | | | |
| P-25805 | 38338 | WAGMDL00744594 | WAGMDL00744624 | 3/31/2013 | image001.gif | Family Range | | | |
| P-25806 | 38346 | WAGMDL00749381 | | | walgreens-diebert-011 | Deposition Exhibit | | | |
| P-25807 | 38352 | WAGMDL00751658 | | | walgreens-bish-001 | Deposition Exhibit | | | |
| P-25808 | 38354 | WAGMDL00751806 | | | walgreens-diebert-009 | Deposition Exhibit | | | |
| P-25809 | 38356 | WAGMDL00751808 | | | walgreens-diebert-012 | Deposition Exhibit | | | |
| P-25810 | 38360 | WAGMDL00751821 | | | walgreens-diebert-010 | Deposition Exhibit | | | |
| P-25811 | 38364 | WAGMDL00751871 | | | walgreens-bish-011 | Deposition Exhibit | | | |
| P-25812 | 38366 | WAGMDL00752192 | | | walgreens-bish-031 | Deposition Exhibit | | | |
| P-25813 | 38368 | WAGMDL00753976 | | | walgreens-diebert-007 | Deposition Exhibit | | | |
| P-25814 | 38374 | WAGMDL00757148 | | | walgreens-diebert-008 | Deposition Exhibit | | | |
| P-25815 | 38376 | WAGMDL00757163 | | | walgreens-bish-018 | Deposition Exhibit | | | |
| P-25816 | 38378 | WAGMDL00757170 | | | walgreens-diebert-029 | Deposition Exhibit | | | |
| P-25817 | 38380 | WAGMDL00757172 | | | walgreens-diebert-031 | Deposition Exhibit | | | |
| P-25818 | 38382 | WAGMDL00757188 | | | walgreens-diebert-030 | Deposition Exhibit | | | |
| P-25819 | 38384 | WAGMDL00757762 | | | walgreens-bish-015 | Deposition Exhibit | | | |
| P-25820 | 38386 | WAGMDL00757788 | | | walgreens-bish-007 | Deposition Exhibit | | | |
| P-25821 | 38388 | WAGMDL00771950 | WAGMDL00771950 | 4/4/2013 | Store Index Analyses.twbx | Single Document | | | |
| P-25822 | 38389 | WAGMDL00783798 | | | walgreens-bish-016 | Deposition Exhibit | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25823 | 38391 | WAGMDL00974553 | | | walgreens-bancroft-003 | Deposition Exhibit | | | |
| P-25824 | 38393 | WAGSHARE00000001 | WAG000001 | | walgreens-domzalski-011 | Deposition Exhibit | | | |
| P-25825 | 38395 | WIS_PPSG_002884 | WIS_PPSG_002884 | 4/5/2000 | RE: Data on State Pain Policies | Single Document | | | |
| P-08974 | 38684 | WMT_MDL_000048096 | WMT_MDL_000048107 | 7/22/2014 | RE: H&W Portfolio Monthly Status Update | Family Range | | | |
| P-25826 | 38686 | WMT_MDL_000048098 | | | walmart-johnson-003 | Deposition Exhibit | | | |
| P-25827 | 38698 | WMT_MDL_000048214 | | | walmart-hilard-009 | Deposition Exhibit | | | |
| P-25828 | 38700 | WMT_MDL_000048562 | | | walmart-reed-005 | Deposition Exhibit | | | |
| P-25829 | 38702 | WMT_MDL_000049545 | | | walmart-hilard-fact-009 | Deposition Exhibit | | | |
| P-25830 | 38704 | WMT_MDL_000049685 | | | walmart-hilard-fact-006 | Deposition Exhibit | | | |
| P-25831 | 38706 | WMT_MDL_000049760 | | | walmart-sullins-004 | Deposition Exhibit | | | |
| P-09053 | 38708 | WMT_MDL_000052996 | WMT_MDL_000052999 | 11/1/2013 | CS Risk Assessment.pptx | Family Range | | | |
| P-25832 | 38710 | WMT_MDL_000053017 | | | walmart-chapman-002 | Deposition Exhibit | | | |
| P-25833 | 41317 | | | | Lisa Kohler Exhibit 8 - Carfentanil and Current Opioid Trends in Summit County, Ohio | | | | |
| P-25834 | 41318 | | | | Sturmi ex 24- Article: Summit County Drug Courts are Boosting Services | | | | |
| P-25835 | 41319 | | | 1/1/2011 | ADM Annual Budget Review - 2011 | | | | |
| P-25836 | 41320 | | | 11/1/2018 | JAMA - The Emerging Role of Inhaled Heroin in the Opioid Epidemic | | | | |
| P-25837 | 41321 | | | 8/22/2019 | First Step addiction program at Barberton Campus web page | | | | |
| P-25838 | 41322 | | | 7/25/2019 | Your House is Open not your medicine Cabinet - SCPH Brochure | | | | |
| P-25839 | 41323 | | | 7/25/2019 | Lock Up Your Meds - SCPH Flyer | | | | |
| P-25840 | 41324 | | | 7/25/2019 | 3 Bed, 2 Bath, 6 Rx - SCPH Brochure | | | | |
| P-25841 | 41325 | | | 7/25/2019 | Lock up Your Meds - SCPH Flyer two | | | | |
| P-25842 | 41326 | | | | Your House is Open not your medicine Cabinet - Knox Marketing Inc. post for SCPH jpg | | | | |
| P-25843 | 41327 | | | | Opiate Related Grants and Activities | | | | |
| P-25844 | 41328 | | | 2/27/2019 | Summit County Children Services works to reunite families as opioid crisis continues - Article | | | | |
| P-25845 | 41329 | | | 11/3/2016 | Heroin epidemic increasing need for foster, adoptive parents - Akron.com article | | | | |
| P-25846 | 41330 | | | 10/1/2012 | County of Summit Regular Council Meeting Minutes | | | | |
| P-25847 | 41331 | | | 12/10/2012 | Resolution 2012-474 | | | | |
| P-25848 | 41332 | | | 8/31/2015 | Resolution 2015-358 | | | | |
| P-25849 | 41333 | | | 5/14/2018 | Resolution 2018-179 | | | | |
| P-25850 | 41334 | | | 1/1/2017 | 2017 Report to the Community - ADM | | | | |
| P-25851 | 41335 | | | | ADM Billboards | | | | |
| P-25852 | 41336 | | | | ADM Fentanyl Strips and Brochure Materials | | | | |
| P-25853 | 41337 | | | 8/9/2019 | Summit County QRT 2019 Update | | | | |
| P-25854 | 41338 | | | | Summit County 2016 - 2019 Rounded Average ER OD / Day | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25855 | 41339 | | | | Frantz Powerpoint - Maternal-Fetal Opiate Medical Home (MOMH | | | | |
| P-25856 | 41340 | | | | 2017 Ohio Neonatal Abstinence Syndrome County Report | | | | |
| P-25857 | 41341 | | | 7/21/2015 | Implementation of a Neonatal Abstinence Syndrome Weaning Protocol | | | | |
| P-25858 | 41342 | | | 5/7/2019 | NAS - Dyad Care Webinar | | | | |
| P-25859 | 41343 | | | | Maternal Opiate Medical Supports Plus | | | | |
| P-25860 | 41344 | | | | Kidshealth: What is NAS? (Akron Children's Hospital | | | | |
| P-25861 | 41345 | | | 8/1/2006 | Ohio State Board of Pharmacy Newsletter (Aug 2006 Ref OARRS (lacks graphics (published with Nat'l Assn of BOP Fdn Inc. | | | | |
| P-25862 | 41346 | | | 5/1/2009 | Ohio State Board Newsletter (May 2009 (lacks graphics (published with Nat'l Assn of BOP Fdn Inc. | | | | |
| P-25863 | 41347 | | | 8/1/2009 | Ohio State Board of Pharmacy Newsletter (Aug 2009 (lacks graphics (published with Nat'l Assn of BOP Fdn Inc. | | | | |
| P-25864 | 41348 | | | 11/21/2011 | OARRS 2011-2012_legislative_report (lacks graphics House Bill 93 Report | | | | |
| P-25865 | 41349 | | | | Garner 2013 Ohio Board of Pharmacy Presentation - Connecting Public Health and PDMPs (includes graphics | | | | |
| P-25866 | 41350 | | | | OARRS - Drug Court Guidance Document (includes graphics | | | | |
| P-25867 | 41351 | | | 7/1/2014 | OHBOP_Public website_2014 Annual Report 7-1-13 to 6-30-14 (includes graphics | | | | |
| P-25868 | 41352 | | | after 2014 | OARRS 2013-2014_legislative_report (includes graphics 2013-2014 Biennial Report | | | | |
| P-25869 | 41353 | | | 6/1/2015 | OARRS_SemiAnnual_Report_on_Opioid_Prescribing_in_Ohio June 2015 | | | | |
| P-25870 | 41354 | | | 10/26/2015 | 10.26.15 Fact Sheet re OARRS and Rx Guidelines from Gov Office (lacks graphics | | | | |
| P-25871 | 41355 | | | | OARRS 2015 Annual Report (includes graphics | | | | |
| P-25872 | 41356 | | | 7/13/2016 | Reporting Gabapentin Products to OARRS effective 12-1-2016 (lacks graphics | | | | |
| P-25873 | 41357 | | | | OARRS 2016 Annual Report (includes graphics | | | | |
| P-25874 | 41358 | | | 8/16/2017 | Morphine Equivalent Daily Dose Conversion Table (includes graphics | | | | |
| P-25875 | 41359 | | | | OARRS 2017 Annual Report (includes graphics | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25876 | 41360 | | | | OARRS 2017 Annual Report Executive Summary (includes graphics | | | | |
| P-25877 | 41361 | | | | OARRS County Report Quarterly Data 2010-2017 (lacks graphics, but can be made into graphic | | | | |
| P-25878 | 41362 | | | 1/1/2018 | Quick Reference Guide - How to Run a Patient Search in AWARxE (Updated Jan 2018 | | | | |
| P-25879 | 41363 | | | 3/1/2018 | OARRS_Public website_OARRS E-Newsletter March 2018 (lacks graphics | | | | |
| P-25880 | 41364 | | | 4/1/2018 | OARRS_Public website_OARRS E-Newsletter April 2018 (lacks graphics | | | | |
| P-25881 | 41365 | | | | Ohio BOP - How to Read a Prescriber Practice Report | | | | |
| P-25882 | 41366 | | | 5/1/2018 | OARRS_Public website_OARRS E-Newsletter May 2018 (lacks graphics | | | | |
| P-25883 | 41367 | | | 7/12/2018 | Mandatory Use Compliance Update (lacks graphics | | | | |
| P-25884 | 41368 | | | | OARRS 2018 Annual Report (includes graphics | | | | |
| P-25885 | 41369 | | | | OARRS 2018 Annual Report Executive Summary (includes graphics | | | | |
| P-25886 | 41370 | | | 1/1/2019 | OARRS_Public website_OARRS E-Newsletter January 2019 (lacks graphics | | | | |
| P-25887 | 41371 | | | 4/1/2019 | OARRS_Public website_OARRS E-Newsletter April 2019 (lacks graphics | | | | |
| P-25888 | 41372 | | | 12/2/2018 | 2017 + NAS + County + Table 12.2.2018 | | | | |
| P-25889 | 41373 | | | 7/10/1905 | NAS + 2018 + Table | | | | |
| P-25890 | 41374 | | | | SCPH Syringe Dashboard | | | | |
| P-25891 | 41375 | | | 9/28/2018 | Powerpoint - Treatment Options for Opioid Use Disorder in Ohio | | | | |
| P-25892 | 41376 | | | | 2014 Naloxone Administration in Ohio Map | | | | |
| P-25893 | 41377 | | | | 2014 Unduplicated Admissions for Opiate Abuse and Dependence Map | | | | |
| P-25894 | 41378 | | | | Population Health Vital Statistics Brief, May 1 - May 31, 2019 | | | | |
| P-25895 | 41379 | | | | CDC (https://www.cdc.gov/drugoverdose/foa/state-opioid-mm.html, accessed 6/7/2018 | | | | |
| P-25896 | 41380 | | | | CDC Drug Surveillance Plan | | | | |
| P-25897 | 41381 | | | | CDC Guideline for Prescribing Opioids for Chronic Pain — United States, 2016 | | | | |
| P-25898 | 41382 | | | | CDC Heroin Overdose Data. https://www.cdc.gov/drugoverdose/data/heroin.html | | | | |
| P-25899 | 41383 | | | | CDC https://www.cdc.gov/drugoverdose/data/heroin.html | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25900 | 41384 | | | | CDC https://www.cdc.gov/mmwr/volumes/66/wr/mm6626a4.htm | | | | |
| P-25901 | 41385 | | | | CDC Injection Drug Use and HIV Risk https://www.cdc.gov/hiv/risk/idu.html | | | | |
| P-25902 | 41386 | | | | CDC National Center for Injury Prevention and Control, 2018 Annual Surveillance Report of Drug?Related Risks and Outcomes | | | | |
| P-25903 | 41387 | | | | CDC National Vital Statistics Report, Comparability of Cause of Death Between ICD79 and ICD?10: Preliminary Estimates," 49, No. 2 (2001: 1?32 | | | | |
| P-25904 | 41388 | | | | CDC National Vital Statistics Report, Deaths: Final Data for 1999," 49 No. 8 (2001: 1?114 | | | | |
| P-25905 | 41389 | | | | CDC National Vital Statistics Report, Deaths: Final Data for 2015," 66 No. 6 (November 27, 2017: 1775 | | | | |
| P-25906 | 41390 | | | | CDC Press Release | | | | |
| P-25907 | 41391 | | | | CDC Transcript Telebriefing - Guideline for Prescribing Opioids - https://www.cdc.gov/media/releases/2016/t0315-prescribing-opioids-guidelines.html | | | | |
| P-25908 | 41392 | | | | CDC Vital Signs | | | | |
| P-25909 | 41393 | | | | CDC Wonder | | | | |
| P-25910 | 41394 | | | | CDC Wonder: Multiple Cause of Death Data. Centers for Disease Control and Prevention. https://wonder.cdc.gov/mcd.html. Accessed March 24, 2019. | | | | |
| P-25911 | 41395 | | | | http://adamhscc.org/ | | | | |
| P-25912 | 41396 | | | | http://americanpainsociety.org/about-us/overview | | | | |
| P-25913 | 41397 | | | | http://americanpainsociety.org/get-involved/shared-interest-groups/overview | | | | |
| P-25914 | 41398 | | | | http://americanpainsociety.org/uploads/education/section_2.pdf (accessed March 14, 2019 | | | | |
| P-25915 | 41399 | | | | http://analgesicsolutions.com/ | | | | |
| P-25916 | 41400 | | | | http://archive.jsonline.com/watchdog/watchdogreports/120331689.html | | | | |
| P-25917 | 41401 | | | | http://archive.jsonline.com/watchdog/watchdogreports/9-of-19-experts-on-pain-panel-tied-to-drug-companies-b99297383z1-264557901.html | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25918 | 41402 | | | | http://archive.jsonline.com/watchdog/watchdogreports/emails-point-to-troubling-relationshibetween-drug-firms-regulators-b99113286z1-226692641.html/ | | | | |
| P-25919 | 41403 | | | | http://cfs.cuyahogacounty.us/en?US/What?We?Do.aspx | | | | |
| P-25920 | 41404 | | | | http://codes.ohio.gov/oac/4730 | | | | |
| P-25921 | 41405 | | | | http://codes.ohio.gov/oac/4731 | | | | |
| P-25922 | 41406 | | | | http://codes.ohio.gov/orc/119.03 | | | | |
| P-25923 | 41407 | | | | http://codes.ohio.gov/orc/4731.052 | | | | |
| P-25924 | 41408 | | | | http://documents.latimes.com/oxycontin-press-release-1996/ | | | | |
| P-25925 | 41409 | | | | http://doi.org.10/18128/D050.V13.0 | | | | |
| P-25926 | 41410 | | | | http://immpact.org/ | | | | |
| P-25927 | 41411 | | | | http://nymag.com/health/bestdoctors/2014/zohydro-2014-6/ | | | | |
| P-25928 | 41412 | | | | http://opiatecollaborative.cuyahogacounty.us/en?US/Project?DAWN.aspx | | | | |
| P-25929 | 41413 | | | | http://prosecutor.cuyahogacounty.us/en?US/about?the?office.aspx | | | | |
| P-25930 | 41414 | | | | http://publicdefender.cuyahogacounty.us | | | | |
| P-25931 | 41415 | | | | http://wonder.cdc.gov/bridged-race-v2017.html | | | | |
| P-25932 | 41416 | | | | http://www.acf.hhs.gov/programs/cb/stats_research/afcars/tar/report12.html. | | | | |
| P-25933 | 41417 | | | | http://www.acttion.org/ | | | | |
| P-25934 | 41418 | | | | http://www.acttion.org/static/docs/Rappaport_Woodcock_letter.pdf | | | | |
| P-25935 | 41419 | | | | http://www.ccbh.net/opiates/ | | | | |
| P-25936 | 41420 | | | | http://www.emergingsolutionsinpain.com/about-us/clinical-advisors/58-david-joranson | | | | |
| P-25937 | 41421 | | | | http://www.gmtoday.com/news/local_stories/2014/heroin-special/09102014-uw-madison-researchers-played-role-in-increasing-opioid-use.asp | | | | |
| P-25938 | 41422 | | | | http://www.mapinc.org/newscsdp/v01/n794/a04.html | | | | |
| P-25939 | 41423 | | | | http://www.nascsa.org/executive.htm | | | | |
| P-25940 | 41424 | | | | http://www.nascsa.org/Executive/Bios/keoughBio.pdf | | | | |
| P-25941 | 41425 | | | | http://www.nber.org/asg/ASG_release/County_City/FIPS/FIPS_Changes.pdf | | | | |
| P-25942 | 41426 | | | | http://www.nber.org/asg/ASG_release/County_City/FIPS/FIPS_Changes.pdf | | | | |
| P-25943 | 41427 | | | | http://www.ocwtp.net/PDFs/Hidden%20Links/Cara/3OH%20Community%20Plan%20of | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25944 | 41428 | | | | http://www.painmed.org/files/washington-state-amdg-opioid-guidelines-statement.pdf | | | | |
| P-25945 | 41429 | | | | http://www.painpolicy.wisc.edu/sites/default/files/country_files/morphine_equivalence_wo_methadone/unitedst | | | | |
| P-25946 | 41430 | | | | http://www.painpolicy.wisc.edu/sites/default/files/country_files/morphine_equivalence_wo_methadone/unitedstatesofamerica_me.pdf | | | | |
| P-25947 | 41431 | | | | http://www.pcsao.org/pdf/advocacy/ReasonableEffortsWhitePaperNov2017.pdf | | | | |
| P-25948 | 41432 | | | | http://www.pcsao.org/who-we-are | | | | |
| P-25949 | 41433 | | | | http://www.samhsa.gov/data/sites/default/files/DR006/DR006/nonmedical-pain-relieveruse- 2013.htm | | | | |
| P-25950 | 41434 | | | | http://www.who.int/health-topics/international-classification-of-diseases | | | | |
| P-25951 | 41435 | | | | https://academic.oup.com/painmedicine/article/6/3/262/1837694 | | | | |
| P-25952 | 41436 | | | | https://accp1.onlinelibrary.wiley.com/doi/abs/10.1177/009127007701700402?sid=nlm%3Apubmed& | | | | |
| P-25953 | 41437 | | | | https://apps.deadiversion.usdoj.gov/CasesAgainstDoctors/spring/main?execution=e1s1 | | | | |
| P-25954 | 41438 | | | | https://apps.palmbeachpost.com/Florida_epidemic/ | | | | |
| P-25955 | 41439 | | | | https://ascpt.onlinelibrary.wiley.com/doi/abs/10.1016/j.clpt.2006.01.009 | | | | |
| P-25956 | 41440 | | | | https://canpweb.org/canp/assets/File/2015%20Conference%20Presentations/Mallick-Fibromyalgia.pdf | | | | |
| P-25957 | 41441 | | | | https://cdn2.hubspot.net/hubfs/2361440/Website%20Offers/KATZ%20CV%202017.pdf?__hssc=233546881.3.1546480521317&__hstc=233546881.eecd3df1c1c665c0e191446dc941cd43.1545846592653.1545846592653.1545846592653.1&__hsfp=3519636887&hsCtaTracking=d1d5bcd4-a693-4921-8267-40d2c698d7c7%7Ce53477de-48a5-4e97-9972-9402fc11f530 | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25958 | 41442 | | | | https://cdn2.hubspot.net/hubfs/2361440/We bsite%20Offers/KATZ%20CV%202017.pdf?__h ssc=233546881.6.1545846592653&__hstc=23 3546881.eecd3df1c1c665c0e191446dc941cd4 3.1545846592653.1545846592653.154584659 2653.1&__hsfp=3519636887&hsCtaTracking= d1d5bcd4-a693-4921-8267- 40d2c698d7c7%7Ce53477de-48a5-4e97-9972- 9402fc11f530 | | | | |
| P-25959 | 41443 | | | | https://chsprx.com/CHSPRx/Home/Index.aspx | | | | |
| P-25960 | 41444 | | | | https://consumers.cochrane.org/levels-evidence (accessed March 15, 2009 | | | | |
| P-25961 | 41445 | | | | https://consumers.cochrane.org/what-consumers-can-and-cannot-get-systematic-reviews (accessed Mach 15, 2009 | | | | |
| P-25962 | 41446 | | | | https://crime-data-explorer.fr.cloud.gov/downloads-and-docs | | | | |
| P-25963 | 41447 | | | | https://data.bls.gov/PDQWeb/cu. | | | | |
| P-25964 | 41448 | | | | https://data.bls.gov/timeseries/CUUR0000SA 0?output_view=pct_1mth | | | | |
| P-25965 | 41449 | | | | https://doi.org/10.1001/archinternmed.2011. 241 | | | | |
| P-25966 | 41450 | | | | https://doi.org/10.1001/jama.271.9.684 | | | | |
| P-25967 | 41451 | | | | https://doi.org/10.1001/jama.285.15.2009 | | | | |
| P-25968 | 41452 | | | | https://doi.org/10.1001/jama.299.8.953 | | | | |
| P-25969 | 41453 | | | | https://doi.org/10.1001/jamainternmed.2016. 1709 | | | | |
| P-25970 | 41454 | | | | https://doi.org/10.1001/jamainternmed.2016. 2765 | | | | |
| P-25971 | 41455 | | | | https://doi.org/10.1001/jamainternmed.2016. 5276 | | | | |
| P-25972 | 41456 | | | | https://doi.org/10.1001/jamainternmed.2016. 8443 | | | | |
| P-25973 | 41457 | | | | https://doi.org/10.1007/s11673-010-9208-8 | | | | |
| P-25974 | 41458 | | | | https://doi.org/10.1016/j.apergo.2013.12.003 | | | | |
| P-25975 | 41459 | | | | https://doi.org/10.1016/j.arth.2016.03.011 | | | | |
| P-25976 | 41460 | | | | https://doi.org/10.1016/j.ijrobp.2004.01.052 | | | | |
| P-25977 | 41461 | | | | https://doi.org/10.1016/j.jss.2006.10.010 | | | | |
| P-25978 | 41462 | | | | https://doi.org/10.1016/j.socscimed.2014.07. 016 | | | | |
| P-25979 | 41463 | | | | https://doi.org/10.1056/NEJM1994111733120 07 | | | | |
| P-25980 | 41464 | | | | https://doi.org/10.1057/biosoc.2016.7 | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-25981 | 41465 | | | | https://doi.org/10.1080/08989621.2017.1405259 | | | | |
| P-25982 | 41466 | | | | https://doi.org/10.1080/10810730.2015.1058440 | | | | |
| P-25983 | 41467 | | | | https://doi.org/10.1097/00006254-200008000-00012 | | | | |
| P-25984 | 41468 | | | | https://doi.org/10.1111/jlme.12078 | | | | |
| P-25985 | 41469 | | | | https://doi.org/10.1136/bmj.326.7400.1189 | | | | |
| P-25986 | 41470 | | | | https://doi.org/10.1136/bmj.326.7400.1208 | | | | |
| P-25987 | 41471 | | | | https://doi.org/10.1136/bmj.332.7555.1444 | | | | |
| P-25988 | 41472 | | | | https://doi.org/10.1136/bmj.39185.394005.AD | | | | |
| P-25989 | 41473 | | | | https://doi.org/10.1136/bmj.k1809 | | | | |
| P-25990 | 41474 | | | | https://doi.org/10.1146/annurev-publhealth-031811-124540 | | | | |
| P-25991 | 41475 | | | | https://doi.org/10.1186/1471-2458-6-201 | | | | |
| P-25992 | 41476 | | | | https://doi.org/10.1186/1471-2474-14-96 | | | | |
| P-25993 | 41477 | | | | https://doi.org/10.1186/s13063-015-1107-1 | | | | |
| P-25994 | 41478 | | | | https://doi.org/10.1186/s13063-017-1827-5 | | | | |
| P-25995 | 41479 | | | | https://doi.org/10.1215/03616878-2006-002 | | | | |
| P-25996 | 41480 | | | | https://doi.org/10.1287/mnsc.2014.2107 | | | | |
| P-25997 | 41481 | | | | https://doi.org/10.1371/journal.pmed.0020138 | | | | |
| P-25998 | 41482 | | | | https://doi.org/10.1371/journal.pmed.0030451 | | | | |
| P-25999 | 41483 | | | | https://doi.org/10.1371/journal.pmed.0040150 | | | | |
| P-26000 | 41484 | | | | https://doi.org/10.1371/journal.pmed.0040286 | | | | |
| P-26001 | 41485 | | | | https://doi.org/10.1371/journal.pmed.1000352 | | | | |
| P-26002 | 41486 | | | | https://doi.org/10.1371/journal.pone.0034974 | | | | |
| P-26003 | 41487 | | | | https://doi.org/10.1371/journal.pone.0140232 | | | | |
| P-26004 | 41488 | | | | https://doi.org/10.1377/hlthaff.19.2.110 | | | | |
| P-26005 | 41489 | | | | https://doi.org/10.2105/AJPH.2010.300027 | | | | |
| P-26006 | 41490 | | | | https://energycommerce.house.gov/107/hearings/08282001Hearings363/print.htm | | | | |
| P-26007 | 41491 | | | | https://factfinder.census.gov/faces/tableservices/jsf/pages/productview.xhtml?src=bkmk | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26008 | 41492 | | | | https://factfinder.census.gov/faces/tableservices/jsf/pages/productview.xhtml?src=bkmk. | | | | |
| P-26009 | 41493 | | | | https://heroin.palmbeachpost.com/how-florida-spread-oxycodone-across-america/ | | | | |
| P-26010 | 41494 | | | | https://jamanetwork.com/journals/jama/fullarticle/1915617#61372849 | | | | |
| P-26011 | 41495 | | | | https://jamanetwork.com/searchresults?author=Philip+A.+Pizzo&q=Philip+A.+Pizzo | | | | |
| P-26012 | 41496 | | | | https://jamanetwork.com/searchresults?author=Victor+J.+Dzau&q=Victor+J.+Dzau | | | | |
| P-26013 | 41497 | | | | https://jpain.org/article/S1526-5900(0500176-8/pdf | | | | |
| P-26014 | 41498 | | | | https://juvenilecourt.summitoh.net/index.php/home/departments | | | | |
| P-26015 | 41499 | | | | https://law.justia.com/cases/federal/appellate-courts/ca4/09-1202/091202.2011-03-15.html | | | | |
| P-26016 | 41500 | | | | https://legiscan.com/OH/text/HB487/id/610642 | | | | |
| P-26017 | 41501 | | | | https://legiscan.com/OH/text/HB93/2011 | | | | |
| P-26018 | 41502 | | | | https://link.springer.com/article/10.2165/00044011-199714030-00004 | | | | |
| P-26019 | 41503 | | | | https://mailtrack.io/trace/link/16b722b428fc78aa16c8ed508129fd9f020b8ca4?url=https%3A%2F%2Fwww.cbsnews.com%2Fnews%2Fpain-is-pain-cephalons-marketing-comes-under-doj-control%2F&userId=219068&signature=2a268462042d3ea3 | | | | |
| P-26020 | 41504 | | | | https://mailtrack.io/trace/link/59626eb3d8929240ba541301babf8d31ab466e49?url=https%3A%2F%2Flaw.justia.com%2Fcases%2Ffederal%2Fappellate-courts%2Fca4%2F09-1202%2F091202.2011-03-15.html&userId=219068&signature=c9f54304ea3a9ee4 | | | | |
| P-26021 | 41505 | | | | https://mailtrack.io/trace/link/90bf92d53908654eeb0db8679656d4882fe2620a?url=https%3A%2F%2Fwww.policymed.com%2F2015%2F07%2Fdistrict-court-holds-corporate-integrity-agreement-obligations-may-create-reverse-false-claims-act-l.html&userId=219068&signature=b787ac609c406e30 | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26022 | 41506 | | | | https://mailtrack.io/trace/link/ff61ed87800f0 54a604fe03401521814ae738585?url=http%3A %2F%2Fwww.salem- news.com%2Farticles%2Fmay042016%2Ffda- zohydroer- ms.php&userId=219068&signature=25b7b9d9 2a7e271a | | | | |
| P-26023 | 41507 | | | | https://money.usnews.com/careers/best- jobs/substance-abuse-counselor/salary | | | | |
| P-26024 | 41508 | | | | https://ncsacw.samhsa.gov/files/RPGI_4th_R eport_to_Congress_reduced_508.pdf | | | | |
| P-26025 | 41509 | | | | https://ndacan.cornell.edu | | | | |
| P-26026 | 41510 | | | | https://news.bloomberglaw.com/pharma-and- life-sciences/teva-again-victorious-in-actiq-off- label-migraine-death-suit | | | | |
| P-26027 | 41511 | | | | https://nj.gov/oag/newsreleases17/NJ-Purdue Complaint_Redacted_final.pdf | | | | |
| P-26028 | 41512 | | | | https://npiregistry.cms.hhs.gov/ | | | | |
| P-26029 | 41513 | | | | https://nsduhweb.rti.org/respweb/about_nsd uh.html | | | | |
| P-26030 | 41514 | | | | https://oig.hhs.gov/compliance/safe-harbor- regulations/index.asp | | | | |
| P-26031 | 41515 | | | | https://oig.hhs.gov/fraud/cia/agreements/Ab bott_Laboratories_05072012.pdf | | | | |
| P-26032 | 41516 | | | | https://oig.hhs.gov/fraud/cia/agreements/All erga_Executed_CIA_with_Appendices.pdf | | | | |
| P-26033 | 41517 | | | | https://oig.hhs.gov/fraud/cia/agreements/Am gen_12142012.pdf | | | | |
| P-26034 | 41518 | | | | https://oig.hhs.gov/fraud/cia/agreements/ast razeneca_04272010.pdf | | | | |
| P-26035 | 41519 | | | | https://oig.hhs.gov/fraud/cia/agreements/bio met_inc_09272007.pdf | | | | |
| P-26036 | 41520 | | | | https://oig.hhs.gov/fraud/cia/agreements/Bio vail_Corporation_09112009.pdf | | | | |
| P-26037 | 41521 | | | | https://oig.hhs.gov/fraud/cia/agreements/Bo ehringer_Ingelheim_Pharmaceuticals_102220 12.pdf | | | | |
| P-26038 | 41522 | | | | https://oig.hhs.gov/fraud/cia/agreements/bos ton_scientific_corporation_12232009.pdf | | | | |
| P-26039 | 41523 | | | | https://oig.hhs.gov/fraud/cia/agreements/full y_executed_bayer_cia_112508.pdf | | | | |
| P-26040 | 41524 | | | | https://oig.hhs.gov/fraud/docs/safeharborreg ulations/safefs.htm | | | | |
| P-26041 | 41525 | | | | https://oig.hhs.gov/oei/reports/oei-01-90- 00480.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26042 | 41526 | | | | https://oncology.mckessonspecialtyhealth.com/ | | | | |
| P-26043 | 41527 | | | | https://openpaymentsdata.cms.gov/physician/1136720/general-payments | | | | |
| P-26044 | 41528 | | | | https://openpaymentsdata.cms.gov/physician/117086/general-payments | | | | |
| P-26045 | 41529 | | | | https://openpaymentsdata.cms.gov/physician/672854/general-payments | | | | |
| P-26046 | 41530 | | | | https://pa-foundation.org/wcontent/uploads/Patient-Comfort-Assessment-Guide.pdf | | | | |
| P-26047 | 41531 | | | | https://pdas.samhsa.gov/#/survey/NSDUH-2015-DS0001?column=UDPYOPI&results_received=true&row=CATAG6&weight=ANALWT_C. | | | | |
| P-26048 | 41532 | | | | https://pdas.samhsa.gov/#/survey/NSDUH-2016-DS0001?column=UDPYOPI&results_received=true&row=CATAG6&weight=ANALWT_C. | | | | |
| P-26049 | 41533 | | | | https://read.dukeupress.edu/hope/article-pdf/32/Suppl_1/1/427135/01-Biddlebackhouse.pdf | | | | |
| P-26050 | 41534 | | | | https://sheriff.summitoh.net/index.php/correctionsjail | | | | |
| P-26051 | 41535 | | | | https://ucr.fbi.gov/crime?in?the?u.s/2013/crime?in?the?u.s.?2013/violentcrime/ | | | | |
| P-26052 | 41536 | | | | https://ucr.fbi.gov/crime?in?the?u.s/2013/crime?in?the?u.s.?2013/violentcrime/rape | | | | |
| P-26053 | 41537 | | | | https://ucr.fbi.gov/crime?in?theu.s/2016/crime?in?the?u.s.?2016/resource?pages/methodology | | | | |
| P-26054 | 41538 | | | | https://ucr.fbi.gov/crime-in-the-u.s/2010/crime-in-the-u.s.-2010/property-crime/arsonmain | | | | |
| P-26055 | 41539 | | | | https://ucr.fbi.gov/crime-in-the-u.s/2013/crime-in-the-u.s.-2013/violent-crime/rape | | | | |
| P-26056 | 41540 | | | | https://ucr.fbi.gov/crime-in-the-u.s/2016/crime-in-the-u.s.-2016/resource-pages/methodology | | | | |
| P-26057 | 41541 | | | | https://ucr.fbi.gov/nibrs/2016/resourcepages/methodology?2016_final_.pdf | | | | |
| P-26058 | 41542 | | | | https://ucr.fbi.gov/nibrs/2016/resource-pages/methodology-2016_final_.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26059 | 41543 | | | | https://us.kantar.com/business/health/2017/drug-advertising-booms/ (last accessed February 28, 2019 Jon Swallen, Drug Advertising Booms to $6.4 Billion, May 8, 2017. | | | | |
| P-26060 | 41544 | | | | https://web.archive.org/web/20081216034731/http://pain-topics.org:80/sponsors_affiliates/ | | | | |
| P-26061 | 41545 | | | | https://web.archive.org/web/20090320043126/https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index.html | | | | |
| P-26062 | 41546 | | | | https://web.archive.org/web/20090320043126/https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index.html | | | | |
| P-26063 | 41547 | | | | https://web.archive.org/web/20090320043126/https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index.html | | | | |
| P-26064 | 41548 | | | | https://web.archive.org/web/20101127102504/http://pain-topics.org/sponsors_affiliates/ | | | | |
| P-26065 | 41549 | | | | https://web.archive.org/web/20110520062007/http://opana.com/patients/about | | | | |
| P-26066 | 41550 | | | | https://web.archive.org/web/20151009170340/http://www.painpolicy.wisc.edu/sites/www.painpolicy.wisc.edu/files/country_files/morphine_equivalence/unitedstatesofamerica_me.pdf. | | | | |
| P-26067 | 41551 | | | | https://web.archive.org/web/20170304170353/https://www.fda.gov/downloads/AdvisoryCommittees/CommitteesMeetingMaterials/Drugs/AnestheticAndAnalgesicDrugProductsAdvisoryCommittee/UCM339619.pdf | | | | |
| P-26068 | 41552 | | | | https://web.archive.org/web/20170601105028/https://www.nacds.org/About/Leadership/. | | | | |
| P-26069 | 41553 | | | | https://www.accessdata.fda.gov/drugsatfda_docs/label/2010/021306s000lbl.pdf | | | | |
| P-26070 | 41554 | | | | https://www.accme.org/accreditation-rules/policies/disclosure-financial-relationships-accredited-provider | | | | |
| P-26071 | 41555 | | | | https://www.accme.org/accreditation-rules/standards-for-commercial-support/standard-2-resolution-personal-conflicts | | | | |
| P-26072 | 41556 | | | | https://www.admboard.org/admboard-history.aspx | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26073 | 41557 | | | | https://www.americanbar.org/groups/young_lawyers/publications/tyl/topics/health-law/what-is-anti-kickback-statute/ | | | | |
| P-26074 | 41558 | | | | https://www.asam.org/resources/the-asam-criteria/about | | | | |
| P-26075 | 41559 | | | | https://www.ashecon.org/ | | | | |
| P-26076 | 41560 | | | | https://www.ashp.org/-/media/store-files/p2371-sample-chapter-4 | | | | |
| P-26077 | 41561 | | | | https://www.bjs.gov/content/pub/pdf/dudsfp04.pdf | | | | |
| P-26078 | 41562 | | | | https://www.bloomberg.com/ | | | | |
| P-26079 | 41563 | | | | https://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=140515286 | | | | |
| P-26080 | 41564 | | | | https://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapid=78756870 | | | | |
| P-26081 | 41565 | | | | https://www.bls.gov/cpi/data.htm | | | | |
| P-26082 | 41566 | | | | https://www.bls.gov/lau/ | | | | |
| P-26083 | 41567 | | | | https://www.bls.gov/lau/ | | | | |
| P-26084 | 41568 | | | | https://www.bls.gov/lau/lacilg17.htm | | | | |
| P-26085 | 41569 | | | | https://www.brookings.edu/wcontent/uploads/2016/06/12_prison_to_work_western.pdf | | | | |
| P-26086 | 41570 | | | | https://www.cancernetwork.com/palliative-and-supportive-care/study-finds-most-fentanyl-lollipoprescriptions-are-label | | | | |
| P-26087 | 41571 | | | | https://www.cardinalhealth.com/en/services/physician-s-office/physicians-office-business-solutions/vitalsource-gpo/oncology-solutions.html | | | | |
| P-26088 | 41572 | | | | https://www.cardinalhealth.com/en/services/physician-s-office/physicians-office-business-solutions/vitalsource-gpo/oncology-solutions/operational-solutions/inventory-management-solutions.html | | | | |
| P-26089 | 41573 | | | | https://www.cardinalhealth.com/en/services/physician-s-office/physicians-office-business-solutions/vitalsource-gpo/oncology-solutions/operational-solutions/physician-dispensing.html | | | | |
| P-26090 | 41574 | | | | https://www.cbsnews.com/news/judge-revisits-cephalons-off-label-madness-actiq-is-an-er-on-a-stick/ | | | | |
| P-26091 | 41575 | | | | https://www.cbsnews.com/news/opioid-epidemic-did-the-fda-ignite-the-crisis-60-minutes/ | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26092 | 41576 | | | | https://www.cbsnews.com/news/pain-is-pain-cephalons-marketing-comes-under-doj-control/ | | | | |
| P-26093 | 41577 | | | | https://www.cdc.gov/drugoverdose/data/fentanyl-le-reports.html | | | | |
| P-26094 | 41578 | | | | https://www.cdc.gov/drugoverdose/pdf/pubs/2018?cdc?drug?surveillance?report.pdf | | | | |
| P-26095 | 41579 | | | | https://www.cdc.gov/drugoverdose/pdf/pubs/2018-cdc-drug-surveillance-report.pdf | | | | |
| P-26096 | 41580 | | | | https://www.cdc.gov/drugoverdose/policy/successes.html | | | | |
| P-26097 | 41581 | | | | https://www.cdc.gov/mmwr/volumes/65/rr/rr6501e1.htm | | | | |
| P-26098 | 41582 | | | | https://www.cdc.gov/mmwr/volumes/65/rr/rr6501e1.htm | | | | |
| P-26099 | 41583 | | | | https://www.cdc.gov/mmwr/volumes/66/wr/mm6626a4.htm | | | | |
| P-26100 | 41584 | | | | https://www.cdc.gov/nchs/index.htm. | | | | |
| P-26101 | 41585 | | | | https://www.cdc.gov/nchs/ndi/index.htm | | | | |
| P-26102 | 41586 | | | | https://www.cdc.gov/nchs/nvss/deaths.htm | | | | |
| P-26103 | 41587 | | | | https://www.cdc.gov/nchs/nvss/deaths.htm | | | | |
| P-26104 | 41588 | | | | https://www.cdc.gov/nchs/nvss/mortality_public_use_data.htm | | | | |
| P-26105 | 41589 | | | | https://www.cdc.gov/nchs/nvss/mortality_public_use_data.htm | | | | |
| P-26106 | 41590 | | | | https://www.census.gov/eos/www/naics/concordances/1987_SIC_to_2002_NAICS.xls | | | | |
| P-26107 | 41591 | | | | https://www.census.gov/eos/www/naics/concordances/1987_SIC_to_2002_NAICS.xls | | | | |
| P-26108 | 41592 | | | | https://www.census.gov/programs?surveys/cbp.html | | | | |
| P-26109 | 41593 | | | | https://www.census.gov/programs?surveys/popest.html | | | | |
| P-26110 | 41594 | | | | https://www.census.gov/programs-surveys/cbp.html | | | | |
| P-26111 | 41595 | | | | https://www.census.gov/programs-surveys/cbp.html | | | | |
| P-26112 | 41596 | | | | https://www.census.gov/programs-surveys/popest.html | | | | |
| P-26113 | 41597 | | | | https://www.cms.gov/Medicare/Prescription?Drug?Coverage/PrescriptionDrugCovContra/Downloads/Opioid? | | | | |
| P-26114 | 41602 | | | | https://www.dea.gov/drug-scheduling | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26115 | 41604 | | | | https://www.deadiversion.usdoj.gov/arcos/index.html | | | | |
| P-26116 | 41605 | | | | https://www.deadiversion.usdoj.gov/arcos/ndc/ndcfile.txt | | | | |
| P-26117 | 41606 | | | | https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/2010/2010_rpt7.pdf | | | | |
| P-26118 | 41608 | | | | https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index.html | | | | |
| P-26119 | 41609 | | | | https://www.deadiversion.usdoj.gov/fed_regs/actions/2015/fr0720.htm | | | | |
| P-26120 | 41611 | | | | https://www.democratandchronicle.com/story/news/local/2013/10/14/ur-prof-at-center-of-national-controversy/2977593/ | | | | |
| P-26121 | 41612 | | | | https://www.documentcloud.org/documents/279015-apf-email-action-needed-newsweek-article | | | | |
| P-26122 | 41613 | | | | https://www.documentcloud.org/documents/3939567-Walgreens-DOJ-Jupiter.html#document/p4/a384321 | | | | |
| P-26123 | 41614 | | | | https://www.documentcloud.org/documents/6025332-REPORT-Fueling-an-Epidemic-Exposing-the.html | | | | |
| P-26124 | 41615 | | | | https://www.drinkerbiddle.com/insights/publications/2018/06/ask-your-gpo-for-these-10-valuable-contract-conces | | | | |
| P-26125 | 41616 | | | | https://www.drugrehab.com/addiction/drugs/heroin/black?tar | | | | |
| P-26126 | 41617 | | | | https://www.fda.gov/downloads/Drugs/DrugSafety/InformationbyDrugClass/UCM566985.pdf | | | | |
| P-26127 | 41619 | | | | https://www.fda.gov/Drugs/DrugSafety/PostmarketDrugSafetyInformationforPatientsandProviders/ucm562339.htm | | | | |
| P-26128 | 41620 | | | | https://www.fda.gov/NewsEvents/Newsroom/PressAnnouncements/UCM562401.htm | | | | |
| P-26129 | 41623 | | | | https://www.gao.gov/htext/d04110.html (accessed March 15, 2019 | | | | |
| P-26130 | 41625 | | | | https://www.gpo.gov/fdsys/pkg/CFR-2010-title42-vol5/pdf/CFR-2010-title42-vol5-sec1001-952.pdf (see page 9 | | | | |
| P-26131 | 41626 | | | | https://www.hda.org/ (last viewed on March 20, 2019. | | | | |
| P-26132 | 41628 | | | | https://www.hhs.gov/opioids/ | | | | |
| P-26133 | 41631 | | | | https://www.incb.org/incb/en/narcotic-drugs/Technical_Reports/narcotic_drugs_reports.html | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26134 | 41632 | | | | https://www.jointcommission.org/joint_commission_statement_on_pain_management/ | | | | |
| P-26135 | 41633 | | | | https://www.jpain.org/article/S1526-5900(0400314-1/abstract | | | | |
| P-26136 | 41634 | | | | https://www.justice.gov/archive/usao/wvn/news/2011/june/nineteen-indicted-federal-drug-charges.html | | | | |
| P-26137 | 41636 | | | | https://www.knoxnews.com/story/news/crime/2018/07/16/oxycontin-purdue-pharma-used-subterfuge-targeted-veterans-elderly-suit-says/784193002/ | | | | |
| P-26138 | 41637 | | | | https://www.law.cornell.edu/uscode/text/42/1320a-7b | | | | |
| P-26139 | 41638 | | | | https://www.linkedin.com/in/florence-paillard-phd-42a3928/ | | | | |
| P-26140 | 41639 | | | | https://www.manchin.senate.gov/newsroom/press-releases/manchin-vitter-lee-want-investigation-into-big-phrma-allegedly-paying-fda-for-drug-approval-process | | | | |
| P-26141 | 41640 | | | | https://www.marquiswhoswho.com/p | | | | |
| P-26142 | 41641 | | | | https://www.marquiswhoswho.com/products/whos-who-east | | | | |
| P-26143 | 41643 | | | | https://www.mckesson.com/specialty/dispensing-services/ | | | | |
| P-26144 | 41644 | | | | https://www.mckessonspecialtyhealth.com/iknowmed/ | | | | |
| P-26145 | 41645 | | | | https://www.medscape.com/viewarticle/721541 | | | | |
| P-26146 | 41646 | | | | https://www.modernhealthcare.com/article/20170525/NEWS/170529934/addiction-experts-question-fda-s-suggestion-to-caopioid-prescriptions | | | | |
| P-26147 | 41647 | | | | https://www.moodys.com/ | | | | |
| P-26148 | 41648 | | | | https://www.nasdaq.com/article/walgreens-wba-may-buy-remaining-stake-in-amerisourcebergen-cm920820 | | | | |
| P-26149 | 41649 | | | | https://www.nbcnews.com/storyline/americas-heroin-epidemic/lots-americans-prescribed-opioids-insurance-survey-shows-n777906 | | | | |
| P-26150 | 41650 | | | | https://www.nber.org/data/vital-statistics-mortality-data-multiple-cause-of-death.html | | | | |
| P-26151 | 41651 | | | | https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3636152/ | | | | |
| P-26152 | 41652 | | | | https://www.ncbi.nlm.nih.gov/pubmed/14659516 | | | | |
| P-26153 | 41653 | | | | https://www.ncbi.nlm.nih.gov/pubmed/15265090 | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26154 | 41654 | | | | https://www.ncbi.nlm.nih.gov/pubmed/15561393 | | | | |
| P-26155 | 41655 | | | | https://www.ncbi.nlm.nih.gov/pubmed/16717269 | | | | |
| P-26156 | 41656 | | | | https://www.ncbi.nlm.nih.gov/pubmed/16870075 | | | | |
| P-26157 | 41657 | | | | https://www.ncbi.nlm.nih.gov/pubmed/18054145 | | | | |
| P-26158 | 41658 | | | | https://www.ncbi.nlm.nih.gov/pubmed/19836888 | | | | |
| P-26159 | 41659 | | | | https://www.ncbi.nlm.nih.gov/pubmed/24610669 | | | | |
| P-26160 | 41660 | | | | https://www.ncjrs.gov/pdffiles1/nij/grants/215343.pdf | | | | |
| P-26161 | 41661 | | | | https://www.newyorker.com/podcast/political-scene/patrick-radden-keefe-on-how-the-marketing-of-oxycontin-helped-create-the-opioid-epidemic | | | | |
| P-26162 | 41662 | | | | https://www.nflis.deadiversion.usdoj.gov/DesktopModules/ReportDownloads/Reports/NFLISPublicDataQA.pdf | | | | |
| P-26163 | 41664 | | | | https://www.nflis.deadiversion.usdoj.gov/Resources/NFLISPublicResourceLibrary.aspx. | | | | |
| P-26164 | 41665 | | | | https://www.nucleussolutions.com/ | | | | |
| P-26165 | 41666 | | | | https://www.nytimes.com/2009/10/22/health/22nami.html | | | | |
| P-26166 | 41667 | | | | https://www.nytimes.com/2017/03/29/health/fda-nominee-scott-gottlieb-recuse-conflicts.html | | | | |
| P-26167 | 41668 | | | | https://www.oncologysupply.com/Solutions/Technology/Nucleus-Inventory-Management | | | | |
| P-26168 | 41669 | | | | https://www.opioidprescribing.com/documents/19-facts.pdf | | | | |
| P-26169 | 41671 | | | | https://www.pharmacist.com/article/endo-says-shipments-oxymorphone-hydrochloride-er-will-end-september-1 | | | | |
| P-26170 | 41672 | | | | https://www.physiciansweekly.com/fda-nucynta-dpn/ | | | | |
| P-26171 | 41673 | | | | https://www.prnewswire.com/news-releases/us-surgeon-general-to-speak-at-aps-conference-on-analgesic-trials-300586376.html | | | | |
| P-26172 | 41674 | | | | https://www.propublica.org/article/senate-panel-investigates-drug-company-ties-to-pain-groups | | | | |
| P-26173 | 41675 | | | | https://www.rwjf.org/ | | | | |
| P-26174 | 41676 | | | | https://www.samhsa.gov | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26175 | 41677 | | | | https://www.samhsa.gov/data/sites/default/files/cbhsq-reports/Supplemental%20NSDUH%20Opioid%20Tables/heroin%20pain%20halluc%20use%20 0 | | | | |
| P-26176 | 41679 | | | | https://www.sec.gov/edgar/searchedgar/companysearch.html | | | | |
| P-26177 | 41681 | | | | https://www.usbioservices.com/ | | | | |
| P-26178 | 41682 | | | | https://www.usbioservices.com/our-history | | | | |
| P-26179 | 41683 | | | | https://www.va.gov/PAINMANAGEMENT/docs/Pain_As_the_5th_Vital_Sign_Toolkit.pdf (accessed March 14, 2019 | | | | |
| P-26180 | 41684 | | | | https://www.washingtonpost.com/ | | | | |
| P-26181 | 41685 | | | | https://www.washingtonpost.com/national/health-science/fda-takes-fresh-look-at-whether-opioids-are-effective-for-chronic-pain/2019/02/25/227a5fe6-3917-11e9-a06c-3ec8ed509d15_story.html?noredirect=on&utm_term=.30e3adf11fab | | | | |
| P-26182 | 41686 | | | | https://www.who.int/cancre/palliative/painladder/en/ | | | | |
| P-26183 | 41687 | | | | https://www.youtube.com/watch?v=kmhVbTG67U4&list=PL82498AF31DCF54E6&index=8&t=0s | | | | |
| P-26184 | 41688 | | | | httpsmha.ohio.govPortals0assetsResearchMapsAdmin_Rate_2014.pdf.pdf | | | | |
| P-26185 | 41689 | | | | National Drug Code Dictionary," Drug Enforcement | | | | |
| P-26186 | 41690 | | | | NDC Dictionary Instructions," Drug Enforcement | | | | |
| P-26187 | 41691 | | | | NDC Dictionary Instructions," Drug Enforcement Administration, October 2010. | | | | |
| P-26188 | 41692 | | | | US Census Data | | | | |
| P-26189 | 41699 | | | | www.adamhscc.org | | | | |
| P-26190 | 41700 | | | | www.ahrq.gov | | | | |
| P-26191 | 41701 | | | | www.blueprintsprograms.org | | | | |
| P-26192 | 41704 | | | | www.deadiversion.usdoj.gov/arcos/ndc/ndcfile.txt | | | | |
| P-26193 | 41706 | | | | www.fda.gov/downloads/drugs/drugsafety/postmarketdrugsafetyinformationforpatientsandproviders/ucm311290.pdf. | | | | |
| P-26194 | 41708 | | | | www.ohiopmp.gov/documents/Annual%20Report%20(2018.pdf | | | | |
| P-26195 | 41710 | | | | www.wkyc.com | | | | |
| P-26196 | 41711 | | | 9/13/2009 | Washington Post INSIDE THE DRUG INDUSTRY'S PLAN TO DEFEAT THE DEA 9/13/2019 | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26197 | 41712 | TEVA_MDL_A_02315382 | TEVA_MDL_A_0231538 4 | 5/30/2018 | IQVIA MARKET SHARE DATA - WEEKLY & MONTHLY MARKET SHARE REPORTS | | | | |
| P-00017 | 41713 | JAN-MS-02057431 | JAN-MS-02057435 | 2011.10.2 | Janssen PowerPoint reiterating the plan of reaching out to the youth and elementary school level children to educate and deliver the practical message that "Pain is your body telling you something is important." | | | | |
| P-00018 | 41714 | 89(5)FOILAppealG00080400000 5 | | 2006.7.7 | Cardinal Achtell Letter: Cardinal concerned that due diligence will cause their customers to take their "Billions upon Billions" elsewhere | | | | |
| P-00023 | 41715 | ABDCMDL00399735 | ABDCMDL00399738 | 2006. 3. | ABDC MOU re ATL Facility | | | | |
| P-00031 | 41716 | CAH_MDL_PRIORPROD_DEA07-1053068 | | 2007.12.27 | CAH's Rannazzisi Letter #2 | | | | |
| P-00033 | 41717 | MCKMDL00478909 | | 2006.9.27 | McKesson Rannazzisi Letter #1 | | | | |
| P-00039 | 41718 | CAH_MDL_PIORPROD_DEA12_0 0010978 | | 2007.3.1 | Linden Barber Memo- Clawback issue | | | | |
| P-00042 | 41719 | No Bates | | 2008 | HDMA Industry Compliance Guidelines | | | | |
| P-00046 | 41720 | DC00170990 | DC00171020 | 2012.7.8 | CAH's Deloitte Audit Presentation | | | | |
| P-00047 | 41721 | CAH_MDL2804_03262433 | | 2012.11.2 | CAH Quality and Regulatory Report cites massive failures | | | | |
| P-00048 | 41722 | ABDCMDL00399735 | ABDCMDL00399738 | 2006.7.7 | ABDC MOU Trubs | | | | |
| P-00052 | 41723 | MCKMDL00000520 | | 2008.12.17 | McKesson granting 30% increases for thresholds for 200 customers | | | | |
| P-00055 | 41724 | WAGMDL00709510 | WAGMDL00709510 | 2006.5.17 | DEA tells WAG its SOMs Formula is insufficient | | | | |
| P-00056 | 41725 | WAGMDL00709508 | WAGMDL00709508 | 2006.5.27 | Polarolo at WAG told DEA says that WAG SO Reports are inadequate | | | | |
| P-00061 | 41726 | WAGMDL00490963 | WAGMDL00490978 | 2013 | WAG Settlement Agreement package with related documentation | | | | |
| P-00063 | 41727 | HDS_MDL_00135664 | HDS_MDL_00135665 | 2007.9.7 | HDMA Knows the Law- Summary of HDMA/DEA Meeting | | | | |
| P-00067 | 41728 | CAH_MDL_PRIORPROD_DEA07_ 01052516 | L_PRIORPROD_DEA07_( | 2006.11.2 | CAH keyers are overriding the limiters in the vaults | | | | |
| P-00072 | 41729 | CAH_MDL_PRIORPROD_DEA12_ 00013056 | L_PRIORPROD_DEA12_( | 2007.12.5 | CAH's Lakeland DC Suspension Order | | | | |
| P-00074 | 41730 | CAH_MDL_PRIORPROD_DEA07_ 00875539 | L_PRIORPROD_DEA07_( | 2008.1.28 | CAH discussing threshold system and trubs with understaffing etc. | | | | |
| P-00088 | 41731 | No Bates | | 2010 | Est Main St. Rx Suspension Order Affirmation | | | | |
| P-00092 | 41732 | ABDCMDL00397547 | ABDCMDL00397548 | 2015.2.15 | ABDC major manipulation of thresholds | | | | |
| P-00100 | 41733 | No Bates | | 1970 | 21 USC Sections 801, 812, 821 and 823; Pertinent Sections of CSA | | | | |
| P-00101 | 41734 | No Bates | | 1971.4.24 | 21 CFR Section 1301.74 (Whole Reg) | | | | |
| P-00103 | 41735 | No Bates | | 1987.4.7 | DOJ Seminar Report entitled "Seminar Report Controlled Substances Manufacturers and Wholesalers Seminar" with No Ship requirement specified by Buzzeo | | | | |
| P-00106 | 41736 | CAH_MDL2804_00722960 | CAH_MDL2804_00722960 | 2012.11.30 | Purdue tells CAH and others that "Manufacturers, Distributors and Retail Pharmacies Customers are all in it together | | | | |
| P-00124 | 41737 | WAG00000908 | | 2011.2.22 | WAG filling insane oxy order | | | | |
| P-00140 | 41738 | NO Bates | | 1969.5.7 | DOJ Memo from Nixon Library re purpose of CSA | | | | |
| P-00141 | 41739 | NO Bates | | 2003 | GAO Report on Oxycontin Abuse and Marketing Trubs | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-00142 | 41740 | No Bates | | 2007 | Purdue Plea Agreement Package with all related materials | | | | |
| P-00144 | 41741 | CAH_MDL_PRIORPROD_DEA07_00884470 | CAH_MDL_PRIORPROD_DEA07_00884470 | 2007.12.13 | Blame the DEA becoming a real strategy for the defendants | | | | |
| P-00145 | 41742 | CAH_MDL2804_02102518 | CAH_MDL2804_02102586 | 2008 | CAH notes sharing convo about DEA enforcement tactics used against ABDC | | | | |
| P-00152 | 41743 | CAH_MD_PRIORPROD_DEA07_00003250 | | 2010.9.20 | CAH releases order knowing increase is due to pill mill shutdown and pills just getting shifted | | | | |
| P-00154 | 41744 | CAH_MDL2804_00865762 | CAH_MDL2804_00865764 | 2012.2.15 | ABDC emails CAH to say nice work on getting TRO on Suspension Order | | | | |
| P-07925 | 41745 | PLTF_2804_000291618 | PLTF_2804_000291618 | | OSAM Reports & White Papers - LH Working.xlsx | | | | |
| P-07926 | 41746 | PLTF_2804_000291619 | PLTF_2804_000291749 | | 200001 2000-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07927 | 41747 | PLTF_2804_000291750 | PLTF_2804_000291892 | | 200006 2000-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07928 | 41748 | PLTF_2804_000291893 | PLTF_2804_000292022 | | 200101 2001-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07929 | 41749 | PLTF_2804_000292023 | PLTF_2804_000292164 | | 200106 2001-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07930 | 41750 | PLTF_2804_000292165 | PLTF_2804_000292288 | | 200201 2002-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07931 | 41751 | PLTF_2804_000292289 | PLTF_2804_000292414 | | 200206 2002-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07932 | 41752 | PLTF_2804_000292415 | PLTF_2804_000292536 | | 200301 2003-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07933 | 41753 | PLTF_2804_000292537 | PLTF_2804_000292661 | | 200301 2003-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07934 | 41754 | PLTF_2804_000292662 | PLTF_2804_000292781 | | 200401 2004-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07935 | 41755 | PLTF_2804_000292782 | PLTF_2804_000292863 | | 200406 2004-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07936 | 41756 | PLTF_2804_000292864 | PLTF_2804_000292866 | | 200501 2005-Jan-Drug-Trends-Executive-Summary.pdf | | | | |
| P-07937 | 41757 | PLTF_2804_000292867 | PLTF_2804_000292950 | | 200506 2005-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07938 | 41758 | PLTF_2804_000292951 | PLTF_2804_000293054 | | 200601 2006-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07939 | 41759 | PLTF_2804_000293055 | PLTF_2804_000293138 | | 200606 2006-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07940 | 41760 | PLTF_2804_000293139 | PLTF_2804_000293142 | | 200701 2007-Jan-Drug-Trends-Executive-Summary.pdf | | | | |
| P-07941 | 41761 | PLTF_2804_000293143 | PLTF_2804_000293146 | | 200706 2007-Jun-Drug-Trends-Executive-Summary.pdf | | | | |
| P-07942 | 41762 | PLTF_2804_000293147 | PLTF_2804_000293246 | | 200801 2008-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07943 | 41763 | PLTF_2804_000293247 | PLTF_2804_000293321 | | 200806 2008-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07944 | 41764 | PLTF_2804_000293322 | PLTF_2804_000293402 | | 200901 2009-Jan-Drug-Trends-Full-Report.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07945 | 41765 | PLTF_2804_000293403 | PLTF_2804_000293508 | | 201101 2011-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07946 | 41766 | PLTF_2804_000293509 | PLTF_2804_000293651 | | 201106 2011-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07947 | 41767 | PLTF_2804_000293652 | PLTF_2804_000293803 | | 201201 2012-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07948 | 41768 | PLTF_2804_000293804 | PLTF_2804_000293964 | | 201206 2012-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07949 | 41769 | PLTF_2804_000293965 | PLTF_2804_000294128 | | 201301 2013-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07950 | 41770 | PLTF_2804_000294129 | PLTF_2804_000294292 | | 201306 2013-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07951 | 41771 | PLTF_2804_000294293 | PLTF_2804_000294461 | | 201401 2014-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07952 | 41772 | PLTF_2804_000294462 | PLTF_2804_000294634 | | 201406 2014-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07953 | 41773 | PLTF_2804_000294635 | PLTF_2804_000294801 | | 201501 2015-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07954 | 41774 | PLTF_2804_000294802 | PLTF_2804_000294979 | | 201506 2015-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07955 | 41775 | PLTF_2804_000294980 | PLTF_2804_000295161 | | 201601 2016-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07956 | 41776 | PLTF_2804_000295162 | PLTF_2804_000295353 | | 201606 2016-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07957 | 41777 | PLTF_2804_000295354 | PLTF_2804_000295549 | | 201701 2017-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07958 | 41778 | PLTF_2804_000295550 | PLTF_2804_000295759 | | 201706 2017-Jun-Drug-Trends-Full-Report.pdf | | | | |
| P-07959 | 41779 | PLTF_2804_000295760 | PLTF_2804_000295985 | | 201801 2018-Jan-Drug-Trends-Full-Report.pdf | | | | |
| P-07960 | 41780 | PLTF_2804_000295986 | PLTF_2804_000296195 | | 201806 2018-June-FINAL OSAM Full Report June 2018.pdf | | | | |
| P-07961 | 41781 | PLTF_2804_000296196 | PLTF_2804_000296389 | | 201901 Full_Report-January_2019_OSAM_Drug_Trend_Report.pdf | | | | |
| P-07962 | 41782 | PLTF_2804_000296390 | PLTF_2804_000296390 | | 200000 2000-Apr-OSAM-O-Gram-Heroin.pdf | | | | |
| P-07963 | 41783 | PLTF_2804_000296391 | PLTF_2804_000296392 | | 200000 2000-Jan-OSAM-O-Gram-Statewide-Ecstasy.pdf | | | | |
| P-07964 | 41784 | PLTF_2804_000296393 | PLTF_2804_000296393 | | 200101 2001-Jan-OSAM-O-Gram-Drinking-Driving.pdf | | | | |
| P-07965 | 41785 | PLTF_2804_000296394 | PLTF_2804_000296395 | | 200101 2001-Jan-OSAM-O-Gram-Meth.pdf | | | | |
| P-07966 | 41786 | PLTF_2804_000296396 | PLTF_2804_000296396 | | 200106 2001-Jun-OSAM-O-Gram-Ecstasy.pdf | | | | |
| P-07967 | 41787 | PLTF_2804_000296397 | PLTF_2804_000296397 | | 200106 2001-Jun-OSAM-O-Gram-Heroin.pdf | | | | |
| P-07968 | 41788 | PLTF_2804_000296398 | PLTF_2804_000296398 | | 200201 2002-Jan-OSAM-O-Gram-Akron.pdf | | | | |
| P-07969 | 41789 | PLTF_2804_000296399 | PLTF_2804_000296399 | | 200201 2002-Jan-OSAM-O-Gram-Connxts-Oxy.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07970 | 41790 | PLTF_2804_000296400 | PLTF_2804_000296400 | | 200201 2002-Jan-OSAM-O-Gram-Oxy-Cont-OH-Increase.pdf | | | | |
| P-07971 | 41791 | PLTF_2804_000296401 | PLTF_2804_000296401 | | 200206 2002-Jun-OSAM-O-Gram-Coco-Abuse-ID.pdf | | | | |
| P-07972 | 41792 | PLTF_2804_000296402 | PLTF_2804_000296402 | | 200206 2002-Jun-OSAM-O-Gram-Compuls-Gamblin-Prt1.pdf | | | | |
| P-07973 | 41793 | PLTF_2804_000296403 | PLTF_2804_000296403 | | 200206 2002-Jun-OSAM-O-Gram-Compuls-Gamblin-Prt2.pdf | | | | |
| P-07974 | 41794 | PLTF_2804_000296404 | PLTF_2804_000296404 | | 200206 2002-Jun-OSAM-O-Gram-Marietta-Increased-Overdoses.pdf | | | | |
| P-07975 | 41795 | PLTF_2804_000296405 | PLTF_2804_000296405 | | 200206 2002-Jun-OSAM-O-Gram-Meth-N-Stark.pdf | | | | |
| P-07976 | 41796 | PLTF_2804_000296406 | PLTF_2804_000296406 | | 200301 2003-Jan-OSAM-O-Gram-Adderall-Abuse.pdf | | | | |
| P-07977 | 41797 | PLTF_2804_000296407 | PLTF_2804_000296407 | | 200301 2003-Jan-OSAM-O-Gram-Dangers-GHB.pdf | | | | |
| P-07978 | 41798 | PLTF_2804_000296408 | PLTF_2804_000296408 | | 200301 2003-Jan-OSAM-O-Gram-Dramatic-Powder.pdf | | | | |
| P-07979 | 41799 | PLTF_2804_000296409 | PLTF_2804_000296409 | | 200301 2003-Jan-OSAM-O-Gram-Fentanyl-Patch.pdf | | | | |
| P-07980 | 41800 | PLTF_2804_000296410 | PLTF_2804_000296410 | | 200301 2003-Jan-OSAM-O-Gram-Juvey-MJ-Increase.pdf | | | | |
| P-07981 | 41801 | PLTF_2804_000296411 | PLTF_2804_000296411 | | 200306 2003-Jun-OSAM-O-Gram-Analgesic-Prt1.pdf | | | | |
| P-07982 | 41802 | PLTF_2804_000296412 | PLTF_2804_000296412 | | 200306 2003-Jun-OSAM-O-Gram-Analgesic-Prt2.pdf | | | | |
| P-07983 | 41803 | PLTF_2804_000296413 | PLTF_2804_000296413 | | 200306 2003-Jun-OSAM-O-Gram-MDA-Extc-Levling.pdf | | | | |
| P-07984 | 41804 | PLTF_2804_000296414 | PLTF_2804_000296414 | | 200306 2003-Jun-OSAM-O-Gram-Meth-Increse.pdf | | | | |
| P-07985 | 41805 | PLTF_2804_000296415 | PLTF_2804_000296415 | | 200306 2003-Jun-OSAM-O-Gram-Ultram-Ultracet.pdf | | | | |
| P-07986 | 41806 | PLTF_2804_000296416 | PLTF_2804_000296416 | | 200401 2004-Jan-OSAM-O-Gram-Adol-Abuse-Over-Counter.pdf | | | | |
| P-07987 | 41807 | PLTF_2804_000296417 | PLTF_2804_000296417 | | 200401 2004-Jan-OSAM-O-Gram-Drug-Trend-Summary.pdf | | | | |
| P-07988 | 41808 | PLTF_2804_000296418 | PLTF_2804_000296418 | | 200401 2004-Jan-OSAM-O-Gram-Heroin-Avail-Abuse.pdf | | | | |
| P-07989 | 41809 | PLTF_2804_000296419 | PLTF_2804_000296419 | | 200401 2004-Jan-OSAM-O-Gram-Inject-Use-HIV.pdf | | | | |
| P-07990 | 41810 | PLTF_2804_000296420 | PLTF_2804_000296420 | | 200401 2004-Jan-OSAM-O-Gram-PCAbuse.pdf | | | | |
| P-07991 | 41811 | PLTF_2804_000296421 | PLTF_2804_000296421 | | 200401 2004-Jan-OSAM-O-Gram-Price-Coco.pdf | | | | |
| P-07992 | 41812 | PLTF_2804_000296422 | PLTF_2804_000296422 | | 200406 2004-Jun-OSAM-O-Gram-Divrz-Pat-Meth.pdf | | | | |
| P-07993 | 41813 | PLTF_2804_000296423 | PLTF_2804_000296423 | | 200406 2004-Jun-OSAM-O-Gram-Generic-Oxyc.pdf | | | | |
| P-07994 | 41814 | PLTF_2804_000296424 | PLTF_2804_000296424 | | 200406 2004-Jun-OSAM-O-Gram-Heroin-Over-White.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-07995 | 41815 | PLTF_2804_000296425 | PLTF_2804_000296425 | | 200406 2004-Jun-OSAM-O-Gram-Rural-SE-Heroin.pdf | | | | |
| P-07996 | 41816 | PLTF_2804_000296426 | PLTF_2804_000296426 | | 200406 2004-Jun-OSAM-O-Gram-Street-Meth-Tablets.pdf | | | | |
| P-07997 | 41817 | PLTF_2804_000296427 | PLTF_2804_000296427 | | 200501 2005-Jan-OSAM-O-Gram-Benzodia.pdf | | | | |
| P-07998 | 41818 | PLTF_2804_000296428 | PLTF_2804_000296428 | | 200501 2005-Jan-OSAM-O-Gram-Drug-Trends.pdf | | | | |
| P-07999 | 41819 | PLTF_2804_000296429 | PLTF_2804_000296429 | | 200501 2005-Jan-OSAM-O-Gram-Ease-2-Common-Abuse.pdf | | | | |
| P-08000 | 41820 | PLTF_2804_000296430 | PLTF_2804_000296430 | | 200501 2005-Jan-OSAM-O-Gram-High-Levels-Pharma.pdf | | | | |
| P-08001 | 41821 | PLTF_2804_000296431 | PLTF_2804_000296431 | | 200501 2005-Jan-OSAM-O-Gram-Juvey-Iodine.pdf | | | | |
| P-08002 | 41822 | PLTF_2804_000296432 | PLTF_2804_000296432 | | 200501 2005-Jan-OSAM-O-Gram-Treatmnt-Admissions.pdf | | | | |
| P-08003 | 41823 | PLTF_2804_000296433 | PLTF_2804_000296433 | | 200506 2005-Jun-OSAM-O-Gram-First-Bupren.pdf | | | | |
| P-08004 | 41824 | PLTF_2804_000296434 | PLTF_2804_000296434 | | 200506 2005-Oct-OSAM-O-Gram-Meth-Abuse-OH-Prt1.pdf | | | | |
| P-08005 | 41825 | PLTF_2804_000296435 | PLTF_2804_000296435 | | 200506 2005-Oct-OSAM-O-Gram-Meth-Abuse-OH-Prt2.pdf | | | | |
| P-08006 | 41826 | PLTF_2804_000296436 | PLTF_2804_000296436 | | 200506 2005-Oct-OSAM-O-Gram-Meth-Abuse-OH-Prt3.pdf | | | | |
| P-08007 | 41827 | PLTF_2804_000296437 | PLTF_2804_000296437 | | 200506 2005-Oct-OSAM-O-Gram-Meth-Abuse-OH-Prt4.pdf | | | | |
| P-08008 | 41828 | PLTF_2804_000296438 | PLTF_2804_000296438 | | 200601 2006-Jan-OSAM-O-Gram-Crack-Coco-Abuse-Seriex.pdf | | | | |
| P-08009 | 41829 | PLTF_2804_000296439 | PLTF_2804_000296439 | | 200601 2006-Jan-OSAM-O-Gram-Crack-Coco-Inject.pdf | | | | |
| P-08010 | 41830 | PLTF_2804_000296440 | PLTF_2804_000296440 | | 200601 2006-Jan-OSAM-O-Gram-New-Incr-Extac.pdf | | | | |
| P-08011 | 41831 | PLTF_2804_000296441 | PLTF_2804_000296441 | | 200606 2006-Jun-OSAM-O-Gram-Reg-Summ-Heroin.pdf | | | | |
| P-08012 | 41832 | PLTF_2804_000296442 | PLTF_2804_000296442 | | 200606 2006-Jun-OSAM-O-Gram-Youth-Heroin-Usrs-Prt1.pdf | | | | |
| P-08013 | 41833 | PLTF_2804_000296443 | PLTF_2804_000296443 | | 200606 2006-Jun-OSAM-O-Gram-Youth-Heroin-Usrs-Prt2.pdf | | | | |
| P-08014 | 41834 | PLTF_2804_000296444 | PLTF_2804_000296444 | | 200606 2006-Jun-OSAM-O-Gram-Youth-Heroin-Usrs-Prt3.pdf | | | | |
| P-08015 | 41835 | PLTF_2804_000296445 | PLTF_2804_000296446 | | 200606 2006-Jun-OSAM-O-Gram-Youth-Heroin-Usrs-Prt4.pdf | | | | |
| P-08016 | 41836 | PLTF_2804_000296447 | PLTF_2804_000296447 | | 200606 2006-Jun-OSAM-O-Gram-Youth-Heroin-Usrs-Prt5.pdf | | | | |
| P-08017 | 41837 | PLTF_2804_000296448 | PLTF_2804_000296448 | | 200701 2007-Jan-OSAM-O-Gram-Drug-Trends.pdf | | | | |
| P-08018 | 41838 | PLTF_2804_000296449 | PLTF_2804_000296449 | | 200701 2007-Jan-OSAM-O-Gram-Older-Adult-Prt1.pdf | | | | |
| P-08019 | 41839 | PLTF_2804_000296450 | PLTF_2804_000296450 | | 200701 2007-Jan-OSAM-O-Gram-Older-Adult-Prt2.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08020 | 41840 | PLTF_2804_000296451 | PLTF_2804_000296451 | | 200701 2007-Jan-OSAM-O-Gram-Older-Adult-Prt3.pdf | | | | |
| P-08021 | 41841 | PLTF_2804_000296452 | PLTF_2804_000296452 | | 200701 2007-Jan-OSAM-O-Gram-Older-Adult-Prt4.pdf | | | | |
| P-08022 | 41842 | PLTF_2804_000296453 | PLTF_2804_000296453 | | 200701 2007-Jan-OSAM-O-Gram-Older-Adult-Prt5.pdf | | | | |
| P-08023 | 41843 | PLTF_2804_000296454 | PLTF_2804_000296454 | | 200706 2007-Jun-OSAM-O-Gram-Avail-Crack-Diver.pdf | | | | |
| P-08024 | 41844 | PLTF_2804_000296455 | PLTF_2804_000296455 | | 200706 2007-Jun-OSAM-O-Gram-Avail-Opiod (1.pdf | | | | |
| P-08025 | 41845 | PLTF_2804_000296456 | PLTF_2804_000296456 | | 200706 2007-Jun-OSAM-O-Gram-Decrease-Meth.pdf | | | | |
| P-08026 | 41846 | PLTF_2804_000296457 | PLTF_2804_000296457 | | 200706 2007-Jun-OSAM-O-Gram-Drug-Trends.pdf | | | | |
| P-08027 | 41847 | PLTF_2804_000296458 | PLTF_2804_000296458 | | 200706 2007-Jun-OSAM-O-Gram-Seroquel.pdf | | | | |
| P-08028 | 41848 | PLTF_2804_000296459 | PLTF_2804_000296459 | | 200706 2007-Jun-OSAM-O-Gram-Tylenol-Heroin.pdf | | | | |
| P-08029 | 41849 | PLTF_2804_000296460 | PLTF_2804_000296460 | | 200801 2008-Jan-OSAM-O-Gram-Benzo-Montgomery-Cty.pdf | | | | |
| P-08030 | 41850 | PLTF_2804_000296461 | PLTF_2804_000296461 | | 200801 2008-Jan-OSAM-O-Gram-BlackTar-Statistics.pdf | | | | |
| P-08031 | 41851 | PLTF_2804_000296462 | PLTF_2804_000296462 | | 200801 2008-Jan-OSAM-O-Gram-Continuing-Increases-Diversion.pdf | | | | |
| P-08032 | 41852 | PLTF_2804_000296463 | PLTF_2804_000296463 | | 200801 2008-Jan-OSAM-O-Gram-Crack-Coke.pdf | | | | |
| P-08033 | 41853 | PLTF_2804_000296464 | PLTF_2804_000296464 | | 200801 2008-Jan-OSAM-O-Gram-Increasing-Ecstasy-Statistics.pdf | | | | |
| P-08034 | 41854 | PLTF_2804_000296465 | PLTF_2804_000296465 | | 200806 2008-Jun-OSAM-O-Gram-Crack-Powdered-Statistics.pdf | | | | |
| P-08035 | 41855 | PLTF_2804_000296466 | PLTF_2804_000296466 | | 200806 2008-Jun-OSAM-O-Gram-Drug-Abuse-Statistics.pdf | | | | |
| P-08036 | 41856 | PLTF_2804_000296467 | PLTF_2804_000296467 | | 200806 2008-Jun-OSAM-O-Gram-Heroin-Statistics.pdf | | | | |
| P-08037 | 41857 | PLTF_2804_000296468 | PLTF_2804_000296468 | | 200806 2008-Jun-OSAM-O-Gram-Methamphetamine-Statistics.pdf | | | | |
| P-08038 | 41858 | PLTF_2804_000296469 | PLTF_2804_000296469 | | 200806 2008-Jun-O-Gram-Parmaceutical-Statistics.pdf | | | | |
| P-08039 | 41859 | PLTF_2804_000296470 | PLTF_2804_000296470 | | 200901 2009-Jan-OSAM-O-Gram-Reports-of-Opana-Statistics.pdf | | | | |
| P-08040 | 41860 | PLTF_2804_000296471 | PLTF_2804_000296471 | | 200901 2009-Jan-OSAM-O-Gram-Statewide-Statistics.pdf | | | | |
| P-08041 | 41861 | PLTF_2804_000296472 | PLTF_2804_000296473 | | 201106 2011-Jun-OSAM-O-Gram-Increase-in-Injection-Drug-Use.pdf | | | | |
| P-08042 | 41862 | PLTF_2804_000296474 | PLTF_2804_000296475 | | 201106 2011-Jun-OSAM-O-Gram-Increase-in-Methamphetamine-Use.pdf | | | | |
| P-08043 | 41863 | PLTF_2804_000296476 | PLTF_2804_000296476 | | 201106 2011-Jun-OSAM-O-Gram-Ohio-Opiate-Epidemic-User-Profile.pdf | | | | |
| P-08044 | 41864 | PLTF_2804_000296477 | PLTF_2804_000296477 | | 201106 2011-Jun-OSAM-O-Gram-Reports-of-Bath-Salts-Use.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-08045 | 41865 | PLTF_2804_000296478 | PLTF_2804_000296478 | | 201201 2012-Jan-OSAM-O-Gram-Opana.pdf | | | | |
| P-08046 | 41866 | PLTF_2804_000296479 | PLTF_2804_000296480 | | 201206 2012-Jun-OSAM-O-Gram-Suboxone.pdf | | | | |
| P-08047 | 41867 | PLTF_2804_000296481 | PLTF_2804_000296482 | | 201306 2013-Jun-OSAM-O-Gram-Heroin-Abuse-Continues.pdf | | | | |
| P-08048 | 41868 | PLTF_2804_000296483 | PLTF_2804_000296484 | | 201309 2013-SeOSAM-O-Gram-Meth.pdf | | | | |
| P-08049 | 41869 | PLTF_2804_000296485 | PLTF_2804_000296486 | | 201402 2014-Feb-OSAM-O-Gram-Stimulant-Meth.pdf | | | | |
| P-08050 | 41870 | PLTF_2804_000296487 | PLTF_2804_000296488 | | 201406 2014-Jun-OSAM-O-Gram-Fentanyl.pdf | | | | |
| P-08051 | 41871 | PLTF_2804_000296489 | PLTF_2804_000296490 | | 201407 2014-Jul-OSAM-O-Gram-NAS.pdf | | | | |
| P-08052 | 41872 | PLTF_2804_000296491 | PLTF_2804_000296492 | | 201508 2015-Aug-OSAM-O-Gram-Vaping.pdf | | | | |
| P-08053 | 41873 | PLTF_2804_000296493 | PLTF_2804_000296494 | | 201509 2015-SeOSAM-O-Gram-Bath-Salts.pdf | | | | |
| P-08054 | 41874 | PLTF_2804_000296495 | PLTF_2804_000296496 | | 201509 2015-SeOSAM-O-Gram-Heroin-Fentanyl-Update.pdf | | | | |
| P-08055 | 41875 | PLTF_2804_000296497 | PLTF_2804_000296498 | | 201603 2016-Mar-OSAM-O-Gram-Flakka.pdf | | | | |
| P-08056 | 41876 | PLTF_2804_000296499 | PLTF_2804_000296500 | | 201702 2017-Feb-OSAM-O-Gram-Meth.pdf | | | | |
| P-08057 | 41877 | PLTF_2804_000296501 | PLTF_2804_000296502 | | 201702 2017-Feb-OSAM-O-Gram-Neurontin.pdf | | | | |
| P-08058 | 41878 | PLTF_2804_000296503 | PLTF_2804_000296504 | | 201703 2017-Mar-OSAM-O-Gram-Fentanyl-Carfentanil.pdf | | | | |
| P-08059 | 41879 | PLTF_2804_000296505 | PLTF_2804_000296506 | | 201708 2017-Aug-OSAM-O-Gram-Overdose-Danger-Combining-Benzodiazapines-with-Opiates.pdf | | | | |
| P-08060 | 41880 | PLTF_2804_000296507 | PLTF_2804_000296507 | | 201803 2018-Mar-OSAM-O-Gram-Drugs-Cut-With-Fentanyl.pdf | | | | |
| P-08061 | 41881 | PLTF_2804_000296508 | PLTF_2804_000296508 | | Drug Trend Report(s.pdf | | | | |
| P-08062 | 41882 | PLTF_2804_000296509 | PLTF_2804_000296511 | | OSAM-O-Gram(s.pdf | | | | |
| P-26198 | 41883 | PLTF_2804_000077282 | PLTF_2804_000077289 | | 2012.05.09.Amicus Curiae Brief of Healthcare Distribution Mgmt in Support of Cardinal.NO BATES.pdf | | | | |
| P-26199 | 41884 | PLTF_2804_000078956 | PLTF_2804_000079016 | | Comprehensive Drug Abuse Prevention and Control Act of 1970, Pub. L. 91-513.pdf | | | | |
| P-26200 | 41885 | PLTF_2804_000080734 | PLTF_2804_000080823 | | James Arnold presentation, Effective Controls Against Diversion (Jun. 2013).pdf | | | | |
| P-26201 | 41886 | PLTF_2804_000080990 | PLTF_2804_000081017 | | Life Science Commpliance Update July 2017.pdf | | | | |
| P-26202 | 41887 | PLTF_2804_000082922 | PLTF_2804_000082948 | | Prescription Drugs - State Monitoring Programs Provide Useful Tool to Reduce Diversion.pdf | | | | |
| P-26203 | 41888 | PLTF_2804_000083281 | PLTF_2804_000083319 | | Review of the DEAs Investigations of Diversion of Controlled Pharmaceuticals, Report Number I-2002-010.pdf | | | | |
| P-26204 | 41889 | PLTF_2804_000083450 | PLTF_2804_000083479 | | Statement of Facts - US v Rochester Drug Co-operative.pdf | | | | |
| P-26205 | 41890 | PLTF_2804_000086591 | PLTF_2804_000086600 | | Wexelblatt Report 002.pdf | | | | |
| P-26206 | 41891 | PLTF_2804_000086601 | PLTF_2804_000086612 | | Wexelblatt Report 003.pdf | | | | |
| P-26207 | 41892 | PLTF_2804_000086613 | PLTF_2804_000086620 | | Wexelblatt Report 004.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26208 | 41893 | PLTF_2804_000086621 | PLTF_2804_000086627 | | Wexelblatt Report 005.pdf | | | | |
| P-26209 | 41894 | PLTF_2804_000086635 | PLTF_2804_000086657 | | Wexelblatt Report 007.pdf | | | | |
| P-26210 | 41895 | PLTF_2804_000086658 | PLTF_2804_000086663 | | Wexelblatt Report 008.pdf | | | | |
| P-26211 | 41896 | PLTF_2804_000086665 | PLTF_2804_000086675 | | Wexelblatt Report 010.pdf | | | | |
| P-26212 | 41897 | PLTF_2804_000086676 | PLTF_2804_000086684 | | Wexelblatt Report 011.pdf | | | | |
| P-26213 | 41898 | PLTF_2804_000086685 | PLTF_2804_000086689 | | Wexelblatt Report 012.pdf | | | | |
| P-26214 | 41899 | PLTF_2804_000086690 | PLTF_2804_000086694 | | Wexelblatt Report 013.pdf | | | | |
| P-26215 | 41900 | PLTF_2804_000086695 | PLTF_2804_000086695 | | Wexelblatt Report 014.pdf | | | | |
| P-26216 | 41901 | PLTF_2804_000086696 | PLTF_2804_000086706 | | Wexelblatt Report 015.pdf | | | | |
| P-26217 | 41902 | PLTF_2804_000086707 | PLTF_2804_000086715 | | Wexelblatt Report 016.pdf | | | | |
| P-26218 | 41903 | PLTF_2804_000086716 | PLTF_2804_000086718 | | Wexelblatt Report 017.pdf | | | | |
| P-26219 | 41904 | PLTF_2804_000086719 | PLTF_2804_000086728 | | Wexelblatt Report 018.pdf | | | | |
| P-26220 | 41905 | PLTF_2804_000086729 | PLTF_2804_000086738 | | Wexelblatt Report 019.pdf | | | | |
| P-26221 | 41906 | PLTF_2804_000086749 | PLTF_2804_000086752 | | Wexelblatt Report 021.pdf | | | | |
| P-26222 | 41907 | PLTF_2804_000086753 | PLTF_2804_000086758 | | Wexelblatt Report 022.pdf | | | | |
| P-26223 | 41908 | PLTF_2804_000086759 | PLTF_2804_000086759 | | Wexelblatt Report 023.pdf | | | | |
| P-26224 | 41909 | PLTF_2804_000086760 | PLTF_2804_000086773 | | Wexelblatt Report 024.pdf | | | | |
| P-26225 | 41910 | PLTF_2804_000086774 | PLTF_2804_000086774 | | Wexelblatt Report 025.pdf | | | | |
| P-26226 | 41911 | PLTF_2804_000086776 | PLTF_2804_000086785 | | 002 - Code of Federal Regulations Section 130001 Definitions r.pdf | | | | |
| P-26227 | 41912 | PLTF_2804_000086786 | PLTF_2804_000086790 | | 003 - Code of Federal Regulations Section 130002 Definitions r.pdf | | | | |
| P-26228 | 41913 | PLTF_2804_000086791 | PLTF_2804_000086795 | | 004 - Code of Federal Regulations Section 130003 Definitions r.pdf | | | | |
| P-26229 | 41914 | PLTF_2804_000086796 | PLTF_2804_000086801 | | 005 - Code of Federal Regulations Section 130004 Definitions r.pdf | | | | |
| P-26230 | 41915 | PLTF_2804_000086802 | PLTF_2804_000086803 | | 006 - Code of Federal Regulations Section 130005 Definitions r.pdf | | | | |
| P-26231 | 41916 | PLTF_2804_000086804 | PLTF_2804_000086804 | | 007 - Code of Federal Regulations T 21 Ch II Pt 1301 Ref.pdf | | | | |
| P-26232 | 41917 | PLTF_2804_000086805 | PLTF_2804_000086805 | | 029 - Code of Federal Regulations Section 130131 Administrativ.pdf | | | | |
| P-26233 | 41918 | PLTF_2804_000086806 | PLTF_2804_000086807 | | 030 - Code of Federal Regulations Section 130132 Action on app.pdf | | | | |
| P-26234 | 41919 | PLTF_2804_000086808 | PLTF_2804_000086808 | | 031 - Code of Federal Regulations Section 130133 Application f.pdf | | | | |
| P-26235 | 41920 | PLTF_2804_000086809 | PLTF_2804_000086811 | | 032 - Code of Federal Regulations Section 130134 Application f.pdf | | | | |
| P-26236 | 41921 | PLTF_2804_000086812 | PLTF_2804_000086812 | | 033 - Code of Federal Regulations Section 130135 Certificate o.pdf | | | | |
| P-26237 | 41922 | PLTF_2804_000086813 | PLTF_2804_000086815 | | 034 - Code of Federal Regulations Section 130136 Suspension or.pdf | | | | |
| P-26238 | 41923 | PLTF_2804_000086816 | PLTF_2804_000086817 | | 035 - Code of Federal Regulations Section 130137 Order to show.pdf | | | | |
| P-26239 | 41924 | PLTF_2804_000086818 | PLTF_2804_000086818 | | 053 - Code of Federal Regulations Section 130190 Employee scre.pdf | | | | |
| P-26240 | 41925 | PLTF_2804_000086819 | PLTF_2804_000086819 | | 054 - Code of Federal Regulations Section 130191 Employee resp.pdf | | | | |
| P-26241 | 41926 | PLTF_2804_000086820 | PLTF_2804_000086820 | | 055 - Code of Federal Regulations Section 130192 Illicit activ.pdf | | | | |
| P-26242 | 41927 | PLTF_2804_000086821 | PLTF_2804_000086821 | | 056 - Code of Federal Regulations Section 130193 Sources of in.pdf | | | | |
| P-26243 | 41928 | PLTF_2804_000086822 | PLTF_2804_000086822 | | 020 - Code of Federal Regulations Section 130121 Exemption fro.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26244 | 41929 | PLTF_2804_000086823 | PLTF_2804_000086824 | | 021 - Code of Federal Regulations Section 130122 Exemption of .pdf | | | | |
| P-26245 | 41930 | PLTF_2804_000086825 | PLTF_2804_000086825 | | 022 - Code of Federal Regulations Section 130123 Exemption of .pdf | | | | |
| P-26246 | 41931 | PLTF_2804_000086826 | PLTF_2804_000086827 | | 023 - Code of Federal Regulations Section 130124 Exemption of .pdf | | | | |
| P-26247 | 41932 | PLTF_2804_000086828 | PLTF_2804_000086831 | | 024 - Code of Federal Regulations Section 130125 Registration .pdf | | | | |
| P-26248 | 41933 | PLTF_2804_000086832 | PLTF_2804_000086833 | | 025 - Code of Federal Regulations Section 130126 Exemptions fr.pdf | | | | |
| P-26249 | 41934 | PLTF_2804_000086834 | PLTF_2804_000086834 | | 026 - Code of Federal Regulations Section 130127 Separate regi.pdf | | | | |
| P-26250 | 41935 | PLTF_2804_000086835 | PLTF_2804_000086838 | | 027 - Code of Federal Regulations Section 130128 Exemption fro.pdf | | | | |
| P-26251 | 41936 | PLTF_2804_000086839 | PLTF_2804_000086839 | | 028 - Code of Federal Regulations Section 130129 [Reserved by .pdf | | | | |
| P-26252 | 41937 | PLTF_2804_000086840 | PLTF_2804_000086840 | | 008 - Code of Federal Regulations Section 130101 Scope of this.pdf | | | | |
| P-26253 | 41938 | PLTF_2804_000086841 | PLTF_2804_000086841 | | 009 - Code of Federal Regulations Section 130102 Definitions.pdf | | | | |
| P-26254 | 41939 | PLTF_2804_000086842 | PLTF_2804_000086842 | | 010 - Code of Federal Regulations Section 130103 Information – .pdf | | | | |
| P-26255 | 41940 | PLTF_2804_000086843 | PLTF_2804_000086843 | | 036 - Code of Federal Regulations Section 130141 Hearings gene.pdf | | | | |
| P-26256 | 41941 | PLTF_2804_000086844 | PLTF_2804_000086844 | | 037 - Code of Federal Regulations Section 130142 Purpose of he.pdf | | | | |
| P-26257 | 41942 | PLTF_2804_000086845 | PLTF_2804_000086846 | | 038 - Code of Federal Regulations Section 130143 Request for h.pdf | | | | |
| P-26258 | 41943 | PLTF_2804_000086847 | PLTF_2804_000086848 | | 039 - Code of Federal Regulations Section 130144 Burden of pro.pdf | | | | |
| P-26259 | 41944 | PLTF_2804_000086849 | PLTF_2804_000086849 | | 040 - Code of Federal Regulations Section 130145 Time and plac.pdf | | | | |
| P-26260 | 41945 | PLTF_2804_000086850 | PLTF_2804_000086850 | | 041 - Code of Federal Regulations Section 130146 Final order.pdf | | | | |
| P-26261 | 41946 | PLTF_2804_000086851 | PLTF_2804_000086852 | | 042 - Code of Federal Regulations Section 130151 Modification .pdf | | | | |
| P-26262 | 41947 | PLTF_2804_000086853 | PLTF_2804_000086855 | | 043 - Code of Federal Regulations Section 130152 Termination o.pdf | | | | |
| P-26263 | 41948 | PLTF_2804_000086856 | PLTF_2804_000086856 | | 044 - Code of Federal Regulations Sections 130153 to 130163 [R.pdf | | | | |
| P-26264 | 41949 | PLTF_2804_000086857 | PLTF_2804_000086857 | | 045 - Code of Federal Regulations Sections 130153 to 130163 [R.pdf | | | | |
| P-26265 | 41950 | PLTF_2804_000086858 | PLTF_2804_000086859 | | 011 - Code of Federal Regulations Section 130111 Persons requi.pdf | | | | |
| P-26266 | 41951 | PLTF_2804_000086860 | PLTF_2804_000086861 | | 012 - Code of Federal Regulations Section 130112 Separate regi.pdf | | | | |
| P-26267 | 41952 | PLTF_2804_000086862 | PLTF_2804_000086868 | | 013 - Code of Federal Regulations Section 130113 Application f.pdf | | | | |
| P-26268 | 41953 | PLTF_2804_000086869 | PLTF_2804_000086869 | | 014 - Code of Federal Regulations Section 130114 Filing of app.pdf | | | | |
| P-26269 | 41954 | PLTF_2804_000086870 | PLTF_2804_000086870 | | 015 - Code of Federal Regulations Section 130115 Additional in.pdf | | | | |
| P-26270 | 41955 | PLTF_2804_000086871 | PLTF_2804_000086871 | | 016 - Code of Federal Regulations Section 130116 Amendments to.pdf | | | | |
| P-26271 | 41956 | PLTF_2804_000086872 | PLTF_2804_000086875 | | 017 - Code of Federal Regulations Section 130117 Special proce.pdf | | | | |
| P-26272 | 41957 | PLTF_2804_000086876 | PLTF_2804_000086878 | | 018 - Code of Federal Regulations Section 130118 Research prot.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26273 | 41958 | PLTF_2804_000086879 | PLTF_2804_000086880 | | 019 - Code of Federal Regulations Section 130119 Special requi.pdf | | | | |
| P-26274 | 41959 | PLTF_2804_000086881 | PLTF_2804_000086883 | | 046 - Code of Federal Regulations Section 130171 Security requ.pdf | | | | |
| P-26275 | 41960 | PLTF_2804_000086884 | PLTF_2804_000086887 | | 047 - Code of Federal Regulations Section 130172 Physical secu.pdf | | | | |
| P-26276 | 41961 | PLTF_2804_000086888 | PLTF_2804_000086889 | | 048 - Code of Federal Regulations Section 130173 Physical secu.pdf | | | | |
| P-26277 | 41962 | PLTF_2804_000086890 | PLTF_2804_000086892 | | 049 - Code of Federal Regulations Section 130174 Other securit.pdf | | | | |
| P-26278 | 41963 | PLTF_2804_000086893 | PLTF_2804_000086893 | | 050 - Code of Federal Regulations Section 130175 Physical secu.pdf | | | | |
| P-26279 | 41964 | PLTF_2804_000086894 | PLTF_2804_000086895 | | 051 - Code of Federal Regulations Section 130176 Other securit.pdf | | | | |
| P-26280 | 41965 | PLTF_2804_000086896 | PLTF_2804_000086896 | | 052 - Code of Federal Regulations Section 130177 Security cont.pdf | | | | |
| P-26281 | 41966 | PLTF_2804_000086897 | PLTF_2804_000086897 | | 057 - Code of Federal Regulations T 21 Ch II Pt 1302 Ref.pdf | | | | |
| P-26282 | 41967 | PLTF_2804_000086898 | PLTF_2804_000086898 | | 058 - Code of Federal Regulations Section 130201 Scope of part.pdf | | | | |
| P-26283 | 41968 | PLTF_2804_000086899 | PLTF_2804_000086899 | | 059 - Code of Federal Regulations Section 130202 Definitions.pdf | | | | |
| P-26284 | 41969 | PLTF_2804_000086900 | PLTF_2804_000086901 | | 060 - Code of Federal Regulations Section 130203 Symbol requir.pdf | | | | |
| P-26285 | 41970 | PLTF_2804_000086902 | PLTF_2804_000086902 | | 061 - Code of Federal Regulations Section 130204 Location and .pdf | | | | |
| P-26286 | 41971 | PLTF_2804_000086903 | PLTF_2804_000086903 | | 062 - Code of Federal Regulations Section 130205 Effective dat.pdf | | | | |
| P-26287 | 41972 | PLTF_2804_000086904 | PLTF_2804_000086904 | | 063 - Code of Federal Regulations Section 130206 Sealing of co.pdf | | | | |
| P-26288 | 41973 | PLTF_2804_000086905 | PLTF_2804_000086905 | | 064 - Code of Federal Regulations Section 130207 Labeling and .pdf | | | | |
| P-26289 | 41974 | PLTF_2804_000086906 | PLTF_2804_000086906 | | 065 - Code of Federal Regulations Section 130208 [Redesignated.pdf | | | | |
| P-26290 | 41975 | PLTF_2804_000086907 | PLTF_2804_000086907 | | 066 - Code of Federal Regulations T 21 Ch II Pt 1303 Ref.pdf | | | | |
| P-26291 | 41976 | PLTF_2804_000086908 | PLTF_2804_000086909 | | 069 - Code of Federal Regulations Section 130311 Aggregate pro.pdf | | | | |
| P-26292 | 41977 | PLTF_2804_000086910 | PLTF_2804_000086912 | | 070 - Code of Federal Regulations Section 130312 Procurement q.pdf | | | | |
| P-26293 | 41978 | PLTF_2804_000086913 | PLTF_2804_000086914 | | 071 - Code of Federal Regulations Section 130313 Adjustments o.pdf | | | | |
| P-26294 | 41979 | PLTF_2804_000086915 | PLTF_2804_000086915 | | 067 - Code of Federal Regulations Section 130301 Scope of part.pdf | | | | |
| P-26295 | 41980 | PLTF_2804_000086916 | PLTF_2804_000086916 | | 068 - Code of Federal Regulations Section 130302 Definitions.pdf | | | | |
| P-26296 | 41981 | PLTF_2804_000086917 | PLTF_2804_000086917 | | 079 - Code of Federal Regulations Section 130331 Hearings gene.pdf | | | | |
| P-26297 | 41982 | PLTF_2804_000086918 | PLTF_2804_000086918 | | 080 - Code of Federal Regulations Section 130332 Purpose of he.pdf | | | | |
| P-26298 | 41983 | PLTF_2804_000086919 | PLTF_2804_000086919 | | 081 - Code of Federal Regulations Section 130333 Waiver or mod.pdf | | | | |
| P-26299 | 41984 | PLTF_2804_000086920 | PLTF_2804_000086921 | | 082 - Code of Federal Regulations Section 130334 Request for h.pdf | | | | |
| P-26300 | 41985 | PLTF_2804_000086922 | PLTF_2804_000086922 | | 083 - Code of Federal Regulations Section 130335 Burden of pro.pdf | | | | |
| P-26301 | 41986 | PLTF_2804_000086923 | PLTF_2804_000086923 | | 084 - Code of Federal Regulations Section 130336 Time and plac.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26302 | 41987 | PLTF_2804_000086924 | PLTF_2804_000086924 | | 085 - Code of Federal Regulations Section 130337 Final order.pdf | | | | |
| P-26303 | 41988 | PLTF_2804_000086925 | PLTF_2804_000086925 | | 072 - Code of Federal Regulations Section 130321 Individual ma.pdf | | | | |
| P-26304 | 41989 | PLTF_2804_000086926 | PLTF_2804_000086927 | | 073 - Code of Federal Regulations Section 130322 Procedure for.pdf | | | | |
| P-26305 | 41990 | PLTF_2804_000086928 | PLTF_2804_000086929 | | 074 - Code of Federal Regulations Section 130323 Procedure for.pdf | | | | |
| P-26306 | 41991 | PLTF_2804_000086930 | PLTF_2804_000086931 | | 075 - Code of Federal Regulations Section 130324 Inventory all.pdf | | | | |
| P-26307 | 41992 | PLTF_2804_000086932 | PLTF_2804_000086932 | | 076 - Code of Federal Regulations Section 130325 Increase in i.pdf | | | | |
| P-26308 | 41993 | PLTF_2804_000086933 | PLTF_2804_000086933 | | 077 - Code of Federal Regulations Section 130326 Reduction in .pdf | | | | |
| P-26309 | 41994 | PLTF_2804_000086934 | PLTF_2804_000086934 | | 078 - Code of Federal Regulations Section 130327 Abandonment o.pdf | | | | |
| P-26310 | 41995 | PLTF_2804_000086935 | PLTF_2804_000086935 | | 086 - Code of Federal Regulations T 21 Ch II Pt 1304 Ref.pdf | | | | |
| P-26311 | 41996 | PLTF_2804_000086936 | PLTF_2804_000086937 | | 096 - Code of Federal Regulations Section 130421 General requi.pdf | | | | |
| P-26312 | 41997 | PLTF_2804_000086938 | PLTF_2804_000086944 | | 097 - Code of Federal Regulations Section 130422 Records for m.pdf | | | | |
| P-26313 | 41998 | PLTF_2804_000086945 | PLTF_2804_000086946 | | 098 - Code of Federal Regulations Section 130423 Records for c.pdf | | | | |
| P-26314 | 41999 | PLTF_2804_000086947 | PLTF_2804_000086948 | | 099 - Code of Federal Regulations Section 130424 Records for m.pdf | | | | |
| P-26315 | 42000 | PLTF_2804_000086949 | PLTF_2804_000086951 | | 100 - Code of Federal Regulations Section 130425 Records for t.pdf | | | | |
| P-26316 | 42001 | PLTF_2804_000086952 | PLTF_2804_000086952 | | 101 - Code of Federal Regulations Section 130426 Additional re.pdf | | | | |
| P-26317 | 42002 | PLTF_2804_000086953 | PLTF_2804_000086953 | | 102 - Code of Federal Regulations Sections 130427 to 130429 [R.pdf | | | | |
| P-26318 | 42003 | PLTF_2804_000086954 | PLTF_2804_000086954 | | 103 - Code of Federal Regulations Sections 130427 to 130429 [R.pdf | | | | |
| P-26319 | 42004 | PLTF_2804_000086955 | PLTF_2804_000086955 | | 087 - Code of Federal Regulations Section 130401 Scope of part.pdf | | | | |
| P-26320 | 42005 | PLTF_2804_000086956 | PLTF_2804_000086956 | | 088 - Code of Federal Regulations Section 130402 Definitions.pdf | | | | |
| P-26321 | 42006 | PLTF_2804_000086957 | PLTF_2804_000086958 | | 089 - Code of Federal Regulations Section 130403 Persons requi.pdf | | | | |
| P-26322 | 42007 | PLTF_2804_000086959 | PLTF_2804_000086962 | | 090 - Code of Federal Regulations Section 130404 Maintenance o.pdf | | | | |
| P-26323 | 42008 | PLTF_2804_000086963 | PLTF_2804_000086963 | | 091 - Code of Federal Regulations Section 130405 Records of au.pdf | | | | |
| P-26324 | 42009 | PLTF_2804_000086964 | PLTF_2804_000086965 | | 092 - Code of Federal Regulations Section 130406 Records and r.pdf | | | | |
| P-26325 | 42010 | PLTF_2804_000086966 | PLTF_2804_000086970 | | 093 - Code of Federal Regulations Section 130411 Inventory req.pdf | | | | |
| P-26326 | 42011 | PLTF_2804_000086971 | PLTF_2804_000086971 | | 094 - Code of Federal Regulations Sections 130412 to 130419 [R.pdf | | | | |
| P-26327 | 42012 | PLTF_2804_000086972 | PLTF_2804_000086972 | | 095 - Code of Federal Regulations Sections 130412 to 130419 [R.pdf | | | | |
| P-26328 | 42013 | PLTF_2804_000086973 | PLTF_2804_000086973 | | 110 - Code of Federal Regulations T 21 Ch II Pt 1304 Ref.pdf | | | | |
| P-26329 | 42014 | PLTF_2804_000086974 | PLTF_2804_000086975 | | 111 - Code of Federal Regulations Section 130440 Notification .pdf | | | | |
| P-26330 | 42015 | PLTF_2804_000086976 | PLTF_2804_000086977 | | 112 - Code of Federal Regulations Section 130445 Internet Web .pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26331 | 42016 | PLTF_2804_000086978 | PLTF_2804_000086978 | | 113 - Code of Federal Regulations Section 130450 Disclosure re.pdf | | | | |
| P-26332 | 42017 | PLTF_2804_000086979 | PLTF_2804_000086980 | | 114 - Code of Federal Regulations Section 130455 Reports by on.pdf | | | | |
| P-26333 | 42018 | PLTF_2804_000086981 | PLTF_2804_000086983 | | 104 - Code of Federal Regulations Section 130431 Reports from .pdf | | | | |
| P-26334 | 42019 | PLTF_2804_000086984 | PLTF_2804_000086986 | | 105 - Code of Federal Regulations Section 130432 Reports of ma.pdf | | | | |
| P-26335 | 42020 | PLTF_2804_000086987 | PLTF_2804_000086990 | | 106 - Code of Federal Regulations Section 130433 Reports to Au.pdf | | | | |
| P-26336 | 42021 | PLTF_2804_000086991 | PLTF_2804_000086991 | | 107 - Code of Federal Regulations Section 130434 [Redesignated.pdf | | | | |
| P-26337 | 42022 | PLTF_2804_000086992 | PLTF_2804_000086992 | | 108 - Code of Federal Regulations Sections 130435 to 130438 [R.pdf | | | | |
| P-26338 | 42023 | PLTF_2804_000086993 | PLTF_2804_000086993 | | 109 - Code of Federal Regulations Sections 130435 to 130438 [R.pdf | | | | |
| P-26339 | 42024 | PLTF_2804_000086994 | PLTF_2804_000086994 | | 115 - Code of Federal Regulations T 21 Ch II Pt 1305 Ref.pdf | | | | |
| P-26340 | 42025 | PLTF_2804_000086995 | PLTF_2804_000086995 | | 116 - Code of Federal Regulations Section 130501 Scope of part.pdf | | | | |
| P-26341 | 42026 | PLTF_2804_000086996 | PLTF_2804_000086996 | | 117 - Code of Federal Regulations Section 130502 Definitions.pdf | | | | |
| P-26342 | 42027 | PLTF_2804_000086997 | PLTF_2804_000086997 | | 118 - Code of Federal Regulations Section 130503 Distributions.pdf | | | | |
| P-26343 | 42028 | PLTF_2804_000086998 | PLTF_2804_000086998 | | 119 - Code of Federal Regulations Section 130504 Persons entit.pdf | | | | |
| P-26344 | 42029 | PLTF_2804_000086999 | PLTF_2804_000087000 | | 120 - Code of Federal Regulations Section 130505 Power of atto.pdf | | | | |
| P-26345 | 42030 | PLTF_2804_000087001 | PLTF_2804_000087001 | | 121 - Code of Federal Regulations Section 130506 Persons entit.pdf | | | | |
| P-26346 | 42031 | PLTF_2804_000087002 | PLTF_2804_000087002 | | 122 - Code of Federal Regulations Section 130507 Special proce.pdf | | | | |
| P-26347 | 42032 | PLTF_2804_000087003 | PLTF_2804_000087003 | | 123 - Code of Federal Regulations Section 130511 Procedure for.pdf | | | | |
| P-26348 | 42033 | PLTF_2804_000087004 | PLTF_2804_000087004 | | 124 - Code of Federal Regulations Section 130512 Procedure for.pdf | | | | |
| P-26349 | 42034 | PLTF_2804_000087005 | PLTF_2804_000087005 | | 125 - Code of Federal Regulations Section 130513 Procedure for.pdf | | | | |
| P-26350 | 42035 | PLTF_2804_000087006 | PLTF_2804_000087006 | | 126 - Code of Federal Regulations Section 130514 Procedure for.pdf | | | | |
| P-26351 | 42036 | PLTF_2804_000087007 | PLTF_2804_000087007 | | 127 - Code of Federal Regulations Section 130515 Unaccepted an.pdf | | | | |
| P-26352 | 42037 | PLTF_2804_000087008 | PLTF_2804_000087008 | | 128 - Code of Federal Regulations Section 130516 Lost and stol.pdf | | | | |
| P-26353 | 42038 | PLTF_2804_000087009 | PLTF_2804_000087009 | | 129 - Code of Federal Regulations Section 130517 Preservation .pdf | | | | |
| P-26354 | 42039 | PLTF_2804_000087010 | PLTF_2804_000087010 | | 130 - Code of Federal Regulations Section 130518 Return of unu.pdf | | | | |
| P-26355 | 42040 | PLTF_2804_000087011 | PLTF_2804_000087011 | | 131 - Code of Federal Regulations Section 130519 Cancellation .pdf | | | | |
| P-26356 | 42041 | PLTF_2804_000087012 | PLTF_2804_000087013 | | 132 - Code of Federal Regulations Section 130521 Requirements .pdf | | | | |
| P-26357 | 42042 | PLTF_2804_000087014 | PLTF_2804_000087015 | | 133 - Code of Federal Regulations Section 130522 Procedure for.pdf | | | | |
| P-26358 | 42043 | PLTF_2804_000087016 | PLTF_2804_000087016 | | 134 - Code of Federal Regulations Section 130523 Endorsing ele.pdf | | | | |
| P-26359 | 42044 | PLTF_2804_000087017 | PLTF_2804_000087017 | | 135 - Code of Federal Regulations Section 130524 Central proce.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26360 | 42045 | PLTF_2804_000087018 | PLTF_2804_000087018 | | 136 - Code of Federal Regulations Section 130525 Unaccepted an.pdf | | | | |
| P-26361 | 42046 | PLTF_2804_000087019 | PLTF_2804_000087019 | | 137 - Code of Federal Regulations Section 130526 Lost electron.pdf | | | | |
| P-26362 | 42047 | PLTF_2804_000087020 | PLTF_2804_000087020 | | 138 - Code of Federal Regulations Section 130527 Preservation .pdf | | | | |
| P-26363 | 42048 | PLTF_2804_000087021 | PLTF_2804_000087021 | | 139 - Code of Federal Regulations Section 130528 Canceling and.pdf | | | | |
| P-26364 | 42049 | PLTF_2804_000087022 | PLTF_2804_000087022 | | 140 - Code of Federal Regulations Section 130529 Reporting to .pdf | | | | |
| P-26365 | 42050 | PLTF_2804_000087023 | PLTF_2804_000087023 | | 141 - Code of Federal Regulations T 21 Ch II Pt 1306 Ref.pdf | | | | |
| P-26366 | 42051 | PLTF_2804_000087024 | PLTF_2804_000087025 | | 151 - Code of Federal Regulations Section 130611 Requirement o.pdf | | | | |
| P-26367 | 42052 | PLTF_2804_000087026 | PLTF_2804_000087027 | | 152 - Code of Federal Regulations Section 130612 Refilling pre.pdf | | | | |
| P-26368 | 42053 | PLTF_2804_000087028 | PLTF_2804_000087029 | | 153 - Code of Federal Regulations Section 130613 Partial filli.pdf | | | | |
| P-26369 | 42054 | PLTF_2804_000087030 | PLTF_2804_000087031 | | 154 - Code of Federal Regulations Section 130614 Labeling of s.pdf | | | | |
| P-26370 | 42055 | PLTF_2804_000087032 | PLTF_2804_000087033 | | 155 - Code of Federal Regulations Section 130615 Provision of .pdf | | | | |
| P-26371 | 42056 | PLTF_2804_000087034 | PLTF_2804_000087034 | | 156 - Code of Federal Regulations Section 130621 Requirement o.pdf | | | | |
| P-26372 | 42057 | PLTF_2804_000087035 | PLTF_2804_000087037 | | 157 - Code of Federal Regulations Section 130622 Refilling of .pdf | | | | |
| P-26373 | 42058 | PLTF_2804_000087038 | PLTF_2804_000087038 | | 158 - Code of Federal Regulations Section 130623 Partial filli.pdf | | | | |
| P-26374 | 42059 | PLTF_2804_000087039 | PLTF_2804_000087040 | | 159 - Code of Federal Regulations Section 130624 Labeling of s.pdf | | | | |
| P-26375 | 42060 | PLTF_2804_000087041 | PLTF_2804_000087043 | | 160 - Code of Federal Regulations Section 130625 Transfer betw.pdf | | | | |
| P-26376 | 42061 | PLTF_2804_000087044 | PLTF_2804_000087045 | | 161 - Code of Federal Regulations Section 130626 Dispensing wi.pdf | | | | |
| P-26377 | 42062 | PLTF_2804_000087046 | PLTF_2804_000087047 | | 162 - Code of Federal Regulations Section 130627 Provision of .pdf | | | | |
| P-26378 | 42063 | PLTF_2804_000087048 | PLTF_2804_000087048 | | 163 - Code of Federal Regulations Section 130631 [Reserved].pdf | | | | |
| P-26379 | 42064 | PLTF_2804_000087049 | PLTF_2804_000087049 | | 164 - Code of Federal Regulations Section 130632 [Redesignated.pdf | | | | |
| P-26380 | 42065 | PLTF_2804_000087050 | PLTF_2804_000087050 | | 142 - Code of Federal Regulations Section 130601 Scope of part.pdf | | | | |
| P-26381 | 42066 | PLTF_2804_000087051 | PLTF_2804_000087051 | | 143 - Code of Federal Regulations Section 130602 Definitions.pdf | | | | |
| P-26382 | 42067 | PLTF_2804_000087052 | PLTF_2804_000087052 | | 144 - Code of Federal Regulations Section 130603 Persons entit.pdf | | | | |
| P-26383 | 42068 | PLTF_2804_000087053 | PLTF_2804_000087053 | | 145 - Code of Federal Regulations Section 130604 Purpose of is.pdf | | | | |
| P-26384 | 42069 | PLTF_2804_000087054 | PLTF_2804_000087055 | | 146 - Code of Federal Regulations Section 130605 Manner of iss.pdf | | | | |
| P-26385 | 42070 | PLTF_2804_000087056 | PLTF_2804_000087056 | | 147 - Code of Federal Regulations Section 130606 Persons entit.pdf | | | | |
| P-26386 | 42071 | PLTF_2804_000087057 | PLTF_2804_000087058 | | 148 - Code of Federal Regulations Section 130607 Administering.pdf | | | | |
| P-26387 | 42072 | PLTF_2804_000087059 | PLTF_2804_000087059 | | 149 - Code of Federal Regulations Section 130608 Electronic pr.pdf | | | | |
| P-26388 | 42073 | PLTF_2804_000087060 | PLTF_2804_000087060 | | 150 - Code of Federal Regulations Section 130609 Prescription .pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26389 | 42074 | PLTF_2804_000087061 | PLTF_2804_000087061 | | 165 - Code of Federal Regulations T 21 Ch II Pt 1307 Ref.pdf | | | | |
| P-26390 | 42075 | PLTF_2804_000087062 | PLTF_2804_000087062 | | 174 - Code of Federal Regulations Section 130721 [Reserved by .pdf | | | | |
| P-26391 | 42076 | PLTF_2804_000087063 | PLTF_2804_000087063 | | 175 - Code of Federal Regulations Section 130722 Delivery of s.pdf | | | | |
| P-26392 | 42077 | PLTF_2804_000087064 | PLTF_2804_000087064 | | 166 - Code of Federal Regulations Section 130701 Definitions.pdf | | | | |
| P-26393 | 42078 | PLTF_2804_000087065 | PLTF_2804_000087065 | | 167 - Code of Federal Regulations Section 130702 Application o.pdf | | | | |
| P-26394 | 42079 | PLTF_2804_000087066 | PLTF_2804_000087066 | | 168 - Code of Federal Regulations Section 130703 Exceptions to.pdf | | | | |
| P-26395 | 42080 | PLTF_2804_000087067 | PLTF_2804_000087068 | | 169 - Code of Federal Regulations Section 130711 Distribution .pdf | | | | |
| P-26396 | 42081 | PLTF_2804_000087069 | PLTF_2804_000087069 | | 170 - Code of Federal Regulations Section 130712 [Reserved by .pdf | | | | |
| P-26397 | 42082 | PLTF_2804_000087070 | PLTF_2804_000087070 | | 171 - Code of Federal Regulations Section 130713 Incidental ma.pdf | | | | |
| P-26398 | 42083 | PLTF_2804_000087071 | PLTF_2804_000087071 | | 172 - Code of Federal Regulations Section 130714 [Reserved].pdf | | | | |
| P-26399 | 42084 | PLTF_2804_000087072 | PLTF_2804_000087072 | | 173 - Code of Federal Regulations Section 130715 [Redesignated.pdf | | | | |
| P-26400 | 42085 | PLTF_2804_000087073 | PLTF_2804_000087073 | | 176 - Code of Federal Regulations Section 130731 Native Americ.pdf | | | | |
| P-26401 | 42086 | PLTF_2804_000087074 | PLTF_2804_000087074 | | 177 - Code of Federal Regulations T 21 Ch II Pt 1308 Ref.pdf | | | | |
| P-26402 | 42087 | PLTF_2804_000087075 | PLTF_2804_000087076 | | 187 - Code of Federal Regulations Section 130821 Application f.pdf | | | | |
| P-26403 | 42088 | PLTF_2804_000087077 | PLTF_2804_000087078 | | 188 - Code of Federal Regulations Section 130822 Excluded subs.pdf | | | | |
| P-26404 | 42089 | PLTF_2804_000087079 | PLTF_2804_000087080 | | 191 - Code of Federal Regulations Section 130825 Exclusion of .pdf | | | | |
| P-26405 | 42090 | PLTF_2804_000087081 | PLTF_2804_000087081 | | 192 - Code of Federal Regulations Section 130826 Excluded vete.pdf | | | | |
| P-26406 | 42091 | PLTF_2804_000087082 | PLTF_2804_000087083 | | 196 - Code of Federal Regulations Section 130833 Exemption of .pdf | | | | |
| P-26407 | 42092 | PLTF_2804_000087084 | PLTF_2804_000087084 | | 197 - Code of Federal Regulations Section 130834 Exempt anabol.pdf | | | | |
| P-26408 | 42093 | PLTF_2804_000087085 | PLTF_2804_000087085 | | 198 - Code of Federal Regulations T 21 Ch II Pt 1308 Ref.pdf | | | | |
| P-26409 | 42094 | PLTF_2804_000087086 | PLTF_2804_000087087 | | 199 - Code of Federal Regulations Section 130835 Exemption of .pdf | | | | |
| P-26410 | 42095 | PLTF_2804_000087088 | PLTF_2804_000087090 | | 189 - Code of Federal Regulations Section 130823 Exemption of .pdf | | | | |
| P-26411 | 42096 | PLTF_2804_000087091 | PLTF_2804_000087093 | | 190 - Code of Federal Regulations Section 130824 Exempt chemic.pdf | | | | |
| P-26412 | 42097 | PLTF_2804_000087094 | PLTF_2804_000087094 | | 193 - Code of Federal Regulations T 21 Ch II Pt 1308 Ref.pdf | | | | |
| P-26413 | 42098 | PLTF_2804_000087095 | PLTF_2804_000087096 | | 194 - Code of Federal Regulations Section 130831 Application f.pdf | | | | |
| P-26414 | 42099 | PLTF_2804_000087097 | PLTF_2804_000087097 | | 195 - Code of Federal Regulations Section 130832 Exempted pres.pdf | | | | |
| P-26415 | 42100 | PLTF_2804_000087098 | PLTF_2804_000087098 | | 178 - Code of Federal Regulations Section 130801 Scope of this.pdf | | | | |
| P-26416 | 42101 | PLTF_2804_000087099 | PLTF_2804_000087099 | | 179 - Code of Federal Regulations Section 130802 Definitions.pdf | | | | |
| P-26417 | 42102 | PLTF_2804_000087100 | PLTF_2804_000087100 | | 180 - Code of Federal Regulations Section 130803 Administratio.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26418 | 42103 | PLTF_2804_000087101 | PLTF_2804_000087101 | | 181 - Code of Federal Regulations Section 130804 [Reserved].pdf | | | | |
| P-26419 | 42104 | PLTF_2804_000087102 | PLTF_2804_000087102 | | 200 - Code of Federal Regulations Section 130841 Hearings gene.pdf | | | | |
| P-26420 | 42105 | PLTF_2804_000087103 | PLTF_2804_000087103 | | 201 - Code of Federal Regulations null.pdf | | | | |
| P-26421 | 42106 | PLTF_2804_000087104 | PLTF_2804_000087119 | | 182 - Code of Federal Regulations Section 130811 Schedule I.pdf | | | | |
| P-26422 | 42107 | PLTF_2804_000087120 | PLTF_2804_000087124 | | 183 - Code of Federal Regulations Section 130812 Schedule II.pdf | | | | |
| P-26423 | 42108 | PLTF_2804_000087125 | PLTF_2804_000087128 | | 184 - Code of Federal Regulations Section 130813 Schedule III.pdf | | | | |
| P-26424 | 42109 | PLTF_2804_000087129 | PLTF_2804_000087133 | | 185 - Code of Federal Regulations Section 130814 Schedule IV.pdf | | | | |
| P-26425 | 42110 | PLTF_2804_000087134 | PLTF_2804_000087135 | | 186 - Code of Federal Regulations Section 130815 Schedule V.pdf | | | | |
| P-26426 | 42111 | PLTF_2804_000087137 | PLTF_2804_000087144 | | 007 - USCA Section 811 Authority and criteria for classificati.pdf | | | | |
| P-26427 | 42112 | PLTF_2804_000087145 | PLTF_2804_000087158 | | 008 - USCA Section 812 Schedules of controlled substances.pdf | | | | |
| P-26428 | 42113 | PLTF_2804_000087159 | PLTF_2804_000087160 | | 009 - USCA Section 813 Treatment of controlled substance analo.pdf | | | | |
| P-26429 | 42114 | PLTF_2804_000087161 | PLTF_2804_000087163 | | 010 - USCA Section 814 Removal of exemption of certain drugs.pdf | | | | |
| P-26430 | 42115 | PLTF_2804_000087164 | PLTF_2804_000087164 | | 011 - USCA Section 821 Rules and regulations.pdf | | | | |
| P-26431 | 42116 | PLTF_2804_000087165 | PLTF_2804_000087168 | | 012 - USCA Section 822 Persons required to register.pdf | | | | |
| P-26432 | 42117 | PLTF_2804_000087169 | PLTF_2804_000087170 | | 013 - USCA Section 822a Prescription drug take back expansion.pdf | | | | |
| P-26433 | 42118 | PLTF_2804_000087171 | PLTF_2804_000087187 | | 014 - USCA Section 823 Registration requirements.pdf | | | | |
| P-26434 | 42119 | PLTF_2804_000087188 | PLTF_2804_000087190 | | 015 - USCA Section 824 Denial revocation or suspension of regi.pdf | | | | |
| P-26435 | 42120 | PLTF_2804_000087191 | PLTF_2804_000087192 | | 016 - USCA Section 825 Labeling and packaging.pdf | | | | |
| P-26436 | 42121 | PLTF_2804_000087193 | PLTF_2804_000087196 | | 017 - USCA Section 826 Production quotas for controlled substa.pdf | | | | |
| P-26437 | 42122 | PLTF_2804_000087197 | PLTF_2804_000087197 | | 018 - USCA Section 826a Attorney General report on drug shorta.pdf | | | | |
| P-26438 | 42123 | PLTF_2804_000087198 | PLTF_2804_000087202 | | 019 - USCA Section 827 Records and reports of registrants.pdf | | | | |
| P-26439 | 42124 | PLTF_2804_000087203 | PLTF_2804_000087204 | | 020 - USCA Section 828 Order forms.pdf | | | | |
| P-26440 | 42125 | PLTF_2804_000087205 | PLTF_2804_000087208 | | 021 - USCA Section 829 Prescriptions.pdf | | | | |
| P-26441 | 42126 | PLTF_2804_000087209 | PLTF_2804_000087210 | | 022 - USCA Section 829a Delivery of a controlled substance by .pdf | | | | |
| P-26442 | 42127 | PLTF_2804_000087211 | PLTF_2804_000087220 | | 023 - USCA Section 830 Regulation of listed chemicals and cert.pdf | | | | |
| P-26443 | 42128 | PLTF_2804_000087221 | PLTF_2804_000087225 | | 024 - USCA Section 831 Additional requirements relating to onl.pdf | | | | |
| P-26444 | 42129 | PLTF_2804_000087226 | PLTF_2804_000087227 | | 025 - USCA Section 832 Suspicious orders.pdf | | | | |
| P-26445 | 42130 | PLTF_2804_000087228 | PLTF_2804_000087237 | | 026 - USCA Section 841 Prohibited acts A.pdf | | | | |
| P-26446 | 42131 | PLTF_2804_000087238 | PLTF_2804_000087242 | | 027 - USCA Section 842 Prohibited acts B.pdf | | | | |
| P-26447 | 42132 | PLTF_2804_000087243 | PLTF_2804_000087246 | | 028 - USCA Section 843 Prohibited acts C.pdf | | | | |
| P-26448 | 42133 | PLTF_2804_000087247 | PLTF_2804_000087248 | | 029 - USCA Section 844 Penalties for simple possession.pdf | | | | |
| P-26449 | 42134 | PLTF_2804_000087249 | PLTF_2804_000087251 | | 030 - USCA Section 844a Civil penalty for possession of small .pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26450 | 42135 | PLTF_2804_000087252 | PLTF_2804_000087252 | | 031 - USCA Section 845 Transferred to Section 859.pdf | | | | |
| P-26451 | 42136 | PLTF_2804_000087253 | PLTF_2804_000087253 | | 032 - USCA Section 845a Transferred to Section 860.pdf | | | | |
| P-26452 | 42137 | PLTF_2804_000087254 | PLTF_2804_000087254 | | 033 - USCA Section 845b Transferred to Section 861.pdf | | | | |
| P-26453 | 42138 | PLTF_2804_000087255 | PLTF_2804_000087255 | | 034 - USCA Section 846 Attempt and conspiracy.pdf | | | | |
| P-26454 | 42139 | PLTF_2804_000087256 | PLTF_2804_000087256 | | 035 - USCA Section 847 Additional penalties.pdf | | | | |
| P-26455 | 42140 | PLTF_2804_000087257 | PLTF_2804_000087259 | | 036 - USCA Section 848 Continuing criminal enterprise.pdf | | | | |
| P-26456 | 42141 | PLTF_2804_000087260 | PLTF_2804_000087261 | | 037 - USCA Section 849 Transportation safety offenses.pdf | | | | |
| P-26457 | 42142 | PLTF_2804_000087262 | PLTF_2804_000087262 | | 038 - USCA Section 850 Information for sentencing.pdf | | | | |
| P-26458 | 42143 | PLTF_2804_000087263 | PLTF_2804_000087264 | | 039 - USCA Section 851 Proceedings to establish prior convicti.pdf | | | | |
| P-26459 | 42144 | PLTF_2804_000087265 | PLTF_2804_000087265 | | 040 - USCA Section 852 Application of treaties and other inter.pdf | | | | |
| P-26460 | 42145 | PLTF_2804_000087266 | PLTF_2804_000087272 | | 041 - USCA Section 853 Criminal forfeitures.pdf | | | | |
| P-26461 | 42146 | PLTF_2804_000087273 | PLTF_2804_000087273 | | 042 - USCA Section 853a Transferred to Section 862.pdf | | | | |
| P-26462 | 42147 | PLTF_2804_000087274 | PLTF_2804_000087275 | | 043 - USCA Section 854 Investment of illicit drug profits.pdf | | | | |
| P-26463 | 42148 | PLTF_2804_000087276 | PLTF_2804_000087276 | | 044 - USCA Section 855 Alternative fine.pdf | | | | |
| P-26464 | 42149 | PLTF_2804_000087277 | PLTF_2804_000087278 | | 045 - USCA Section 856 Maintaining drug-involved premises.pdf | | | | |
| P-26465 | 42150 | PLTF_2804_000087279 | PLTF_2804_000087279 | | 046 - USCA Section 857 Repealed PubL 101-647 Title XXIV Section 2401.pdf | | | | |
| P-26466 | 42151 | PLTF_2804_000087280 | PLTF_2804_000087280 | | 047 - USCA Section 858 Endangering human life while illegally .pdf | | | | |
| P-26467 | 42152 | PLTF_2804_000087281 | PLTF_2804_000087281 | | 048 - USCA Section 859 Distribution to persons under age twent.pdf | | | | |
| P-26468 | 42153 | PLTF_2804_000087282 | PLTF_2804_000087283 | | 049 - USCA Section 860 Distribution or manufacturing in or nea.pdf | | | | |
| P-26469 | 42154 | PLTF_2804_000087284 | PLTF_2804_000087284 | | 050 - USCA Section 860a Consecutive sentence for manufacturing.pdf | | | | |
| P-26470 | 42155 | PLTF_2804_000087285 | PLTF_2804_000087286 | | 051 - USCA Section 861 Employment or use of persons under 18 y.pdf | | | | |
| P-26471 | 42156 | PLTF_2804_000087287 | PLTF_2804_000087290 | | 052 - USCA Section 862 Denial of Federal benefits to drug traf.pdf | | | | |
| P-26472 | 42157 | PLTF_2804_000087291 | PLTF_2804_000087293 | | 053 - USCA Section 862a Denial of assistance and benefits for .pdf | | | | |
| P-26473 | 42158 | PLTF_2804_000087294 | PLTF_2804_000087294 | | 054 - USCA Section 862b Sanctioning for testing positive for c.pdf | | | | |
| P-26474 | 42159 | PLTF_2804_000087295 | PLTF_2804_000087297 | | 055 - USCA Section 863 Drug paraphernalia.pdf | | | | |
| P-26475 | 42160 | PLTF_2804_000087298 | PLTF_2804_000087298 | | 056 - USCA Section 864 Anhydrous ammonia.pdf | | | | |
| P-26476 | 42161 | PLTF_2804_000087299 | PLTF_2804_000087300 | | 057 - USCA Section 864a Grants to reduce production of methamp.pdf | | | | |
| P-26477 | 42162 | PLTF_2804_000087301 | PLTF_2804_000087302 | | 058 - USCA Section 865 Smuggling methamphetamine or methamphet.pdf | | | | |
| P-26478 | 42163 | PLTF_2804_000087303 | PLTF_2804_000087303 | | 002 - USCA T 21 Ch 13 Subch I Pt A Refs And Annos.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26479 | 42164 | | | | 003 - USCA Section 801 Congressional findings and declarations.pdf | | | | |
| P-26480 | 42165 | PLTF_2804_000087306 | PLTF_2804_000087307 | | 004 - USCA Section 801a Congressional findings and declaration.pdf | | | | |
| P-26481 | 42166 | PLTF_2804_000087308 | PLTF_2804_000087330 | | 005 - USCA Section 802 Definitions.pdf | | | | |
| P-26482 | 42167 | PLTF_2804_000087331 | PLTF_2804_000087331 | | 006 - USCA Section 803 Repealed PubL 95-137 Section 1(b) Oct 18 1977.pdf | | | | |
| P-26483 | 42168 | PLTF_2804_000087332 | PLTF_2804_000087332 | | 059 - USCA Section 871 Attorney General.pdf | | | | |
| P-26484 | 42169 | PLTF_2804_000087333 | PLTF_2804_000087334 | | 060 - USCA Section 871a Semiannual reports to Congress.pdf | | | | |
| P-26485 | 42170 | PLTF_2804_000087335 | PLTF_2804_000087336 | | 061 - USCA Section 872 Education and research programs of Atto.pdf | | | | |
| P-26486 | 42171 | PLTF_2804_000087337 | PLTF_2804_000087337 | | 062 - USCA Section 872a Public-private education program.pdf | | | | |
| P-26487 | 42172 | PLTF_2804_000087338 | PLTF_2804_000087340 | | 063 - USCA Section 873 Cooperative arrangements.pdf | | | | |
| P-26488 | 42173 | PLTF_2804_000087341 | PLTF_2804_000087341 | | 064 - USCA Section 874 Advisory committees.pdf | | | | |
| P-26489 | 42174 | PLTF_2804_000087342 | PLTF_2804_000087342 | | 065 - USCA Section 875 Administrative hearings.pdf | | | | |
| P-26490 | 42175 | PLTF_2804_000087343 | PLTF_2804_000087344 | | 066 - USCA Section 876 Subpenas.pdf | | | | |
| P-26491 | 42176 | PLTF_2804_000087345 | PLTF_2804_000087345 | | 067 - USCA Section 877 Judicial review.pdf | | | | |
| P-26492 | 42177 | PLTF_2804_000087346 | PLTF_2804_000087347 | | 068 - USCA Section 878 Powers of enforcement personnel.pdf | | | | |
| P-26493 | 42178 | PLTF_2804_000087348 | PLTF_2804_000087348 | | 069 - USCA Section 879 Search warrants.pdf | | | | |
| P-26494 | 42179 | PLTF_2804_000087349 | PLTF_2804_000087351 | | 070 - USCA Section 880 Administrative inspections and warrants.pdf | | | | |
| P-26495 | 42180 | PLTF_2804_000087352 | PLTF_2804_000087357 | | 071 - USCA Section 881 Forfeitures.pdf | | | | |
| P-26496 | 42181 | PLTF_2804_000087358 | PLTF_2804_000087358 | | 072 - USCA Section 881-1 Transferred Section 888.pdf | | | | |
| P-26497 | 42182 | PLTF_2804_000087359 | PLTF_2804_000087359 | | 073 - USCA Section 881a Transferred to Section 889.pdf | | | | |
| P-26498 | 42183 | PLTF_2804_000087360 | PLTF_2804_000087362 | | 074 - USCA Section 882 Injunctions.pdf | | | | |
| P-26499 | 42184 | PLTF_2804_000087363 | PLTF_2804_000087363 | | 075 - USCA Section 883 Enforcement proceedings.pdf | | | | |
| P-26500 | 42185 | PLTF_2804_000087364 | PLTF_2804_000087365 | | 076 - USCA Section 884 Immunity and privilege.pdf | | | | |
| P-26501 | 42186 | PLTF_2804_000087366 | PLTF_2804_000087367 | | 077 - USCA Section 885 Burden of proof - liabilities.pdf | | | | |
| P-26502 | 42187 | PLTF_2804_000087368 | PLTF_2804_000087369 | | 078 - USCA Section 886 Payments and advances.pdf | | | | |
| P-26503 | 42188 | PLTF_2804_000087370 | PLTF_2804_000087371 | | 079 - USCA Section 886a Diversion Control Fee Account.pdf | | | | |
| P-26504 | 42189 | PLTF_2804_000087372 | PLTF_2804_000087372 | | 080 - USCA Section 887 Coordination and consolidation of post-.pdf | | | | |
| P-26505 | 42190 | PLTF_2804_000087373 | PLTF_2804_000087373 | | 081 - USCA Section 888 Repealed PubL 106-185 Section 2(c)(3) Apr 25 .pdf | | | | |
| P-26506 | 42191 | PLTF_2804_000087374 | PLTF_2804_000087375 | | 082 - USCA Section 889 Production control of controlled substa.pdf | | | | |
| P-26507 | 42192 | PLTF_2804_000087376 | PLTF_2804_000087376 | | 083 - USCA Section 890 Review of Federal sales of chemicals us.pdf | | | | |
| P-26508 | 42193 | PLTF_2804_000087377 | PLTF_2804_000087377 | | 084 - USCA T 21 Ch 13 Subch I Pt F Refs And Annos.pdf | | | | |
| P-26509 | 42194 | PLTF_2804_000087378 | PLTF_2804_000087378 | | 085 - USCA Section 901 Severability.pdf | | | | |
| P-26510 | 42195 | PLTF_2804_000087379 | PLTF_2804_000087379 | | 086 - USCA Section 902 Savings provisions.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26511 | 42196 | PLTF_2804_000087380 | PLTF_2804_000087380 | | 087 - USCA Section 903 Application of State law.pdf | | | | |
| P-26512 | 42197 | PLTF_2804_000087381 | PLTF_2804_000087381 | | 088 - USCA Section 904 Payment of tort claims.pdf | | | | |
| P-26513 | 42198 | PLTF_2804_000087382 | PLTF_2804_000087382 | | 089 - USCA T 21 Ch 13 Subch II Refs And Annos.pdf | | | | |
| P-26514 | 42199 | PLTF_2804_000087383 | PLTF_2804_000087383 | | 090 - USCA Section 951 Definitions.pdf | | | | |
| P-26515 | 42200 | PLTF_2804_000087384 | PLTF_2804_000087386 | | 091 - USCA Section 952 Importation of controlled substances.pdf | | | | |
| P-26516 | 42201 | PLTF_2804_000087387 | PLTF_2804_000087390 | | 092 - USCA Section 953 Exportation of controlled substances.pdf | | | | |
| P-26517 | 42202 | PLTF_2804_000087391 | PLTF_2804_000087391 | | 093 - USCA Section 954 Transshipment and in-transit shipment o.pdf | | | | |
| P-26518 | 42203 | PLTF_2804_000087392 | PLTF_2804_000087392 | | 094 - USCA Section 955 Possession on board vessels etc arrivin.pdf | | | | |
| P-26519 | 42204 | PLTF_2804_000087393 | PLTF_2804_000087393 | | 095 - USCA Sections 955a to 955d Transferred.pdf | | | | |
| P-26520 | 42205 | PLTF_2804_000087394 | PLTF_2804_000087394 | | 096 - USCA Sections 955a to 955d Transferred.pdf | | | | |
| P-26521 | 42206 | PLTF_2804_000087395 | PLTF_2804_000087395 | | 097 - USCA Sections 955a to 955d Transferred.pdf | | | | |
| P-26522 | 42207 | PLTF_2804_000087396 | PLTF_2804_000087396 | | 098 - USCA Sections 955a to 955d Transferred.pdf | | | | |
| P-26523 | 42208 | PLTF_2804_000087397 | PLTF_2804_000087397 | | 099 - USCA Section 956 Exemption authority.pdf | | | | |
| P-26524 | 42209 | PLTF_2804_000087398 | PLTF_2804_000087399 | | 100 - USCA Section 957 Persons required to register.pdf | | | | |
| P-26525 | 42210 | PLTF_2804_000087400 | PLTF_2804_000087402 | | 101 - USCA Section 958 Registration requirements.pdf | | | | |
| P-26526 | 42211 | PLTF_2804_000087403 | PLTF_2804_000087404 | | 102 - USCA Section 959 Possession manufacture or distribution .pdf | | | | |
| P-26527 | 42212 | PLTF_2804_000087405 | PLTF_2804_000087410 | | 103 - USCA Section 960 Prohibited acts A.pdf | | | | |
| P-26528 | 42213 | PLTF_2804_000087411 | PLTF_2804_000087412 | | 104 - USCA Section 960a Foreign terrorist organizations terror.pdf | | | | |
| P-26529 | 42214 | PLTF_2804_000087413 | PLTF_2804_000087413 | | 105 - USCA Section 961 Prohibited acts B.pdf | | | | |
| P-26530 | 42215 | PLTF_2804_000087414 | PLTF_2804_000087414 | | 106 - USCA Section 962 Second or subsequent offenses.pdf | | | | |
| P-26531 | 42216 | PLTF_2804_000087415 | PLTF_2804_000087415 | | 107 - USCA Section 963 Attempt and conspiracy.pdf | | | | |
| P-26532 | 42217 | PLTF_2804_000087416 | PLTF_2804_000087416 | | 108 - USCA Section 964 Additional penalties.pdf | | | | |
| P-26533 | 42218 | PLTF_2804_000087417 | PLTF_2804_000087417 | | 109 - USCA Section 965 Applicability of part E of subchapter I.pdf | | | | |
| P-26534 | 42219 | PLTF_2804_000087418 | PLTF_2804_000087418 | | 110 - USCA Section 966 Authority of Secretary of the Treasury.pdf | | | | |
| P-26535 | 42220 | PLTF_2804_000087419 | PLTF_2804_000087419 | | 111 - USCA Section 967 Smuggling of controlled substances - inv.pdf | | | | |
| P-26536 | 42221 | PLTF_2804_000087420 | PLTF_2804_000087420 | | 112 - USCA Section 968 Service of subpena - proof of service.pdf | | | | |
| P-26537 | 42222 | PLTF_2804_000087421 | PLTF_2804_000087421 | | 113 - USCA Section 969 Contempt proceedings.pdf | | | | |
| P-26538 | 42223 | PLTF_2804_000087422 | PLTF_2804_000087422 | | 114 - USCA Section 970 Criminal forfeitures.pdf | | | | |
| P-26539 | 42224 | PLTF_2804_000087423 | PLTF_2804_000087426 | | 115 - USCA Section 971 Notification suspension of shipment and.pdf | | | | |
| P-26540 | 42225 | PLTF_2804_000087484 | PLTF_2804_000087488 | | 2007.11.28.OSC ISO Auburn DC.NO BATES.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26541 | 42226 | PLTF_2804_000087489 | PLTF_2804_000087493 | | 2007.12.05.OSC ISO Lakeland DC.NO BATES.pdf | | | | |
| P-26542 | 42227 | PLTF_2804_000087494 | PLTF_2804_000087498 | | 2007.12.07.OSC ISO Swedesboro DC.NO BATES.pdf | | | | |
| P-26543 | 42228 | PLTF_2804_000087499 | PLTF_2804_000087501 | | 2007.12.27.Rannazzisi Ltr Lakeland DC.NO BATES.pdf | | | | |
| P-26544 | 42229 | PLTF_2804_000087502 | PLTF_2804_000087505 | | 2008.01.03.OSC Stafford DC.NOT BATES.pdf | | | | |
| P-26545 | 42230 | PLTF_2804_000087564 | PLTF_2804_000087572 | | 2012.02.02 OSC CVS #219.NO BATES.pdf | | | | |
| P-26546 | 42231 | PLTF_2804_000087573 | PLTF_2804_000087578 | | 2012.02.02.ISO OSC Lakland DC.NO BATES.pdf | | | | |
| P-26547 | 42232 | PLTF_2804_000087579 | PLTF_2804_000087612 | | 2012.02.10.CAH vs Atty General-Rannazzizi Decl.NOBATES.pdf | | | | |
| P-26548 | 42233 | PLTF_2804_000087613 | PLTF_2804_000087646 | | 2012.02.10.Decl of Rannazzisi.NO BATES.pdf | | | | |
| P-26549 | 42234 | PLTF_2804_000087831 | PLTF_2804_000087845 | | Administrative Memorandum of Agreement between the United States Department of Justice, the Drug Enforcement Agency, and Mallinckrodt, plc. and its subsidiary Mallinckrodt, LLC.pdf | | | | |
| P-26550 | 42235 | PLTF_2804_000087940 | PLTF_2804_000087945 | | ARCOS 2 - Report 7 Retail Drug Summary Report 2002.pdf | | | | |
| P-26551 | 42236 | PLTF_2804_000087946 | PLTF_2804_000087951 | | ARCOS 2 - Report 7 Retail Drug Summary Report 2004.pdf | | | | |
| P-26552 | 42237 | PLTF_2804_000087952 | PLTF_2804_000087957 | | ARCOS 2 - Report 7 Retail Drug Summary Report 2005.pdf | | | | |
| P-26553 | 42238 | PLTF_2804_000087958 | PLTF_2804_000087962 | | ARCOS 2 - Report 7 Retail Drug Summary Report 2006.pdf | | | | |
| P-26554 | 42239 | PLTF_2804_000087963 | PLTF_2804_000087968 | | ARCOS 2 - Report 7 Retail Drug Summary Report 2007.pdf | | | | |
| P-26555 | 42240 | PLTF_2804_000087969 | PLTF_2804_000087974 | | ARCOS 2 - Report 7 Retail Drug Summary Report 2008.pdf | | | | |
| P-26556 | 42241 | PLTF_2804_000087975 | PLTF_2804_000087979 | | ARCOS 2 - Report 7 Retail Drug Summary Report 2009.pdf | | | | |
| P-26557 | 42242 | PLTF_2804_000087980 | PLTF_2804_000087985 | | ARCOS 2 - Report 7 Retail Drug Summary Report 2010.pdf | | | | |
| P-26558 | 42243 | PLTF_2804_000087986 | PLTF_2804_000087991 | | ARCOS 2 - Report 7 Retail Drug Summary Report 2011.pdf | | | | |
| P-26559 | 42244 | PLTF_2804_000087992 | PLTF_2804_000087995 | | ARCOS 2 - Report 7 Retail Drug Summary Report 2012.pdf | | | | |
| P-26560 | 42245 | PLTF_2804_000087996 | PLTF_2804_000088000 | | ARCOS 2 - Report 7 Retail Drug Summary Report 2013.pdf | | | | |
| P-26561 | 42246 | PLTF_2804_000088001 | PLTF_2804_000088006 | | ARCOS 2 - Report 7 Retail Drug Summary Report 2014.pdf | | | | |
| P-26562 | 42247 | PLTF_2804_000088007 | PLTF_2804_000088012 | | ARCOS 2 - Report 7 Retail Drug Summary Reports 2003.pdf | | | | |
| P-26563 | 42248 | PLTF_2804_000088163 | PLTF_2804_000088166 | | CVS Press Release Announcing Settlement with DEA.pdf | | | | |
| P-26564 | 42249 | PLTF_2804_000088167 | PLTF_2804_000088167 | | DEA News Release - Michigan Pharmaceutical Supplier's DEA License Suspended (Depo. of Becker, Ex. 33).pdf | | | | |
| P-26565 | 42250 | PLTF_2804_000088255 | PLTF_2804_000088256 | | DOJ District of Maryland News - Pennsylvania Pharmaceutical Wholesaler Value Drug, Inc. to Pay $4,000,000 in Settlement (Depo. of Becker, Ex. 35).pdf | | | | |
| P-26566 | 42251 | PLTF_2804_000088374 | PLTF_2804_000088436 | | GAO Report, Prescription Drugs, OxyContin Abuse and Diversion and Efforts to Address the Problem, December 2003, GAO-04-110.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26567 | 42252 | PLTF_2804_000088571 | PLTF_2804_000088577 | | Keysource Medical, Inc., v. Attorney General of the United States, et al., No. 12011cv00393, Order Denying Plaintiffs Motion for Temporary Restraining Order and for Preliminary Injunction [Doc. 22].pdf | | | | |
| P-26568 | 42253 | PLTF_2804_000088580 | PLTF_2804_000088600 | | Masters Pharm., Inc. v. Drug Enf't Admin., 861 F.3d 206 (D.C. Cir. 2017).pdf | | | | |
| P-26569 | 42254 | PLTF_2804_000088601 | PLTF_2804_000088641 | | McKesson Corporation Board of Directors Response to International Brotherhood of Teamsters.pdf | | | | |
| P-26570 | 42255 | PLTF_2804_000089299 | PLTF_2804_000089300 | | United States Drug Enforcement Administration. (April 18, 2011) Michigan Based Pharmaceutical Wholesaler Harvard Drug Group to Pay $8,000,000 in Settlement [Press Release].pdf | | | | |
| P-26571 | 42256 | PLTF_2804_000089305 | PLTF_2804_000089316 | | United States of America v. Kinray, LLC, Case 16 Civ. 8767.pdf | | | | |
| P-26572 | 42257 | PLTF_2804_000090367 | PLTF_2804_000090376 | | 2012 Rannazzisi Statement.pdf | | | | |
| P-26573 | 42258 | PLTF_2804_000091824 | PLTF_2804_000091916 | | Actiq Package Insert (3).pdf | | | | |
| P-26574 | 42259 | PLTF_2804_000091917 | PLTF_2804_000091931 | | Actiq Package Insert (4).pdf | | | | |
| P-26575 | 42260 | PLTF_2804_000091932 | PLTF_2804_000091957 | | Actiq Package Insert (5).pdf | | | | |
| P-26576 | 42261 | PLTF_2804_000091958 | PLTF_2804_000091986 | | Actiq Package Insert.pdf | | | | |
| P-26577 | 42262 | PLTF_2804_000094839 | PLTF_2804_000094843 | | Press Release -- Teva to Acquire Barr.pdf | | | | |
| P-26578 | 42263 | PLTF_2804_000094849 | PLTF_2804_000094852 | | Press Release --Teva Completes Acq of Ivax.pdf | | | | |
| P-26579 | 42264 | PLTF_2804_000095047 | PLTF_2804_000095048 | | Sample Pages Intercompany Agreements.pdf | | | | |
| P-26580 | 42265 | PLTF_2804_000095049 | PLTF_2804_000095054 | | SEC Filing Excerpts relating to Teva Ltd. Operations.pdf | | | | |
| P-26581 | 42266 | PLTF_2804_000095071 | PLTF_2804_000095078 | | Strategic Developments-New Organizational Structure, Financial Profile and Restructuring.pdf | | | | |
| P-26582 | 42267 | PLTF_2804_000095079 | PLTF_2804_000095086 | | Strategic Developments-New Organizational Sturcture Etc..pdf | | | | |
| P-26583 | 42268 | PLTF_2804_000095170 | PLTF_2804_000095199 | | Teva Amended Responses to First Set of Rogs.pdf | | | | |
| P-26584 | 42269 | PLTF_2804_000096017 | PLTF_2804_000096068 | | 1971.04.24.Federal Register_ 36 Fed. Reg. 7775 (Apr. 24, 1971).pdf | | | | |
| P-26585 | 42270 | PLTF_2804_000096161 | PLTF_2804_000096162 | | 1987.05.11.NWDA _SUSPICIOUS DRUG ORDER_ MONITORING PROGRAM Pink Sheet.nobates.pdf | | | | |
| P-26586 | 42271 | PLTF_2804_000096167 | PLTF_2804_000096235 | | 2004.01.00.Chemical Handler's Manual_ A Guide to Chemical Control Regulations.pdf | | | | |
| P-26587 | 42272 | PLTF_2804_000096243 | PLTF_2804_000096246 | | 2007.09.11.MAPES at Pharmaceutical Industry Conference.no bates.pdf | | | | |
| P-26588 | 42273 | PLTF_2804_000096330 | PLTF_2804_000096395 | | 2012.05.09.Dkt 1373036 Cardina v Holder.nobates.pdf | | | | |
| P-26589 | 42274 | PLTF_2804_000096527 | PLTF_2804_000096543 | | 2017.06.30.Masters Pharmaceutical Inc v Drug Enforcement Administration.pdf | | | | |
| P-26590 | 42275 | PLTF_2804_000096854 | PLTF_2804_000096887 | | Amerisource-Zimmerman-004[1].pdf | | | | |
| P-26591 | 42276 | PLTF_2804_000096888 | PLTF_2804_000096916 | | Amerisource-Zimmerman-015[1].pdf | | | | |
| P-26592 | 42277 | PLTF_2804_000096960 | PLTF_2804_000096962 | | HDA-Fri 005.pdf | | | | |
| P-26593 | 42278 | PLTF_2804_000097674 | PLTF_2804_000097674 | | 2017+NAS+County+Table+12.3.2018.pdf | | | | |
| P-26594 | 42279 | PLTF_2804_000100843 | PLTF_2804_000100919 | | Ending the Opioid Crisis_A Practical Guide for State Policymakers.pdf | | | | |
| P-26595 | 42280 | PLTF_2804_000100953 | PLTF_2804_000100992 | | Evidence-Based Strategies for Preventing Opioid Overdose.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26596 | 42281 | PLTF_2804_000100993 | PLTF_2804_000101001 | | Evolution of crisis in Cuyahoga.Gilson.2017.pdf | | | | |
| P-26597 | 42282 | PLTF_2804_000101072 | PLTF_2804_000101087 | | Fishbain_What percentage of chronic nonmalignant pain patients.pdf | | | | |
| P-26598 | 42283 | PLTF_2804_000103696 | PLTF_2804_000103705 | | Miracle Village journal article.pdf | | | | |
| P-26599 | 42284 | PLTF_2804_000103813 | PLTF_2804_000103813 | | OH Development Services Agency -- Summit County Population Projection.pdf | | | | |
| P-26600 | 42285 | PLTF_2804_000103824 | PLTF_2804_000103825 | | OHIO Dept of Mental Health_Workforce development as Part of the 21st Century.pdf | | | | |
| P-26601 | 42286 | PLTF_2804_000103891 | PLTF_2804_000103895 | | Opioid Use Disorder Documented at Delivery Hospitalization.pdf | | | | |
| P-26602 | 42287 | PLTF_2804_000104500 | PLTF_2804_000104509 | | Policy Levers That States Can Use To improve Opioid Addiction Treatment And Address The Opioid Epidemic _ Health Affairs.pdf | | | | |
| P-26603 | 42288 | PLTF_2804_000104569 | PLTF_2804_000104591 | | SAMHSA HHS, An Update on the Opioid Crisis.pdf | | | | |
| P-26604 | 42289 | PLTF_2804_000104842 | PLTF_2804_000104856 | | SubstanceUseCWCaseloads.pdf | | | | |
| P-26605 | 42290 | PLTF_2804_000104865 | PLTF_2804_000104874 | | Summit County enters new phase of opioid crisis.pdf | | | | |
| P-26606 | 42291 | PLTF_2804_000104908 | PLTF_2804_000104917 | | The Ohio Perinatal Quality Collaborative -Updates Changes to the recommended.pdf | | | | |
| P-26607 | 42292 | PLTF_2804_000104987 | PLTF_2804_000105008 | | Treatment and Prevention of OUD. 2018.pdf | | | | |
| P-26608 | 42293 | PLTF_2804_000105419 | PLTF_2804_000105426 | | Vowels et al_Rates of opioid misuse, abuse, and addiction in chronic pain.pdf | | | | |
| P-26609 | 42294 | PLTF_2804_000111164 | PLTF_2804_000111171 | | PD3 Gateway Opp Exh 10 - Edlund (2014).pdf | | | | |
| P-26610 | 42295 | PLTF_2804_000111172 | PLTF_2804_000111181 | | PD3 Gateway Opp Exh 11 - Compton (2016).pdf | | | | |
| P-26611 | 42296 | PLTF_2804_000111259 | PLTF_2804_000111273 | | PD3 Gateway Opp Exh 19 - Muhuri (2013).pdf | | | | |
| P-26612 | 42297 | PLTF_2804_000112397 | PLTF_2804_000112405 | | DeJong (2016) Pharmaceutical industry sponsored meals and physician prescribing patterns for medicare beneficiaries.pdf | | | | |
| P-26613 | 42298 | PLTF_2804_000112638 | PLTF_2804_000112649 | | Hadland (2019) Association of Pharmaceutical Industry Marketing of Opioid Products With Mortality From Opioid-Related Overdoses.pdf | | | | |
| P-26614 | 42299 | PLTF_2804_000113660 | PLTF_2804_000113660 | | 2008.04.08 The 7 Essentials The Endo Pharmceuticals Story.mp4 | | | | |
| P-26615 | 42300 | PLTF_2804_000113894 | PLTF_2804_000113916 | | 2016.12.01 December 2016 Fentora Label.pdf | | | | |
| P-26616 | 42301 | PLTF_2804_000114607 | PLTF_2804_000114619 | | 101 - Fickweiler Interactions btwn md and rx industry re prescribing habits review.pdf | | | | |
| P-26617 | 42302 | PLTF_2804_000114626 | PLTF_2804_000114669 | | 104 - Do Pharmaceutical Sales Respond to Scientific Evidence.pdf | | | | |
| P-26618 | 42303 | PLTF_2804_000114703 | PLTF_2804_000114705 | | 109 - Ad_1997_Jan_VicodinHP_AFP.pdf | | | | |
| P-26619 | 42304 | PLTF_2804_000114706 | PLTF_2804_000114710 | | 109 - Ad_1997_Jan_VicodinHP_VidodinTuss_AFP.pdf | | | | |
| P-26620 | 42305 | PLTF_2804_000114718 | PLTF_2804_000114721 | | 109 - Ad_1997_Sept_Oxycontin_AFP.pdf | | | | |
| P-26621 | 42306 | PLTF_2804_000114731 | PLTF_2804_000114733 | | 109 - Ad_2002_Hydromorph_Contin_AGS.pdf | | | | |
| P-26622 | 42307 | PLTF_2804_000114734 | PLTF_2804_000114735 | | 109 - Ad_2002_Janssen_Elder_Care_AGS.pdf | | | | |
| P-26623 | 42308 | PLTF_2804_000114741 | PLTF_2804_000114745 | | 109 - Ad_2007_XytrelXL_CMAJ.pdf | | | | |
| P-26624 | 42309 | PLTF_2804_000114806 | PLTF_2804_000114814 | | 116 - MD Twitter-base may help ID KOLs.pdf | | | | |
| P-26625 | 42310 | PLTF_2804_000114826 | PLTF_2804_000114834 | | 116 - The Secret Lives of Big Pharmas Thought Leaders.pdf | | | | |
| P-26626 | 42311 | PLTF_2804_000114837 | PLTF_2804_000114920 | | 127 - APF Treatment Options Guide for People living with Pain.2007.pdf | | | | |
| P-26627 | 42312 | PLTF_2804_000115332 | PLTF_2804_000115349 | | 164 - Effects of DTCA.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26628 | 42313 | PLTF_2804_000115653 | PLTF_2804_000115680 | | 184 - Association between physicians interaction with pharmaceutical companies and their clinical practices.pdf | | | | |
| P-26629 | 42314 | PLTF_2804_000115731 | PLTF_2804_000115739 | | 184 - Pharmaceutical Industry-Sponsored Meals.pdf | | | | |
| P-26630 | 42315 | PLTF_2804_000115805 | PLTF_2804_000115805 | | 20 - Tracey 7Ps p1.JPG | | | | |
| P-26631 | 42316 | PLTF_2804_000115806 | PLTF_2804_000115806 | | 20 - Tracey 7Ps p2.JPG | | | | |
| P-26632 | 42317 | PLTF_2804_000115807 | PLTF_2804_000115807 | | 20 - Tracey 7Ps p3.JPG | | | | |
| P-26633 | 42318 | PLTF_2804_000115808 | PLTF_2804_000115808 | | 20 - Tracey 7Ps p4.JPG | | | | |
| P-26634 | 42319 | PLTF_2804_000115809 | PLTF_2804_000115809 | | 20 - Tracey 7Ps p5.JPG | | | | |
| P-26635 | 42320 | PLTF_2804_000115810 | PLTF_2804_000115810 | | 20 - Tracey 7Ps p6.JPG | | | | |
| P-26636 | 42321 | PLTF_2804_000115811 | PLTF_2804_000115811 | | 20 - Tracey 7Ps p7.JPG | | | | |
| P-26637 | 42322 | PLTF_2804_000115812 | PLTF_2804_000115812 | | 20 - Tracey 7Ps p8.JPG | | | | |
| P-26638 | 42323 | PLTF_2804_000116354 | PLTF_2804_000116375 | | 36 - WHO Ethical Standards.pdf | | | | |
| P-26639 | 42324 | PLTF_2804_000116392 | PLTF_2804_000116405 | | 5 - Gerring What is a Case Study and What is it Good For.pdf | | | | |
| P-26640 | 42325 | PLTF_2804_000116592 | PLTF_2804_000116608 | | 70 - Impact of PA buphrenor.pdf | | | | |
| P-26641 | 42326 | PLTF_2804_000116636 | PLTF_2804_000116636 | | 75 - Free Gifts Carry High Price p2.JPG | | | | |
| P-26642 | 42327 | PLTF_2804_000116676 | PLTF_2804_000116685 | | 79 - Ornstein ProPublica Working Paper Methods.pdf | | | | |
| P-26643 | 42328 | PLTF_2804_000116709 | PLTF_2804_000116714 | | 82 - FN 16_Yeh_Association of industry payments to physicians.pdf | | | | |
| P-26644 | 42329 | PLTF_2804_000116931 | PLTF_2804_000116945 | | Administrative Memorandum of Agreement between DEA and Mallinckrodt.pdf | | | | |
| P-26645 | 42330 | PLTF_2804_000117138 | PLTF_2804_000117153 | | Controlled Substances by DEA Drug Code Number.pdf | | | | |
| P-26646 | 42331 | PLTF_2804_000117154 | PLTF_2804_000117157 | | https_www.fda.gov_Drugs_DevelopmentApproval Process_UCM070829.pdf | | | | |
| P-26647 | 42332 | PLTF_2804_000117722 | PLTF_2804_000117734 | | Ohio Automated Rx Reports System Annual Report (2018).pdf | | | | |
| P-26648 | 42333 | PLTF_2804_000132850 | PLTF_2804_000132853 | | Press Release, Allergan, Actavis plc is now Allergan plc (June 15, 2015).pdf | | | | |
| P-26649 | 42334 | PLTF_2804_000133376 | PLTF_2804_000133380 | | Press Release entitled Allergan plc Completes Divestiture of Global Generics Business to Teva Pharmaceuticals da.pdf | | | | |
| P-26650 | 42335 | PLTF_2804_000133406 | PLTF_2804_000133604 | | Allergan plc SEC Form 10-K for the fiscal year ended December 31, 2018.pdf | | | | |
| P-26651 | 42336 | PLTF_2804_000133605 | PLTF_2804_000133853 | | Allergan Public Limited Company 2016 Irish Annual Report.pdf | | | | |
| P-26652 | 42337 | PLTF_2804_000133854 | PLTF_2804_000133855 | | Allergan Schedule 1.1(f) Transferred Entities.pdf | | | | |
| P-26653 | 42338 | PLTF_2804_000134415 | PLTF_2804_000134420 | | Teva Press Release entitled Teva to Acquire Cephalon in $6.8 Billion Transaction May 2, 2011.pdf | | | | |
| P-26654 | 42339 | PLTF_2804_000134424 | PLTF_2804_000134471 | | The Teva Story, Our History.pdf | | | | |
| P-26655 | 42340 | PLTF_2804_000135425 | PLTF_2804_000135430 | | Cicero et al 2014_The Changing Face of Heroin Use in the US.pdf | | | | |
| P-26656 | 42341 | PLTF_2804_000136617 | PLTF_2804_000136625 | | Ruhm 2017 (AJPM) - Geographic Variation in Opioid and Heroin Involved Drug Poisoning.pdf | | | | |
| P-26657 | 42342 | PLTF_2804_000136632 | PLTF_2804_000136701 | | Ruhm 2018_Death of Despair or Drug Problems.pdf | | | | |
| P-26658 | 42343 | PLTF_2804_000138763 | PLTF_2804_000139244 | | National Academies of Science, "Pain Management and the Opioid Epidemic ... - Bookshelf_NBK458660.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26659 | 42344 | PLTF_2804_000139274 | PLTF_2804_000139277 | | Summit County Children Services 2016 Annual Report.pdf | | | | |
| P-26660 | 42345 | PLTF_2804_000139292 | PLTF_2804_000139293 | | Columbus Dispatch, Alan Johnson, "Florida urged to keep tracking painkillers.pdf | | | | |
| P-26661 | 42346 | PLTF_2804_000140296 | PLTF_2804_000140297 | | deadiversion.usdoj.acros.index.pdf | | | | |
| P-26662 | 42347 | PLTF_2804_000140298 | PLTF_2804_000140303 | | deadiversion.usdoj.acros.retail drug summary.2010.pdf | | | | |
| P-26663 | 42348 | PLTF_2804_000140362 | PLTF_2804_000140363 | | web.archive.deadiversion.usdoj.acros.retail drug summary.pdf | | | | |
| P-26664 | 42349 | PLTF_2804_000140383 | PLTF_2804_000140418 | | Alpert et al 2018_Supply Side Drug Policy in the Presence of Substitutes.pdf | | | | |
| P-26665 | 42350 | PLTF_2804_000140442 | PLTF_2804_000140452 | | Birnbaum et al 2011_Societal Costs of Prescription Opioid Abuse.pdf | | | | |
| P-26666 | 42351 | PLTF_2804_000140453 | PLTF_2804_000140844 | | Bonnie et al 2017_Pain Management and the Opioid Epidemic.pdf | | | | |
| P-26667 | 42352 | PLTF_2804_000140858 | PLTF_2804_000140937 | | Case and Deaton 2017 - Mortality and Morbitiy in the 21st Century.pdf | | | | |
| P-26668 | 42353 | PLTF_2804_000140947 | PLTF_2804_000140952 | | Cicero et al 2014_The Changing Face of Heroin Use in the US.pdf | | | | |
| P-26669 | 42354 | PLTF_2804_000140959 | PLTF_2804_000140966 | | Dreamland the true tale of America's opiate epidemic pg 241-246.pdf | | | | |
| P-26670 | 42355 | PLTF_2804_000140974 | PLTF_2804_000140988 | | Evans - How the Reformulation of Oxycontin Ignited the Heroin Epidemic.pdf | | | | |
| P-26671 | 42356 | PLTF_2804_000140997 | PLTF_2804_000141002 | | Florence et al 2016_The Economic Burden of Prescription Opioid Overdose.pdf | | | | |
| P-26672 | 42357 | PLTF_2804_000141003 | PLTF_2804_000141008 | | Jones 2013_Heroin Use and Heroin Use Risk Behaviors.pdf | | | | |
| P-26673 | 42358 | PLTF_2804_000141028 | PLTF_2804_000141035 | | Kosten - The neurobiology of opioid dependence - spp-01-1-13.pdf | | | | |
| P-26674 | 42359 | PLTF_2804_000141085 | PLTF_2804_000141092 | | Mateau-Gelabert et al 2015_Injection and Sexual HIV HCV Risk Behaviors.pdf | | | | |
| P-26675 | 42360 | PLTF_2804_000141103 | PLTF_2804_000141117 | | Muhuri, P, Gfroerer et al 2013_Associations of Nonmedical Pain Reliever.pdf | | | | |
| P-26676 | 42361 | PLTF_2804_000141235 | PLTF_2804_000141242 | | Powell et al 2019 - A Transitioning Epidemic.pdf | | | | |
| P-26677 | 42362 | PLTF_2804_000141243 | PLTF_2804_000141292 | | Powell, How Increasing Medical Access Updated 2017.pdf | | | | |
| P-26678 | 42363 | PLTF_2804_000141299 | PLTF_2804_000141368 | | Ruhm 2018_Death of Despair or Drug Problems.pdf | | | | |
| P-26679 | 42364 | PLTF_2804_000141369 | PLTF_2804_000141371 | | Vulkan, Nir - Handbook of Market Design.pdf | | | | |
| P-26680 | 42365 | PLTF_2804_000143048 | PLTF_2804_000143061 | | Council of Economic Advisors, The Underestimated Cost of the Opioid Crisis.pdf | | | | |
| P-26681 | 42366 | PLTF_2804_000143756 | PLTF_2804_000143879 | | RAND Corporation, "What America's Users Spend on Illegal Drugs 2000-2010.pdf | | | | |
| P-26682 | 42367 | PLTF_2804_000143880 | PLTF_2804_000144017 | | Report of The President's Commission on Combating Drug Addiction and the Opioid Crisis, 11-1-2017.pdf | | | | |
| P-26683 | 42368 | PLTF_2804_000144229 | PLTF_2804_000144231 | | Erick Trickey, Inside the Story of America's 19th-Cent...pdf | | | | |
| P-26684 | 42369 | PLTF_2804_000144303 | PLTF_2804_000144306 | | State Successes _ Drug Overdose _ CDC Injury Center.pdf | | | | |
| P-26685 | 42370 | PLTF_2804_000144370 | PLTF_2804_000144380 | | Birnbaum et al 2011_Societal Costs of Prescription Opioid Abuse.pdf | | | | |
| P-26686 | 42371 | PLTF_2804_000144540 | PLTF_2804_000144547 | | Gruber - Public Finance and Public Policy, 2016 pp 3-8.PDF | | | | |
| P-26687 | 42372 | PLTF_2804_000144625 | PLTF_2804_000144627 | | Mikesell, John, Fiscal Administration, 10th edition p66.PDF | | | | |
| P-26688 | 42373 | PLTF_2804_000145557 | PLTF_2804_000145576 | | Rosen - Public Finance p62-82.PDF | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26689 | 42374 | PLTF_2804_000145577 | PLTF_2804_000145592 | | Rosen - Public Finance pp 522-535.PDF | | | | |
| P-26690 | 42375 | PLTF_2804_000145605 | PLTF_2804_000145968 | | 2018-05-18 FILE VERSION TO FINAL Cuyahoga Second Amended Complaint.pdf | | | | |
| P-26691 | 42376 | PLTF_2804_000145969 | PLTF_2804_000146311 | | 2018-05-18 Summit Corrected Second Amended Complaint UNREDACTED.pdf | | | | |
| P-26692 | 42377 | PLTF_2804_000146312 | PLTF_2804_000146452 | | Gary Gingell_COND.pdf | | | | |
| P-26693 | 42378 | PLTF_2804_000146453 | PLTF_2804_000147000 | | GretaJohnson30B6_PDFTran.pdf | | | | |
| P-26694 | 42379 | PLTF_2804_000147721 | PLTF_2804_000147723 | | Census Bureau Reports There Are 89,004 ...nments - Newsroom - U.S.pdf | | | | |
| P-26695 | 42380 | PLTF_2804_000149509 | PLTF_2804_000149509 | | AppendixIII.E_TableIII.6.xlsx | | | | |
| P-26696 | 42381 | PLTF_2804_000149516 | PLTF_2804_000149516 | | Fig III_2 Identifying the Shift in the Heroin Mortality Rate.emf | | | | |
| P-26697 | 42382 | PLTF_2804_000149881 | PLTF_2804_000149894 | | The Opioid Epidemic's Impact on Children Services in Ohio.pdf | | | | |
| P-26698 | 42383 | PLTF_2804_000154405 | PLTF_2804_000154923 | | 09BudgetPlan.pdf | | | | |
| P-26699 | 42384 | PLTF_2804_000157614 | PLTF_2804_000157689 | | 2009_Annual_Report_for_Cuyahoga.pdf | | | | |
| P-26700 | 42385 | PLTF_2804_000157690 | PLTF_2804_000157765 | | 2010_Annual_Report_for_Cuyahoga.pdf | | | | |
| P-26701 | 42386 | PLTF_2804_000157766 | PLTF_2804_000157835 | | 2011_Annual_Report_for_Cuyahoga.pdf | | | | |
| P-26702 | 42387 | PLTF_2804_000157836 | PLTF_2804_000157911 | | 2012_Annual_Report_for_Cuyahoga.pdf | | | | |
| P-26703 | 42388 | PLTF_2804_000157912 | PLTF_2804_000157987 | | 2013_Annual_Report_for_Cuyahoga.pdf | | | | |
| P-26704 | 42389 | PLTF_2804_000157988 | PLTF_2804_000158063 | | 2014_Annual_Report_for_Cuyahoga.pdf | | | | |
| P-26705 | 42390 | PLTF_2804_000158064 | PLTF_2804_000158151 | | 2015_Annual_Report_for_Cuyahoga.pdf | | | | |
| P-26706 | 42391 | PLTF_2804_000158152 | PLTF_2804_000158241 | | 2016_Annual_Report_for_Cuyahoga.pdf | | | | |
| P-26707 | 42392 | PLTF_2804_000158370 | PLTF_2804_000158385 | | 2010_Annual_Report_Cuyahoga_ADAMHS.pdf | | | | |
| P-26708 | 42393 | PLTF_2804_000158860 | PLTF_2804_000158868 | | README.md | | | | |
| P-26709 | 42394 | PLTF_2804_000160124 | PLTF_2804_000160143 | | Alves et_al-2017-Cochrane_Database_of_Systematic_Reviews.pdf | | | | |
| P-26710 | 42395 | PLTF_2804_000160182 | PLTF_2804_000160186 | | Avorn, Chen, and Hartley, Scientific versus Commericial Sources of Influence on the Prescribing Behavior of Physicians (1982).pdf | | | | |
| P-26711 | 42396 | PLTF_2804_000160293 | PLTF_2804_000160298 | | Case and Deaton, Rising Morbidity and Mortality (Proceedings of the National Academy of Science 2015).pdf | | | | |
| P-26712 | 42397 | PLTF_2804_000160436 | PLTF_2804_000160446 | | Clayton, TistheSeasonForGiving04.pdf | | | | |
| P-26713 | 42398 | PLTF_2804_000160452 | PLTF_2804_000160488 | | Cutler and Meara, The Technology of Birth - Is it Worth It (Frontiers of Health Policy 2000).pdf | | | | |
| P-26714 | 42399 | PLTF_2804_000160489 | PLTF_2804_000160522 | | Cutler et al., Are medical care prices declining (QJE 1998).pdf | | | | |
| P-26715 | 42400 | PLTF_2804_000160523 | PLTF_2804_000160526 | | Dana and Lowenstein_Social Science Perspective on Gifts to Physicians_2003.pdf | | | | |
| P-26716 | 42401 | PLTF_2804_000160568 | PLTF_2804_000160576 | | dejong - pharmaceutical industry sponsored meals.pdf | | | | |
| P-26717 | 42402 | PLTF_2804_000160814 | PLTF_2804_000160819 | | Friedman and Richter, Relationship Between Conflicts of Interest and Research Results_2004.pdf | | | | |
| P-26718 | 42403 | PLTF_2804_000160820 | PLTF_2804_000160822 | | Fugh-Berman The Corporate Coauthor.pdf | | | | |
| P-26719 | 42404 | PLTF_2804_000160846 | PLTF_2804_000160857 | | Hadland_Association of Pharm Industry Marketing of Opioid Products_2019.pdf | | | | |
| P-26720 | 42405 | PLTF_2804_000160858 | PLTF_2804_000160867 | | Haider et al., Opioid Prescription Trends Among Patients With Cancer Referred to Outpatient Palliative Care, JOP 2017.pdf | | | | |
| P-26721 | 42406 | PLTF_2804_000161115 | PLTF_2804_000161133 | | Newhouse, Medical Care Costs - How Much Welfare Loss (JEPSummer1992).pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26722 | 42407 | PLTF_2804_000161406 | PLTF_2804_000161428 | | Spurling, et al, Information from pharmaceutical companies and the quality, quantity, and cost of physicians prescribing_a systematic review.pdf | | | | |
| P-26723 | 42408 | PLTF_2804_000161450 | PLTF_2804_000161454 | | US DOJ, Pharmaceutical Company Cephalon to Pay 425 million for off-label drug marketing.pdf | | | | |
| P-26724 | 42409 | PLTF_2804_000161541 | PLTF_2804_000161548 | | Van Zee, The Promotion and Marketing of OxyContin_Commercial Triumph, Public Health Tragedy.pdf | | | | |
| P-26725 | 42410 | PLTF_2804_000162732 | PLTF_2804_000162732 | | indirect_regression_data.dta | | | | |
| P-26726 | 42411 | PLTF_2804_000162843 | PLTF_2804_000162850 | | Alam and D. Juurlink The Prescription Opioid Epidemic 2016.pdf | | | | |
| P-26727 | 42412 | PLTF_2804_000163004 | PLTF_2804_000163011 | | Berndt et al, Information, Marketing, and Pricing in the US Anti-Ulcer Drug Industry (1995).pdf | | | | |
| P-26728 | 42413 | PLTF_2804_000163098 | PLTF_2804_000163100 | | CDC, Vital signs overdoses of prescription opioid pain relievers United States, 1999-2008, 2011.pdf | | | | |
| P-26729 | 42414 | PLTF_2804_000163144 | PLTF_2804_000163195 | | Dowell, Haegerich and Chou, CDC Guideline for Prescribing Opioids for Chronic Pain United States, 2016.pdf | | | | |
| P-26730 | 42415 | PLTF_2804_000163196 | PLTF_2804_000163250 | | Evans, Lieber, and Power, How the Reformulation of OxyContin Ignited the Heroin Epidemic, 2018.pdf | | | | |
| P-26731 | 42416 | PLTF_2804_000163251 | PLTF_2804_000163313 | | GAO, Oxycontin Abuse & diversion (2003).pdf | | | | |
| P-26732 | 42417 | PLTF_2804_000163386 | PLTF_2804_000163395 | | Jones, et al., A brief history of the opioid epidemic and strategies for pain medicine, 2018.pdf | | | | |
| P-26733 | 42418 | PLTF_2804_000163475 | PLTF_2804_000163513 | | Manchanda, Honka, The Effects and Role of Direct-to-PhysicianMarketing in the Pharmaceutical Industry An Integrative Review, 2005.pdf | | | | |
| P-26734 | 42419 | PLTF_2804_000163514 | PLTF_2804_000163543 | | Manchikanti et al., Opioid epidemic in the United States, 2012.pdf | | | | |
| P-26735 | 42420 | PLTF_2804_000164237 | PLTF_2804_000164264 | | Rizzo, ADVERTISING AND COMPETITION IN THE ETHICAL PHARMACEUTICAL INDUSTRY THE CASE OF ANTIHYPERTENSIVE DRUGS,(1999).pdf | | | | |
| P-26736 | 42421 | PLTF_2804_000164579 | PLTF_2804_000164587 | | Steinman, et al., Characteristics and impact of drug detailing for gabapentin, 2007.pdf | | | | |
| P-26737 | 42422 | PLTF_2804_000165786 | PLTF_2804_000165795 | | Compton - Relationship Between Nonmedical Prescription-Opioid Use and Heroin Use.pdf | | | | |
| P-26738 | 42423 | PLTF_2804_000165862 | PLTF_2804_000165872 | | Kamper 2015 BMJ.pdf | | | | |
| P-26739 | 42424 | PLTF_2804_000165997 | PLTF_2804_000166000 | | AbbVie's new pan-genotypic hepatitis C.pdf | | | | |
| P-26740 | 42425 | PLTF_2804_000166288 | PLTF_2804_000166289 | | Consumer Price Index,.pdf | | | | |
| P-26741 | 42426 | PLTF_2804_000166315 | PLTF_2804_000166330 | | Degenhardt.pdf | | | | |
| P-26742 | 42427 | PLTF_2804_000166340 | PLTF_2804_000166370 | | DOD_TRICARE_SUD Treatment.FederalRegister.2016.pdf | | | | |
| P-26743 | 42428 | PLTF_2804_000166585 | PLTF_2804_000166601 | | Lankenau.RX.OpioidMisuse.YoungInjection.2012.pdf | | | | |
| P-26744 | 42429 | PLTF_2804_000166606 | PLTF_2804_000166612 | | Lurie.Econ.Analysis.NeedleExchange.1998.pdf | | | | |
| P-26745 | 42430 | PLTF_2804_000170005 | PLTF_2804_000170044 | | psidrugtakeback.pdf | | | | |
| P-26746 | 42431 | PLTF_2804_000170058 | PLTF_2804_000170065 | | Rates_of_opioid_misuse,_abuse,_and addiction_in.3.pdf | | | | |
| P-26747 | 42432 | PLTF_2804_000170169 | PLTF_2804_000170333 | | SAMHSA.TreatingPreg.Women_OUD..pdf | | | | |
| P-26748 | 42433 | PLTF_2804_000170765 | PLTF_2804_000170766 | | 107 CDC (2017) CDC Guideline for Prescribing Opioids for Chronic Pain.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26749 | 42434 | PLTF_2804_000170767 | PLTF_2804_000170774 | | 108 Vowles Rates of Opioid misuse, abuse and addiction in chronic pain.pdf | | | | |
| P-26750 | 42435 | PLTF_2804_000170815 | PLTF_2804_000170829 | | 111 Barnett et al (2017).pdf | | | | |
| P-26751 | 42436 | PLTF_2804_000170859 | PLTF_2804_000170879 | | 118. Kolodny.2015.pdf | | | | |
| P-26752 | 42437 | PLTF_2804_000171016 | PLTF_2804_000171094 | | 126 CDC (2013) Community Needs Assessment.pdf | | | | |
| P-26753 | 42438 | PLTF_2804_000171223 | PLTF_2804_000171301 | | 130 CDC community-needs_pw_final_9252013.pdf | | | | |
| P-26754 | 42439 | PLTF_2804_000171307 | PLTF_2804_000171310 | | 133.pdf | | | | |
| P-26755 | 42440 | PLTF_2804_000171577 | PLTF_2804_000171579 | | 154 Haddox 1996.pdf | | | | |
| P-26756 | 42441 | PLTF_2804_000171597 | PLTF_2804_000171611 | | 158 Berna et al (2015).pdf | | | | |
| P-26757 | 42442 | PLTF_2804_000171800 | PLTF_2804_000171836 | | 165 O'Brien 2007.pdf | | | | |
| P-26758 | 42443 | PLTF_2804_000171908 | PLTF_2804_000171916 | | 176.pdf | | | | |
| P-26759 | 42444 | PLTF_2804_000171966 | PLTF_2804_000171974 | | 186.pdf | | | | |
| P-26760 | 42445 | PLTF_2804_000172087 | PLTF_2804_000172107 | | 19 Kolodny 2015.pdf | | | | |
| P-26761 | 42446 | PLTF_2804_000172182 | PLTF_2804_000172197 | | 197 Garg 2005.pdf | | | | |
| P-26762 | 42447 | PLTF_2804_000172326 | PLTF_2804_000172523 | | 205 VADoDOTCPG022717.pdf | | | | |
| P-26763 | 42448 | PLTF_2804_000172537 | PLTF_2804_000172537 | | 206.6.pdf | | | | |
| P-26764 | 42449 | PLTF_2804_000172564 | PLTF_2804_000172587 | | 207 SAMHSA oPIOID.pdf | | | | |
| P-26765 | 42450 | PLTF_2804_000172614 | PLTF_2804_000172623 | | 211 Allara et al (2015).pdf | | | | |
| P-26766 | 42451 | PLTF_2804_000172681 | PLTF_2804_000172705 | | 228 GAO 2017.pdf | | | | |
| P-26767 | 42452 | PLTF_2804_000172706 | PLTF_2804_000172745 | | 229 Product Stewardship Institute.pdf | | | | |
| P-26768 | 42453 | PLTF_2804_000172757 | PLTF_2804_000172796 | | 231New York Product Stewardship Council 2016.pdf | | | | |
| P-26769 | 42454 | PLTF_2804_000172829 | PLTF_2804_000172831 | | 234 Transcript_ Disposal of Unused Medicines _ FDA.pdf | | | | |
| P-26770 | 42455 | PLTF_2804_000172861 | PLTF_2804_000172864 | | 239 Volkow.MAT.NEJM.2014.pdf | | | | |
| P-26771 | 42456 | PLTF_2804_000173222 | PLTF_2804_000173225 | | 254 Buprenorphine _ SAMHSA - Substance Abuse and Mental Health Services Administration.pdf | | | | |
| P-26772 | 42457 | PLTF_2804_000173235 | PLTF_2804_000173269 | | 257 Mattick 2009.pdf | | | | |
| P-26773 | 42458 | PLTF_2804_000173323 | PLTF_2804_000173589 | | 262 2017_NSSATS.pdf | | | | |
| P-26774 | 42459 | PLTF_2804_000173657 | PLTF_2804_000173674 | | 267 Larochelle 2018.pdf | | | | |
| P-26775 | 42460 | PLTF_2804_000173698 | PLTF_2804_000173707 | | 27 Chang et al (2018).pdf | | | | |
| P-26776 | 42461 | PLTF_2804_000173732 | PLTF_2804_000173745 | | 272 Heyward 2018.pdf | | | | |
| P-26777 | 42462 | PLTF_2804_000173860 | PLTF_2804_000173861 | | 279.pdf | | | | |
| P-26778 | 42463 | PLTF_2804_000173991 | PLTF_2804_000173991 | | 282 Statistics & Surveillance _ Division of Viral Hepatitis _ CDC.pdf | | | | |
| P-26779 | 42464 | PLTF_2804_000174460 | PLTF_2804_000174468 | | 294 Bassuk et al (2016).pdf | | | | |
| P-26780 | 42465 | PLTF_2804_000174511 | PLTF_2804_000174535 | | 299 Henkel 2011.pdf | | | | |
| P-26781 | 42466 | PLTF_2804_000174607 | PLTF_2804_000174612 | | 304 NIDA (2018) Opioid Overdose Reversal with Naloxone (Narcan, Evzio).pdf | | | | |
| P-26782 | 42467 | PLTF_2804_000174623 | PLTF_2804_000174628 | | 305 NIDA Opioid OD reversal with naloxone.pdf | | | | |
| P-26783 | 42468 | PLTF_2804_000174728 | PLTF_2804_000174751 | | 321 Global Commission on Drug Policy 2011.pdf | | | | |
| P-26784 | 42469 | PLTF_2804_000174872 | PLTF_2804_000174877 | | 331.pdf | | | | |
| P-26785 | 42470 | PLTF_2804_000175174 | PLTF_2804_000175177 | | 358 Kral 2017.pdf | | | | |
| P-26786 | 42471 | PLTF_2804_000175307 | PLTF_2804_000175403 | | 366 U.S. County Prescribing Rates, 2017 _ Drug Overdose _ CDC Injury Center.pdf | | | | |
| P-26787 | 42472 | PLTF_2804_000175404 | PLTF_2804_000175407 | | 367 Synthetic Opioid Overdose Data _ Drug Overdose _ CDC Injury Center.pdf | | | | |
| P-26788 | 42473 | PLTF_2804_000175412 | PLTF_2804_000175420 | | 369 Jones 2015.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26789 | 42474 | PLTF_2804_000175421 | PLTF_2804_000175432 | | 37 January 2019 Heroin Fentanyl Cocaine Update (2).pdf | | | | |
| P-26790 | 42475 | PLTF_2804_000175433 | PLTF_2804_000175446 | | 370 Complete List of SAMHSA Grant Awards _ SAMHSA.pdf | | | | |
| P-26791 | 42476 | PLTF_2804_000175703 | PLTF_2804_000175705 | | 376 CDC (2017) Enhanced State Opioid Overdose Surveillance.pdf | | | | |
| P-26792 | 42477 | PLTF_2804_000175721 | PLTF_2804_000175732 | | 380 Mumola 2001.pdf | | | | |
| P-26793 | 42478 | PLTF_2804_000175762 | PLTF_2804_000175777 | | 383 Chandler et al (2009).pdf | | | | |
| P-26794 | 42479 | PLTF_2804_000176062 | PLTF_2804_000176070 | | 400 Collins et al (2017).pdf | | | | |
| P-26795 | 42480 | PLTF_2804_000176082 | PLTF_2804_000176102 | | 403 Non-Prescribed Use of Pain Relievers among Adolescents in the United States.pdf | | | | |
| P-26796 | 42481 | PLTF_2804_000176198 | PLTF_2804_000176204 | | 41 Pitt. ModelingHealthBenefits.2018.pdf | | | | |
| P-26797 | 42482 | PLTF_2804_000176205 | PLTF_2804_000176206 | | 410 Blueprints for Health Youth Development Homepage.pdf | | | | |
| P-26798 | 42483 | PLTF_2804_000176207 | PLTF_2804_000176226 | | 411 Griffin 2010.pdf | | | | |
| P-26799 | 42484 | PLTF_2804_000176256 | PLTF_2804_000176261 | | 417 DHHS Childrens Bureau.pdf | | | | |
| P-26800 | 42485 | PLTF_2804_000176277 | PLTF_2804_000176294 | | 419 Seay. How many families affected by parent SUD.pdf | | | | |
| P-26801 | 42486 | PLTF_2804_000176325 | PLTF_2804_000176333 | | 422. Radel, et al. SubstanceUseChildWelfareOverview.pdf | | | | |
| P-26802 | 42487 | PLTF_2804_000176557 | PLTF_2804_000176721 | | 434 SAMHSA Pregnant and Parenting women with OUD & their Infants. 2018.pdf | | | | |
| P-26803 | 42488 | PLTF_2804_000176722 | PLTF_2804_000176735 | | 435 American College of Obstetricians and Gynecologists (2017).pdf | | | | |
| P-26804 | 42489 | PLTF_2804_000176768 | PLTF_2804_000176784 | | 440 Coyle et al (2018).pdf | | | | |
| P-26805 | 42490 | PLTF_2804_000177996 | PLTF_2804_000177998 | | 462 Indian Health Services.pdf | | | | |
| P-26806 | 42491 | PLTF_2804_000178071 | PLTF_2804_000178123 | | 468 McCance_Katz. NSDUH_ 2017.pdf | | | | |
| P-26807 | 42492 | PLTF_2804_000178144 | PLTF_2804_000178159 | | 473 Opioid-Prescribing Patterns of Emergency Physicians.pdf | | | | |
| P-26808 | 42493 | PLTF_2804_000178160 | PLTF_2804_000178164 | | 474 mm6610a1.pdf | | | | |
| P-26809 | 42494 | PLTF_2804_000178172 | PLTF_2804_000178185 | | 476.pdf | | | | |
| P-26810 | 42495 | PLTF_2804_000178205 | PLTF_2804_000178686 | | 483.pdf | | | | |
| P-26811 | 42496 | PLTF_2804_000178689 | PLTF_2804_000178699 | | 486 Volkow.OpioidAbuseinChronicPain.NEJM.16.pdf | | | | |
| P-26812 | 42497 | PLTF_2804_000178700 | PLTF_2804_000178704 | | 487 Effective Treatments for Opioid Addiction _ NIDA.pdf | | | | |
| P-26813 | 42498 | PLTF_2804_000178705 | PLTF_2804_000178792 | | 488 Mattick 2014.pdf | | | | |
| P-26814 | 42499 | PLTF_2804_000178960 | PLTF_2804_000178982 | | 53 Fueling an Epidemic.pdf | | | | |
| P-26815 | 42500 | PLTF_2804_000178983 | PLTF_2804_000178994 | | 54 FDA (2018) FDA Analysis of Long-Term Trends in Prescription Opioid Analgesic Products.pdf | | | | |
| P-26816 | 42501 | PLTF_2804_000178995 | PLTF_2804_000179006 | | 55 CDCVital Signs OD of RX Opioid Pain Relievers 1999_2008.pdf | | | | |
| P-26817 | 42502 | PLTF_2804_000179007 | PLTF_2804_000179010 | | 56 CDC (2014) Opioid Painkiller Prescribing.pdf | | | | |
| P-26818 | 42503 | PLTF_2804_000179011 | PLTF_2804_000179048 | | 57 Contextual Evidence Review for the CDC Guideline United States, 2016.pdf | | | | |
| P-26819 | 42504 | PLTF_2804_000179049 | PLTF_2804_000179267 | | 58 Chou et al (2014).pdf | | | | |
| P-26820 | 42505 | PLTF_2804_000179274 | PLTF_2804_000179279 | | 6 Prescription drug monitoring program design and function.pdf | | | | |
| P-26821 | 42506 | PLTF_2804_000179294 | PLTF_2804_000179303 | | 61 Han 2017.pdf | | | | |
| P-26822 | 42507 | PLTF_2804_000179307 | PLTF_2804_000179309 | | 63 Understanding the Epidemic _ Drug Overdose _ CDC Injury Center.pdf | | | | |
| P-26823 | 42508 | PLTF_2804_000179310 | PLTF_2804_000179320 | | 64 Compton et al (2016).pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26824 | 42509 | PLTF_2804_000179321 | PLTF_2804_000179330 | | 64 Compton.NonMedialOpioid.v.Heroin.NEJM.pdf | | | | |
| P-26825 | 42510 | PLTF_2804_000179331 | PLTF_2804_000179344 | | 66 Florence 2013.pdf | | | | |
| P-26826 | 42511 | PLTF_2804_000179345 | PLTF_2804_000179358 | | 67 The Underestimated Cost of the Opioid Crisis.pdf | | | | |
| P-26827 | 42512 | PLTF_2804_000179372 | PLTF_2804_000179388 | | 7 Chang et al (2016).pdf | | | | |
| P-26828 | 42513 | PLTF_2804_000179389 | PLTF_2804_000179397 | | 71 Gilson 2017.pdf | | | | |
| P-26829 | 42514 | PLTF_2804_000179398 | PLTF_2804_000179405 | | 73 SCPH drug overdoses data brief february 2018.pdf | | | | |
| P-26830 | 42515 | PLTF_2804_000179484 | PLTF_2804_000179491 | | 76 Summit County drug overdoses data brief february 2019.pdf | | | | |
| P-26831 | 42516 | PLTF_2804_000179492 | PLTF_2804_000179498 | | 78 Pub. Health Asses. & Wellness. Cuyahoga County Opiate Task Force. Model Practices.pdf | | | | |
| P-26832 | 42517 | PLTF_2804_000179512 | PLTF_2804_000179515 | | 81 SUMMIT_001164135_image.pdf | | | | |
| P-26833 | 42518 | PLTF_2804_000179527 | PLTF_2804_000179546 | | 9 Protocol_ mixed-methods study to evaluate implementation, enforcement, and outcomes of U.S. state laws intended to curb high-risk opioid prescribing.pdf | | | | |
| P-26834 | 42519 | PLTF_2804_000179547 | PLTF_2804_000179566 | | 9 Protocol_.pdf | | | | |
| P-26835 | 42520 | PLTF_2804_000179582 | PLTF_2804_000179585 | | 95.pdf | | | | |
| P-26836 | 42521 | PLTF_2804_000179594 | PLTF_2804_000179598 | | 96.2 Gilson.pdf | | | | |
| P-26837 | 42522 | PLTF_2804_000179603 | PLTF_2804_000179605 | | 97.1 Keenan.pdf | | | | |
| P-26838 | 42523 | PLTF_2804_000179614 | PLTF_2804_000179751 | | 99 Final_Report_Draft_11-1-2017.pdf | | | | |
| P-26839 | 42524 | PLTF_2804_000221475 | PLTF_2804_000221482 | | 19.pdf | | | | |
| P-26840 | 42525 | PLTF_2804_000221565 | PLTF_2804_000221567 | | Haddox - Consensus The use of opioids for the1.pdf | | | | |
| P-26841 | 42526 | PLTF_2804_000221576 | PLTF_2804_000221597 | | Dowell - CDC Guidelines for Prescribing Opioi2.pdf | | | | |
| P-26842 | 42527 | PLTF_2804_000221636 | PLTF_2804_000221648 | | Busse - Opioids for Chronic Noncancer Pain A 2.pdf | | | | |
| P-26843 | 42528 | PLTF_2804_000221798 | PLTF_2804_000221816 | | Zedler - Risk factors for serious prescription.pdf | | | | |
| P-26844 | 42529 | PLTF_2804_000222259 | PLTF_2804_000222279 | | Kolodny - The prescription opioid and heroin c.pdf | | | | |
| P-26845 | 42530 | PLTF_2804_000222664 | PLTF_2804_000222673 | | Han - Prescription Opioid Use, Misuse, and Use.pdf | | | | |
| P-26846 | 42531 | PLTF_2804_000223234 | PLTF_2804_000223238 | | Persuading the Prescribers.pdf | | | | |
| P-26847 | 42532 | PLTF_2804_000223292 | PLTF_2804_000223296 | | Shah - Characteristics of initial prescription.pdf | | | | |
| P-26848 | 42533 | PLTF_2804_000223816 | PLTF_2804_000223826 | | Opioid Prescriptions for Chronic Pain and Over.pdf | | | | |
| P-26849 | 42534 | PLTF_2804_000223960 | PLTF_2804_000224441 | | Bonnie- National Academies of Science, "Pain Managemen.pdf | | | | |
| P-26850 | 42535 | PLTF_2804_000224442 | PLTF_2804_000224444 | | Hadland - industry Payments to Physicians for.pdf | | | | |
| P-26851 | 42536 | PLTF_2804_000224445 | PLTF_2804_000224446 | | Phillips - JCAHO Pain Management Standard are.pdf | | | | |
| P-26852 | 42537 | PLTF_2804_000224447 | PLTF_2804_000224457 | | Ballantyne - Opioid Therapy for Chronic Pain.pdf | | | | |
| P-26853 | 42538 | PLTF_2804_000224465 | PLTF_2804_000224471 | | Bohnert - Association between opioid prescribing patterns and opioid overdose-related deaths.pdf | | | | |
| P-26854 | 42539 | PLTF_2804_000224472 | PLTF_2804_000224690 | | Chou - The Effectiveness and Risks of Long Term Opioid Treatment for Chronic Pain.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26855 | 42540 | PLTF_2804_000224691 | PLTF_2804_000224743 | | Courtwright - Dark Paradise.pdf | | | | |
| P-26856 | 42541 | PLTF_2804_000224759 | PLTF_2804_000224783 | | Galer - Defeat Chronic Pain Now PDF.pdf | | | | |
| P-26857 | 42542 | PLTF_2804_000224784 | PLTF_2804_000224789 | | Gomes - Opioid Dose and Drug Related Mortality in Patients with Nonmalignant Pain.pdf | | | | |
| P-26858 | 42543 | PLTF_2804_000224807 | PLTF_2804_000224824 | | Muhuri - Associations of nonmedical pain relie.pdf | | | | |
| P-26859 | 42544 | PLTF_2804_000224825 | PLTF_2804_000224835 | | Volkow - Opioid Abuse in Chronic Pain - Miscon.pdf | | | | |
| P-26860 | 42545 | PLTF_2804_000224836 | PLTF_2804_000224839 | | FSMB - Model Guidelines for the Use of Controlled Substances for the Treatment of Pain (1998).pdf | | | | |
| P-26861 | 42546 | PLTF_2804_000224888 | PLTF_2804_000224893 | | Leung - A 1980 Letter on the Risk of Opioid Ad.pdf | | | | |
| P-26862 | 42547 | PLTF_2804_000224894 | PLTF_2804_000224905 | | FDA analysis of long-term trends in prescripti.pdf | | | | |
| P-26863 | 42548 | PLTF_2804_000224906 | PLTF_2804_000224910 | | Avorn - improving drug therapy decisions throu.pdf | | | | |
| P-26864 | 42549 | PLTF_2804_000224911 | PLTF_2804_000224916 | | CDC - Vital Signs Overdoses of Prescription Op.pdf | | | | |
| P-26865 | 42550 | PLTF_2804_000224945 | PLTF_2804_000224946 | | Prescribing opioid data | | | | |
| P-26866 | 42551 | PLTF_2804_000225080 | PLTF_2804_000225089 | | Baker- The Joint Commission's Pain Standards.pdf | | | | |
| P-26867 | 42552 | PLTF_2804_000225230 | PLTF_2804_000225236 | | Bohnert - A Detailed Exploration Into the Association of Prescribed Opioid Dosage and Overdose Deaths Among Patients With Chronic Pain.pdf | | | | |
| P-26868 | 42553 | PLTF_2804_000225306 | PLTF_2804_000225309 | | CDC - U.S. Prescribing Rate Maps.pdf | | | | |
| P-26869 | 42554 | PLTF_2804_000225555 | PLTF_2804_000225563 | | Fishbain - Drug Abuse Dependence and Addiction in Chronic Pain Patients.pdf | | | | |
| P-26870 | 42555 | PLTF_2804_000225754 | PLTF_2804_000225776 | | HSGAC - REPORT-Fueling an Epidemic-Exposing the Financial Ties Between Opioid Manufacturers and Third Party Advocacy Groups.pdf | | | | |
| P-26871 | 42556 | PLTF_2804_000225811 | PLTF_2804_000225812 | | Lin - Financial Conflicts of Interest and the Centers for Disease Control.pdf | | | | |
| P-26872 | 42557 | PLTF_2804_000225839 | PLTF_2804_000225846 | | Martin- Long-term chronic opioid therapy discontinuation rates from the TROUP study.pdf | | | | |
| P-26873 | 42558 | PLTF_2804_000225914 | PLTF_2804_000225922 | | Paulozzi - A history of being prescribed controlled substances and risk of drug overdose death.pdf | | | | |
| P-26874 | 42559 | PLTF_2804_000225957 | PLTF_2804_000225975 | | Purdue admitted that it was well aware.pdf | | | | |
| P-26875 | 42560 | PLTF_2804_000226222 | PLTF_2804_000226278 | | VA - Pain the 5th Vital Sign.pdf | | | | |
| P-26876 | 42561 | PLTF_2804_000226314 | PLTF_2804_000226332 | | Zedler - Risk Factors for Serious Prescription Opioid Related Toxicity or Overdose among Veterans.pdf | | | | |
| P-26877 | 42562 | PLTF_2804_000296512 | PLTF_2804_000296512 | | DEA Enforcement ActionsMILPRINT.pptx | | | | |
| P-26878 | 42563 | PLTF_2804_000296513 | PLTF_2804_000296515 | | ~OSAM-O-Gram(s).pdf | | | | |
| P-26879 | 42564 | PLTF_2804_000296516 | PLTF_2804_000296516 | | !OSAM Reports & White Papers - LH Working.xlsx | | | | |
| P-26880 | 42565 | PLTF_2804_000296517 | PLTF_2804_000296517 | | ~Drug Trend Report(s).pdf | | | | |
| P-26881 | 42566 | PLTF_2804_000296518 | PLTF_2804_000296522 | | 0000.00.00 - NOBATES - Backgrounder - The Narcotics Business_John Ingersoll's Version.pdf | | | | |
| P-26882 | 42567 | PLTF_2804_000296523 | PLTF_2804_000296549 | | 1969.03.20 - NOBATES - Hoffman LaRoche Legal Memo -20190627153730.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26883 | 42568 | PLTF_2804_000296550 | PLTF_2804_000296555 | | 1969.04.23 - NOBATES - Sonnenreich memo re Diversi-20190627155634.pdf | | | | |
| P-26884 | 42569 | PLTF_2804_000296556 | PLTF_2804_000296564 | | 1969.05.07 - NOBATES - Sonnenreich memo re Pharma -20190627155300.pdf | | | | |
| P-26885 | 42570 | PLTF_2804_000296565 | PLTF_2804_000296575 | | 1969.06.17 - NOBATES - BNDD Operational Plan - Excerpt - PACEO Box 46.pdf | | | | |
| P-26886 | 42571 | PLTF_2804_000296576 | PLTF_2804_000296581 | | 1969.12.12 - NOBATES - Memo for Kissinger re Turkey narcotics - Krogh Box 30 - alpha subject drugs.pdf | | | | |
| P-26887 | 42572 | PLTF_2804_000296582 | PLTF_2804_000296586 | | 1970.09.15 - NOBATES - Krogh Memo re Vietnam for John Ehrlichman - Krogh Box 39.pdf | | | | |
| P-26888 | 42573 | PLTF_2804_000296587 | PLTF_2804_000296625 | | 1971.03.13 - NOBATES - 36 Fed. Reg. 4928 (1971) - proposed CSA language and instructions on submitting comments.pdf | | | | |
| P-26889 | 42574 | PLTF_2804_000296626 | PLTF_2804_000296626 | | 1971.03.15 - NOBATES - Krogh memo re DC Methadone program - Krogh Chron Box 4.pdf | | | | |
| P-26890 | 42575 | PLTF_2804_000296627 | PLTF_2804_000296627 | | 1971.03.15 - NOBATES - KROGH memo re Drugs and Turkey.pdf | | | | |
| P-26891 | 42576 | PLTF_2804_000296628 | PLTF_2804_000296629 | | 1971.03.18 - NOBATES - Pfizer - National Drug Foundation creation - Krogh Chron Box 4.pdf | | | | |
| P-26892 | 42577 | PLTF_2804_000296630 | PLTF_2804_000296631 | | 1971.03.30 - NOBATES - Krogh memo re Harlem Heroin Problem - Krogh Chron Box 4.pdf | | | | |
| P-26893 | 42578 | PLTF_2804_000296632 | PLTF_2804_000296632 | | 1971.04.05 - NOBATES - Krogh memo to Ingersoll re drug crisis - Krogh Chron Box 4.pdf | | | | |
| P-26894 | 42579 | PLTF_2804_000296633 | PLTF_2804_000296635 | | 1971.04.13 - NOBATES - Krogh memo re Vietnam and the Drug Problem - Krogh Chron Box 4.pdf | | | | |
| P-26895 | 42580 | PLTF_2804_000296636 | PLTF_2804_000296685 | | 1971.04.24 - NOBATES - 36 Fed. Reg. 7776 (1971) with note on comments changing security controls.pdf | | | | |
| P-26896 | 42581 | PLTF_2804_000296686 | PLTF_2804_000296690 | | 1971.04.27 - NOBATES - Domestic council meeting on drug programs - Krogh Chron Box 4.pdf | | | | |
| P-26897 | 42582 | PLTF_2804_000296691 | PLTF_2804_000296698 | | 1971.05.20 - NOBATES - Krogh Memo re Drugs for POTUS - Krogh Box 39.pdf | | | | |
| P-26898 | 42583 | PLTF_2804_000296699 | PLTF_2804_000296751 | | 1971.06.04 - Nixon conversation re drug abuse mentions pharma manufacturers - oval512.pdf | | | | |
| P-26899 | 42584 | PLTF_2804_000296752 | PLTF_2804_000296752 | | 1971.06.04 - NOBATES - rmn_e512a - starts at marker 1 47 00 with quote about drug houses at 1 51 16.mp3 | | | | |
| P-26900 | 42585 | PLTF_2804_000296753 | PLTF_2804_000296754 | | 1971.08.31 - NOBATES - Jerome Jaffe letter re Acceptable Synthetics - Jaffe Box 1.pdf | | | | |
| P-26901 | 42586 | PLTF_2804_000296755 | PLTF_2804_000296755 | | 1971.09.16 - NOBATES - american pharmaceutical association lett-20190625150440.pdf | | | | |
| P-26902 | 42587 | PLTF_2804_000296756 | PLTF_2804_000296756 | | 1972.00.00 - NOBATES - Modern Pied Piper cartoon from Nixon Library files.pdf | | | | |
| P-26903 | 42588 | PLTF_2804_000296757 | PLTF_2804_000296763 | | 1972.03.02 - NOBATES - George Plimpton letter re radioactive methadone - Jaffe Box 1.pdf | | | | |
| P-26904 | 42589 | PLTF_2804_000296764 | PLTF_2804_000296766 | | 1972.03.04 - NOBATES - NYC Human Resources - addiction like a cancer - Jaffe Box 1.pdf | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26905 | 42590 | PLTF_2804_000296767 | PLTF_2804_000296771 | | 1972.05.31 - NOBATES - Pages from carolinajo531972nort - Ingersoll on new direction and mission of BNDD.pdf | | | | |
| P-26906 | 42591 | PLTF_2804_000296772 | PLTF_2804_000296795 | | 1972.08.07 - NOBATES - Ingersoll Testimony Excerpt - WHCF Subject Files FG 308.pdf | | | | |
| P-26907 | 42592 | PLTF_2804_000296796 | PLTF_2804_000296897 | | 1974.06.17 - NOBATE - Federal Strategy for Drug Abuse and Drug Traffic Prevention ERIC_ED105311.pdf | | | | |
| P-26908 | 42593 | PLTF_2804_000296898 | PLTF_2804_000296903 | | 2002.00.00 - NOBATES - The Quest For Drug Control - Politics and Federal Policy in a Period of Increasing Substance Abuse 1963-1981 (1).pdf | | | | |
| P-26909 | 42594 | PLTF_2804_000296904 | PLTF_2804_000296909 | | 2002.00.00 - NOBATES - The Quest For Drug Control - Politics and Federal Policy in a Period of Increasing Substance Abuse 1963-1981.pdf | | | | |
| P-26910 | 42595 | | | | https://npiregistry.cms.hhs.gov/ | | | | |
| P-26911 | 42596 | | | | https://www.deadiversion.usdoj.gov/arcos/ndc/ndcfile.txt | | | | |
| P-26912 | 42597 | | | | https://www.cms.gov/Medicare/Prescription-Drug-Coverage/PrescriptionDrugCovContra/Downloads/Opioid-Morphine-EQ-Conversion-Factors-Aug-2017.pdf | | | | |
| P-26913 | 42598 | | | | https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index.html | | | | |
| P-26914 | 42599 | | | | Cleveland 07-12 - ABDCMDL00279848 | | | | |
| P-26915 | 42600 | | | | Cleveland 08-12 - ABDCMDL00308068 | | | | |
| P-26916 | 42601 | | | | Cleveland 13-18 - ABDCMDL00037402 | | | | |
| P-26917 | 42602 | | | | Cleveland 13-18 - ABDCMDL00279849 | | | | |
| P-26918 | 42603 | | | | Cuyahoga 03 - ABDCMDL00316113 | | | | |
| P-26919 | 42604 | | | | Cuyahoga 02 - ABDCMDL00316111 | | | | |
| P-26920 | 42605 | | | | Cuyahoga 04 - ABDCMDL00313653 | | | | |
| P-26921 | 42606 | | | | Cuyahoga 05 - ABDCMDL00306728 | | | | |
| P-26922 | 42607 | | | | Cuyahoga 06 - ABDCMDL00302542 | | | | |
| P-26923 | 42608 | | | | Cuyahoga 07-12 - ABDCMDL00279850 | | | | |
| P-26924 | 42609 | | | | (2011 replaced at ABDCMDL401626) | | | | |
| P-26925 | 42610 | | | | (2012 replaced at ABDCMDL401627) | | | | |
| P-26926 | 42611 | | | | Cuyahoga 08-12 - ABDCMDL00308069 | | | | |
| P-26927 | 42612 | | | | Cuyahoga 13-18 - ABDCMDL00037404 | | | | |
| P-26928 | 42613 | | | | Cuyahoga 13-18 - ABDCMDL00279851 | | | | |
| P-26929 | 42614 | | | | Summit 02 - ABDCMDL00316112 | | | | |
| P-26930 | 42615 | | | | Summit 03 - ABDCMDL00316114 | | | | |
| P-26931 | 42616 | | | | Summit 04 - ABDCMDL00313654 | | | | |
| P-26932 | 42617 | | | | Summit 05 - ABDCMDL00308071 | | | | |
| P-26933 | 42618 | | | | Summit 06 - ABDCMDL00306729 | | | | |
| P-26934 | 42619 | | | | Summit 07-12 - ABDCMDL00279852 | | | | |
| P-26935 | 42620 | | | | (2011 replaced at ABDCMDL00401628) | | | | |
| P-26936 | 42621 | | | | (2012 replaced at ABDCMDL00401629) | | | | |
| P-26937 | 42622 | | | | Summit 08-12 - ABDCMDL00308070 | | | | |
| P-26938 | 42623 | | | | Summit 13-18 - ABDCMDL00037406 | | | | |
| P-26939 | 42624 | | | | Summit 13-18 - ABDCMDL00279853 | | | | |
| P-26940 | 42625 | | | | OH - 2007 - ABDCMDL00045078 | | | | |
| P-26941 | 42626 | | | | OH - 2008 - ABDCMDL00045079 | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26942 | 42627 | | | | OH - 2009 - ABDCMDL00045080 | | | | |
| P-26943 | 42628 | | | | OH - 2010 - ABDCMDL00045081 | | | | |
| P-26944 | 42629 | | | | OH - 2012 - ABDCMDL00045083 | | | | |
| P-26945 | 42630 | | | | OH - 2013 - ABDCMDL00045084 | | | | |
| P-26946 | 42631 | | | | OH - 2014 - ABDCMDL00045086 | | | | |
| P-26947 | 42632 | | | | OH - 2017 - ABDCMDL00045089 | | | | |
| P-26948 | 42633 | | | | Anda_Opioid_MDL_Tx-Data_Cuy-Sum-OH_00001 | | | | |
| P-26949 | 42634 | | | | CAH_MDL2804_00135241_HIGHLY CONFIDENTIAL | | | | |
| P-26950 | 42635 | | | | CAH_MDL2804_00000012 | | | | |
| P-26951 | 42636 | | | | (Updates Old - CAH_MDL2804_03263595) | | | | |
| P-26952 | 42637 | | | | CAH_MDL2804_00617320 | | | | |
| P-26953 | 42638 | | | | CAH_MDL2804_03263593 | | | | |
| P-26954 | 42639 | | | | Allocation Date Lookup Table: CAH_MDL2804_03263594 | | | | |
| P-26955 | 42640 | | | | CVS-MDLT1-000003782 (1)DDM00440504HBC_MDL00002099 | | | | |
| P-26956 | 42641 | | | | HBC_MDL00002100HDS_MDL_00006932HSI-MDL-00001612 | | | | |
| P-26957 | 42642 | | | | HSI-MDL-00648726 | | | | |
| P-26958 | 42643 | | | | MCKMDL00478913 Transaction Data 010106 – 033118 - Summit Cuyahoga | | | | |
| P-26959 | 42644 | | | | MCKMDL00579972 | | | | |
| P-26960 | 42645 | | | | MCKMDL00606062 | | | | |
| P-26961 | 42646 | | | | MCKMDL00675597 - MCKMDL00675598 | | | | |
| P-26962 | 42647 | | | | MCKMDL00711904 - MCKMDL00711907 | | | | |
| P-26963 | 42648 | | | | HIGHLY CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER PSI0000603Rite_Aid_OMDL_0014288 - 14303, Rite_Aid_OMDL_0049967, 49968WAGMDL00293631_Highly Confidential | | | | |
| P-26964 | 42649 | | | | WAGMDL00490979 | | | | |
| P-26965 | 42650 | | | | WAGMDL00773926SQLA Export Opioid Litigation 2013-2018, VSAM EXPORT OPIOID LITIGATION 2009-2012 | | | | |
| P-26966 | 42651 | | | | MNK-T1_0008592627 | | | | |
| P-26967 | 42652 | | | | MNK-T1_0007897646 | | | | |
| P-26968 | 42653 | | | | ALLERGAN-MDL021 | | | | |
| P-26969 | 42654 | | | | ALLERGAN-MDL025 | | | | |
| P-26970 | 42655 | | | | PPLP003364349 - PPLP003364379 | | | | |
| P-26971 | 42656 | | | | PPLP004422151 | | | | |
| P-26972 | 42657 | | | | PPLP004422152 | | | | |
| P-26973 | 42658 | | | | MCKMDL00664217 - MCKMDL00664507 | | | | |
| P-26974 | 42659 | | | | ENDO_DATA-OPIOID_MDL-00000042 | | | | |
| P-26975 | 42660 | | | | ENDO_DATA-OPIOID_MDL-00000044 - ENDO_DATA-OPIOID_MDL-00000084 | | | | |
| P-26976 | 42661 | | | | PAR_OPIOID_MDL_0001596821 - PAR_OPIOID_MDL_0001596826 | | | | |
| P-26977 | 42662 | | | | PAR_OPIOID_MDL_0002016651 - PAR_OPIOID_MDL_0002016659 | | | | |
| P-26978 | 42663 | | | | PAR_OPIOID_MDL_0002016661- PAR_OPIOID_MDL_0002016726 | | | | |
| P-26979 | 42664 | | | | JAN-MS-03108830 | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-26980 | 42665 | | | | JAN-MS-02963355 | | | | |
| P-26981 | 42666 | | | | JAN-MS-02963411 | | | | |
| P-26982 | 42667 | | | | JAN-MS-05433886 | | | | |
| P-26983 | 42668 | | | | JAN-MS-05433889 | | | | |
| P-26984 | 42669 | | | | JAN-MS-05484131 | | | | |
| P-26985 | 42670 | | | | JAN-MS-05484132 | | | | |
| P-26986 | 42671 | | | | JAN-MS-05484133 | | | | |
| P-26987 | 42672 | | | | JAN-MS-05484134 | | | | |
| P-26988 | 42673 | | | | JAN-MS-05484135 | | | | |
| P-26989 | 42674 | | | | JAN-MS-05484136 | | | | |
| P-26990 | 42675 | | | | JAN-MS-05484137 | | | | |
| P-26991 | 42676 | | | | JAN-MS-05484138 | | | | |
| P-26992 | 42677 | | | | JAN-MS-05484139 | | | | |
| P-26993 | 42678 | | | | JAN-MS-05484140 | | | | |
| P-26994 | 42679 | | | | JAN-MS-05484141 | | | | |
| P-26995 | 42680 | | | | MNK-T1_0007965587 - MNK-T1_0007965588 | | | | |
| P-26996 | 42681 | | | | PPLP004418578 - PPLP004422062 PLP004422063 PPLP004422064 - PPLP004422150 | | | | |
| P-26997 | 42682 | | | | ACQUIRED_ ACTAVIS_02001522 | | | | |
| P-26998 | 42683 | | | | ACQUIRED_ACTAVIS_01996162 | | | | |
| P-26999 | 42684 | | | | ACQUIRED_ACTAVIS_01996164 - | | | | |
| P-27000 | 42685 | | | | ACQUIRED_ACTAVIS_01996173 | | | | |
| P-27001 | 42686 | | | | ALLERGAN_ MDL_03303052_001 ALLERGAN_ MDL_03303052_003 ALLERGAN_ MDL_03255576 0002 | | | | |
| P-27002 | 42687 | | | | ALLERGAN_ MDL_ 03255576 0005 ALLERGAN MDL_03255576 0008 | | | | |
| P-27003 | 42688 | | | | ALLERGAN_MDL_03729472 | | | | |
| P-27004 | 42689 | | | | TEVA_MDL_A_02401118 TEVA_MDL_A_02416193 | | | | |
| P-27005 | 42690 | | | | TEVA_MDL_A_02416204 | | | | |
| P-27006 | 42691 | | | | TEVA_MDL_A_02419960 TEVA_MDL_A_02419961 | | | | |
| P-27007 | 42692 | | | | TEVA_MDL_A_02419963 - TEVA_MDL_A_02419969 | | | | |
| P-27008 | 42693 | | | | TEVA_MDL_A_08637273 - TEVA_MDL_A_08637277 | | | | |
| P-27009 | 42694 | | | | INSYS-MDL-015002410 | | | | |
| P-27010 | 42695 | | | | CUYAH_000099975 | | | | |
| P-27011 | 42696 | | | | CUYAH_000117282 | | | | |
| P-27012 | 42697 | | | | CUYAH_001348685 | | | | |
| P-27013 | 42698 | | | | CUYAH_001355728 | | | | |
| P-27014 | 42699 | | | | CUYAH_000097414 | | | | |
| P-27015 | 42700 | | | | CUYAH_001714365 | | | | |
| P-27016 | 42701 | | | | CUYAH_001714461 | | | | |
| P-27017 | 42702 | | | | CUYAH_001714366 | | | | |
| P-27018 | 42703 | | | | CUYAH_001714332 | | | | |
| P-27019 | 42704 | | | | CUYAH_001714459 | | | | |
| P-27020 | 42705 | | | | CUYAH_001976207 | | | | |
| P-27021 | 42706 | | | | CUYAH_001547632 | | | | |
| P-27022 | 42707 | | | | CUYAH_002362560 | | | | |
| P-27023 | 42708 | | | | CUYAH_002362700 | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27024 | 42709 | | | | CUYAH_012341078 | | | | |
| P-27025 | 42710 | | | | CUYAH_014636368 | | | | |
| P-27026 | 42711 | | | | CUYAH_014636451 | | | | |
| P-27027 | 42712 | | | | CUYAH_015880669 | | | | |
| P-27028 | 42713 | | | | CUYAH_015880644 | | | | |
| P-27029 | 42714 | | | | CUYAH_015880653 | | | | |
| P-27030 | 42715 | | | | CUYAH_016482214 | | | | |
| P-27031 | 42716 | | | | CUYAH_016502369 | | | | |
| P-27032 | 42717 | | | | CUYAH_007086312 | | | | |
| P-27033 | 42718 | | | | CUYAH_009135970 | | | | |
| P-27034 | 42719 | | | | CUYAH_009480097 | | | | |
| P-27035 | 42720 | | | | CUYAH_012341075 | | | | |
| P-27036 | 42721 | | | | CUYAH_016502369 | | | | |
| P-27037 | 42722 | | | | CUYAH_002354909 | | | | |
| P-27038 | 42723 | | | | CUYAH_002426280 | | | | |
| P-27039 | 42724 | | | | CUYAH_002426294 | | | | |
| P-27040 | 42725 | | | | CUYAH_002431495 | | | | |
| P-27041 | 42726 | | | | CUYAH_002437029 | | | | |
| P-27042 | 42727 | | | | CUYAH_002442182 | | | | |
| P-27043 | 42728 | | | | CUYAH_002503213 | | | | |
| P-27044 | 42729 | | | | CUYAH_002503097 | | | | |
| P-27045 | 42730 | | | | CUYAH_005713972 | | | | |
| P-27046 | 42731 | | | | CUYAH_000088910 | | | | |
| P-27047 | 42732 | | | | SUMMIT_000341940 SUMMIT_000043099 to SUMMIT_0000432014 | | | | |
| P-27048 | 42733 | | | | SUMMIT_000043099 to SUMMIT_000043104 | | | | |
| P-27049 | 42734 | | | | SUMMIT_000087427 | | | | |
| P-27050 | 42735 | | | | SUMMIT_001233898 - SUMMIT001233905 | | | | |
| P-27051 | 42736 | | | | SUMMIT_000341980 | | | | |
| P-27052 | 42737 | | | | SUMMIT_000830330 | | | | |
| P-27053 | 42738 | | | | SUMMIT_000064914 | | | | |
| P-27054 | 42739 | | | | SUMMIT_000342492 to SUMMIT_000342511 | | | | |
| P-27055 | 42740 | | | | SUMMIT_000043108 | | | | |
| P-27056 | 42741 | | | | SUMMIT_002103951, SUMMIT_002103952 | | | | |
| P-27057 | 42742 | | | | SUMMIT_001952975 | | | | |
| P-27058 | 42743 | | | | SUMMIT_001952976 | | | | |
| P-27059 | 42744 | | | | SUMMIT_002103953 | | | | |
| P-27060 | 42745 | | | | MCKMDL00478912 | | | | |
| P-27061 | 42746 | | | | MCKMDL00616425 - MCKMDL00616426 | | | | |
| P-27062 | 42747 | | | | Cleveland 2007-2012 - ABDCMDL00379672 | | | | |
| P-27063 | 42748 | | | | Replaces old ABDCMDL00279847 | | | | |
| P-27064 | 42749 | | | | Cuyahoga 2007-2012 - ABDCMDL00379673 | | | | |
| P-27065 | 42750 | | | | Replaces old ABDCMDL00279844 | | | | |
| P-27066 | 42751 | | | | Cuyahoga 2012-2018 - ABDCMDL00383973 | | | | |
| P-27067 | 42752 | | | | Replaces old ABDCMDL00279837 | | | | |
| P-27068 | 42753 | | | | Summit 2007-2012 - ABDCMDL00379674 | | | | |
| P-27069 | 42754 | | | | Replaces old ABDCMDL00279841 | | | | |
| P-27070 | 42755 | | | | Summit 2012-2018 - ABDCMDL00383974 | | | | |
| P-27071 | 42756 | | | | Replaces old ABDCMDL00279836Cleveland 2007-2012 (All Opioid Items) (ABDCMDL00279846) | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27072 | 42757 | | | | Cleveland 2007-2012 (Reported to DEA) (ABDCMDL00379672) | | | | |
| P-27073 | 42758 | | | | Replaces old ABDCMDL00279847 | | | | |
| P-27074 | 42759 | | | | Cleveland 2008-2012 (Reported to CSRA) (ABDCMDL00308068) | | | | |
| P-27075 | 42760 | | | | Cuyahoga 2007-2012 (All Opioids) (ABDCMDL00279843) | | | | |
| P-27076 | 42761 | | | | Cuyahoga 2007-2012 (Reported to DEA) (ABDCMDL00379673) | | | | |
| P-27077 | 42762 | | | | Replaces old ABDCMDL00279844 | | | | |
| P-27078 | 42763 | | | | Cuyahoga 2008-2012 (Reported to CSRA) (ABDCMDL00308069) | | | | |
| P-27079 | 42764 | | | | Cuyahoga 2012-2018 (Reported to DEA) (ABDCMDL00383973) | | | | |
| P-27080 | 42765 | | | | Replaces old ABDCMDL00279837 | | | | |
| P-27081 | 42766 | | | | Summit 2007-2012 (All Opioids) (ABDCMDL00279840) | | | | |
| P-27082 | 42767 | | | | Summit 2007-2012 (Reported to DEA) (ABDCMDL00379674) | | | | |
| P-27083 | 42768 | | | | Replaces old ABDCMDL00279841 | | | | |
| P-27084 | 42769 | | | | Summit 2008-2012 (Reported to CSRA) (ABDCMDL00308070) | | | | |
| P-27085 | 42770 | | | | Summit 2012-2018 (Reported to DEA) (ABDCMDL00383974) | | | | |
| P-27086 | 42771 | | | | Replaces old ABDCMDL00279836CAH_MDL2804_03263596 | | | | |
| P-27087 | 42772 | | | | (Updates Old - CAH_MDL2804_00619125) | | | | |
| P-27088 | 42773 | | | | JAN-0019-0027111_041910 | | | | |
| P-27089 | 42774 | | | | JAN-MS-01049561 | | | | |
| P-27090 | 42775 | | | | WAGMDL00400360 | | | | |
| P-27091 | 42776 | | | | WAGMDL00400358 | | | | |
| P-27092 | 42777 | | | | WAGMDL00400359 | | | | |
| P-27093 | 42778 | | | | CAH_MDL2804_00000013 | | | | |
| P-27094 | 42779 | | | | CAH_MDL2804_00619125 | | | | |
| P-27095 | 42780 | | | | CAH_MDL2804_00619126 | | | | |
| P-27096 | 42781 | | | | CAH_MDL2804_02098561 | | | | |
| P-27097 | 42782 | | | | https://crime-data-explorer.fr.cloud.gov/downloads-and-docs | | | | |
| P-27098 | 42783 | | | | https://www.samhsa.gov/data/sites/default/files/cbhsq-reports/Supplemental%20NSDUH%20Opioid%20Tables/heroin%20pain%20halluc%20use%20 | | | | |
| P-27099 | 42784 | | | | and%20disorder%20by%20state.xlsx | | | | |
| P-27100 | 42785 | | | | https://pdas.samhsa.gov/#/survey/NSDUH-2015-DS0001?column=UDPYOPI&results_received=true&row=CATAG6&weight=ANALWT_C. | | | | |
| P-27101 | 42786 | | | | https://pdas.samhsa.gov/#/survey/NSDUH-2016-DS0001?column=UDPYOPI&results_received=true&row=CATAG6&weight=ANALWT_C. | | | | |
| P-27102 | 42787 | | | | https://factfinder.census.gov/faces/tableservices/jsf/pages/productview.xhtml?src=bkmk. | | | | |
| P-27103 | 42788 | | | | https://www.cdc.gov/nchs/index.htm. | | | | |
| P-27104 | 42789 | | | | http://wonder.cdc.gov/bridged-race-v2017.html | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27105 | 42790 | | | | https://data.bls.gov/PDQWeb/cu. | | | | |
| P-27106 | 42791 | | | | https://www.bls.gov/cpi/data.htm | | | | |
| P-27107 | 42792 | | | | https://www.nflis.deadiversion.usdoj.gov/Resourc es/NFLISPublicResourceLibrary.aspx. | | | | |
| P-27108 | 42793 | | | | Highly Confidential NPA 1992-2012 reissue_7-16-2018.xlsx | | | | |
| P-27109 | 42794 | | | | Highly Confidential NPA_NDC_Jan 2013-May 2018.xlsx | | | | |
| P-27110 | 42795 | | | | Highly Confidential-NPA 2007-2012.xlsx | | | | |
| P-27111 | 42796 | | | | Highly Confidential-NPA_NDC 2009-2012.xlsx | | | | |
| P-27112 | 42797 | | | | NPA 1995-2008.xlsx | | | | |
| P-27113 | 42798 | | | | NPA 1996 - 2008 Greylock-specialty-select prds_reissue 2004.xlsx | | | | |
| P-27114 | 42799 | | | | AgedDataRequestForm_Greylock reissue 1992-2012.xlsx | | | | |
| P-27115 | 42800 | | | | Highly Confidential NSP_Belladonna Opium 1997-2012.xlsx | | | | |
| P-27116 | 42801 | | | | Highly Confidential NSP_Belladonna Opium_NDC_Jan 2013-May 2018.xlsx | | | | |
| P-27117 | 42802 | | | | Highly Confidential NSP_NDC_Jan 2013-May 2018.xlsx | | | | |
| P-27118 | 42803 | | | | Highly Confidential NSP_reissue_NDC_1992-2012.xlsx | | | | |
| P-27119 | 42804 | | | | Copy of NSP 1995 - 2008 reissue 1997.xlsx | | | | |
| P-27120 | 42805 | | | | Highly Confidential IPS1992-2012.xlsx | | | | |
| P-27121 | 42806 | | | | Highly Confidential IPS_reissue_1992-Mar 2018_USCs.xlsx | | | | |
| P-27122 | 42807 | | | | Highly Confidential-IPS years 2000, 2004, 2010.xlsx | | | | |
| P-27123 | 42808 | | | | Highly Confidential-IPS_4_Jul-12-2018.xlsx | | | | |
| P-27124 | 42809 | | | | Highly Confidential_IPS_Ads_2011.xlsx | | | | |
| P-27125 | 42810 | | | | Highly Confidential_RVOS w-specialty_1998-2012.xlsx | | | | |
| P-27126 | 42811 | | | | CD_1992-2008.xlsx | | | | |
| P-27127 | 42812 | | | | CDC_Oral_Morphine_Milligram_Equivalents_Sept_2017.xlsx | | | | |
| P-27128 | 42813 | | | | US ARCOS Total Shipments by NDC Code.xlsx | | | | |
| P-27129 | 42814 | | | | product.txt | | | | |
| P-27130 | 42815 | | | | Purdue_Call_Pixels.txt | | | | |
| P-27131 | 42816 | | | | arcos_expand_map.txt | | | | |
| P-27132 | 42817 | | | | arcos_std_nm_regex.txt | | | | |
| P-27133 | 42818 | | | | ims_expand_map.txt | | | | |
| P-27134 | 42819 | | | | ims_std_nm_regex.txt | | | | |
| P-27135 | 42820 | | | | MME_Manual_Work_final (NPA-Arcos Limited).xlsx | | | | |
| P-27136 | 42821 | | | | combined_demo_county.dta | | | | |
| P-27137 | 42822 | | | | shipments_all.dta | | | | |
| P-27138 | 42823 | | | | indirect_regression_data.dta | | | | |
| P-27139 | 42824 | | | | mortality_counties.dta | | | | |
| P-27140 | 42825 | | | | arcos_county_imputed.dta | | | | |
| P-27141 | 42826 | | | | cancer_deaths_by_county.xlsx | | | | |
| P-27142 | 42827 | | | | uninsured state rate 1988_2017.xlsx | | | | |
| P-27143 | 42828 | | | | INCB Opioid Consumption Data.xlsx | | | | |
| P-27144 | 42829 | | | | ARCOS_export.csv | | | | |
| P-27145 | 42830 | | | | ahrf2017.asc | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27146 | 42831 | | | | export-2019-04-18-T-05-40-56.csv | | | | |
| P-27147 | 42832 | | | | sect_02_table.06.csv | | | | |
| P-27148 | 42833 | | | | us.1969_2017.19ages.adjusted.txt | | | | |
| P-27149 | 42834 | | | | SN_m_tot_V2.0.txt | | | | |
| P-27150 | 42835 | | | | Wolters Kluwer Clinical Drug Information | | | | |
| P-27151 | 42836 | | | | PLTF_2804_000018913 | | | | |
| P-27152 | 42837 | | | | PLTF_2804_000018913 | | | | |
| P-27153 | 42838 | CAH_MDL_PRIORPROD_DEA07_01107008 | CAH_MDL_PRIORPROD_DEA07_01107300 | | ILR016P1.TXT | | | | |
| P-27154 | 42839 | CAH_MDL_PRIORPROD_DEA07_01107302 | CAH_MDL_PRIORPROD_DEA07_01107548 | | ILR016P1.TXT | | | | |
| P-27155 | 42840 | CAH_MDL_PRIORPROD_DEA07_01107550 | CAH_MDL_PRIORPROD_DEA07_01107698 | | ILR003P1.TXT | | | | |
| P-27156 | 42841 | CAH_MDL_PRIORPROD_DEA07_01122849 | CAH_MDL_PRIORPROD_DEA07_01123802 | | ILR003P1.TXT | | | | |
| P-27157 | 42842 | CAH_MDL_PRIORPROD_DEA07_01451135 | CAH_MDL_PRIORPROD_DEA07_01451516 | | ILR006P1.TXT | | | | |
| P-27158 | 42843 | CAH_MDL_PRIORPROD_DEA07_01451517 | CAH_MDL_PRIORPROD_DEA07_01451660 | | ILR008P1.TXT | | | | |
| P-27159 | 42844 | CAH_MDL_PRIORPROD_DEA07_01451661 | CAH_MDL_PRIORPROD_DEA07_01451742 | | ILR009P1.TXT | | | | |
| P-27160 | 42845 | CAH_MDL_PRIORPROD_DEA07_01451743 | CAH_MDL_PRIORPROD_DEA07_01451913 | | ILR010P1.TXT | | | | |
| P-27161 | 42846 | CAH_MDL_PRIORPROD_DEA07_01452455 | CAH_MDL_PRIORPROD_DEA07_01452559 | | ILR011P1.TXT | | | | |
| P-27162 | 42847 | CAH_MDL_PRIORPROD_DEA07_01452560 | CAH_MDL_PRIORPROD_DEA07_01452778 | | ILR015P1.TXT | | | | |
| P-27163 | 42848 | CAH_MDL_PRIORPROD_DEA07_01452779 | CAH_MDL_PRIORPROD_DEA07_01452870 | | ILR016P1.TXT | | | | |
| P-27164 | 42849 | CAH_MDL_PRIORPROD_DEA07_01452871 | CAH_MDL_PRIORPROD_DEA07_01452992 | | ILR018P1.TXT | | | | |
| P-27165 | 42850 | CAH_MDL_PRIORPROD_DEA07_01453063 | CAH_MDL_PRIORPROD_DEA07_01453132 | | ILR019P1.TXT | | | | |
| P-27166 | 42851 | CAH_MDL_PRIORPROD_DEA07_01453183 | CAH_MDL_PRIORPROD_DEA07_01453324 | | ILR024P1.TXT | | | | |
| P-27167 | 42852 | CAH_MDL_PRIORPROD_DEA07_01453871 | CAH_MDL_PRIORPROD_DEA07_01453986 | | ILR026P1.TXT | | | | |
| P-27168 | 42853 | CAH_MDL_PRIORPROD_DEA07_01453987 | CAH_MDL_PRIORPROD_DEA07_01454026 | | ILR027P1.TXT | | | | |
| P-27169 | 42854 | CAH_MDL_PRIORPROD_DEA07_01454027 | CAH_MDL_PRIORPROD_DEA07_01454185 | | ILR032P1.TXT | | | | |
| P-27170 | 42855 | CAH_MDL_PRIORPROD_DEA07_01454737 | CAH_MDL_PRIORPROD_DEA07_01454933 | | ILR034P1.TXT | | | | |
| P-27171 | 42856 | CAH_MDL_PRIORPROD_DEA07_01455073 | CAH_MDL_PRIORPROD_DEA07_01455322 | | ILR003P1.TXT | | | | |
| P-27172 | 42857 | CAH_MDL_PRIORPROD_DEA07_01458519 | CAH_MDL_PRIORPROD_DEA07_01458964 | | ILR006P1.TXT | | | | |
| P-27173 | 42858 | CAH_MDL_PRIORPROD_DEA07_01459901 | CAH_MDL_PRIORPROD_DEA07_01460074 | | ILR008P1.TXT | | | | |
| P-27174 | 42859 | CAH_MDL_PRIORPROD_DEA07_01460075 | CAH_MDL_PRIORPROD_DEA07_01460178 | | ILR008P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27175 | 42860 | CAH_MDL_PRIORPROD_DEA 07_01460179 | CAH_MDL_PRIORPRO D_DEA07_01460372 | | ILR009P1.TXT | | | | |
| P-27176 | 42861 | CAH_MDL_PRIORPROD_DEA 07_01460373 | CAH_MDL_PRIORPRO D_DEA07_01460458 | | ILR010P1.TXT | | | | |
| P-27177 | 42862 | CAH_MDL_PRIORPROD_DEA 07_01460459 | CAH_MDL_PRIORPRO D_DEA07_01460750 | | ILR011P1.TXT | | | | |
| P-27178 | 42863 | CAH_MDL_PRIORPROD_DEA 07_01461016 | CAH_MDL_PRIORPRO D_DEA07_01461138 | | ILR015P1.TXT | | | | |
| P-27179 | 42864 | CAH_MDL_PRIORPROD_DEA 07_01461247 | CAH_MDL_PRIORPRO D_DEA07_01461389 | | ILR016P1.TXT | | | | |
| P-27180 | 42865 | CAH_MDL_PRIORPROD_DEA 07_01461528 | CAH_MDL_PRIORPRO D_DEA07_01461600 | | ILR018P1.TXT | | | | |
| P-27181 | 42866 | CAH_MDL_PRIORPROD_DEA 07_01461667 | CAH_MDL_PRIORPRO D_DEA07_01461822 | | ILR019P1.TXT | | | | |
| P-27182 | 42867 | CAH_MDL_PRIORPROD_DEA 07_01463097 | CAH_MDL_PRIORPRO D_DEA07_01463215 | | ILR024P1.TXT | | | | |
| P-27183 | 42868 | CAH_MDL_PRIORPROD_DEA 07_01463216 | CAH_MDL_PRIORPRO D_DEA07_01463263 | | ILR026P1.TXT | | | | |
| P-27184 | 42869 | CAH_MDL_PRIORPROD_DEA 07_01463264 | CAH_MDL_PRIORPRO D_DEA07_01463401 | | ILR027P1.TXT | | | | |
| P-27185 | 42870 | CAH_MDL_PRIORPROD_DEA 07_01463402 | CAH_MDL_PRIORPRO D_DEA07_01463704 | | ILR028P1.TXT | | | | |
| P-27186 | 42871 | CAH_MDL_PRIORPROD_DEA 07_01463705 | CAH_MDL_PRIORPRO D_DEA07_01463951 | | ILR032P1.TXT | | | | |
| P-27187 | 42872 | CAH_MDL_PRIORPROD_DEA 07_01463952 | CAH_MDL_PRIORPRO D_DEA07_01464227 | | ILR034P1.TXT | | | | |
| P-27188 | 42873 | CAH_MDL_PRIORPROD_DEA 07_01467902 | CAH_MDL_PRIORPRO D_DEA07_01468343 | | ILR003P1.TXT | | | | |
| P-27189 | 42874 | CAH_MDL_PRIORPROD_DEA 07_01468344 | CAH_MDL_PRIORPRO D_DEA07_01468523 | | ILR006P1.TXT | | | | |
| P-27190 | 42875 | CAH_MDL_PRIORPROD_DEA 07_01468633 | CAH_MDL_PRIORPRO D_DEA07_01468735 | | ILR008P1.TXT | | | | |
| P-27191 | 42876 | CAH_MDL_PRIORPROD_DEA 07_01470158 | CAH_MDL_PRIORPRO D_DEA07_01470287 | | ILR009P1.TXT | | | | |
| P-27192 | 42877 | CAH_MDL_PRIORPROD_DEA 07_01470288 | CAH_MDL_PRIORPRO D_DEA07_01470395 | | ILR010P1.TXT | | | | |
| P-27193 | 42878 | CAH_MDL_PRIORPROD_DEA 07_01470396 | CAH_MDL_PRIORPRO D_DEA07_01470771 | | ILR011P1.TXT | | | | |
| P-27194 | 42879 | CAH_MDL_PRIORPROD_DEA 07_01470772 | CAH_MDL_PRIORPRO D_DEA07_01470900 | | ILR015P1.TXT | | | | |
| P-27195 | 42880 | CAH_MDL_PRIORPROD_DEA 07_01470901 | CAH_MDL_PRIORPRO D_DEA07_01471033 | | ILR016P1.TXT | | | | |
| P-27196 | 42881 | CAH_MDL_PRIORPROD_DEA 07_01471034 | CAH_MDL_PRIORPRO D_DEA07_01471114 | | ILR018P1.TXT | | | | |
| P-27197 | 42882 | CAH_MDL_PRIORPROD_DEA 07_01471115 | CAH_MDL_PRIORPRO D_DEA07_01471257 | | ILR019P1.TXT | | | | |
| P-27198 | 42883 | CAH_MDL_PRIORPROD_DEA 07_01471258 | CAH_MDL_PRIORPRO D_DEA07_01471408 | | ILR024P1.TXT | | | | |
| P-27199 | 42884 | CAH_MDL_PRIORPROD_DEA 07_01471409 | CAH_MDL_PRIORPRO D_DEA07_01471443 | | ILR026P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27200 | 42885 | CAH_MDL_PRIORPROD_DEA 07_01471444 | CAH_MDL_PRIORPRO D_DEA07_01471483 | | ILR027P1.TXT | | | | |
| P-27201 | 42886 | CAH_MDL_PRIORPROD_DEA 07_01471484 | CAH_MDL_PRIORPRO D_DEA07_01471651 | | ILR028P1.TXT | | | | |
| P-27202 | 42887 | CAH_MDL_PRIORPROD_DEA 07_01472926 | CAH_MDL_PRIORPRO D_DEA07_01473229 | | ILR032P1.TXT | | | | |
| P-27203 | 42888 | CAH_MDL_PRIORPROD_DEA 07_01473230 | CAH_MDL_PRIORPRO D_DEA07_01473613 | | ILR034P1.TXT | | | | |
| P-27204 | 42889 | CAH_MDL_PRIORPROD_DEA 07_01476848 | CAH_MDL_PRIORPRO D_DEA07_01477337 | | ILR003P1.TXT | | | | |
| P-27205 | 42890 | CAH_MDL_PRIORPROD_DEA 07_01478033 | CAH_MDL_PRIORPRO D_DEA07_01478227 | | ILR006P1.TXT | | | | |
| P-27206 | 42891 | CAH_MDL_PRIORPROD_DEA 07_01478228 | CAH_MDL_PRIORPRO D_DEA07_01478332 | | ILR008P1.TXT | | | | |
| P-27207 | 42892 | CAH_MDL_PRIORPROD_DEA 07_01478333 | CAH_MDL_PRIORPRO D_DEA07_01478548 | | ILR009P1.TXT | | | | |
| P-27208 | 42893 | CAH_MDL_PRIORPROD_DEA 07_01478687 | CAH_MDL_PRIORPRO D_DEA07_01478785 | | ILR010P1.TXT | | | | |
| P-27209 | 42894 | CAH_MDL_PRIORPROD_DEA 07_01479417 | CAH_MDL_PRIORPRO D_DEA07_01479757 | | ILR011P1.TXT | | | | |
| P-27210 | 42895 | CAH_MDL_PRIORPROD_DEA 07_01479758 | CAH_MDL_PRIORPRO D_DEA07_01479912 | | ILR015P1.TXT | | | | |
| P-27211 | 42896 | CAH_MDL_PRIORPROD_DEA 07_01479913 | CAH_MDL_PRIORPRO D_DEA07_01480073 | | ILR016P1.TXT | | | | |
| P-27212 | 42897 | CAH_MDL_PRIORPROD_DEA 07_01480157 | CAH_MDL_PRIORPRO D_DEA07_01480238 | | ILR018P1.TXT | | | | |
| P-27213 | 42898 | CAH_MDL_PRIORPROD_DEA 07_01480331 | CAH_MDL_PRIORPRO D_DEA07_01480516 | | ILR019P1.TXT | | | | |
| P-27214 | 42899 | CAH_MDL_PRIORPROD_DEA 07_01480698 | CAH_MDL_PRIORPRO D_DEA07_01480844 | | ILR024P1.TXT | | | | |
| P-27215 | 42900 | CAH_MDL_PRIORPROD_DEA 07_01481020 | CAH_MDL_PRIORPRO D_DEA07_01481070 | | ILR026P1.TXT | | | | |
| P-27216 | 42901 | CAH_MDL_PRIORPROD_DEA 07_01481071 | CAH_MDL_PRIORPRO D_DEA07_01481242 | | ILR028P1.TXT | | | | |
| P-27217 | 42902 | CAH_MDL_PRIORPROD_DEA 07_01482401 | CAH_MDL_PRIORPRO D_DEA07_01482712 | | ILR032P1.TXT | | | | |
| P-27218 | 42903 | CAH_MDL_PRIORPROD_DEA 07_01483012 | CAH_MDL_PRIORPRO D_DEA07_01483323 | | ILR034P1.TXT | | | | |
| P-27219 | 42904 | CAH_MDL_PRIORPROD_DEA 07_01490999 | CAH_MDL_PRIORPRO D_DEA07_01491988 | | ILR003P1.TXT | | | | |
| P-27220 | 42905 | CAH_MDL_PRIORPROD_DEA 07_01492860 | CAH_MDL_PRIORPRO D_DEA07_01493287 | | ILR006P1.TXT | | | | |
| P-27221 | 42906 | CAH_MDL_PRIORPROD_DEA 07_01493596 | CAH_MDL_PRIORPRO D_DEA07_01494022 | | ILR009P1.TXT | | | | |
| P-27222 | 42907 | CAH_MDL_PRIORPROD_DEA 07_01494559 | CAH_MDL_PRIORPRO D_DEA07_01494825 | | ILR010P1.TXT | | | | |
| P-27223 | 42908 | CAH_MDL_PRIORPROD_DEA 07_01495133 | CAH_MDL_PRIORPRO D_DEA07_01495929 | | ILR011P1.TXT | | | | |
| P-27224 | 42909 | CAH_MDL_PRIORPROD_DEA 07_01496447 | CAH_MDL_PRIORPRO D_DEA07_01496854 | | ILR015P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27225 | 42910 | CAH_MDL_PRIORPROD_DEA 07_01497219 | CAH_MDL_PRIORPRO D_DEA07_01497440 | | ILR018P1.TXT | | | | |
| P-27226 | 42911 | CAH_MDL_PRIORPROD_DEA 07_01498037 | CAH_MDL_PRIORPRO D_DEA07_01498392 | | ILR019P1.TXT | | | | |
| P-27227 | 42912 | CAH_MDL_PRIORPROD_DEA 07_01498393 | CAH_MDL_PRIORPRO D_DEA07_01498653 | | ILR024P1.TXT | | | | |
| P-27228 | 42913 | CAH_MDL_PRIORPROD_DEA 07_01499358 | CAH_MDL_PRIORPRO D_DEA07_01499545 | | ILR026P1.TXT | | | | |
| P-27229 | 42914 | CAH_MDL_PRIORPROD_DEA 07_01499546 | CAH_MDL_PRIORPRO D_DEA07_01499945 | | ILR028P1.TXT | | | | |
| P-27230 | 42915 | CAH_MDL_PRIORPROD_DEA 07_01501636 | CAH_MDL_PRIORPRO D_DEA07_01502166 | | ILR032P1.TXT | | | | |
| P-27231 | 42916 | CAH_MDL_PRIORPROD_DEA 07_01502671 | CAH_MDL_PRIORPRO D_DEA07_01503389 | | ILR034P1.TXT | | | | |
| P-27232 | 42917 | CAH_MDL_PRIORPROD_DEA 07_01507559 | CAH_MDL_PRIORPRO D_DEA07_01508037 | | ILR003P1.TXT | | | | |
| P-27233 | 42918 | CAH_MDL_PRIORPROD_DEA 07_01508464 | CAH_MDL_PRIORPRO D_DEA07_01508646 | | ILR006P1.TXT | | | | |
| P-27234 | 42919 | CAH_MDL_PRIORPROD_DEA 07_01508809 | CAH_MDL_PRIORPRO D_DEA07_01508931 | | ILR008P1.TXT | | | | |
| P-27235 | 42920 | CAH_MDL_PRIORPROD_DEA 07_01509044 | CAH_MDL_PRIORPRO D_DEA07_01509171 | | ILR009P1.TXT | | | | |
| P-27236 | 42921 | CAH_MDL_PRIORPROD_DEA 07_01509335 | CAH_MDL_PRIORPRO D_DEA07_01509456 | | ILR010P1.TXT | | | | |
| P-27237 | 42922 | CAH_MDL_PRIORPROD_DEA 07_01509787 | CAH_MDL_PRIORPRO D_DEA07_01510150 | | ILR011P1.TXT | | | | |
| P-27238 | 42923 | CAH_MDL_PRIORPROD_DEA 07_01510397 | CAH_MDL_PRIORPRO D_DEA07_01510529 | | ILR015P1.TXT | | | | |
| P-27239 | 42924 | CAH_MDL_PRIORPROD_DEA 07_01510530 | CAH_MDL_PRIORPRO D_DEA07_01510665 | | ILR016P1.TXT | | | | |
| P-27240 | 42925 | CAH_MDL_PRIORPROD_DEA 07_01510925 | CAH_MDL_PRIORPRO D_DEA07_01511020 | | ILR018P1.TXT | | | | |
| P-27241 | 42926 | CAH_MDL_PRIORPROD_DEA 07_01511021 | CAH_MDL_PRIORPRO D_DEA07_01511202 | | ILR019P1.TXT | | | | |
| P-27242 | 42927 | CAH_MDL_PRIORPROD_DEA 07_01513922 | CAH_MDL_PRIORPRO D_DEA07_01514074 | | ILR024P1.TXT | | | | |
| P-27243 | 42928 | CAH_MDL_PRIORPROD_DEA 07_01514075 | CAH_MDL_PRIORPRO D_DEA07_01514122 | | ILR026P1.TXT | | | | |
| P-27244 | 42929 | CAH_MDL_PRIORPROD_DEA 07_01514123 | CAH_MDL_PRIORPRO D_DEA07_01514184 | | ILR027P1.TXT | | | | |
| P-27245 | 42930 | CAH_MDL_PRIORPROD_DEA 07_01514185 | CAH_MDL_PRIORPRO D_DEA07_01514363 | | ILR028P1.TXT | | | | |
| P-27246 | 42931 | CAH_MDL_PRIORPROD_DEA 07_01515060 | CAH_MDL_PRIORPRO D_DEA07_01515423 | | ILR034P1.TXT | | | | |
| P-27247 | 42932 | CAH_MDL_PRIORPROD_DEA 07_01517251 | CAH_MDL_PRIORPRO D_DEA07_01517732 | | ILR003P1.TXT | | | | |
| P-27248 | 42933 | CAH_MDL_PRIORPROD_DEA 07_01518202 | CAH_MDL_PRIORPRO D_DEA07_01518362 | | ILR006P1.TXT | | | | |
| P-27249 | 42934 | CAH_MDL_PRIORPROD_DEA 07_01519127 | CAH_MDL_PRIORPRO D_DEA07_01519230 | | ILR008P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27250 | 42935 | CAH_MDL_PRIORPROD_DEA 07_01519231 | CAH_MDL_PRIORPRO D_DEA07_01519442 | | ILR009P1.TXT | | | | |
| P-27251 | 42936 | CAH_MDL_PRIORPROD_DEA 07_01519443 | CAH_MDL_PRIORPRO D_DEA07_01519540 | | ILR010P1.TXT | | | | |
| P-27252 | 42937 | CAH_MDL_PRIORPROD_DEA 07_01519541 | CAH_MDL_PRIORPRO D_DEA07_01519863 | | ILR011P1.TXT | | | | |
| P-27253 | 42938 | CAH_MDL_PRIORPROD_DEA 07_01520742 | CAH_MDL_PRIORPRO D_DEA07_01520868 | | ILR015P1.TXT | | | | |
| P-27254 | 42939 | CAH_MDL_PRIORPROD_DEA 07_01520869 | CAH_MDL_PRIORPRO D_DEA07_01521010 | | ILR016P1.TXT | | | | |
| P-27255 | 42940 | CAH_MDL_PRIORPROD_DEA 07_01521011 | CAH_MDL_PRIORPRO D_DEA07_01521075 | | ILR018P1.TXT | | | | |
| P-27256 | 42941 | CAH_MDL_PRIORPROD_DEA 07_01521076 | CAH_MDL_PRIORPRO D_DEA07_01521242 | | ILR019P1.TXT | | | | |
| P-27257 | 42942 | CAH_MDL_PRIORPROD_DEA 07_01521243 | CAH_MDL_PRIORPRO D_DEA07_01521363 | | ILR024P1.TXT | | | | |
| P-27258 | 42943 | CAH_MDL_PRIORPROD_DEA 07_01521364 | CAH_MDL_PRIORPRO D_DEA07_01521403 | | ILR026P1.TXT | | | | |
| P-27259 | 42944 | CAH_MDL_PRIORPROD_DEA 07_01521404 | CAH_MDL_PRIORPRO D_DEA07_01521531 | | ILR028P1.TXT | | | | |
| P-27260 | 42945 | CAH_MDL_PRIORPROD_DEA 07_01522725 | CAH_MDL_PRIORPRO D_DEA07_01523017 | | ILR032P1.TXT | | | | |
| P-27261 | 42946 | CAH_MDL_PRIORPROD_DEA 07_01523018 | CAH_MDL_PRIORPRO D_DEA07_01523336 | | ILR034P1.TXT | | | | |
| P-27262 | 42947 | CAH_MDL_PRIORPROD_DEA 07_01528119 | CAH_MDL_PRIORPRO D_DEA07_01528848 | | ILR003P1.TXT | | | | |
| P-27263 | 42948 | CAH_MDL_PRIORPROD_DEA 07_01529678 | CAH_MDL_PRIORPRO D_DEA07_01529974 | | ILR006P1.TXT | | | | |
| P-27264 | 42949 | CAH_MDL_PRIORPROD_DEA 07_01530093 | CAH_MDL_PRIORPRO D_DEA07_01530260 | | ILR008P1.TXT | | | | |
| P-27265 | 42950 | CAH_MDL_PRIORPROD_DEA 07_01531051 | CAH_MDL_PRIORPRO D_DEA07_01531365 | | ILR009P1.TXT | | | | |
| P-27266 | 42951 | CAH_MDL_PRIORPROD_DEA 07_01531566 | CAH_MDL_PRIORPRO D_DEA07_01532112 | | ILR011P1.TXT | | | | |
| P-27267 | 42952 | CAH_MDL_PRIORPROD_DEA 07_01532642 | CAH_MDL_PRIORPRO D_DEA07_01532889 | | ILR015P1.TXT | | | | |
| P-27268 | 42953 | CAH_MDL_PRIORPROD_DEA 07_01532918 | CAH_MDL_PRIORPRO D_DEA07_01533099 | | ILR016P1.TXT | | | | |
| P-27269 | 42954 | CAH_MDL_PRIORPROD_DEA 07_01533281 | CAH_MDL_PRIORPRO D_DEA07_01533435 | | ILR018P1.TXT | | | | |
| P-27270 | 42955 | CAH_MDL_PRIORPROD_DEA 07_01533756 | CAH_MDL_PRIORPRO D_DEA07_01534019 | | ILR019P1.TXT | | | | |
| P-27271 | 42956 | CAH_MDL_PRIORPROD_DEA 07_01534227 | CAH_MDL_PRIORPRO D_DEA07_01534545 | | ILR024P1.TXT | | | | |
| P-27272 | 42957 | CAH_MDL_PRIORPROD_DEA 07_01534825 | CAH_MDL_PRIORPRO D_DEA07_01534966 | | ILR026P1.TXT | | | | |
| P-27273 | 42958 | CAH_MDL_PRIORPROD_DEA 07_01534967 | CAH_MDL_PRIORPRO D_DEA07_01534997 | | ILR028P1.TXT | | | | |
| P-27274 | 42959 | CAH_MDL_PRIORPROD_DEA 07_01535023 | CAH_MDL_PRIORPRO D_DEA07_01535142 | | ILR028P1.TXT | | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27275 | 42960 | CAH_MDL_PRIORPROD_DEA07_01535361 | CAH_MDL_PRIORPROD_DEA07_01535774 | | ILR032P1.TXT | | | | |
| P-27276 | 42961 | CAH_MDL_PRIORPROD_DEA07_01536048 | CAH_MDL_PRIORPROD_DEA07_01536500 | | ILR034P1.TXT | | | | |
| P-27277 | 42962 | CAH_MDL_PRIORPROD_DEA07_01540295 | CAH_MDL_PRIORPROD_DEA07_01540653 | | ILR003P1.TXT | | | | |
| P-27278 | 42963 | CAH_MDL_PRIORPROD_DEA07_01540654 | CAH_MDL_PRIORPROD_DEA07_01540808 | | ILR006P1.TXT | | | | |
| P-27279 | 42964 | CAH_MDL_PRIORPROD_DEA07_01540826 | CAH_MDL_PRIORPROD_DEA07_01540913 | | ILR008P1.TXT | | | | |
| P-27280 | 42965 | CAH_MDL_PRIORPROD_DEA07_01541031 | CAH_MDL_PRIORPROD_DEA07_01541140 | | ILR009P1.TXT | | | | |
| P-27281 | 42966 | CAH_MDL_PRIORPROD_DEA07_01541678 | CAH_MDL_PRIORPROD_DEA07_01541768 | | ILR010P1.TXT | | | | |
| P-27282 | 42967 | CAH_MDL_PRIORPROD_DEA07_01541769 | CAH_MDL_PRIORPROD_DEA07_01542062 | | ILR011P1.TXT | | | | |
| P-27283 | 42968 | CAH_MDL_PRIORPROD_DEA07_01542063 | CAH_MDL_PRIORPROD_DEA07_01542161 | | ILR015P1.TXT | | | | |
| P-27284 | 42969 | CAH_MDL_PRIORPROD_DEA07_01542162 | CAH_MDL_PRIORPROD_DEA07_01542287 | | ILR018P1.TXT | | | | |
| P-27285 | 42970 | CAH_MDL_PRIORPROD_DEA07_01542843 | CAH_MDL_PRIORPROD_DEA07_01542922 | | ILR018P1.TXT | | | | |
| P-27286 | 42971 | CAH_MDL_PRIORPROD_DEA07_01542923 | CAH_MDL_PRIORPROD_DEA07_01543045 | | ILR019P1.TXT | | | | |
| P-27287 | 42972 | CAH_MDL_PRIORPROD_DEA07_01543046 | CAH_MDL_PRIORPROD_DEA07_01543152 | | ILR024P1.TXT | | | | |
| P-27288 | 42973 | CAH_MDL_PRIORPROD_DEA07_01543153 | CAH_MDL_PRIORPROD_DEA07_01543180 | | ILR026P1.TXT | | | | |
| P-27289 | 42974 | CAH_MDL_PRIORPROD_DEA07_01543181 | CAH_MDL_PRIORPROD_DEA07_01543230 | | ILR027P1.TXT | | | | |
| P-27290 | 42975 | CAH_MDL_PRIORPROD_DEA07_01543231 | CAH_MDL_PRIORPROD_DEA07_01543378 | | ILR028P1.TXT | | | | |
| P-27291 | 42976 | CAH_MDL_PRIORPROD_DEA07_01544468 | CAH_MDL_PRIORPROD_DEA07_01544676 | | ILR032P1.TXT | | | | |
| P-27292 | 42977 | CAH_MDL_PRIORPROD_DEA07_01544677 | CAH_MDL_PRIORPROD_DEA07_01544957 | | ILR034P1.TXT | | | | |
| P-27293 | 42978 | CAH_MDL_PRIORPROD_DEA07_01547664 | CAH_MDL_PRIORPROD_DEA07_01548058 | | ILR003P1.TXT | | | | |
| P-27294 | 42979 | CAH_MDL_PRIORPROD_DEA07_01548894 | CAH_MDL_PRIORPROD_DEA07_01549056 | | ILR006P1.TXT | | | | |
| P-27295 | 42980 | CAH_MDL_PRIORPROD_DEA07_01549057 | CAH_MDL_PRIORPROD_DEA07_01549146 | | ILR008P1.TXT | | | | |
| P-27296 | 42981 | CAH_MDL_PRIORPROD_DEA07_01549147 | CAH_MDL_PRIORPROD_DEA07_01549324 | | ILR009P1.TXT | | | | |
| P-27297 | 42982 | CAH_MDL_PRIORPROD_DEA07_01549325 | CAH_MDL_PRIORPROD_DEA07_01549410 | | ILR010P1.TXT | | | | |
| P-27298 | 42983 | CAH_MDL_PRIORPROD_DEA07_01549411 | CAH_MDL_PRIORPROD_DEA07_01549678 | | ILR011P1.TXT | | | | |
| P-27299 | 42984 | CAH_MDL_PRIORPROD_DEA07_01550562 | CAH_MDL_PRIORPROD_DEA07_01550661 | | ILR015P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27300 | 42985 | CAH_MDL_PRIORPROD_DEA07_01550662 | CAH_MDL_PRIORPROD_DEA07_01550793 | | ILR018P1.TXT | | | | |
| P-27301 | 42986 | CAH_MDL_PRIORPROD_DEA07_01550794 | CAH_MDL_PRIORPROD_DEA07_01550855 | | ILR018P1.TXT | | | | |
| P-27302 | 42987 | CAH_MDL_PRIORPROD_DEA07_01550856 | CAH_MDL_PRIORPROD_DEA07_01551002 | | ILR019P1.TXT | | | | |
| P-27303 | 42988 | CAH_MDL_PRIORPROD_DEA07_01551003 | CAH_MDL_PRIORPROD_DEA07_01551101 | | ILR026P1.TXT | | | | |
| P-27304 | 42989 | CAH_MDL_PRIORPROD_DEA07_01551102 | CAH_MDL_PRIORPROD_DEA07_01551142 | | ILR027P1.TXT | | | | |
| P-27305 | 42990 | CAH_MDL_PRIORPROD_DEA07_01551143 | CAH_MDL_PRIORPROD_DEA07_01551263 | | ILR028P1.TXT | | | | |
| P-27306 | 42991 | CAH_MDL_PRIORPROD_DEA07_01551898 | CAH_MDL_PRIORPROD_DEA07_01552146 | | ILR032P1.TXT | | | | |
| P-27307 | 42992 | CAH_MDL_PRIORPROD_DEA07_01552365 | CAH_MDL_PRIORPROD_DEA07_01552646 | | ILR034P1.TXT | | | | |
| P-27308 | 42993 | CAH_MDL_PRIORPROD_DEA07_01556267 | CAH_MDL_PRIORPROD_DEA07_01556684 | | ILR003P1.TXT | | | | |
| P-27309 | 42994 | CAH_MDL_PRIORPROD_DEA07_01556985 | CAH_MDL_PRIORPROD_DEA07_01557159 | | ILR006P1.TXT | | | | |
| P-27310 | 42995 | CAH_MDL_PRIORPROD_DEA07_01557160 | CAH_MDL_PRIORPROD_DEA07_01557259 | | ILR008P1.TXT | | | | |
| P-27311 | 42996 | CAH_MDL_PRIORPROD_DEA07_01557609 | CAH_MDL_PRIORPROD_DEA07_01557731 | | ILR009P1.TXT | | | | |
| P-27312 | 42997 | CAH_MDL_PRIORPROD_DEA07_01557732 | CAH_MDL_PRIORPROD_DEA07_01557853 | | ILR010P1.TXT | | | | |
| P-27313 | 42998 | CAH_MDL_PRIORPROD_DEA07_01557854 | CAH_MDL_PRIORPROD_DEA07_01558171 | | ILR015P1.TXT | | | | |
| P-27314 | 42999 | CAH_MDL_PRIORPROD_DEA07_01558467 | CAH_MDL_PRIORPROD_DEA07_01558571 | | ILR016P1.TXT | | | | |
| P-27315 | 43000 | CAH_MDL_PRIORPROD_DEA07_01558867 | CAH_MDL_PRIORPROD_DEA07_01559005 | | ILR018P1.TXT | | | | |
| P-27316 | 43001 | CAH_MDL_PRIORPROD_DEA07_01559006 | CAH_MDL_PRIORPROD_DEA07_01559080 | | ILR019P1.TXT | | | | |
| P-27317 | 43002 | CAH_MDL_PRIORPROD_DEA07_01559081 | CAH_MDL_PRIORPROD_DEA07_01559233 | | ILR024P1.TXT | | | | |
| P-27318 | 43003 | CAH_MDL_PRIORPROD_DEA07_01559533 | CAH_MDL_PRIORPROD_DEA07_01559660 | | ILR026P1.TXT | | | | |
| P-27319 | 43004 | CAH_MDL_PRIORPROD_DEA07_01559661 | CAH_MDL_PRIORPROD_DEA07_01559696 | | ILR027P1.TXT | | | | |
| P-27320 | 43005 | CAH_MDL_PRIORPROD_DEA07_01559697 | CAH_MDL_PRIORPROD_DEA07_01559749 | | ILR027P1.TXT | | | | |
| P-27321 | 43006 | CAH_MDL_PRIORPROD_DEA07_01559750 | CAH_MDL_PRIORPROD_DEA07_01559928 | | ILR028P1.TXT | | | | |
| P-27322 | 43007 | CAH_MDL_PRIORPROD_DEA07_01561065 | CAH_MDL_PRIORPROD_DEA07_01561318 | | ILR032P1.TXT | | | | |
| P-27323 | 43008 | CAH_MDL_PRIORPROD_DEA07_01561618 | CAH_MDL_PRIORPROD_DEA07_01561944 | | ILR034P1.TXT | | | | |
| P-27324 | 43009 | CAH_MDL_PRIORPROD_DEA07_01565786 | CAH_MDL_PRIORPROD_DEA07_01566342 | | ILR003P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27325 | 43010 | CAH_MDL_PRIORPROD_DEA07_01566813 | CAH_MDL_PRIORPROD_DEA07_01566993 | | ILR006P1.TXT | | | | |
| P-27326 | 43011 | CAH_MDL_PRIORPROD_DEA07_01567178 | CAH_MDL_PRIORPROD_DEA07_01567312 | | ILR008P1.TXT | | | | |
| P-27327 | 43012 | CAH_MDL_PRIORPROD_DEA07_01567439 | CAH_MDL_PRIORPROD_DEA07_01567672 | | ILR009P1.TXT | | | | |
| P-27328 | 43013 | CAH_MDL_PRIORPROD_DEA07_01567996 | CAH_MDL_PRIORPROD_DEA07_01568117 | | ILR010P1.TXT | | | | |
| P-27329 | 43014 | CAH_MDL_PRIORPROD_DEA07_01568118 | CAH_MDL_PRIORPROD_DEA07_01568498 | | ILR015P1.TXT | | | | |
| P-27330 | 43015 | CAH_MDL_PRIORPROD_DEA07_01569747 | CAH_MDL_PRIORPROD_DEA07_01569905 | | ILR016P1.TXT | | | | |
| P-27331 | 43016 | CAH_MDL_PRIORPROD_DEA07_01569906 | CAH_MDL_PRIORPROD_DEA07_01570071 | | ILR018P1.TXT | | | | |
| P-27332 | 43017 | CAH_MDL_PRIORPROD_DEA07_01570072 | CAH_MDL_PRIORPROD_DEA07_01570168 | | ILR019P1.TXT | | | | |
| P-27333 | 43018 | CAH_MDL_PRIORPROD_DEA07_01570169 | CAH_MDL_PRIORPROD_DEA07_01570355 | | ILR024P1.TXT | | | | |
| P-27334 | 43019 | CAH_MDL_PRIORPROD_DEA07_01570356 | CAH_MDL_PRIORPROD_DEA07_01570490 | | ILR026P1.TXT | | | | |
| P-27335 | 43020 | CAH_MDL_PRIORPROD_DEA07_01570491 | CAH_MDL_PRIORPROD_DEA07_01570543 | | ILR027P1.TXT | | | | |
| P-27336 | 43021 | CAH_MDL_PRIORPROD_DEA07_01570544 | CAH_MDL_PRIORPROD_DEA07_01570708 | | ILR028P1.TXT | | | | |
| P-27337 | 43022 | CAH_MDL_PRIORPROD_DEA07_01571731 | CAH_MDL_PRIORPROD_DEA07_01572081 | | ILR032P1.TXT | | | | |
| P-27338 | 43023 | CAH_MDL_PRIORPROD_DEA07_01572142 | CAH_MDL_PRIORPROD_DEA07_01572490 | | ILR034P1.TXT | | | | |
| P-27339 | 43024 | CAH_MDL_PRIORPROD_DEA07_01574908 | CAH_MDL_PRIORPROD_DEA07_01575294 | | ILR April 07 - ILR011P1.txt | | | | |
| P-27340 | 43025 | CAH_MDL_PRIORPROD_DEA07_01575535 | CAH_MDL_PRIORPROD_DEA07_01575895 | | ILR003P1.TXT | | | | |
| P-27341 | 43026 | CAH_MDL_PRIORPROD_DEA07_01577477 | CAH_MDL_PRIORPROD_DEA07_01577600 | | ILR006P1.TXT | | | | |
| P-27342 | 43027 | CAH_MDL_PRIORPROD_DEA07_01577601 | CAH_MDL_PRIORPROD_DEA07_01577685 | | ILR008P1.TXT | | | | |
| P-27343 | 43028 | CAH_MDL_PRIORPROD_DEA07_01577686 | CAH_MDL_PRIORPROD_DEA07_01577858 | | ILR009P1.TXT | | | | |
| P-27344 | 43029 | CAH_MDL_PRIORPROD_DEA07_01577859 | CAH_MDL_PRIORPROD_DEA07_01577942 | | ILR010P1.TXT | | | | |
| P-27345 | 43030 | CAH_MDL_PRIORPROD_DEA07_01577943 | CAH_MDL_PRIORPROD_DEA07_01578187 | | ILR015P1.TXT | | | | |
| P-27346 | 43031 | CAH_MDL_PRIORPROD_DEA07_01578188 | CAH_MDL_PRIORPROD_DEA07_01578296 | | ILR016P1.TXT | | | | |
| P-27347 | 43032 | CAH_MDL_PRIORPROD_DEA07_01578297 | CAH_MDL_PRIORPROD_DEA07_01578406 | | ILR018P1.TXT | | | | |
| P-27348 | 43033 | CAH_MDL_PRIORPROD_DEA07_01578407 | CAH_MDL_PRIORPROD_DEA07_01578471 | | ILR019P1.TXT | | | | |
| P-27349 | 43034 | CAH_MDL_PRIORPROD_DEA07_01578472 | CAH_MDL_PRIORPROD_DEA07_01578641 | | ILR024P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27350 | 43035 | CAH_MDL_PRIORPROD_DEA 07_01578642 | CAH_MDL_PRIORPRO D_DEA07_01578765 | | ILR026P1.TXT | | | | |
| P-27351 | 43036 | CAH_MDL_PRIORPROD_DEA 07_01578766 | CAH_MDL_PRIORPRO D_DEA07_01578804 | | ILR027P1.TXT | | | | |
| P-27352 | 43037 | CAH_MDL_PRIORPROD_DEA 07_01582221 | CAH_MDL_PRIORPRO D_DEA07_01582222 | | ILR027P1.TXT | | | | |
| P-27353 | 43038 | CAH_MDL_PRIORPROD_DEA 07_01582223 | CAH_MDL_PRIORPRO D_DEA07_01582389 | | ILR028P1.TXT | | | | |
| P-27354 | 43039 | CAH_MDL_PRIORPROD_DEA 07_01582390 | CAH_MDL_PRIORPRO D_DEA07_01582714 | | ILR029P1.TXT | | | | |
| P-27355 | 43040 | CAH_MDL_PRIORPROD_DEA 07_01582715 | CAH_MDL_PRIORPRO D_DEA07_01582949 | | ILR032P1.TXT | | | | |
| P-27356 | 43041 | CAH_MDL_PRIORPROD_DEA 07_01582950 | CAH_MDL_PRIORPRO D_DEA07_01583192 | | ILR034P1.TXT | | | | |
| P-27357 | 43042 | CAH_MDL_PRIORPROD_DEA 07_01583193 | CAH_MDL_PRIORPRO D_DEA07_01583908 | | ILR015P1.TXT | | | | |
| P-27358 | 43043 | CAH_MDL_PRIORPROD_DEA 07_01583909 | CAH_MDL_PRIORPRO D_DEA07_01584253 | | ILR016P1.TXT | | | | |
| P-27359 | 43044 | CAH_MDL_PRIORPROD_DEA 07_01584254 | CAH_MDL_PRIORPRO D_DEA07_01584488 | | ILR019P1.TXT | | | | |
| P-27360 | 43045 | CAH_MDL_PRIORPROD_DEA 07_01584489 | CAH_MDL_PRIORPRO D_DEA07_01584810 | | ILR024P1.TXT | | | | |
| P-27361 | 43046 | CAH_MDL_PRIORPROD_DEA 07_01584811 | CAH_MDL_PRIORPRO D_DEA07_01585041 | | ILR026P1.TXT | | | | |
| P-27362 | 43047 | CAH_MDL_PRIORPROD_DEA 07_01585042 | CAH_MDL_PRIORPRO D_DEA07_01585247 | | ILR027P1.TXT | | | | |
| P-27363 | 43048 | CAH_MDL_PRIORPROD_DEA 07_01585248 | CAH_MDL_PRIORPRO D_DEA07_01585666 | | ILR028P1.TXT | | | | |
| P-27364 | 43049 | CAH_MDL_PRIORPROD_DEA 07_01587528 | CAH_MDL_PRIORPRO D_DEA07_01588162 | | ILR032P1.TXT | | | | |
| P-27365 | 43050 | CAH_MDL_PRIORPROD_DEA 07_01588750 | CAH_MDL_PRIORPRO D_DEA07_01589347 | | ILR034P1.TXT | | | | |
| P-27366 | 43051 | CAH_MDL_PRIORPROD_DEA 07_01592202 | CAH_MDL_PRIORPRO D_DEA07_01592629 | | ILR Dec 07.txt | | | | |
| P-27367 | 43052 | CAH_MDL_PRIORPROD_DEA 07_01592977 | CAH_MDL_PRIORPRO D_DEA07_01593420 | | ILR003P1.TXT | | | | |
| P-27368 | 43053 | CAH_MDL_PRIORPROD_DEA 07_01593821 | CAH_MDL_PRIORPRO D_DEA07_01594002 | | ILR006P1.TXT | | | | |
| P-27369 | 43054 | CAH_MDL_PRIORPROD_DEA 07_01594175 | CAH_MDL_PRIORPRO D_DEA07_01594321 | | ILR008P1.TXT | | | | |
| P-27370 | 43055 | CAH_MDL_PRIORPROD_DEA 07_01594457 | CAH_MDL_PRIORPRO D_DEA07_01594652 | | ILR010P1.TXT | | | | |
| P-27371 | 43056 | CAH_MDL_PRIORPROD_DEA 07_01594974 | CAH_MDL_PRIORPRO D_DEA07_01595079 | | ILR010P1.TXT | | | | |
| P-27372 | 43057 | CAH_MDL_PRIORPROD_DEA 07_01595080 | CAH_MDL_PRIORPRO D_DEA07_01595407 | | ILR015P1.TXT | | | | |
| P-27373 | 43058 | CAH_MDL_PRIORPROD_DEA 07_01596153 | CAH_MDL_PRIORPRO D_DEA07_01596305 | | ILR016P1.TXT | | | | |
| P-27374 | 43059 | CAH_MDL_PRIORPROD_DEA 07_01596306 | CAH_MDL_PRIORPRO D_DEA07_01596441 | | ILR018P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27375 | 43060 | CAH_MDL_PRIORPROD_DEA 07_01596442 | CAH_MDL_PRIORPRO D_DEA07_01596531 | | ILR019P1.TXT | | | | |
| P-27376 | 43061 | CAH_MDL_PRIORPROD_DEA 07_01596532 | CAH_MDL_PRIORPRO D_DEA07_01596729 | | ILR024P1.TXT | | | | |
| P-27377 | 43062 | CAH_MDL_PRIORPROD_DEA 07_01596793 | CAH_MDL_PRIORPRO D_DEA07_01596940 | | ILR026P1.TXT | | | | |
| P-27378 | 43063 | CAH_MDL_PRIORPROD_DEA 07_01597306 | CAH_MDL_PRIORPRO D_DEA07_01597365 | | ILR027P1.TXT | | | | |
| P-27379 | 43064 | CAH_MDL_PRIORPROD_DEA 07_01597366 | CAH_MDL_PRIORPRO D_DEA07_01597579 | | ILR028P1.TXT | | | | |
| P-27380 | 43065 | CAH_MDL_PRIORPROD_DEA 07_01597611 | CAH_MDL_PRIORPRO D_DEA07_01598053 | | ILR029P1.TXT | | | | |
| P-27381 | 43066 | CAH_MDL_PRIORPROD_DEA 07_01600486 | CAH_MDL_PRIORPRO D_DEA07_01600779 | | ILR032P1.TXT | | | | |
| P-27382 | 43067 | CAH_MDL_PRIORPROD_DEA 07_01600780 | CAH_MDL_PRIORPRO D_DEA07_01601108 | | ILR034P1.TXT | | | | |
| P-27383 | 43068 | CAH_MDL_PRIORPROD_DEA 07_01602379 | CAH_MDL_PRIORPRO D_DEA07_01602810 | | ILR Ingredient Limit Report.txt | | | | |
| P-27384 | 43069 | CAH_MDL_PRIORPROD_DEA 07_01603007 | CAH_MDL_PRIORPRO D_DEA07_01603469 | | ILR003P2.TXT | | | | |
| P-27385 | 43070 | CAH_MDL_PRIORPROD_DEA 07_01604142 | CAH_MDL_PRIORPRO D_DEA07_01604338 | | ILR006P1.TXT | | | | |
| P-27386 | 43071 | CAH_MDL_PRIORPROD_DEA 07_01604339 | CAH_MDL_PRIORPRO D_DEA07_01604461 | | ILR009P1.TXT | | | | |
| P-27387 | 43072 | CAH_MDL_PRIORPROD_DEA 07_01604462 | CAH_MDL_PRIORPRO D_DEA07_01604649 | | ILR010P1.TXT | | | | |
| P-27388 | 43073 | CAH_MDL_PRIORPROD_DEA 07_01604811 | CAH_MDL_PRIORPRO D_DEA07_01604900 | | ILR011P1.TXT | | | | |
| P-27389 | 43074 | CAH_MDL_PRIORPROD_DEA 07_01608730 | CAH_MDL_PRIORPRO D_DEA07_01609007 | | ILR015P1.TXT | | | | |
| P-27390 | 43075 | CAH_MDL_PRIORPROD_DEA 07_01609008 | CAH_MDL_PRIORPRO D_DEA07_01609166 | | ILR016P1.TXT | | | | |
| P-27391 | 43076 | CAH_MDL_PRIORPROD_DEA 07_01609167 | CAH_MDL_PRIORPRO D_DEA07_01609240 | | ILR019P1.TXT | | | | |
| P-27392 | 43077 | CAH_MDL_PRIORPROD_DEA 07_01609241 | CAH_MDL_PRIORPRO D_DEA07_01609424 | | ILR024P1.TXT | | | | |
| P-27393 | 43078 | CAH_MDL_PRIORPROD_DEA 07_01609425 | CAH_MDL_PRIORPRO D_DEA07_01609562 | | ILR026P1.TXT | | | | |
| P-27394 | 43079 | CAH_MDL_PRIORPROD_DEA 07_01609563 | CAH_MDL_PRIORPRO D_DEA07_01609631 | | ILR027P1.TXT | | | | |
| P-27395 | 43080 | CAH_MDL_PRIORPROD_DEA 07_01609632 | CAH_MDL_PRIORPRO D_DEA07_01609812 | | ILR028P1.TXT | | | | |
| P-27396 | 43081 | CAH_MDL_PRIORPROD_DEA 07_01610157 | CAH_MDL_PRIORPRO D_DEA07_01610435 | | ILR032P1.TXT | | | | |
| P-27397 | 43082 | CAH_MDL_PRIORPROD_DEA 07_01610436 | CAH_MDL_PRIORPRO D_DEA07_01610705 | | ILR034P1.TXT | | | | |
| P-27398 | 43083 | CAH_MDL_PRIORPROD_DEA 07_01611997 | CAH_MDL_PRIORPRO D_DEA07_01612495 | | ILR003P1.TXT | | | | |
| P-27399 | 43084 | CAH_MDL_PRIORPROD_DEA 07_01612496 | CAH_MDL_PRIORPRO D_DEA07_01613025 | | ILR006P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27400 | 43085 | CAH_MDL_PRIORPROD_DEA07_01613246 | CAH_MDL_PRIORPROD_DEA07_01613445 | | ILR006P1.TXT | | | | |
| P-27401 | 43086 | CAH_MDL_PRIORPROD_DEA07_01613654 | CAH_MDL_PRIORPROD_DEA07_01613776 | | ILR009P1.TXT | | | | |
| P-27402 | 43087 | CAH_MDL_PRIORPROD_DEA07_01613921 | CAH_MDL_PRIORPROD_DEA07_01614112 | | ILR010P1.TXT | | | | |
| P-27403 | 43088 | CAH_MDL_PRIORPROD_DEA07_01614276 | CAH_MDL_PRIORPROD_DEA07_01614414 | | ILR011P1.TXT | | | | |
| P-27404 | 43089 | CAH_MDL_PRIORPROD_DEA07_01614507 | CAH_MDL_PRIORPROD_DEA07_01614930 | | ILR015P1.TXT | | | | |
| P-27405 | 43090 | CAH_MDL_PRIORPROD_DEA07_01615877 | CAH_MDL_PRIORPROD_DEA07_01616034 | | ILR016P1.TXT | | | | |
| P-27406 | 43091 | CAH_MDL_PRIORPROD_DEA07_01616035 | CAH_MDL_PRIORPROD_DEA07_01616204 | | ILR018P1.TXT | | | | |
| P-27407 | 43092 | CAH_MDL_PRIORPROD_DEA07_01616205 | CAH_MDL_PRIORPROD_DEA07_01616301 | | ILR019P1.TXT | | | | |
| P-27408 | 43093 | CAH_MDL_PRIORPROD_DEA07_01616302 | CAH_MDL_PRIORPROD_DEA07_01616473 | | ILR024P1.TXT | | | | |
| P-27409 | 43094 | CAH_MDL_PRIORPROD_DEA07_01616474 | CAH_MDL_PRIORPROD_DEA07_01616625 | | ILR026P1.TXT | | | | |
| P-27410 | 43095 | CAH_MDL_PRIORPROD_DEA07_01617521 | CAH_MDL_PRIORPROD_DEA07_01617574 | | ILR027P1.TXT | | | | |
| P-27411 | 43096 | CAH_MDL_PRIORPROD_DEA07_01617585 | CAH_MDL_PRIORPROD_DEA07_01617798 | | ILR028P1.TXT | | | | |
| P-27412 | 43097 | CAH_MDL_PRIORPROD_DEA07_01617799 | CAH_MDL_PRIORPROD_DEA07_01618273 | | ILR029P1.TXT | | | | |
| P-27413 | 43098 | CAH_MDL_PRIORPROD_DEA07_01618274 | CAH_MDL_PRIORPROD_DEA07_01618592 | | ILR032P1.TXT | | | | |
| P-27414 | 43099 | CAH_MDL_PRIORPROD_DEA07_01619302 | CAH_MDL_PRIORPROD_DEA07_01619722 | | ILR034P1.TXT | | | | |
| P-27415 | 43100 | CAH_MDL_PRIORPROD_DEA07_01622641 | CAH_MDL_PRIORPROD_DEA07_01623092 | | ILR003P1.TXT | | | | |
| P-27416 | 43101 | CAH_MDL_PRIORPROD_DEA07_01623093 | CAH_MDL_PRIORPROD_DEA07_01623605 | | ILR006P1.TXT | | | | |
| P-27417 | 43102 | CAH_MDL_PRIORPROD_DEA07_01624214 | CAH_MDL_PRIORPROD_DEA07_01624396 | | ILR008P1.TXT | | | | |
| P-27418 | 43103 | CAH_MDL_PRIORPROD_DEA07_01625021 | CAH_MDL_PRIORPROD_DEA07_01625147 | | ILR009P1.TXT | | | | |
| P-27419 | 43104 | CAH_MDL_PRIORPROD_DEA07_01625148 | CAH_MDL_PRIORPROD_DEA07_01625370 | | ILR010P1.TXT | | | | |
| P-27420 | 43105 | CAH_MDL_PRIORPROD_DEA07_01625371 | CAH_MDL_PRIORPROD_DEA07_01625483 | | ILR011P1.TXT | | | | |
| P-27421 | 43106 | CAH_MDL_PRIORPROD_DEA07_01625484 | CAH_MDL_PRIORPROD_DEA07_01625844 | | ILR015P1.TXT | | | | |
| P-27422 | 43107 | CAH_MDL_PRIORPROD_DEA07_01626531 | CAH_MDL_PRIORPROD_DEA07_01626662 | | ILR016P1.TXT | | | | |
| P-27423 | 43108 | CAH_MDL_PRIORPROD_DEA07_01626663 | CAH_MDL_PRIORPROD_DEA07_01626811 | | ILR018P1.TXT | | | | |
| P-27424 | 43109 | CAH_MDL_PRIORPROD_DEA07_01626812 | CAH_MDL_PRIORPROD_DEA07_01626910 | | ILR019P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27425 | 43110 | CAH_MDL_PRIORPROD_DEA07_01626911 | CAH_MDL_PRIORPROD_DEA07_01627081 | | ILR024P1.TXT | | | | |
| P-27426 | 43111 | CAH_MDL_PRIORPROD_DEA07_01627082 | CAH_MDL_PRIORPROD_DEA07_01627209 | | ILR026P1.TXT | | | | |
| P-27427 | 43112 | CAH_MDL_PRIORPROD_DEA07_01627854 | CAH_MDL_PRIORPROD_DEA07_01627904 | | ILR027P1.TXT | | | | |
| P-27428 | 43113 | CAH_MDL_PRIORPROD_DEA07_01627905 | CAH_MDL_PRIORPROD_DEA07_01628054 | | ILR028P1.TXT | | | | |
| P-27429 | 43114 | CAH_MDL_PRIORPROD_DEA07_01628055 | CAH_MDL_PRIORPROD_DEA07_01628426 | | ILR029P1.TXT | | | | |
| P-27430 | 43115 | CAH_MDL_PRIORPROD_DEA07_01628427 | CAH_MDL_PRIORPROD_DEA07_01628709 | | ILR032P1.TXT | | | | |
| P-27431 | 43116 | CAH_MDL_PRIORPROD_DEA07_01629288 | CAH_MDL_PRIORPROD_DEA07_01629625 | | ILR034P1.TXT | | | | |
| P-27432 | 43117 | CAH_MDL_PRIORPROD_DEA07_01632705 | CAH_MDL_PRIORPROD_DEA07_01633140 | | ILR003P1.TXT | | | | |
| P-27433 | 43118 | CAH_MDL_PRIORPROD_DEA07_01633141 | CAH_MDL_PRIORPROD_DEA07_01633600 | | ILR006P1.TXT | | | | |
| P-27434 | 43119 | CAH_MDL_PRIORPROD_DEA07_01634275 | CAH_MDL_PRIORPROD_DEA07_01634449 | | ILR008P1.TXT | | | | |
| P-27435 | 43120 | CAH_MDL_PRIORPROD_DEA07_01634450 | CAH_MDL_PRIORPROD_DEA07_01634554 | | ILR009P1.TXT | | | | |
| P-27436 | 43121 | CAH_MDL_PRIORPROD_DEA07_01634555 | CAH_MDL_PRIORPROD_DEA07_01634757 | | ILR010P1.TXT | | | | |
| P-27437 | 43122 | CAH_MDL_PRIORPROD_DEA07_01635344 | CAH_MDL_PRIORPROD_DEA07_01635443 | | ILR011P1.TXT | | | | |
| P-27438 | 43123 | CAH_MDL_PRIORPROD_DEA07_01635444 | CAH_MDL_PRIORPROD_DEA07_01635756 | | ILR015P1.TXT | | | | |
| P-27439 | 43124 | CAH_MDL_PRIORPROD_DEA07_01635757 | CAH_MDL_PRIORPROD_DEA07_01635881 | | ILR016P1.TXT | | | | |
| P-27440 | 43125 | CAH_MDL_PRIORPROD_DEA07_01636438 | CAH_MDL_PRIORPROD_DEA07_01636572 | | ILR018P1.TXT | | | | |
| P-27441 | 43126 | CAH_MDL_PRIORPROD_DEA07_01636573 | CAH_MDL_PRIORPROD_DEA07_01636667 | | ILR019P1.TXT | | | | |
| P-27442 | 43127 | CAH_MDL_PRIORPROD_DEA07_01636668 | CAH_MDL_PRIORPROD_DEA07_01636834 | | ILR024P1.TXT | | | | |
| P-27443 | 43128 | CAH_MDL_PRIORPROD_DEA07_01636835 | CAH_MDL_PRIORPROD_DEA07_01636965 | | ILR026P1.TXT | | | | |
| P-27444 | 43129 | CAH_MDL_PRIORPROD_DEA07_01636966 | CAH_MDL_PRIORPROD_DEA07_01637014 | | ILR027P1.TXT | | | | |
| P-27445 | 43130 | CAH_MDL_PRIORPROD_DEA07_01637603 | CAH_MDL_PRIORPROD_DEA07_01637781 | | ILR028P1.TXT | | | | |
| P-27446 | 43131 | CAH_MDL_PRIORPROD_DEA07_01637782 | CAH_MDL_PRIORPROD_DEA07_01638213 | | ILR029P1.TXT | | | | |
| P-27447 | 43132 | CAH_MDL_PRIORPROD_DEA07_01638214 | CAH_MDL_PRIORPROD_DEA07_01638472 | | ILR032P1.TXT | | | | |
| P-27448 | 43133 | CAH_MDL_PRIORPROD_DEA07_01638987 | CAH_MDL_PRIORPROD_DEA07_01639281 | | ILR034P1.TXT | | | | |
| P-27449 | 43134 | CAH_MDL_PRIORPROD_DEA07_01642064 | CAH_MDL_PRIORPROD_DEA07_01642477 | | ILR003P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27450 | 43135 | CAH_MDL_PRIORPROD_DEA07_01642940 | CAH_MDL_PRIORPROD_DEA07_01643389 | | ILR006P1.TXT | | | | |
| P-27451 | 43136 | CAH_MDL_PRIORPROD_DEA07_01643744 | CAH_MDL_PRIORPROD_DEA07_01643916 | | ILR008P1.TXT | | | | |
| P-27452 | 43137 | CAH_MDL_PRIORPROD_DEA07_01644050 | CAH_MDL_PRIORPROD_DEA07_01644175 | | ILR009P1.TXT | | | | |
| P-27453 | 43138 | CAH_MDL_PRIORPROD_DEA07_01644176 | CAH_MDL_PRIORPROD_DEA07_01644316 | | ILR010P1.TXT | | | | |
| P-27454 | 43139 | CAH_MDL_PRIORPROD_DEA07_01644552 | CAH_MDL_PRIORPROD_DEA07_01644662 | | ILR011P1.TXT | | | | |
| P-27455 | 43140 | CAH_MDL_PRIORPROD_DEA07_01644663 | CAH_MDL_PRIORPROD_DEA07_01645043 | | ILR015P1.TXT | | | | |
| P-27456 | 43141 | CAH_MDL_PRIORPROD_DEA07_01645433 | CAH_MDL_PRIORPROD_DEA07_01645572 | | ILR016P1.TXT | | | | |
| P-27457 | 43142 | CAH_MDL_PRIORPROD_DEA07_01645688 | CAH_MDL_PRIORPROD_DEA07_01645821 | | ILR018P1.TXT | | | | |
| P-27458 | 43143 | CAH_MDL_PRIORPROD_DEA07_01646021 | CAH_MDL_PRIORPROD_DEA07_01646112 | | ILR019P1.TXT | | | | |
| P-27459 | 43144 | CAH_MDL_PRIORPROD_DEA07_01646113 | CAH_MDL_PRIORPROD_DEA07_01646262 | | ILR024P1.TXT | | | | |
| P-27460 | 43145 | CAH_MDL_PRIORPROD_DEA07_01646407 | CAH_MDL_PRIORPROD_DEA07_01646548 | | ILR026P1.TXT | | | | |
| P-27461 | 43146 | CAH_MDL_PRIORPROD_DEA07_01646696 | CAH_MDL_PRIORPROD_DEA07_01646741 | | ILR027P1.TXT | | | | |
| P-27462 | 43147 | CAH_MDL_PRIORPROD_DEA07_01647034 | CAH_MDL_PRIORPROD_DEA07_01647082 | | ILR027P1.TXT | | | | |
| P-27463 | 43148 | CAH_MDL_PRIORPROD_DEA07_01647083 | CAH_MDL_PRIORPROD_DEA07_01647236 | | ILR028P1.TXT | | | | |
| P-27464 | 43149 | CAH_MDL_PRIORPROD_DEA07_01647237 | CAH_MDL_PRIORPROD_DEA07_01647669 | | ILR029P1.TXT | | | | |
| P-27465 | 43150 | CAH_MDL_PRIORPROD_DEA07_01648080 | CAH_MDL_PRIORPROD_DEA07_01648368 | | ILR032P1.TXT | | | | |
| P-27466 | 43151 | CAH_MDL_PRIORPROD_DEA07_01648596 | CAH_MDL_PRIORPROD_DEA07_01648985 | | ILR034P1.TXT | | | | |
| P-27467 | 43152 | CAH_MDL_PRIORPROD_DEA07_01651946 | CAH_MDL_PRIORPROD_DEA07_01652398 | | ILR003P1.TXT | | | | |
| P-27468 | 43153 | CAH_MDL_PRIORPROD_DEA07_01652834 | CAH_MDL_PRIORPROD_DEA07_01653343 | | ILR006P1.TXT | | | | |
| P-27469 | 43154 | CAH_MDL_PRIORPROD_DEA07_01653695 | CAH_MDL_PRIORPROD_DEA07_01653847 | | ILR008P1.TXT | | | | |
| P-27470 | 43155 | CAH_MDL_PRIORPROD_DEA07_01654096 | CAH_MDL_PRIORPROD_DEA07_01654206 | | ILR009P1.TXT | | | | |
| P-27471 | 43156 | CAH_MDL_PRIORPROD_DEA07_01654207 | CAH_MDL_PRIORPROD_DEA07_01654409 | | ILR010P1.TXT | | | | |
| P-27472 | 43157 | CAH_MDL_PRIORPROD_DEA07_01654625 | CAH_MDL_PRIORPROD_DEA07_01654743 | | ILR011P1.TXT | | | | |
| P-27473 | 43158 | CAH_MDL_PRIORPROD_DEA07_01654855 | CAH_MDL_PRIORPROD_DEA07_01655150 | | ILR015P1.TXT | | | | |
| P-27474 | 43159 | CAH_MDL_PRIORPROD_DEA07_01655605 | CAH_MDL_PRIORPROD_DEA07_01655730 | | ILR016P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27475 | 43160 | CAH_MDL_PRIORPROD_DEA 07_01655731 | CAH_MDL_PRIORPRO D_DEA07_01655871 | | ILR018P1.TXT | | | | |
| P-27476 | 43161 | CAH_MDL_PRIORPROD_DEA 07_01656099 | CAH_MDL_PRIORPRO D_DEA07_01656182 | | ILR019P1.TXT | | | | |
| P-27477 | 43162 | CAH_MDL_PRIORPROD_DEA 07_01656183 | CAH_MDL_PRIORPRO D_DEA07_01656358 | | ILR024P1.TXT | | | | |
| P-27478 | 43163 | CAH_MDL_PRIORPROD_DEA 07_01656613 | CAH_MDL_PRIORPRO D_DEA07_01656737 | | ILR026P1.TXT | | | | |
| P-27479 | 43164 | CAH_MDL_PRIORPROD_DEA 07_01656738 | CAH_MDL_PRIORPRO D_DEA07_01656777 | | ILR027P1.TXT | | | | |
| P-27480 | 43165 | CAH_MDL_PRIORPROD_DEA 07_01656778 | CAH_MDL_PRIORPRO D_DEA07_01656915 | | ILR028P1.TXT | | | | |
| P-27481 | 43166 | CAH_MDL_PRIORPROD_DEA 07_01657146 | CAH_MDL_PRIORPRO D_DEA07_01657484 | | ILR029P1.TXT | | | | |
| P-27482 | 43167 | CAH_MDL_PRIORPROD_DEA 07_01657843 | CAH_MDL_PRIORPRO D_DEA07_01658176 | | ILR032P1.TXT | | | | |
| P-27483 | 43168 | CAH_MDL_PRIORPROD_DEA 07_01658436 | CAH_MDL_PRIORPRO D_DEA07_01658800 | | ILR034P1.TXT | | | | |
| P-27484 | 43169 | CAH_MDL_PRIORPROD_DEA 07_01664425 | CAH_MDL_PRIORPRO D_DEA07_01665180 | | ILR006P1.TXT | | | | |
| P-27485 | 43170 | CAH_MDL_PRIORPROD_DEA 07_01666199 | CAH_MDL_PRIORPRO D_DEA07_01666535 | | ILR008P1.TXT | | | | |
| P-27486 | 43171 | CAH_MDL_PRIORPROD_DEA 07_01666536 | CAH_MDL_PRIORPRO D_DEA07_01666710 | | ILR009P1.TXT | | | | |
| P-27487 | 43172 | CAH_MDL_PRIORPROD_DEA 07_01667054 | CAH_MDL_PRIORPRO D_DEA07_01667411 | | ILR010P1.TXT | | | | |
| P-27488 | 43173 | CAH_MDL_PRIORPROD_DEA 07_01667649 | CAH_MDL_PRIORPRO D_DEA07_01667864 | | ILR011P1.TXT | | | | |
| P-27489 | 43174 | CAH_MDL_PRIORPROD_DEA 07_01668093 | CAH_MDL_PRIORPRO D_DEA07_01668647 | | ILR015P1.TXT | | | | |
| P-27490 | 43175 | CAH_MDL_PRIORPROD_DEA 07_01669236 | CAH_MDL_PRIORPRO D_DEA07_01669485 | | ILR016P1.TXT | | | | |
| P-27491 | 43176 | CAH_MDL_PRIORPROD_DEA 07_01669486 | CAH_MDL_PRIORPRO D_DEA07_01669701 | | ILR018P1.TXT | | | | |
| P-27492 | 43177 | CAH_MDL_PRIORPROD_DEA 07_01670158 | CAH_MDL_PRIORPRO D_DEA07_01670333 | | ILR019P1.TXT | | | | |
| P-27493 | 43178 | CAH_MDL_PRIORPROD_DEA 07_01670334 | CAH_MDL_PRIORPRO D_DEA07_01670631 | | ILR024P1.TXT | | | | |
| P-27494 | 43179 | CAH_MDL_PRIORPROD_DEA 07_01670910 | CAH_MDL_PRIORPRO D_DEA07_01671129 | | ILR026P1.TXT | | | | |
| P-27495 | 43180 | CAH_MDL_PRIORPROD_DEA 07_01671331 | CAH_MDL_PRIORPRO D_DEA07_01671452 | | ILR027P1.TXT | | | | |
| P-27496 | 43181 | CAH_MDL_PRIORPROD_DEA 07_01671546 | CAH_MDL_PRIORPRO D_DEA07_01671849 | | ILR028P1.TXT | | | | |
| P-27497 | 43182 | CAH_MDL_PRIORPROD_DEA 07_01672165 | CAH_MDL_PRIORPRO D_DEA07_01672762 | | ILR029P1.TXT | | | | |
| P-27498 | 43183 | CAH_MDL_PRIORPROD_DEA 07_01673310 | CAH_MDL_PRIORPRO D_DEA07_01673761 | | ILR032P1.TXT | | | | |
| P-27499 | 43184 | CAH_MDL_PRIORPROD_DEA 07_01674107 | CAH_MDL_PRIORPRO D_DEA07_01674579 | | ILR034P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27500 | 43185 | CAH_MDL_PRIORPROD_DEA 07_01677330 | CAH_MDL_PRIORPRO D_DEA07_01677661 | | ILR003P1.TXT | | | | |
| P-27501 | 43186 | CAH_MDL_PRIORPROD_DEA 07_01678438 | CAH_MDL_PRIORPRO D_DEA07_01678813 | | ILR006P1.TXT | | | | |
| P-27502 | 43187 | CAH_MDL_PRIORPROD_DEA 07_01678814 | CAH_MDL_PRIORPRO D_DEA07_01678970 | | ILR008P1.TXT | | | | |
| P-27503 | 43188 | CAH_MDL_PRIORPROD_DEA 07_01678971 | CAH_MDL_PRIORPRO D_DEA07_01679057 | | ILR009P1.TXT | | | | |
| P-27504 | 43189 | CAH_MDL_PRIORPROD_DEA 07_01679630 | CAH_MDL_PRIORPRO D_DEA07_01679741 | | ILR010P1.TXT | | | | |
| P-27505 | 43190 | CAH_MDL_PRIORPROD_DEA 07_01679742 | CAH_MDL_PRIORPRO D_DEA07_01679843 | | ILR011P1.TXT | | | | |
| P-27506 | 43191 | CAH_MDL_PRIORPROD_DEA 07_01679844 | CAH_MDL_PRIORPRO D_DEA07_01680158 | | ILR015P1.TXT | | | | |
| P-27507 | 43192 | CAH_MDL_PRIORPROD_DEA 07_01680159 | CAH_MDL_PRIORPRO D_DEA07_01680263 | | ILR016P1.TXT | | | | |
| P-27508 | 43193 | CAH_MDL_PRIORPROD_DEA 07_01680773 | CAH_MDL_PRIORPRO D_DEA07_01680894 | | ILR018P1.TXT | | | | |
| P-27509 | 43194 | CAH_MDL_PRIORPROD_DEA 07_01680895 | CAH_MDL_PRIORPRO D_DEA07_01680972 | | ILR019P1.TXT | | | | |
| P-27510 | 43195 | CAH_MDL_PRIORPROD_DEA 07_01680973 | CAH_MDL_PRIORPRO D_DEA07_01681106 | | ILR024P1.TXT | | | | |
| P-27511 | 43196 | CAH_MDL_PRIORPROD_DEA 07_01681107 | CAH_MDL_PRIORPRO D_DEA07_01681226 | | ILR026P1.TXT | | | | |
| P-27512 | 43197 | CAH_MDL_PRIORPROD_DEA 07_01681227 | CAH_MDL_PRIORPRO D_DEA07_01681264 | | ILR027P1.TXT | | | | |
| P-27513 | 43198 | CAH_MDL_PRIORPROD_DEA 07_01681573 | CAH_MDL_PRIORPRO D_DEA07_01681617 | | ILR027P1.TXT | | | | |
| P-27514 | 43199 | CAH_MDL_PRIORPROD_DEA 07_01681618 | CAH_MDL_PRIORPRO D_DEA07_01681749 | | ILR028P1.TXT | | | | |
| P-27515 | 43200 | CAH_MDL_PRIORPROD_DEA 07_01681750 | CAH_MDL_PRIORPRO D_DEA07_01682121 | | ILR029P1.TXT | | | | |
| P-27516 | 43201 | CAH_MDL_PRIORPROD_DEA 07_01682946 | CAH_MDL_PRIORPRO D_DEA07_01683211 | | ILR032P1.TXT | | | | |
| P-27517 | 43202 | CAH_MDL_PRIORPROD_DEA 07_01683212 | CAH_MDL_PRIORPRO D_DEA07_01683550 | | ILR034P1.TXT | | | | |
| P-27518 | 43203 | CAH_MDL_PRIORPROD_DEA 07_01686133 | CAH_MDL_PRIORPRO D_DEA07_01686545 | | ILR003P1.TXT | | | | |
| P-27519 | 43204 | CAH_MDL_PRIORPROD_DEA 07_01686937 | CAH_MDL_PRIORPRO D_DEA07_01687452 | | ILR006P1.TXT | | | | |
| P-27520 | 43205 | CAH_MDL_PRIORPROD_DEA 07_01688437 | CAH_MDL_PRIORPRO D_DEA07_01688604 | | ILR008P1.TXT | | | | |
| P-27521 | 43206 | CAH_MDL_PRIORPROD_DEA 07_01688605 | CAH_MDL_PRIORPRO D_DEA07_01688700 | | ILR009P1.TXT | | | | |
| P-27522 | 43207 | CAH_MDL_PRIORPROD_DEA 07_01688928 | CAH_MDL_PRIORPRO D_DEA07_01689038 | | ILR011P1.TXT | | | | |
| P-27523 | 43208 | CAH_MDL_PRIORPROD_DEA 07_01689039 | CAH_MDL_PRIORPRO D_DEA07_01689362 | | ILR015P1.TXT | | | | |
| P-27524 | 43209 | CAH_MDL_PRIORPROD_DEA 07_01689739 | CAH_MDL_PRIORPRO D_DEA07_01689861 | | ILR016P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27525 | 43210 | CAH_MDL_PRIORPROD_DEA07_01689862 | CAH_MDL_PRIORPROD_DEA07_01690014 | | ILR018P1.TXT | | | | |
| P-27526 | 43211 | CAH_MDL_PRIORPROD_DEA07_01690218 | CAH_MDL_PRIORPROD_DEA07_01690295 | | ILR019P1.TXT | | | | |
| P-27527 | 43212 | CAH_MDL_PRIORPROD_DEA07_01690296 | CAH_MDL_PRIORPROD_DEA07_01690469 | | ILR024P1.TXT | | | | |
| P-27528 | 43213 | CAH_MDL_PRIORPROD_DEA07_01690800 | CAH_MDL_PRIORPROD_DEA07_01690918 | | ILR026P1.TXT | | | | |
| P-27529 | 43214 | CAH_MDL_PRIORPROD_DEA07_01690919 | CAH_MDL_PRIORPROD_DEA07_01690967 | | ILR027P1.TXT | | | | |
| P-27530 | 43215 | CAH_MDL_PRIORPROD_DEA07_01690968 | CAH_MDL_PRIORPROD_DEA07_01691101 | | ILR028P1.TXT | | | | |
| P-27531 | 43216 | CAH_MDL_PRIORPROD_DEA07_01691344 | CAH_MDL_PRIORPROD_DEA07_01691705 | | ILR029P1.TXT | | | | |
| P-27532 | 43217 | CAH_MDL_PRIORPROD_DEA07_01691877 | CAH_MDL_PRIORPROD_DEA07_01692188 | | ILR032P1.TXT | | | | |
| P-27533 | 43218 | CAH_MDL_PRIORPROD_DEA07_01692553 | CAH_MDL_PRIORPROD_DEA07_01692898 | | ILR034P1.TXT | | | | |
| P-27534 | 43219 | CAH_MDL_PRIORPROD_DEA07_01698160 | CAH_MDL_PRIORPROD_DEA07_01698985 | | ILR003P1.TXT | | | | |
| P-27535 | 43220 | CAH_MDL_PRIORPROD_DEA07_01700047 | CAH_MDL_PRIORPROD_DEA07_01700944 | | ILR006P1.TXT | | | | |
| P-27536 | 43221 | CAH_MDL_PRIORPROD_DEA07_01701556 | CAH_MDL_PRIORPROD_DEA07_01701931 | | ILR008P1.TXT | | | | |
| P-27537 | 43222 | CAH_MDL_PRIORPROD_DEA07_01702279 | CAH_MDL_PRIORPROD_DEA07_01702494 | | ILR009P1.TXT | | | | |
| P-27538 | 43223 | CAH_MDL_PRIORPROD_DEA07_01702828 | CAH_MDL_PRIORPROD_DEA07_01703250 | | ILR010P1.TXT | | | | |
| P-27539 | 43224 | CAH_MDL_PRIORPROD_DEA07_01703503 | CAH_MDL_PRIORPROD_DEA07_01703741 | | ILR011P1.TXT | | | | |
| P-27540 | 43225 | CAH_MDL_PRIORPROD_DEA07_01704002 | CAH_MDL_PRIORPROD_DEA07_01704760 | | ILR015P1.TXT | | | | |
| P-27541 | 43226 | CAH_MDL_PRIORPROD_DEA07_01705539 | CAH_MDL_PRIORPROD_DEA07_01705883 | | ILR016P1.TXT | | | | |
| P-27542 | 43227 | CAH_MDL_PRIORPROD_DEA07_01706146 | CAH_MDL_PRIORPROD_DEA07_01706421 | | ILR018P1.TXT | | | | |
| P-27543 | 43228 | CAH_MDL_PRIORPROD_DEA07_01706755 | CAH_MDL_PRIORPROD_DEA07_01706971 | | ILR019P1.TXT | | | | |
| P-27544 | 43229 | CAH_MDL_PRIORPROD_DEA07_01706972 | CAH_MDL_PRIORPROD_DEA07_01707290 | | ILR024P1.TXT | | | | |
| P-27545 | 43230 | CAH_MDL_PRIORPROD_DEA07_01707795 | CAH_MDL_PRIORPROD_DEA07_01708033 | | ILR026P1.TXT | | | | |
| P-27546 | 43231 | CAH_MDL_PRIORPROD_DEA07_01708034 | CAH_MDL_PRIORPROD_DEA07_01708183 | | ILR027P1.TXT | | | | |
| P-27547 | 43232 | CAH_MDL_PRIORPROD_DEA07_01708406 | CAH_MDL_PRIORPROD_DEA07_01708765 | | ILR028P1.TXT | | | | |
| P-27548 | 43233 | CAH_MDL_PRIORPROD_DEA07_01709013 | CAH_MDL_PRIORPROD_DEA07_01709815 | | ILR029P1.TXT | | | | |
| P-27549 | 43234 | CAH_MDL_PRIORPROD_DEA07_01710772 | CAH_MDL_PRIORPROD_DEA07_01711318 | | ILR034P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27550 | 43235 | CAH_MDL_PRIORPROD_DEA07_01711564 | CAH_MDL_PRIORPROD_DEA07_01712223 | | ILR035P1.TXT | | | | |
| P-27551 | 43236 | CAH_MDL_PRIORPROD_DEA07_01715436 | CAH_MDL_PRIORPROD_DEA07_01715821 | | ILR003P1.TXT | | | | |
| P-27552 | 43237 | CAH_MDL_PRIORPROD_DEA07_01716596 | CAH_MDL_PRIORPROD_DEA07_01716980 | | ILR006P1.TXT | | | | |
| P-27553 | 43238 | CAH_MDL_PRIORPROD_DEA07_01716981 | CAH_MDL_PRIORPROD_DEA07_01717147 | | ILR008P1.TXT | | | | |
| P-27554 | 43239 | CAH_MDL_PRIORPROD_DEA07_01717619 | CAH_MDL_PRIORPROD_DEA07_01717710 | | ILR009P1.TXT | | | | |
| P-27555 | 43240 | CAH_MDL_PRIORPROD_DEA07_01717711 | CAH_MDL_PRIORPROD_DEA07_01717837 | | ILR010P1.TXT | | | | |
| P-27556 | 43241 | CAH_MDL_PRIORPROD_DEA07_01717838 | CAH_MDL_PRIORPROD_DEA07_01717941 | | ILR011P1.TXT | | | | |
| P-27557 | 43242 | CAH_MDL_PRIORPROD_DEA07_01717942 | CAH_MDL_PRIORPROD_DEA07_01718248 | | ILR015P1.TXT | | | | |
| P-27558 | 43243 | CAH_MDL_PRIORPROD_DEA07_01718697 | CAH_MDL_PRIORPROD_DEA07_01718805 | | ILR016P1.TXT | | | | |
| P-27559 | 43244 | CAH_MDL_PRIORPROD_DEA07_01718806 | CAH_MDL_PRIORPROD_DEA07_01718925 | | ILR018P1.TXT | | | | |
| P-27560 | 43245 | CAH_MDL_PRIORPROD_DEA07_01718926 | CAH_MDL_PRIORPROD_DEA07_01719009 | | ILR019P1.TXT | | | | |
| P-27561 | 43246 | CAH_MDL_PRIORPROD_DEA07_01719345 | CAH_MDL_PRIORPROD_DEA07_01719496 | | ILR024P1.TXT | | | | |
| P-27562 | 43247 | CAH_MDL_PRIORPROD_DEA07_01719497 | CAH_MDL_PRIORPROD_DEA07_01719631 | | ILR026P1.TXT | | | | |
| P-27563 | 43248 | CAH_MDL_PRIORPROD_DEA07_01719632 | CAH_MDL_PRIORPROD_DEA07_01719663 | | ILR027P1.TXT | | | | |
| P-27564 | 43249 | CAH_MDL_PRIORPROD_DEA07_01720227 | CAH_MDL_PRIORPROD_DEA07_01720367 | | ILR028P1.TXT | | | | |
| P-27565 | 43250 | CAH_MDL_PRIORPROD_DEA07_01720368 | CAH_MDL_PRIORPROD_DEA07_01720762 | | ILR029P1.TXT | | | | |
| P-27566 | 43251 | CAH_MDL_PRIORPROD_DEA07_01720763 | CAH_MDL_PRIORPROD_DEA07_01721042 | | ILR034P1.TXT | | | | |
| P-27567 | 43252 | CAH_MDL_PRIORPROD_DEA07_01721812 | CAH_MDL_PRIORPROD_DEA07_01722161 | | ILR035P1.TXT | | | | |
| P-27568 | 43253 | CAH_MDL_PRIORPROD_DEA07_01724144 | CAH_MDL_PRIORPROD_DEA07_01724529 | | ILR003P1.TXT | | | | |
| P-27569 | 43254 | CAH_MDL_PRIORPROD_DEA07_01725031 | CAH_MDL_PRIORPROD_DEA07_01725475 | | ILR006P1.TXT | | | | |
| P-27570 | 43255 | CAH_MDL_PRIORPROD_DEA07_01725704 | CAH_MDL_PRIORPROD_DEA07_01725856 | | ILR008P1.TXT | | | | |
| P-27571 | 43256 | CAH_MDL_PRIORPROD_DEA07_01726027 | CAH_MDL_PRIORPROD_DEA07_01726101 | | ILR009P1.TXT | | | | |
| P-27572 | 43257 | CAH_MDL_PRIORPROD_DEA07_01726102 | CAH_MDL_PRIORPROD_DEA07_01726281 | | ILR010P1.TXT | | | | |
| P-27573 | 43258 | CAH_MDL_PRIORPROD_DEA07_01726669 | CAH_MDL_PRIORPROD_DEA07_01726771 | | ILR011P1.TXT | | | | |
| P-27574 | 43259 | CAH_MDL_PRIORPROD_DEA07_01726772 | CAH_MDL_PRIORPROD_DEA07_01727039 | | ILR015P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27575 | 43260 | CAH_MDL_PRIORPROD_DEA 07_01727335 | CAH_MDL_PRIORPRO D_DEA07_01727451 | | ILR016P1.TXT | | | | |
| P-27576 | 43261 | CAH_MDL_PRIORPROD_DEA 07_01727452 | CAH_MDL_PRIORPRO D_DEA07_01727576 | | ILR018P1.TXT | | | | |
| P-27577 | 43262 | CAH_MDL_PRIORPROD_DEA 07_01727707 | CAH_MDL_PRIORPRO D_DEA07_01727773 | | ILR019P1.TXT | | | | |
| P-27578 | 43263 | CAH_MDL_PRIORPROD_DEA 07_01727774 | CAH_MDL_PRIORPRO D_DEA07_01727933 | | ILR024P1.TXT | | | | |
| P-27579 | 43264 | CAH_MDL_PRIORPROD_DEA 07_01728077 | CAH_MDL_PRIORPRO D_DEA07_01728182 | | ILR026P1.TXT | | | | |
| P-27580 | 43265 | CAH_MDL_PRIORPROD_DEA 07_01728560 | CAH_MDL_PRIORPRO D_DEA07_01728603 | | ILR027P1.TXT | | | | |
| P-27581 | 43266 | CAH_MDL_PRIORPROD_DEA 07_01728604 | CAH_MDL_PRIORPRO D_DEA07_01728730 | | ILR028P1.TXT | | | | |
| P-27582 | 43267 | CAH_MDL_PRIORPROD_DEA 07_01728731 | CAH_MDL_PRIORPRO D_DEA07_01729107 | | ILR029P1.TXT | | | | |
| P-27583 | 43268 | CAH_MDL_PRIORPROD_DEA 07_01729523 | CAH_MDL_PRIORPRO D_DEA07_01729769 | | ILR034P1.TXT | | | | |
| P-27584 | 43269 | CAH_MDL_PRIORPROD_DEA 07_01729801 | CAH_MDL_PRIORPRO D_DEA07_01730085 | | ILR035P1.TXT | | | | |
| P-27585 | 43270 | CAH_MDL_PRIORPROD_DEA 07_01734525 | CAH_MDL_PRIORPRO D_DEA07_01735193 | | ILR003P1.TXT | | | | |
| P-27586 | 43271 | CAH_MDL_PRIORPROD_DEA 07_01735596 | CAH_MDL_PRIORPRO D_DEA07_01736287 | | ILR006P1.TXT | | | | |
| P-27587 | 43272 | CAH_MDL_PRIORPROD_DEA 07_01737084 | CAH_MDL_PRIORPRO D_DEA07_01737393 | | ILR008P1.TXT | | | | |
| P-27588 | 43273 | CAH_MDL_PRIORPROD_DEA 07_01737651 | CAH_MDL_PRIORPRO D_DEA07_01737826 | | ILR009P1.TXT | | | | |
| P-27589 | 43274 | CAH_MDL_PRIORPROD_DEA 07_01738006 | CAH_MDL_PRIORPRO D_DEA07_01738326 | | ILR010P1.TXT | | | | |
| P-27590 | 43275 | CAH_MDL_PRIORPROD_DEA 07_01738587 | CAH_MDL_PRIORPRO D_DEA07_01738759 | | ILR011P1.TXT | | | | |
| P-27591 | 43276 | CAH_MDL_PRIORPROD_DEA 07_01738941 | CAH_MDL_PRIORPRO D_DEA07_01739494 | | ILR015P1.TXT | | | | |
| P-27592 | 43277 | CAH_MDL_PRIORPROD_DEA 07_01740156 | CAH_MDL_PRIORPRO D_DEA07_01740416 | | ILR016P1.TXT | | | | |
| P-27593 | 43278 | CAH_MDL_PRIORPROD_DEA 07_01740417 | CAH_MDL_PRIORPRO D_DEA07_01740636 | | ILR018P1.TXT | | | | |
| P-27594 | 43279 | CAH_MDL_PRIORPROD_DEA 07_01741002 | CAH_MDL_PRIORPRO D_DEA07_01741153 | | ILR019P1.TXT | | | | |
| P-27595 | 43280 | CAH_MDL_PRIORPROD_DEA 07_01741154 | CAH_MDL_PRIORPRO D_DEA07_01741422 | | ILR024P1.TXT | | | | |
| P-27596 | 43281 | CAH_MDL_PRIORPROD_DEA 07_01741656 | CAH_MDL_PRIORPRO D_DEA07_01741852 | | ILR026P1.TXT | | | | |
| P-27597 | 43282 | CAH_MDL_PRIORPROD_DEA 07_01742018 | CAH_MDL_PRIORPRO D_DEA07_01742142 | | ILR027P1.TXT | | | | |
| P-27598 | 43283 | CAH_MDL_PRIORPROD_DEA 07_01742224 | CAH_MDL_PRIORPRO D_DEA07_01742500 | | ILR028P1.TXT | | | | |
| P-27599 | 43284 | CAH_MDL_PRIORPROD_DEA 07_01742843 | CAH_MDL_PRIORPRO D_DEA07_01743434 | | ILR029P1.TXT | | | | |

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27600 | 43285 | CAH_MDL_PRIORPROD_DEA 07_01743886 | CAH_MDL_PRIORPRO D_DEA07_01744325 | | ILR034P1.TXT | | | | |
| P-27601 | 43286 | CAH_MDL_PRIORPROD_DEA 07_01744922 | CAH_MDL_PRIORPRO D_DEA07_01745391 | | ILR035P1.TXT | | | | |
| P-27602 | 43287 | CAH_MDL_PRIORPROD_DEA 07_01749547 | CAH_MDL_PRIORPRO D_DEA07_01750100 | | ILR006P1.TXT | | | | |
| P-27603 | 43288 | CAH_MDL_PRIORPROD_DEA 07_01750583 | CAH_MDL_PRIORPRO D_DEA07_01750797 | | ILR008P1.TXT | | | | |
| P-27604 | 43289 | CAH_MDL_PRIORPROD_DEA 07_01751091 | CAH_MDL_PRIORPRO D_DEA07_01751211 | | ILR009P1.TXT | | | | |
| P-27605 | 43290 | CAH_MDL_PRIORPROD_DEA 07_01751212 | CAH_MDL_PRIORPRO D_DEA07_01751443 | | ILR010P1.TXT | | | | |
| P-27606 | 43291 | CAH_MDL_PRIORPROD_DEA 07_01751672 | CAH_MDL_PRIORPRO D_DEA07_01751788 | | ILR011P1.TXT | | | | |
| P-27607 | 43292 | CAH_MDL_PRIORPROD_DEA 07_01751859 | CAH_MDL_PRIORPRO D_DEA07_01752197 | | ILR015P1.TXT | | | | |
| P-27608 | 43293 | CAH_MDL_PRIORPROD_DEA 07_01752493 | CAH_MDL_PRIORPRO D_DEA07_01752658 | | ILR016P1.TXT | | | | |
| P-27609 | 43294 | CAH_MDL_PRIORPROD_DEA 07_01752873 | CAH_MDL_PRIORPRO D_DEA07_01753048 | | ILR018P1.TXT | | | | |
| P-27610 | 43295 | CAH_MDL_PRIORPROD_DEA 07_01753418 | CAH_MDL_PRIORPRO D_DEA07_01753512 | | ILR019P1.TXT | | | | |
| P-27611 | 43296 | CAH_MDL_PRIORPROD_DEA 07_01753513 | CAH_MDL_PRIORPRO D_DEA07_01753701 | | ILR024P1.TXT | | | | |
| P-27612 | 43297 | CAH_MDL_PRIORPROD_DEA 07_01753702 | CAH_MDL_PRIORPRO D_DEA07_01753839 | | ILR026P1.TXT | | | | |
| P-27613 | 43298 | CAH_MDL_PRIORPROD_DEA 07_01754074 | CAH_MDL_PRIORPRO D_DEA07_01754139 | | ILR027P1.TXT | | | | |
| P-27614 | 43299 | CAH_MDL_PRIORPROD_DEA 07_01754140 | CAH_MDL_PRIORPRO D_DEA07_01754321 | | ILR028P1.TXT | | | | |
| P-27615 | 43300 | CAH_MDL_PRIORPROD_DEA 07_01755298 | CAH_MDL_PRIORPRO D_DEA07_01755624 | | ILR034P1.TXT | | | | |
| P-27616 | 43301 | CAH_MDL_PRIORPROD_DEA 07_01755991 | CAH_MDL_PRIORPRO D_DEA07_01756325 | | ILR035P1.TXT | | | | |
| P-27617 | 43302 | CAH_MDL_PRIORPROD_DEA 07_01972291 | CAH_MDL_PRIORPRO D_DEA07_01972708 | | ILR029P1.TXT | | | | |
| P-27618 | 43303 | CAH_MDL_PRIORPROD_DEA 07_01972727 | CAH_MDL_PRIORPRO D_DEA07_01973042 | | ILR029P1.TXT | | | | |
| P-27619 | 43304 | CAH_MDL_PRIORPROD_DEA 07_01973052 | CAH_MDL_PRIORPRO D_DEA07_01973442 | | ILR029P1.TXT | | | | |
| P-27620 | 43305 | CAH_MDL_PRIORPROD_DEA 07_01973447 | CAH_MDL_PRIORPRO D_DEA07_01973866 | | ILR029P1.TXT | | | | |
| P-27621 | 43306 | CAH_MDL_PRIORPROD_DEA 07_01973867 | CAH_MDL_PRIORPRO D_DEA07_01974316 | | ILR029P1.TXT | | | | |
| P-27622 | 43307 | CAH_MDL_PRIORPROD_DEA 07_01974321 | CAH_MDL_PRIORPRO D_DEA07_01975134 | | ILR029P1.TXT | | | | |
| P-27623 | 43308 | CAH_MDL_PRIORPROD_DEA 07_01975139 | CAH_MDL_PRIORPRO D_DEA07_01975547 | | ILR029P1.TXT | | | | |
| P-27624 | 43309 | CAH_MDL_PRIORPROD_DEA 07_01975572 | CAH_MDL_PRIORPRO D_DEA07_01975889 | | ILR029P1.TXT | | | | |

TAB A

| Exhibit Number | CONTROL NUMBER (ORIGINAL SUBMISSION) | BEGIN BATES | END BATES | DOCUMENT DATE | DOCUMENT DESCRIPTION | Single Document or Family Range | 901 STIP | ADMISSION STIP | PLAINTIFFS' OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|
| P-27625 | 43310 | CAH_MDL_PRIORPROD_DEA 07_01975894 | CAH_MDL_PRIORPRO D_DEA07_01976329 | | ILR029P1.TXT | | | | |
| P-27626 | 43311 | CAH_MDL_PRIORPROD_DEA 07_01976358 | CAH_MDL_PRIORPRO D_DEA07_01976679 | | ILR029P1.TXT | | | | |
| P-27627 | 43312 | CAH_MDL_PRIORPROD_DEA 07_01976692 | CAH_MDL_PRIORPRO D_DEA07_01976963 | | ILR029P1.TXT | | | | |
| P-27628 | 43313 | CAH_MDL_PRIORPROD_DEA 07_01976969 | CAH_MDL_PRIORPRO D_DEA07_01977524 | | ILR029P1.TXT | | | | |
| P-27629 | 43314 | CAH_MDL_PRIORPROD_DEA 07_01977560 | CAH_MDL_PRIORPRO D_DEA07_01977962 | | ILR029P1.TXT | | | | |
| P-27630 | 43315 | CAH_MDL_PRIORPROD_DEA 07_01977986 | CAH_MDL_PRIORPRO D_DEA07_01978388 | | ILR029P1.TXT | | | | |
| P-27631 | 43316 | CAH_MDL_PRIORPROD_DEA 07_01978394 | CAH_MDL_PRIORPRO D_DEA07_01978707 | | ILR029P1.TXT | | | | |
| P-27632 | 43317 | CAH_MDL_PRIORPROD_DEA 07_01978708 | CAH_MDL_PRIORPRO D_DEA07_01979541 | | ILR032P1.TXT | | | | |
| P-27633 | 43318 | CAH_MDL_PRIORPROD_DEA 07_01979546 | CAH_MDL_PRIORPRO D_DEA07_01980032 | | ILR032P1.TXT | | | | |
| P-27634 | 43319 | CAH_MDL_PRIORPROD_DEA 07_01980037 | CAH_MDL_PRIORPRO D_DEA07_01981723 | | ILR032P1.TXT | | | | |
| P-27635 | 43320 | CAH_MDL_PRIORPROD_DEA 07_01981733 | CAH_MDL_PRIORPRO D_DEA07_01982076 | | ILR032P1.TXT | | | | |
| P-27636 | 43321 | CAH_MDL_PRIORPROD_DEA 07_01982081 | CAH_MDL_PRIORPRO D_DEA07_01982687 | | ILR032P1.TXT | | | | |
| P-27637 | 43322 | CAH_MDL_PRIORPROD_DEA 07_01986654 | CAH_MDL_PRIORPRO D_DEA07_01987114 | | ILR032P1.TXT | | | | |
| P-27638 | 43323 | CAH_MDL_PRIORPROD_DEA 07_02078242 | CAH_MDL_PRIORPRO D_DEA07_02078278 | | ILR055P1.TXT | | | | |
| P-27639 | 43324 | CAH_MDL_PRIORPROD_DEA 07_02725687 | CAH_MDL_PRIORPRO D_DEA07_02725946 | | ILR009P1.TXT | | | | |
| P-27640 | 43325 | CAH_MDL_PRIORPROD_DEA 07_02728684 | CAH_MDL_PRIORPRO D_DEA07_02728916 | | ILR009P1.TXT | | | | |
| P-27641 | 43326 | CAH_MDL_PRIORPROD_DEA 07_02728917 | CAH_MDL_PRIORPRO D_DEA07_02729348 | | ILR010P1.TXT | | | | |
| P-27642 | 43327 | CAH_MDL_PRIORPROD_DEA 07_02729349 | CAH_MDL_PRIORPRO D_DEA07_02729598 | | ILR011P1.TXT | | | | |
| P-27643 | 43328 | CAH_MDL_PRIORPROD_DEA 07_02732457 | CAH_MDL_PRIORPRO D_DEA07_02733356 | | ILR003P1.TXT | | | | |
| P-27644 | 43329 | CAH_MDL_PRIORPROD_DEA 07_02734311 | CAH_MDL_PRIORPRO D_DEA07_02734702 | | ILR008P1.TXT | | | | |
| P-27645 | 43330 | CAH_MDL_PRIORPROD_DEA 07_02773792 | CAH_MDL_PRIORPRO D_DEA07_02774018 | | ILR010P1.TXT | | | | |
| P-27646 | 43331 | CAH_MDL2804_00718281 | CAH_MDL2804_00718 281 | | ILR003P1.TXT | | | | |
| P-27647 | 43332 | CAH_MDL2804_01457721 | CAH_MDL2804_01457 736 | | ILR055P1.TXT | | | | |
| P-27648 | 43333 | CAH_MDL2804_02101808 | | | ILR053P1.TXT | | | | |
| P-27649 | 43334 | CAH_MDL2804_02102142 | CAH_MDL2804_02102 146 | | ILR055P1.TXT | | | | |
| P-27650 | 43335 | CAH_MDL2804_03323770 | CAH_MDL2804_03323 776 | | ILR037P1.TXT | | | | |