# EXHIBIT A

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR MARY APPLEGATE | | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **Defendants' Objections** |
| 1/23/2019 | 17 | 5 | 17 | 16 | 602; 402; 403; ILO; SCP |
| 1/23/2019 | 59 | 4 | 59 | 16 | NR; 402; 403; SCP |
| 1/23/2019 | 120 | 13 | 124 | 10 | VG; NAR |
| 1/23/2019 | 127 | 9 | 128 | 11 | SUM; 602 |
| 1/23/2019 | 128 | 12 | 128 | 19 | COL; LDG; BER |
| 1/23/2019 | 128 | 22 | 130 | 5 | NR |
| 1/23/2019 | 146 | 12 | 146 | 15 | 802; 403 |
| 1/23/2019 | 146 | 16 | 146 | 22 | 602; 403 |
| 1/23/2019 | 146 | 23 | 147 | 8 | 802; 403; BER |
| 1/23/2019 | 147 | 9 | 150 | 5 | 602; AF; CMP; ARG; MD; NAR; COL |
| 1/23/2019 | 166 | 10 | 166 | 22 | 602; SCP; 402; 403 |
| 1/23/2019 | 167 | 11 | 168 | 6 | SCP; 402; 403; 602 |
| 1/23/2019 | 168 | 7 | 169 | 1 | LDG; SCP; 602; ILO |
| 1/23/2019 | 170 | 18 | 171 | 4 | LDG; SCP; 602 |
| 1/23/2019 | 322 | 2 | 322 | 7 | ARG; COL; 403 |
| 1/23/2019 | 322 | 8 | 322 | 18 | 802; INC |
| 1/23/2019 | 322 | 15 | 322 | 18 | MPT; INC; VG |
| 1/23/2019 | 322 | 20 | 322 | 24 | LDG; AF; VG; 403 |
| 1/23/2019 | 322 | 25 | 323 | 8 | VG; LDG; 402; 403; AF; INC |
| 1/23/2019 | 323 | 9 | 323 | 13 | 402; 403; HYP; LDG; 602 |
| 1/23/2019 | 323 | 14 | 323 | 18 | VG; LDG; 402; 403; HYP; 602 |
| 1/23/2019 | 323 | 19 | 323 | 25 | 402; 403; LDG; VG |
| 1/23/2019 | 324 | 1 | 324 | 4 | 402; 403; LDG; VG; INC; HYP; 602 |
| 1/23/2019 | 324 | 5 | 324 | 9 | 402; 403; 602; LDG; VG; HYP |
| 1/23/2019 | 325 | 10 | 325 | 16 | LDG; VG |
| 1/23/2019 | 325 | 17 | 325 | 25 | 802; 402; 403; AU; 602 |
| 1/23/2019 | 326 | 1 | 326 | 8 | AU; 602; MPT |
| 1/23/2019 | 326 | 9 | 326 | 13 | 802; 402; 403; AU; 602; LDG |
| 1/23/2019 | 326 | 14 | 327 | 1 | 602; 802; LDG; AU; 403 |
| 1/23/2019 | 327 | 2 | 327 | 9 | 602; 802; 402; 403; AU; LDG |
| 1/23/2019 | 327 | 10 | 328 | 1 | 802; 402; 403; AU; 602; BER |
| 1/23/2019 | 328 | 5 | 328 | 10 | AA |
| 1/23/2019 | 328 | 11 | 328 | 22 | 802; 402; 403; 602; BER; AU |
| 1/23/2019 | 328 | 23 | 328 | 24 | 802; BER; 602; 402; 403; AU |
| 1/23/2019 | 328 | 25 | 329 | 5 | 602; 802; 402; 403; LDG; BER; AA; CML |
| 1/23/2019 | 329 | 6 | 329 | 17 | COL |
| 1/23/2019 | 329 | 18 | 329 | 21 | 802; AU; 602 |
| 1/23/2019 | 329 | 22 | 329 | 24 | AU; 602 |
| 1/23/2019 | 329 | 25 | 330 | 8 | 802; AU; BER; VG; 402; 403 |
| 1/23/2019 | 330 | 9 | 330 | 16 | 802; 602; LDG; VG; 402; 403; AU |
| 1/23/2019 | 330 | 17 | 332 | 12 | 802; 402; 403; AU; 602; BER |
| 1/23/2019 | 332 | 13 | 332 | 19 | 802; 602; LDG; VG; 402; 403 |

| | DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR MARY APPLEGATE | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 1/23/2019 | 333 | 1 | 333 | 11 | 802; BER |
| 1/23/2019 | 333 | 12 | 333 | 18 | 802; LDG; ARG; VG; 402; 403; 602 |
| 1/23/2019 | 334 | 13 | 334 | 20 | AU; 802; 602 |
| 1/23/2019 | 334 | 21 | 336 | 11 | BER; 402; 403 |
| 1/23/2019 | 336 | 9 | 336 | 11 | 602; VG; 402; 403 |
| 1/23/2019 | 336 | 12 | 336 | 17 | 802; 602; LDG; AF; VG; 402; 403; MD |
| 1/23/2019 | 336 | 18 | 336 | 23 | 602; LDG; VG; 402; 403; MD; 802 |
| 1/23/2019 | 336 | 24 | 337 | 5 | 602; 402; 403; LDG; VG; MPT |
| 1/23/2019 | 337 | 9 | 337 | 16 | 802 |
| 1/23/2019 | 338 | 23 | 339 | 10 | LDG; MPT |
| 1/23/2019 | 339 | 11 | 339 | 14 | LDG; AF; SCP |
| 1/23/2019 | 339 | 15 | 339 | 24 | 402; 403; SCP; 602 |
| 1/23/2019 | 339 | 25 | 340 | 6 | LDG; 402; 403; 602; SCP |
| 1/23/2019 | 340 | 7 | 340 | 19 | 802; LDG; BER |
| 1/23/2019 | 340 | 20 | 342 | 16 | 802; 402; 403; SCP; CO; MD; BER; 602 |
| 1/23/2019 | 342 | 25 | 343 | 8 | 802; 402; 403; SCP; CO [discovery ruling on geographic scope]; 602; AA; CML; BER |
| 1/23/2019 | 343 | 9 | 344 | 8 | 402; 403; 602; NAR; 802 |
| 1/23/2019 | 344 | 9 | 344 | 12 | INC; 602; AF; 403; SCP |
| 1/23/2019 | 344 | 13 | 344 | 20 | 402; 403; 602; LDG; SCP |
| 1/23/2019 | 344 | 21 | 345 | 23 | 802; 402; 403; SCP; CO; 602 |
| 1/23/2019 | 345 | 18 | 345 | 23 | 802; 602; 403; LDG |
| 1/23/2019 | 345 | 24 | 348 | 18 | 802; SCP; 602; 402; 403 |
| 1/23/2019 | 346 | 17 | 347 | 4 | BER; 802; 602; 402; 403 |
| 1/23/2019 | 347 | 5 | 347 | 17 | 802; 602; 402; 403 |
| 1/23/2019 | 347 | 18 | 348 | 11 | BER; 802; 602; 402; 403 |
| 1/23/2019 | 348 | 12 | 348 | 18 | 802; 602; 402; 403 |
| 1/23/2019 | 348 | 19 | 349 | 25 | 802; SCP; CO; 402; 403; BER; 602 |
| 1/23/2019 | 350 | 1 | 350 | 4 | 802 |
| 1/23/2019 | 351 | 12 | 352 | 11 | LDG; 602; VG; 403 |
| 1/23/2019 | 358 | 18 | 359 | 12 | 402; 403; AA; CML |

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR STACY HARPER-AVILLA | | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **Defendants' Objections** |
| 4/11/2019 | 255 | 24 | 256 | 5 | MPT; AA |
| 4/11/2019 | 256 | 7 | 256 | 7 | MPT; AA |
| 4/11/2019 | 256 | 9 | 256 | 14 | CMP; VG; LC |
| 4/11/2019 | 256 | 16 | 256 | 17 | CMP; VG; LC |
| 4/11/2019 | 256 | 19 | 256 | 25 | VG; ARG; 602 |
| 4/11/2019 | 257 | 5 | 257 | 11 | 602; VG; ILO; ARG; SCP |
| 4/11/2019 | 257 | 13 | 257 | 14 | 602; VG; ILO; ARG; SCP |
| 4/11/2019 | 257 | 16 | 257 | 22 | ILO; VG |
| 4/11/2019 | 257 | 25 | 258 | 2 | ILO; VG |
| 4/11/2019 | 258 | 21 | 258 | 25 | LDG; 602; AF; CMP |
| 4/11/2019 | 259 | 3 | 259 | 3 | LDG; 602; AF; CMP |
| 4/11/2019 | 259 | 5 | 259 | 17 | ILO; LC; 602; AF; VG |
| 4/11/2019 | 259 | 23 | 259 | 24 | ILO; LC; 602; AF; VG |
| 4/11/2019 | 259 | 25 | 260 | 7 | LDG; 602 |
| 4/11/2019 | 260 | 10 | 260 | 10 | LDG; 602 |
| 4/11/2019 | 260 | 12 | 260 | 15 | AF; 402; LDG |
| 4/11/2019 | 260 | 18 | 261 | 3 | AF; 402; LDG |
| 4/11/2019 | 261 | 12 | 261 | 12 | AF; 402; LDG |
| 4/11/2019 | 261 | 14 | 261 | 18 | 602 |
| 4/11/2019 | 261 | 22 | 261 | 25 | AF; 602; LDG |
| 4/11/2019 | 262 | 4 | 262 | 5 | AF; 602; LDG |
| 4/11/2019 | 262 | 8 | 262 | 15 | LDG; 602; AF; SCP |
| 4/11/2019 | 263 | 2 | 263 | 10 | LDG; 602; AF; SCP |
| 4/11/2019 | 263 | 14 | 263 | 19 | LDG; 602; AF; 402; 403; SCP |
| 4/11/2019 | 265 | 7 | 265 | 9 | 602; AU; 802 |
| 4/11/2019 | 265 | 11 | 265 | 18 | 602 |
| 4/11/2019 | 265 | 24 | 266 | 3 | 602 |
| 4/11/2019 | 266 | 4 | 266 | 6 | CMP |
| 4/11/2019 | 266 | 8 | 266 | 13 | CMP |
| 4/11/2019 | 266 | 21 | 267 | 1 | VG |
| 4/11/2019 | 267 | 3 | 267 | 5 | VG |
| 4/11/2019 | 267 | 9 | 267 | 12 | LDG; VG |
| 4/11/2019 | 267 | 21 | 267 | 22 | VG; LDG |
| 4/11/2019 | 267 | 24 | 267 | 24 | VG; LDG |
| 4/11/2019 | 268 | 2 | 268 | 6 | 602 |
| 4/11/2019 | 268 | 12 | 268 | 14 | 602 |
| 4/11/2019 | 268 | 15 | 268 | 18 | 602; CMP; VG |
| 4/11/2019 | 269 | 1 | 269 | 3 | 602; CMP; VG |
| 4/11/2019 | 269 | 5 | 269 | 9 | 602; VG; LDG; CMP |
| 4/11/2019 | 269 | 12 | 269 | 13 | 602; VG; LDG; CMP |
| 4/11/2019 | 269 | 17 | 269 | 21 | 602; VG |
| 4/11/2019 | 269 | 24 | 270 | 6 | 602; VG |
| 4/11/2019 | 270 | 13 | 270 | 17 | 602; VG |
| 4/11/2019 | 270 | 20 | 270 | 22 | 602; VG |
| 4/11/2019 | 270 | 24 | 271 | 3 | 602; VG; LC; ILO |
| 4/11/2019 | 271 | 11 | 271 | 13 | 602; VG; LC; ILO |
| 4/11/2019 | 271 | 15 | 271 | 19 | 602; VG |
| 4/11/2019 | 271 | 22 | 271 | 23 | 602; VG |
| 4/11/2019 | 271 | 25 | 272 | 4 | 602; VG |
| 4/11/2019 | 272 | 13 | 272 | 14 | 602; 802; VG |

| | DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR STACY HARPER-AVILLA | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **Defendants' Objections** |
| 4/11/2019 | 273 | 4 | 273 | 8 | 602 |
| 4/11/2019 | 273 | 9 | 273 | 13 | 602; VG |
| 4/11/2019 | 273 | 21 | 273 | 21 | 602; VG |
| 4/11/2019 | 273 | 22 | 274 | 3 | 602 |
| 4/11/2019 | 274 | 4 | 274 | 8 | 602; VG; AF |
| 4/11/2019 | 274 | 10 | 274 | 14 | 602; AF |
| 4/11/2019 | 274 | 16 | 274 | 21 | 602; AF; SCP; 402 |
| 4/11/2019 | 274 | 22 | 275 | 2 | NAR |
| 4/11/2019 | 274 | 22 | 275 | 5 | 602; AF |
| 4/11/2019 | 275 | 7 | 275 | 8 | 602; AF |
| 4/11/2019 | 275 | 14 | 275 | 15 | 602; 802 |
| 4/11/2019 | 275 | 17 | 275 | 20 | 602; 802 |
| 4/11/2019 | 275 | 22 | 275 | 25 | 602; 802 |
| 4/11/2019 | 276 | 1 | 276 | 6 | 602; VG |
| 4/11/2019 | 276 | 8 | 276 | 8 | 602; VG |
| 4/11/2019 | 276 | 12 | 276 | 14 | 602; VG |
| 4/11/2019 | 276 | 19 | 276 | 19 | 602; VG |
| 4/11/2019 | 276 | 21 | 277 | 4 | 602; 802 |
| 4/11/2019 | 277 | 5 | 277 | 20 | 602; 802; SCP; AF; VG |
| 4/11/2019 | 278 | 7 | 278 | 11 | 602; 802; SCP; AF; VG |
| 4/11/2019 | 278 | 14 | 278 | 16 | 602; 802; SCP; AF; VG |
| 4/11/2019 | 278 | 18 | 278 | 23 | 602; CMP; VG; AF |
| 4/11/2019 | 279 | 2 | 279 | 6 | 602; CMP; VG; AF |
| 4/11/2019 | 279 | 8 | 279 | 15 | CMP; LDG; VG; 602 |
| 4/11/2019 | 279 | 18 | 279 | 19 | CMP; LDG; VG; 602 |
| 4/11/2019 | 279 | 21 | 280 | 4 | 602; 802 |
| 4/11/2019 | 280 | 5 | 280 | 7 | AA; 602; 802 |
| 4/11/2019 | 280 | 15 | 280 | 16 | AA; 602; 802 |
| 4/11/2019 | 280 | 18 | 280 | 24 | 602; 802 |
| 4/11/2019 | 280 | 25 | 281 | 3 | AA; 602; 802 |
| 4/11/2019 | 281 | 10 | 281 | 10 | AA; 602; 802 |
| 4/11/2019 | 281 | 11 | 281 | 14 | NAR; AF; 802 |
| 4/11/2019 | 281 | 15 | 281 | 18 | 602; ILO; VG; AF; 802 |
| 4/11/2019 | 281 | 23 | 281 | 24 | 602; ILO; VG; AF; 802 |
| 4/11/2019 | 282 | 2 | 282 | 5 | LDG; 602; CMP; AF |
| 4/11/2019 | 282 | 8 | 282 | 9 | LDG; 602; CMP; AF |
| 4/11/2019 | 282 | 11 | 282 | 22 | 602; 802 |
| 4/11/2019 | 282 | 23 | 283 | 2 | VG; 602; MPT |
| 4/11/2019 | 283 | 8 | 283 | 9 | VG; 602; MPT |
| 4/11/2019 | 283 | 11 | 283 | 18 | 602; 802; AF |
| 4/11/2019 | 283 | 22 | 283 | 24 | 602; 802; AF |
| 4/11/2019 | 283 | 23 | 283 | 24 | 602 |
| 4/11/2019 | 283 | 25 | 284 | 6 | 602; SCP; 802; AF |
| 4/11/2019 | 283 | 25 | 284 | 16 | NR |
| 4/11/2019 | 284 | 18 | 284 | 25 | 602; 802; AF |
| 4/11/2019 | 285 | 1 | 285 | 10 | CMP; VG; 602 |
| 4/11/2019 | 285 | 18 | 285 | 20 | CMP; VG; 602 |
| 4/11/2019 | 285 | 21 | 286 | 6 | 602; 802; AF |
| 4/11/2019 | 286 | 7 | 286 | 10 | 602; SCP; VG |
| 4/11/2019 | 286 | 12 | 286 | 13 | 602; SCP; VG |

| | DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR STACY HARPER-AVILLA | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **Defendants' Objections** |
| 4/11/2019 | 286 | 15 | 286 | 17 | LDG; 602; 802 |
| 4/11/2019 | 286 | 22 | 286 | 23 | LDG; 602; 802 |
| 4/11/2019 | 286 | 25 | 287 | 8 | 802; 602; LDG |
| 4/11/2019 | 287 | 9 | 287 | 10 | 602; LDG |
| 4/11/2019 | 287 | 15 | 287 | 16 | 602; LDG |
| 4/11/2019 | 287 | 17 | 287 | 21 | CMP; VG; 602; 802; LDG |
| 4/11/2019 | 288 | 1 | 288 | 3 | 802; 602; CMP; VG; LDG |
| 4/11/2019 | 288 | 5 | 288 | 9 | CMP; LDG; 802; 602 |
| 4/11/2019 | 288 | 11 | 288 | 11 | CMP; LDG; 802; 602 |
| 4/11/2019 | 288 | 13 | 288 | 14 | LDG; LC; ILO |
| 4/11/2019 | 288 | 16 | 288 | 16 | LDG; LC; ILO |
| 4/11/2019 | 288 | 18 | 288 | 24 | LDG; VG; 602; SCP; 802; AF |
| 4/11/2019 | 289 | 7 | 289 | 7 | LDG; VG; 602; SCP; 802; AF |
| 4/11/2019 | 290 | 9 | 290 | 16 | LDG; NAR; 602; SCP; VG; ARG; 802 |
| 4/11/2019 | 290 | 23 | 291 | 2 | ILO; LDG; NAR; 602; SCP; VG; ARG; 802 |
| 4/11/2019 | 291 | 12 | 291 | 16 | VG; 602 |
| 4/11/2019 | 291 | 19 | 291 | 25 | VG; 602; LDG |
| 4/11/2019 | 292 | 3 | 292 | 5 | 602 |
| 4/11/2019 | 292 | 6 | 292 | 10 | 802; AF |
| 4/11/2019 | 292 | 11 | 292 | 22 | ARG; 602; SCP; CMP; VG; HYP; 802; AF |
| 4/11/2019 | 293 | 4 | 293 | 5 | ARG; 602; SCP; CMP; VG; HYP; 802; AF |
| 4/11/2019 | 293 | 7 | 293 | 15 | 602; SCP; VG; HYP; 802; AF |
| 4/11/2019 | 293 | 19 | 293 | 22 | 602; SCP; VG; HYP; 802; AF |
| 4/11/2019 | 294 | 2 | 294 | 5 | SCP; VG; 602; 802 |
| 4/11/2019 | 294 | 8 | 294 | 9 | SCP; VG; 602; 802 |
| 4/11/2019 | 294 | 11 | 294 | 14 | SCP; VG; 602 |
| 4/11/2019 | 294 | 18 | 294 | 22 | SCP; 602; VG |
| 4/11/2019 | 294 | 24 | 295 | 2 | SCP; VG; 602 |
| 4/11/2019 | 295 | 3 | 295 | 6 | 602; SCP; VG; MPT |
| 4/11/2019 | 295 | 12 | 295 | 16 | 602; SCP; VG; MPT |
| 4/11/2019 | 295 | 17 | 295 | 19 | AA |
| 4/11/2019 | 295 | 21 | 295 | 22 | AA |
| 4/11/2019 | 297 | 4 | 297 | 11 | 602; 802; VG; CMP |
| 4/11/2019 | 297 | 14 | 297 | 16 | 802; VG; 602; CMP |
| 4/11/2019 | 297 | 18 | 298 | 1 | 602; LDG; 802; AF |
| 4/11/2019 | 298 | 9 | 298 | 11 | 602; 802; AF |
| 4/11/2019 | 298 | 13 | 298 | 23 | 602; 802; AF |
| 4/11/2019 | 298 | 24 | 299 | 7 | CMP; VG; 602; ILO; 802; AF; MD |
| 4/11/2019 | 299 | 12 | 299 | 15 | CMP; VG; 602; ILO; 802; AF; MD |
| 4/11/2019 | 300 | 9 | 300 | 14 | 602; VG |
| 4/11/2019 | 300 | 18 | 301 | 2 | 602; SCP; 802 |
| 4/11/2019 | 301 | 3 | 301 | 12 | 602; NAR; ARG; 802; AF |
| 4/11/2019 | 301 | 13 | 301 | 18 | 602; SCP; ILO; 802; AF |
| 4/11/2019 | 301 | 20 | 301 | 24 | 602; SCP; ILO; 802; AF |
| 4/11/2019 | 302 | 2 | 302 | 4 | 602; SCP; ILO |
| 4/11/2019 | 302 | 7 | 302 | 8 | 602; SCP; ILO |
| 4/11/2019 | 302 | 10 | 302 | 15 | 602 |
| 4/11/2019 | 302 | 20 | 303 | 1 | ILO; CMP; 602; 402 |
| 4/11/2019 | 303 | 5 | 303 | 8 | ILO; CMP; 602; 402 |
| 4/11/2019 | 304 | 24 | 305 | 8 | 602; 802 |

| | DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR STACY HARPER-AVILLA | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **Defendants' Objections** |
| 4/11/2019 | 305 | 13 | 305 | 16 | 602; ILO; SCP; HYP; 802; AF |
| 4/11/2019 | 305 | 19 | 305 | 20 | 602; ILO; SCP; HYP; 802; AF |
| 4/11/2019 | 305 | 22 | 305 | 25 | HYP; 602; ILO; SCP |
| 4/11/2019 | 306 | 3 | 306 | 5 | 602; ILO; SCP; HYP |
| 4/11/2019 | 306 | 7 | 306 | 9 | 602; SCP |
| 4/11/2019 | 306 | 10 | 306 | 23 | 602; SCP; 802 |
| 4/11/2019 | 307 | 2 | 307 | 5 | SCP; 602; 802; AF |
| 4/11/2019 | 307 | 7 | 307 | 8 | SCP; 602; 802; AF |
| 4/11/2019 | 307 | 13 | 307 | 21 | SCP; 602; 802 |
| 4/11/2019 | 307 | 22 | 308 | 4 | 602; ILO; HYP; 802; AF |
| 4/11/2019 | 308 | 9 | 308 | 9 | 602; ILO; HYP; 802; AF |
| 4/11/2019 | 308 | 11 | 308 | 20 | 602; SCP; 802 |
| 4/11/2019 | 308 | 21 | 308 | 25 | 602; ILO; VG |
| 4/11/2019 | 309 | 3 | 309 | 3 | 602; ILO; VG |
| 4/11/2019 | 309 | 9 | 309 | 15 | CMP; 802; 402; 602; AF |
| 4/11/2019 | 309 | 17 | 309 | 17 | CMP; 802; 602; AF; 402 |
| 4/11/2019 | 309 | 19 | 309 | 23 | 602; AF |
| 4/11/2019 | 310 | 12 | 310 | 13 | LDG; LC |
| 4/11/2019 | 310 | 15 | 310 | 15 | LDG; LC |
| 4/11/2019 | 310 | 24 | 310 | 25 | VG; ARG; LDG |
| 4/11/2019 | 311 | 2 | 311 | 2 | VG; ARG; LDG |
| 4/11/2019 | 311 | 4 | 311 | 7 | 602; VG |
| 4/11/2019 | 311 | 14 | 311 | 14 | 602; VG |
| 4/11/2019 | 311 | 16 | 311 | 25 | 602; VG; CMP; ARG; LDG; LC |
| 4/11/2019 | 312 | 2 | 312 | 3 | 602; VG; CMP; ARG; LDG; LC |
| 4/11/2019 | 312 | 9 | 312 | 10 | CMP; LDG; VG; LC |
| 4/11/2019 | 312 | 18 | 312 | 19 | AA |
| 4/11/2019 | 312 | 24 | 312 | 24 | AA |
| 4/11/2019 | 313 | 10 | 313 | 14 | SCP; 602; AF |
| 4/11/2019 | 313 | 17 | 313 | 17 | SCP; 602; AF |
| 4/11/2019 | 313 | 19 | 313 | 23 | SCP; 602; AF |
| 4/11/2019 | 314 | 1 | 314 | 2 | SCP; 602; AF |
| 4/11/2019 | 314 | 4 | 314 | 10 | MPT; ARG; VG |
| 4/11/2019 | 314 | 14 | 314 | 15 | MPT; ARG; VG |
| 4/11/2019 | 315 | 4 | 315 | 6 | ILO; LC; 602; VG |
| 4/11/2019 | 315 | 10 | 315 | 12 | ILO; LC; 602; VG |
| 4/11/2019 | 315 | 13 | 315 | 17 | 602 |
| 4/11/2019 | 315 | 22 | 316 | 1 | 602 |
| 4/11/2019 | 316 | 4 | 316 | 4 | ILO; 602 |
| 4/11/2019 | 316 | 6 | 316 | 7 | ILO; 602 |
| 4/11/2019 | 316 | 12 | 316 | 17 | 602; HYP |
| 4/11/2019 | 316 | 19 | 316 | 24 | 602; HYP |
| 4/11/2019 | 316 | 25 | 317 | 8 | AF |
| 4/11/2019 | 317 | 9 | 317 | 11 | 602; SCP; VG |
| 4/11/2019 | 317 | 15 | 317 | 15 | 602; SCP; VG |
| 4/11/2019 | 317 | 17 | 317 | 20 | 602; ILO; SCP |
| 4/11/2019 | 317 | 25 | 318 | 6 | 602; ILO; SCP |
| 4/11/2019 | 318 | 13 | 319 | 9 | INC |
| 4/11/2019 | 318 | 20 | 318 | 23 | MPT; ARG; CMP; SCP |
| 4/11/2019 | 319 | 11 | 320 | 18 | INC |

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR STACY HARPER-AVILLA | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 4/11/2019 | 319 | 18 | 319 | 22 | CMP; VG; 602; NR |
| 4/11/2019 | 320 | 10 | 320 | 14 | SCP; 602; ILO; HYP; INC |
| 4/11/2019 | 324 | 7 | 324 | 12 | 402 |
| 4/11/2019 | 324 | 19 | 324 | 19 | 402 |
| 4/11/2019 | 325 | 1 | 325 | 10 | 402 |
| 4/11/2019 | 326 | 20 | 326 | 23 | 402 |

| | DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR PATRICK KELLY | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 5/10/2019 | 38 | 6 | 38 | 18 | AF; ARG; 602 |
| 5/10/2019 | 40 | 5 | 40 | 22 | AF; ARG; 602 |
| 5/10/2019 | 40 | 23 | 42 | 4 | AF; ARG; 602 |
| 5/10/2019 | 42 | 5 | 43 | 12 | AF; 602 |
| 5/10/2019 | 43 | 13 | 44 | 1 | AF; LDG; 602; CMP |
| 5/10/2019 | 47 | 7 | 47 | 18 | LDG; LC |
| 5/10/2019 | 47 | 19 | 48 | 8 | 408; AF; 402; 403; 602 |
| 5/10/2019 | 48 | 17 | 49 | 2 | AF; 602; 402; 403; 408 |
| 5/10/2019 | 52 | 19 | 55 | 11 | LDG; AU; 802; 602 |
| 5/10/2019 | 55 | 12 | 55 | 17 | 602; AU; 802 |
| 5/10/2019 | 55 | 20 | 58 | 24 | AU; 802; 602; VG |
| 5/10/2019 | 59 | 1 | 59 | 18 | 802; 602; AF; ARG; AA; 403 |
| 5/10/2019 | 61 | 5 | 61 | 22 | AU; 602; VG |
| 5/10/2019 | 62 | 8 | 63 | 2 | AF; AU; 408; 602; LDG; VG |
| 5/10/2019 | 63 | 3 | 65 | 8 | LDG; 602; 408; AU; VG |
| 5/10/2019 | 65 | 8 | 66 | 9 | LDG; 40; 602; AU; AF; VG |
| 5/10/2019 | 68 | 24 | 69 | 13 | 402; 602; AU; LDG |
| 5/10/2019 | 69 | 13 | 70 | 19 | 402; 602; AU; LDG |
| 5/10/2019 | 71 | 4 | 71 | 19 | LDG; AF; 602 |
| 5/10/2019 | 74 | 18 | 75 | 22 | 408; AU; 602; LDG |
| 5/10/2019 | 75 | 23 | 77 | 4 | 408; 602; AU; LDG |
| 5/10/2019 | 77 | 4 | 78 | 12 | 408; 602;AU; LDG |
| 5/10/2019 | 78 | 13 | 79 | 5 | 408; 602; AU; LDG |
| 5/10/2019 | 79 | 6 | 79 | 19 | 408; 602; LDG; AU; LDG |
| 5/10/2019 | 79 | 23 | 81 | 22 | 408; 602; AU; LDG |
| 5/10/2019 | 82 | 15 | 84 | 22 | 408; 602; LDG; AU |
| 5/10/2019 | 86 | 5 | 88 | 3 | 408; 602; AU; LDG |
| 5/10/2019 | 88 | 3 | 89 | 8 | 408; 602; AU; LDG; 403 |
| 5/10/2019 | 89 | 8 | 90 | 1 | 602; 408; LDG; AU |
| 5/10/2019 | 90 | 1 | 90 | 17 | 602; 408; AU; LDG; 403 |
| 5/10/2019 | 90 | 17 | 91 | 19 | 602; 408; AU; LDG |
| 5/10/2019 | 92 | 17 | 93 | 6 | LDG; VG; CMP; AU; 602 |
| 5/10/2019 | 93 | 7 | 94 | 2 | 408; 602; AU; LDG |
| 5/10/2019 | 94 | 6 | 96 | 4 | 408; 602; AU; LDG |
| 5/10/2019 | 96 | 7 | 97 | 4 | 408; 602; AU; LDG |
| 5/10/2019 | 97 | 4 | 97 | 20 | 408; 602; LDG; AU |
| 5/10/2019 | 97 | 21 | 98 | 12 | 408; 602; AU; LDG |
| 5/10/2019 | 98 | 12 | 99 | 1 | AU; LDG; 408; 602 |
| 5/10/2019 | 99 | 1 | 100 | 13 | AU; LDG; 408; 602 |
| 5/10/2019 | 100 | 14 | 101 | 7 | AU; LDG; 408; 602 |
| 5/10/2019 | 101 | 7 | 102 | 15 | AU; LDG; 408; 602 |
| 5/10/2019 | 102 | 15 | 103 | 17 | AU; LDG; 408; 602 |

| | DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR PATRICK KELLY | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 5/10/2019 | 103 | 17 | 104 | 9 | AU; LDG; 408; 602 |
| 5/10/2019 | 104 | 9 | 105 | 5 | AU; LDG; 408; 602 |
| 5/10/2019 | 105 | 5 | 106 | 14 | AU; LDG; 408; 602 |
| 5/10/2019 | 106 | 15 | 107 | 23 | AU; LDG; 408; 602 |
| 5/10/2019 | 107 | 23 | 108 | 4 | AU; LDG; 408; 602 |
| 5/10/2019 | 109 | 11 | 110 | 2 | AU; LDG; 408; 602; AF; MPT |
| 5/10/2019 | 110 | 3 | 110 | 23 | AU; LDG; 408; 602 |
| 5/10/2019 | 111 | 24 | 112 | 8 | AU; LDG; 408; 602 |
| 5/10/2019 | 112 | 21 | 113 | 12 | AU; LDG; 408; 602; LC |
| 5/10/2019 | 113 | 13 | 114 | 13 | AU; LDG; 408; 602 |
| 5/10/2019 | 114 | 23 | 116 | 14 | AU; LDG; 408; 602; LC |
| 5/10/2019 | 116 | 15 | 117 | 18 | AU; LDG; 408; 602; LC |
| 5/10/2019 | 117 | 19 | 118 | 6 | AU; LDG; 408; 602; LC |
| 5/10/2019 | 118 | 7 | 118 | 18 | AU; LDG; 408; 602; LC |
| 5/10/2019 | 118 | 24 | 119 | 8 | AU; LDG; 408; 602; LC; ARG; 403 |
| 5/10/2019 | 119 | 9 | 119 | 20 | AU; LDG; 408; 602; LC; ARG; 403 |
| 5/10/2019 | 120 | 17 | 121 | 17 | AU; LDG; 408; 602 |
| 5/10/2019 | 121 | 18 | 122 | 1 | AU; LDG; 408; 602; ARG; AF |
| 5/10/2019 | 124 | 23 | 125 | 21 | AU; LDG; 408; 602 |
| 5/10/2019 | 125 | 22 | 127 | 14 | AU; LDG; 408; 602 |
| 5/10/2019 | 127 | 15 | 128 | 6 | AU; LDG; 408; 602 |
| 5/10/2019 | 128 | 7 | 128 | 22 | AU; LDG; 408; 602; LC |
| 5/10/2019 | 128 | 7 | 129 | 9 | AU; LDG; 408; 602; LC |
| 5/10/2019 | 129 | 9 | 130 | 15 | AU; LDG; 408; 602 |
| 5/10/2019 | 130 | 16 | 131 | 8 | AU; LDG; 602 |
| 5/10/2019 | 132 | 20 | 133 | 18 | 408; 602; LDG; AU |
| 5/10/2019 | 134 | 5 | 135 | 10 | 408; 602; LDG; AU |
| 5/10/2019 | 135 | 14 | 136 | 7 | 408; 602; LDG; AU |
| 5/10/2019 | 137 | 7 | 139 | 5 | 408; 602; LDG; AU |
| 5/10/2019 | 139 | 17 | 140 | 14 | 408; 602; LDG; AU |
| 5/10/2019 | 141 | 5 | 141 | 17 | 602; AF; LDG |
| 5/10/2019 | 141 | 18 | 142 | 2 | AF; 602 |
| 5/10/2019 | 142 | 3 | 143 | 12 | AF; 602 |
| 5/10/2019 | 145 | 12 | 145 | 23 | 602; AF |
| 5/10/2019 | 146 | 9 | 147 | 10 | 408; 602; LDG; AU |
| 5/10/2019 | 147 | 11 | 148 | 12 | 408; 602; LDG; AU |
| 5/10/2019 | 148 | 13 | 149 | 6 | 408; 602; LDG; AU |
| 5/10/2019 | 149 | 21 | 150 | 14 | 408; 602; LDG; AU |
| 5/10/2019 | 150 | 15 | 151 | 16 | 408; 602; LDG; AU |
| 5/10/2019 | 152 | 10 | 153 | 12 | 408; 602; LDG; AU |
| 5/10/2019 | 153 | 13 | 153 | 21 | AF; 602 |
| 5/10/2019 | 154 | 2 | 155 | 3 | 408; 602; LDG; AU |

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR PATRICK KELLY | | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **Defendants' Objections** |
| 5/10/2019 | 155 | 4 | 156 | 17 | 408; 602; LDG; AU |
| 5/10/2019 | 156 | 18 | 157 | 13 | 408; 602; LDG; AU |
| 5/10/2019 | 157 | 14 | 157 | 22 | 408; 602; LDG; AU |
| 5/10/2019 | 157 | 23 | 159 | 5 | 408; 602; LDG; AU |
| 5/10/2019 | 159 | 6 | 160 | 3 | 408; 602; LDG; AU |
| 5/10/2019 | 161 | 2 | 163 | 10 | 408; 602; LDG; AU |
| 5/10/2019 | 163 | 10 | 165 | 16 | 408; 602; LDG; AU |
| 5/10/2019 | 165 | 16 | 166 | 4 | 408; 602; LDG; AU; LC |
| 5/10/2019 | 166 | 5 | 167 | 11 | 408; 602; LDG; AU; LC |
| 5/10/2019 | 167 | 12 | 168 | 19 | 408; 602; LDG; AU |
| 5/10/2019 | 168 | 20 | 169 | 8 | 408; 602; LDG; AU |
| 5/10/2019 | 169 | 18 | 172 | 5 | 408; 602; LDG; AU |
| 5/10/2019 | 172 | 6 | 174 | 9 | 408; 602; LDG; AU |
| 5/10/2019 | 174 | 9 | 174 | 20 | 602; LDG; AU; LC; SCP; ILO |
| 5/10/2019 | 175 | 2 | 175 | 20 | 602; LDG; LC; ARG; SCP |
| 5/10/2019 | 175 | 21 | 176 | 13 | 408; 602; LDG; AU |
| 5/10/2019 | 176 | 14 | 177 | 14 | 408; 602; LDG; AU |
| 5/10/2019 | 177 | 14 | 179 | 7 | 408; 602; LDG; AU |
| 5/10/2019 | 179 | 7 | 181 | 1 | 408; 602; LDG; AU; VG |
| 5/10/2019 | 181 | 19 | 183 | 5 | 408; 602; LDG; AU |
| 5/10/2019 | 183 | 5 | 186 | 4 | 408; 602; LDG; AU; SCP |
| 5/10/2019 | 187 | 1 | 188 | 11 | 408; 602; LDG; AU |
| 5/10/2019 | 188 | 11 | 189 | 11 | 408; 602; LDG; AU |
| 5/10/2019 | 189 | 11 | 191 | 7 | 408; 602; LDG; AU |
| 5/10/2019 | 191 | 8 | 191 | 16 | 408; 602; LDG; AU; AF |
| 5/10/2019 | 191 | 17 | 191 | 24 | 408; 602; LDG; AU |
| 5/10/2019 | 192 | 1 | 192 | 21 | 408; 602; LDG; AU |
| 5/10/2019 | 192 | 22 | 193 | 24 | 408; 602; LDG; AU |
| 5/10/2019 | 194 | 1 | 194 | 19 | 408; 602; LDG; AU |
| 5/10/2019 | 194 | 20 | 195 | 3 | 408; 602; LDG; AU |
| 5/10/2019 | 195 | 4 | 196 | 20 | 408; 602; LDG; AU |
| 5/10/2019 | 196 | 21 | 198 | 18 | 408; 602; LDG; AU |
| 5/10/2019 | 200 | 3 | 200 | 24 | 408; 602; LDG; AU |
| 5/10/2019 | 201 | 1 | 202 | 5 | 408; 602; LDG; AU |
| 5/10/2019 | 202 | 6 | 202 | 13 | 408; 602; LDG; AU; LC |
| 5/10/2019 | 202 | 19 | 203 | 20 | 408; 602; LDG; AU; AF; CMP |
| 5/10/2019 | 203 | 20 | 204 | 23 | 408; 602; LDG; AU; LC |
| 5/10/2019 | 204 | 24 | 205 | 17 | LC; LDG |
| 5/10/2019 | 205 | 18 | 207 | 2 | 408; 602; LDG; AU; LC |
| 5/10/2019 | 207 | 3 | 207 | 18 | 408; 602; LDG; AU |
| 5/10/2019 | 208 | 2 | 208 | 17 | 408; 602; LDG; AU |
| 5/10/2019 | 208 | 18 | 209 | 11 | 408; 602; LDG; AU |

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR PATRICK KELLY | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 5/10/2019 | 211 | 9 | 213 | 5 | 408; 602; LDG; AU; LC |
| 5/10/2019 | 213 | 13 | 214 | 8 | 408; 602; LDG; AU |
| 5/10/2019 | 214 | 8 | 215 | 5 | 408; 602; LDG; AU |
| 5/10/2019 | 217 | 9 | 218 | 12 | 408; 602; LDG; AU |
| 5/10/2019 | 218 | 12 | 219 | 12 | 408; 602; LDG; AU |
| 5/10/2019 | 219 | 13 | 220 | 23 | 408; 602; LDG; AU |
| 5/10/2019 | 221 | 17 | 222 | 12 | 408; 602; LDG; AU |
| 5/10/2019 | 222 | 24 | 223 | 15 | LDG; AF; 602 |
| 5/10/2019 | 223 | 15 | 224 | 18 | 408; 602; LDG; AU |
| 5/10/2019 | 224 | 19 | 225 | 4 | LDG; 602 |
| 5/10/2019 | 225 | 8 | 225 | 24 | 408; 602; LDG; AU |
| 5/10/2019 | 226 | 1 | 227 | 4 | 408; 602; LDG; AU |
| 5/10/2019 | 227 | 5 | 227 | 23 | LDG; 602; AF |
| 5/10/2019 | 227 | 24 | 229 | 11 | 408; 602; LDG; AU; AF |
| 5/10/2019 | 229 | 24 | 231 | 13 | 408; 602; LDG; AU; ARG |
| 5/10/2019 | 231 | 17 | 232 | 5 | 408; 602; LDG; AU |
| 5/10/2019 | 233 | 16 | 234 | 23 | 408; 602; LDG; AU |
| 5/10/2019 | 234 | 23 | 235 | 14 | 408; 602; LDG; AU; AF |
| 5/10/2019 | 235 | 14 | 237 | 12 | 408; 602; LDG; AU |
| 5/10/2019 | 237 | 13 | 239 | 11 | 408; 602; LDG; AU |
| 5/10/2019 | 239 | 12 | 240 | 7 | 408; 602; LDG; AU |
| 5/10/2019 | 240 | 8 | 242 | 9 | 408; 602; LDG; AU |
| 5/10/2019 | 242 | 10 | 242 | 18 | 408; 602; LDG; AU |
| 5/10/2019 | 243 | 22 | 245 | 17 | 408; 602; LDG; AU |
| 5/10/2019 | 245 | 18 | 246 | 7 | 408; 602; LDG; AU |
| 5/10/2019 | 246 | 8 | 246 | 20 | 602; LDG; AU; AF |
| 5/10/2019 | 247 | 16 | 248 | 1 | LDG; AF; 602; SCP |
| 5/10/2019 | 249 | 15 | 250 | 6 | AF; 602; SCP |
| 5/10/2019 | 250 | 7 | 250 | 20 | 602; AF; SCP |
| 5/10/2019 | 251 | 10 | 252 | 4 | AF; SCP; 602 |
| 5/10/2019 | 252 | 15 | 254 | 2 | 408; 602; LDG; AU |
| 5/10/2019 | 254 | 2 | 255 | 13 | 408; 602; LDG; AU |
| 5/10/2019 | 255 | 14 | 256 | 5 | MPT; 602 |
| 5/10/2019 | 256 | 5 | 257 | 14 | MD; MPT; 602; 408; AU; LDG |
| 5/10/2019 | 257 | 24 | 259 | 10 | 408; 602; LDG; AU; ARG |
| 5/10/2019 | 259 | 6 | 261 | 13 | 408; 602; LDG; AU; MPT |
| 5/10/2019 | 264 | 9 | 265 | 4 | 408; 602; LDG; AU |
| 5/10/2019 | 265 | 14 | 266 | 2 | 408; 602; LDG; AU |
| 5/10/2019 | 266 | 2 | 267 | 4 | 408; 602; LDG; AU |
| 5/10/2019 | 267 | 4 | 267 | 17 | 408; 602; LDG; AU |
| 5/10/2019 | 267 | 17 | 269 | 1 | 408; 602; LDG; AU |
| 5/10/2019 | 269 | 1 | 269 | 23 | 408; 602; LDG; AU |

| | DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR PATRICK KELLY | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 5/10/2019 | 269 | 23 | 270 | 19 | 408; 602; LDG; AU |
| 5/10/2019 | 271 | 1 | 272 | 2 | 408; 602; LDG; AU |
| 5/10/2019 | 272 | 2 | 272 | 24 | 408; 602; LDG; AU |
| 5/10/2019 | 273 | 1 | 274 | 18 | 408; 602; LDG; AU |
| 5/10/2019 | 274 | 19 | 275 | 11 | 408; 602; LDG; AU |
| 5/10/2019 | 275 | 11 | 276 | 9 | 408; 602; LDG; AU |
| 5/10/2019 | 276 | 10 | 277 | 12 | 408; 602; LDG; AU |
| 5/10/2019 | 277 | 12 | 279 | 1 | 408; 602; LDG; AU |
| 5/10/2019 | 279 | 2 | 280 | 20 | 408; 602; LDG; AU |
| 5/10/2019 | 280 | 20 | 281 | 20 | SCP; 602; AF |
| 5/10/2019 | 281 | 21 | 282 | 8 | AF; LDG |
| 5/10/2019 | 282 | 9 | 283 | 24 | AF; 602; LDG; ARG; 403 |
| 5/10/2019 | 285 | 19 | 287 | 9 | 408; 602; LDG; AU |
| 5/10/2019 | 290 | 6 | 291 | 4 | 408; 602; LDG; AU |
| 5/10/2019 | 291 | 5 | 292 | 17 | 408; 602; LDG; AU |
| 5/10/2019 | 292 | 17 | 293 | 16 | 408; 602; LDG; AU |
| 5/10/2019 | 293 | 17 | 294 | 15 | 408; 602; LDG; AU |
| 5/10/2019 | 297 | 7 | 298 | 11 | 408; 602; LDG; AU |
| 5/10/2019 | 298 | 11 | 299 | 11 | 408; 602; LDG; AU |
| 5/10/2019 | 299 | 18 | 301 | 7 | 408; 602; LDG; AU |
| 5/10/2019 | 301 | 14 | 302 | 8 | 408; 602; LDG; AU |
| 5/10/2019 | 302 | 19 | 303 | 20 | 408; 602; LDG; AU |
| 5/10/2019 | 304 | 12 | 305 | 23 | 408; 602; LDG; AU |
| 5/10/2019 | 306 | 13 | 307 | 11 | 408; 602; LDG; AU |
| 5/10/2019 | 307 | 11 | 307 | 24 | 408; 602; LDG; AU |
| 5/10/2019 | 308 | 1 | 309 | 6 | 408; 602; LDG; AU |
| 5/10/2019 | 309 | 7 | 310 | 8 | 408; 602; LDG; AU |
| 5/10/2019 | 310 | 23 | 311 | 16 | 408; 602; LDG; AU |
| 5/10/2019 | 311 | 17 | 312 | 24 | 408; 602; LDG; AU |
| 5/10/2019 | 313 | 5 | 314 | 13 | 408; 602; LDG; AU |
| 5/10/2019 | 315 | 11 | 315 | 20 | LDG; SCP; 602; AF |
| 5/10/2019 | 315 | 21 | 316 | 16 | 408; 602; LDG; AU |
| 5/10/2019 | 316 | 3 | 317 | 3 | 408; 602; LDG; AU |
| 5/10/2019 | 317 | 4 | 319 | 10 | 408; 602; LDG; AU |
| 5/10/2019 | 319 | 23 | 321 | 23 | 408; 602; LDG; AU |
| 5/10/2019 | 321 | 24 | 323 | 3 | 408; 602; LDG; AU |
| 5/10/2019 | 323 | 4 | 324 | 7 | 408; 602; LDG; AU |
| 5/10/2019 | 324 | 21 | 325 | 12 | 408; 602; LDG; AU |
| 5/10/2019 | 326 | 2 | 326 | 8 | 408; 602; LDG; AU |
| 5/10/2019 | 326 | 10 | 326 | 17 | 408; 602; LDG; AU |
| 5/10/2019 | 328 | 23 | 330 | 10 | 408; 602; LDG; AU |
| 5/10/2019 | 331 | 8 | 332 | 1 | 602 |

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR PATRICK KELLY | | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **Defendants' Objections** |
| 5/10/2019 | 333 | 8 | 333 | 10 | 602; VG; AF; MPT |
| 5/10/2019 | 340 | 13 | 341 | 2 | 602; VG; CMP |
| 5/10/2019 | 342 | 12 | 342 | 21 | LDG; 602; ARG |
| 5/10/2019 | 346 | 4 | 347 | 16 | LDG; 602 |
| 5/10/2019 | 347 | 17 | 347 | 24 | LDG; 602; HYP; ARG; 802 |
| 5/10/2019 | 348 | 18 | 349 | 15 | 408; 602; LDG; AU; 403 (Manufacturer Obj); 402 (Manufacturer Obj) |
| 5/10/2019 | 349 | 16 | 351 | 7 | 408; 602; LDG; AU; 403 (Manufacturer Obj); 402 (Manufacturer Obj) |
| 5/10/2019 | 353 | 16 | 354 | 22 | 408; 602; LDG; AU; 403; 402 |
| 5/10/2019 | 355 | 11 | 355 | 24 | 408; 602; LDG; AU |
| 5/10/2019 | 364 | 9 | 365 | 13 | 408; 602; LDG; AU |
| 5/10/2019 | 365 | 14 | 366 | 10 | 408; 602; LDG; AU |
| 5/10/2019 | 366 | 11 | 368 | 2 | 408; 602; LDG; AU |
| 5/10/2019 | 368 | 3 | 368 | 5 | AF; 602; MPT |
| 5/10/2019 | 369 | 16 | 370 | 6 | 408; 602; LDG; AU |
| 5/10/2019 | 371 | 2 | 372 | 12 | 408; 602; LDG; AU |
| 5/10/2019 | 373 | 22 | 375 | 8 | AF; 602; ARG; 402; 403; VG |
| 5/10/2019 | 376 | 13 | 377 | 9 | 408; 602; LDG; AU |
| 5/10/2019 | 378 | 11 | 379 | 21 | 408; 602; LDG; AU |
| 5/10/2019 | 379 | 22 | 381 | 1 | 408; 602; LDG; AU |
| 5/10/2019 | 381 | 7 | 382 | 5 | 408; 602; LDG; AU |
| 5/10/2019 | 383 | 2 | 383 | 19 | 408; 602; LDG; AU |
| 5/10/2019 | 383 | 20 | 384 | 7 | 602 |
| 5/10/2019 | 384 | 8 | 384 | 23 | 408; 602; LDG; AU |
| 5/10/2019 | 384 | 24 | 385 | 6 | 408; 602; LDG; AU |
| 5/10/2019 | 385 | 11 | 385 | 21 | 602 |
| 5/10/2019 | 385 | 22 | 386 | 7 | 408; 602; LDG; AU |
| 5/10/2019 | 387 | 7 | 387 | 12 | 602 |
| 5/10/2019 | 388 | 18 | 389 | 17 | 408; 602; LDG; AU |
| 5/10/2019 | 391 | 3 | 391 | 11 | 408; 602; LDG; AU |
| 5/10/2019 | 392 | 11 | 392 | 21 | 408; 602; LDG; AU |
| 5/10/2019 | 395 | 4 | 396 | 3 | 408; 602; LDG; AU |
| 5/10/2019 | 396 | 4 | 397 | 1 | 408; 602; LDG; AU |
| 5/10/2019 | 398 | 21 | 399 | 5 | AF; 602 |
| 5/10/2019 | 399 | 10 | 400 | 18 | 408; 602; LDG; AU |
| 5/10/2019 | 400 | 19 | 401 | 6 | 408; 602; LDG; AU |
| 5/10/2019 | 401 | 7 | 402 | 1 | 408; 602; LDG; AU |
| 5/10/2019 | 402 | 2 | 402 | 11 | LC; 602 |
| 5/10/2019 | 402 | 12 | 402 | 21 | LC; 602 |
| 5/10/2019 | 403 | 7 | 403 | 17 | AF; 602; SCP |
| 5/10/2019 | 403 | 18 | 404 | 5 | 602; AF; SCP |

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR PATRICK KELLY | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 5/10/2019 | 405 | 4 | 405 | 11 | 602 |
| 5/10/2019 | 406 | 4 | 406 | 12 | 602; LDG |
| 5/10/2019 | 407 | 5 | 408 | 6 | 408; 602; LDG; AU |
| 5/10/2019 | 411 | 17 | 412 | 6 | AF; 602; LDG |
| 5/10/2019 | 412 | 7 | 412 | 17 | LC; 602 |
| 5/10/2019 | 421 | 6 | 422 | 9 | 602; LDG; AU |
| 5/10/2019 | 423 | 13 | 425 | 5 | 408; 602; LDG; AU |
| 5/10/2019 | 425 | 13 | 425 | 24 | 602; SCP |
| 5/10/2019 | 426 | 4 | 427 | 4 | 408; 602; LDG; AU |
| 5/10/2019 | 427 | 5 | 428 | 7 | 408; 602; LDG; AU |
| 5/10/2019 | 428 | 8 | 428 | 18 | 602; SCP; AU |

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR THOMAS PREVOZNIK | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 4/18/2019 | 598 | 3 | 598 | 12 | ARG; 602; LDG; SCP |
| 4/18/2019 | 601 | 9 | 601 | 22 | SCP; CO |
| 4/18/2019 | 603 | 12 | 603 | 21 | VG; 602; LDG; SCP |
| 4/18/2019 | 603 | 23 | 605 | 1 | SCP; HYP; 602; LDG; 402; CMP |
| 4/18/2019 | 605 | 3 | 606 | 6 | CMP; CO; SCP; 403; 402 |
| 4/18/2019 | 606 | 7 | 607 | 16 | SCP; CO; ILO; 602; 403; ARG; 402 |
| 4/18/2019 | 607 | 17 | 608 | 8 | ARG; CO; CMP; 602; SCP; 403 |
| 4/18/2019 | 608 | 9 | 609 | 12 | INC |
| 4/18/2019 | 609 | 14 | 612 | 18 | SCP; CO; 602; 403; 402; COL |
| 4/18/2019 | 609 | 14 | 612 | 18 | SCP; CO; 602; 403; 402 |
| 4/18/2019 | 610 | 19 | 612 | 18 | COL |
| 4/18/2019 | 612 | 22 | 613 | 5 | 602; SCP; CMP; 402 |
| 4/18/2019 | 613 | 6 | 613 | 24 | 602; SCP; CMP |
| 4/18/2019 | 614 | 2 | 614 | 6 | INC |
| 4/18/2019 | 615 | 1 | 615 | 8 | 602; LC; 403; CO |
| 4/18/2019 | 616 | 9 | 617 | 4 | AF; CMP; SCP; 602 |
| 4/18/2019 | 617 | 12 | 620 | 7 | 602; AF; SCP; ARG; COL |
| 4/18/2019 | 617 | 12 | 620 | 7 | COL |
| 4/18/2019 | 621 | 17 | 624 | 18 | SCP; 602; 402; 403; 408 |
| 4/18/2019 | 625 | 2 | 625 | 8 | 602; VG |
| 4/18/2019 | 626 | 19 | 627 | 5 | 602; VG |
| 4/18/2019 | 627 | 16 | 629 | 15 | SCP; 602; LDG; CMP; ILO; 403 |
| 4/18/2019 | 629 | 16 | 630 | 13 | 602; 402; 403; 408; SCP |
| 4/18/2019 | 630 | 14 | 632 | 3 | COL |
| 4/18/2019 | 632 | 7 | 632 | 14 | MPT |
| 4/18/2019 | 632 | 16 | 633 | 2 | 602; SCP; 402; 403; LC; ILO; CO |
| 4/18/2019 | 633 | 4 | 636 | 6 | ILO; LC; COL; 602; 402; 403; SCP; CMP |
| 4/18/2019 | 636 | 7 | 636 | 20 | LC; ILO; SCP |
| 4/18/2019 | 636 | 21 | 637 | 15 | SCP; LC; 602; VG |
| 4/18/2019 | 637 | 16 | 638 | 8 | COL; ARG; LC |
| 4/18/2019 | 638 | 9 | 638 | 24 | 602; COL; SCP; LC; VG |
| 4/18/2019 | 639 | 1 | 639 | 10 | SCP; LC |
| 4/18/2019 | 639 | 11 | 639 | 18 | 602; SCP; LC |
| 4/18/2019 | 639 | 21 | 640 | 20 | 602; SCP; VG |
| 4/18/2019 | 640 | 21 | 641 | 1 | MPT |
| 4/18/2019 | 641 | 3 | 641 | 10 | COL |
| 4/18/2019 | 641 | 19 | 643 | 1 | LC; ILO; SCP; 602; VG; 403; ARG; LDG |
| 4/18/2019 | 643 | 2 | 643 | 15 | SCP; VG; 602; LC; ILO |
| 4/18/2019 | 643 | 18 | 644 | 11 | SCP; 602; 402; 403; ARG |
| 4/18/2019 | 644 | 12 | 644 | 22 | SCP; 602; 402; 403; VG |
| 4/18/2019 | 644 | 23 | 645 | 15 | SCP; 602; VG |
| 4/18/2019 | 645 | 19 | 646 | 13 | SCP; 602; VG; 402; 403; INC |
| 4/18/2019 | 646 | 14 | 647 | 14 | SCP; 602; 402; 403; LC; VG |
| 4/18/2019 | 647 | 18 | 648 | 16 | 403; 402; 802 |
| 4/18/2019 | 647 | 18 | 650 | 9 | COL |
| 4/18/2019 | 647 | 18 | 650 | 9 | COL |
| 4/18/2019 | 650 | 10 | 651 | 18 | 602; SCP; CMP; VG; 802; 403; 402 |
| 4/18/2019 | 651 | 19 | 655 | 18 | 602; SCP; 402; CMP; VG; 403; ARG; 802 |
| 4/18/2019 | 655 | 19 | 656 | 4 | SCP; 602; LC |
| 4/18/2019 | 656 | 7 | 656 | 11 | COL |
| 4/18/2019 | 657 | 5 | 658 | 6 | SCP; 602; CMP |
| 4/18/2019 | 658 | 7 | 658 | 11 | COL |

| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 4/18/2019 | 658 | 12 | 660 | 6 | COL |
| 4/18/2019 | 660 | 8 | 660 | 19 | SCP; LC; 602 |
| 4/18/2019 | 660 | 20 | 661 | 14 | SCP; 602; CMP; VG |
| 4/18/2019 | 662 | 15 | 663 | 9 | COL; 802; 403; ARG |
| 4/18/2019 | 664 | 17 | 666 | 7 | SCP; 602; VG; 403; ARG |
| 4/18/2019 | 666 | 8 | 667 | 10 | SCP; 602; LC; 402; 403; CMP; VG |
| 4/18/2019 | 667 | 11 | 667 | 22 | 602; SCP; VG; INC |
| 4/18/2019 | 667 | 23 | 669 | 7 | SCP; 602 |
| 4/18/2019 | 669 | 9 | 671 | 9 | SCP; 602; VG; COL |
| 4/18/2019 | 672 | 3 | 673 | 2 | SCP; VG; 602; 802; ILO; ARG; 403; AU |
| 4/18/2019 | 673 | 3 | 673 | 19 | SCP; 602; VG; 802; ILO; 403; AU |
| 4/18/2019 | 673 | 20 | 674 | 13 | SCP; LC; 602; VG; CO; ILO; 403 |
| 4/18/2019 | 675 | 2 | 676 | 17 | COL; SCP; 602; VG; 802; 403; MPT |
| 4/18/2019 | 675 | 3 | 675 | 19 | INC; 602; 403; ARG |
| 4/18/2019 | 676 | 18 | 676 | 21 | INC; ARG; 403; COL |
| 4/18/2019 | 676 | 22 | 679 | 16 | COL |
| 4/18/2019 | 679 | 18 | 680 | 8 | SCP; 602; VG; ARG; 802; 403 |
| 4/18/2019 | 680 | 12 | 682 | 6 | COL |
| 4/18/2019 | 682 | 10 | 684 | 14 | COL |
| 4/18/2019 | 690 | 8 | 691 | 3 | 402; INC |
| 4/18/2019 | 694 | 5 | 695 | 17 | VG; 602; 802 |
| 4/18/2019 | 695 | 20 | 696 | 15 | 602; VG; 802 |
| 4/18/2019 | 696 | 17 | 696 | 19 | LDG; 402; 602; VG |
| 4/18/2019 | 696 | 17 | 696 | 19 | 402 |
| 4/18/2019 | 696 | 20 | 697 | 7 | VG; 602 |
| 4/18/2019 | 697 | 8 | 697 | 12 | VG; 602; 802 |
| 4/18/2019 | 697 | 14 | 698 | 12 | VG; 602; 802 |
| 4/18/2019 | 698 | 14 | 699 | 6 | INC |
| 4/18/2019 | 699 | 8 | 700 | 2 | VG; 602; LC; ILO; LDG |
| 4/18/2019 | 700 | 3 | 700 | 13 | 602; VG; ILO; HYP; LC |
| 4/18/2019 | 700 | 14 | 700 | 20 | 602; VG; 802 |
| 4/18/2019 | 701 | 7 | 701 | 16 | 602; VG; 802 |
| 4/18/2019 | 701 | 17 | 702 | 10 | 602; VG; 802 |
| 4/18/2019 | 702 | 11 | 703 | 13 | VG; 602; 802 |
| 4/18/2019 | 702 | 24 | 703 | 13 | LC; AF |
| 4/18/2019 | 704 | 21 | 705 | 8 | 602 |
| 4/18/2019 | 705 | 9 | 705 | 21 | 602 |
| 4/18/2019 | 705 | 22 | 707 | 1 | 602; VG |
| 4/18/2019 | 706 | 12 | 707 | 1 | VG; 602 |
| 4/18/2019 | 707 | 2 | 707 | 13 | 602; VG; SCP |
| 4/18/2019 | 707 | 14 | 707 | 19 | 602 |
| 4/18/2019 | 707 | 21 | 708 | 3 | 602; VG; SCP |
| 4/18/2019 | 708 | 16 | 708 | 24 | 602; VG |
| 4/18/2019 | 709 | 1 | 709 | 10 | SCP; 602; ARG; 802; 403 |
| 4/18/2019 | 711 | 14 | 711 | 24 | 602 |
| 4/18/2019 | 712 | 7 | 712 | 17 | 602 |
| 4/18/2019 | 713 | 18 | 714 | 9 | SCP; 602; VG |
| 4/18/2019 | 714 | 11 | 714 | 24 | SCP; 602 |
| 4/18/2019 | 715 | 1 | 715 | 22 | 602; VG; ARG; LDG |
| 4/18/2019 | 715 | 23 | 716 | 9 | SCP; 602; LC; ARG |
| 4/18/2019 | 716 | 16 | 717 | 6 | SCP; 602; VG; CMP; 402 |
| 4/18/2019 | 717 | 14 | 717 | 19 | VG; SCP |

| DEPO DATE | DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR THOMAS PREVOZNIK | | | | |
|---|---|---|---|---|---|
| | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 4/18/2019 | 717 | 20 | 718 | 3 | VG; CML |
| 4/18/2019 | 718 | 4 | 718 | 21 | LDG; LC; 602; SCP; CMP; ARG |
| 4/18/2019 | 718 | 22 | 720 | 6 | SCP; VG; 602; 402; 403; LC |
| 4/18/2019 | 720 | 7 | 720 | 15 | SCP; 602; VG; LC |
| 4/18/2019 | 720 | 17 | 721 | 21 | 602; VG; SCP; LC |
| 4/18/2019 | 722 | 6 | 722 | 22 | SCP; 602 |
| 4/18/2019 | 722 | 23 | 723 | 8 | SCP; 602; ARG; AF |
| 4/18/2019 | 723 | 21 | 725 | 1 | 602; VG; SCP |
| 4/18/2019 | 725 | 2 | 725 | 24 | SCP; 602; LDG; CMP; VG |
| 4/18/2019 | 726 | 1 | 727 | 22 | SCP; 602; VG; ARG; 402 |
| 4/18/2019 | 727 | 23 | 728 | 18 | SCP; 602; VG |
| 4/18/2019 | 728 | 22 | 728 | 24 | SCP; 602; INC |
| 4/18/2019 | 730 | 12 | 731 | 12 | 602; SCP |
| 4/18/2019 | 731 | 13 | 732 | 8 | SCP; 602; 402; 403; INC |
| 4/18/2019 | 732 | 12 | 733 | 2 | 602; LDG; SCP |
| 4/18/2019 | 733 | 4 | 734 | 17 | SCP; 602; LDG; 403 |
| 4/18/2019 | 735 | 2 | 735 | 8 | SCP; 602; VG; 403 |
| 4/18/2019 | 735 | 9 | 735 | 22 | LC; 602; VG; ILO |
| 4/18/2019 | 735 | 24 | 737 | 23 | VG |
| 4/18/2019 | 735 | 24 | 738 | 24 | SCP; 602; VG |
| 4/18/2019 | 736 | 15 | 736 | 24 | SCP; 602; VG |
| 4/18/2019 | 738 | 1 | 739 | 5 | SCP; 602; LDG |
| 4/18/2019 | 739 | 6 | 739 | 17 | SCP; 602; LC |
| 4/18/2019 | 739 | 18 | 740 | 5 | SCP; 602 |
| 4/18/2019 | 740 | 6 | 740 | 20 | SCP; VG; 602; HYP; ILO |
| 4/18/2019 | 740 | 21 | 741 | 9 | SCP; 602; MD |
| 4/18/2019 | 741 | 10 | 741 | 16 | SCP; 602; VG; MD |
| 4/18/2019 | 742 | 2 | 743 | 15 | SCP; 602; MD |
| 4/18/2019 | 743 | 24 | 744 | 22 | SCP; VG; 602; MD |
| 4/18/2019 | 744 | 23 | 745 | 7 | 602; VG; MD |
| 4/18/2019 | 745 | 8 | 745 | 22 | SCP; VG; 602; MD |
| 4/18/2019 | 745 | 24 | 746 | 18 | INC |
| 4/18/2019 | 746 | 19 | 747 | 7 | 602; VG; ARG; LDG |
| 4/18/2019 | 747 | 8 | 747 | 20 | 602; SCP; VG; MD |
| 4/18/2019 | 748 | 14 | 750 | 8 | SCP; 602; VG; MD |
| 4/18/2019 | 750 | 15 | 750 | 22 | VG |
| 4/18/2019 | 750 | 23 | 751 | 15 | SCP; 602 |
| 4/18/2019 | 751 | 16 | 752 | 4 | INC; LC; 403 |
| 4/18/2019 | 752 | 5 | 752 | 15 | 602; HYP; SCP; ILO |
| 4/18/2019 | 752 | 16 | 753 | 1 | LC; 602; CO |
| 4/18/2019 | 753 | 2 | 753 | 17 | 602; LDG; COL |
| 4/18/2019 | 753 | 3 | 753 | 9 | AF |
| 4/18/2019 | 755 | 2 | 755 | 18 | SCP; 602 |
| 4/18/2019 | 755 | 19 | 756 | 6 | SCP; 602; ARG |
| 4/18/2019 | 757 | 18 | 758 | 2 | SCP; 602 |
| 4/18/2019 | 758 | 3 | 758 | 10 | VG; 602; 802 |
| 4/18/2019 | 758 | 21 | 759 | 3 | 602; VG |
| 4/18/2019 | 759 | 4 | 760 | 7 | 602; LC; CO; SCP |
| 4/18/2019 | 761 | 15 | 762 | 8 | 602; VG |
| 4/18/2019 | 762 | 20 | 763 | 2 | 602; VG |
| 4/18/2019 | 763 | 7 | 763 | 19 | SCP; 602; VG |
| 4/18/2019 | 764 | 1 | 764 | 8 | VG; 602 |

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR THOMAS PREVOZNIK | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 4/18/2019 | 766 | 7 | 766 | 12 | 602; VG |
| 4/18/2019 | 767 | 10 | 768 | 5 | SCP; LC; 602; 403 |
| 4/18/2019 | 768 | 16 | 769 | 4 | VG; SCP; 403 |
| 4/18/2019 | 769 | 6 | 770 | 18 | SCP; 602; VG; ARG; MPT |
| 4/18/2019 | 770 | 19 | 772 | 18 | LC; 602; VG; SCP; HYP; 403 |
| 4/18/2019 | 774 | 1 | 774 | 9 | SCP; VG; 602 |
| 4/18/2019 | 774 | 10 | 775 | 13 | SCP; VG; 602; MD; 402 |
| 4/18/2019 | 775 | 9 | 775 | 13 | 802 |
| 4/18/2019 | 775 | 14 | 776 | 5 | VG; MD; 402 |
| 5/17/2019 | 801 | 22 | 803 | 14 | 602; SCP |
| 5/17/2019 | 804 | 6 | 804 | 15 | 602 |
| 5/17/2019 | 805 | 14 | 806 | 3 | 602; VG; 802 |
| 5/17/2019 | 807 | 2 | 807 | 24 | 602; VG; 802 |
| 5/17/2019 | 808 | 1 | 808 | 11 | SCP; 602; VG; 802 |
| 5/17/2019 | 808 | 22 | 809 | 3 | VG; 602 |
| 5/17/2019 | 809 | 14 | 810 | 5 | 602; VG; 802 |
| 5/17/2019 | 810 | 19 | 811 | 11 | 602; VG; 802 |
| 5/17/2019 | 812 | 24 | 813 | 5 | 602; VG; 802 |
| 5/17/2019 | 813 | 12 | 814 | 20 | 602; VG; 802; 403 |
| 5/17/2019 | 813 | 12 | 814 | 20 | 802 |
| 5/17/2019 | 814 | 21 | 815 | 18 | 602; LC; VG; HYP; CO |
| 5/17/2019 | 815 | 19 | 816 | 4 | 602; SCP; VG; LC; 403; CO; HYP |
| 5/17/2019 | 817 | 1 | 817 | 10 | SCP; 602; VG |
| 5/17/2019 | 820 | 6 | 821 | 5 | 602; VG; 802 |
| 5/17/2019 | 821 | 19 | 822 | 5 | VG; 602; 802 |
| 5/17/2019 | 822 | 6 | 822 | 13 | VG; 602; 802 |
| 5/17/2019 | 822 | 15 | 824 | 13 | SCP; 602; VG; 802 |
| 5/17/2019 | 824 | 14 | 825 | 10 | 602; VG; SCP; LC |
| 5/17/2019 | 825 | 12 | 827 | 10 | LC; SCP; 602; VG; HYP; 403 |
| 5/17/2019 | 827 | 11 | 827 | 24 | LC; SCP; 602; VG; HYP; AF; 403 |
| 5/17/2019 | 828 | 15 | 828 | 19 | VG; 602; 403; ARG |
| 5/17/2019 | 829 | 10 | 829 | 22 | SCP; 602; 402 |
| 5/17/2019 | 830 | 7 | 830 | 12 | VG; 602; SCP; 402 |
| 5/17/2019 | 830 | 21 | 831 | 14 | SCP; 602; VG; 402 |
| 5/17/2019 | 831 | 15 | 831 | 21 | VG; LC; 402 |
| 5/17/2019 | 832 | 4 | 832 | 10 | 602; VG; 402 |
| 5/17/2019 | 832 | 11 | 833 | 5 | SCP; 602; VG |
| 5/17/2019 | 837 | 16 | 837 | 22 | 602; AU |
| 5/17/2019 | 837 | 24 | 838 | 4 | 602 |
| 5/17/2019 | 838 | 5 | 838 | 8 | 602; VG |
| 5/17/2019 | 838 | 9 | 838 | 19 | 602; AU |
| 5/17/2019 | 839 | 16 | 839 | 25 | 602; VG |
| 5/17/2019 | 840 | 23 | 841 | 9 | 602; 802 |
| 5/17/2019 | 841 | 10 | 842 | 16 | 602; VG; 802 |
| 5/17/2019 | 842 | 5 | 842 | 9 | INC; 403 |
| 5/17/2019 | 842 | 17 | 843 | 7 | 602; VG |
| 5/17/2019 | 843 | 8 | 843 | 13 | COL |
| 5/17/2019 | 843 | 8 | 843 | 23 | 602; VG |
| 5/17/2019 | 843 | 24 | 844 | 9 | 602; 802 |
| 5/17/2019 | 844 | 10 | 844 | 24 | 602 |
| 5/17/2019 | 845 | 25 | 846 | 7 | 602 |
| 5/17/2019 | 846 | 9 | 847 | 4 | 602; 802 |

| | | DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR THOMAS PREVOZNIK | | | |
|---|---|---|---|---|---|
| DEPO DATE | | DEFENDANTS' OBJECTIONS | | | |
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 5/17/2019 | 847 | 5 | 848 | 1 | 602; VG; SCP |
| 5/17/2019 | 848 | 2 | 848 | 10 | LC; 602; CO; 403 |
| 5/17/2019 | 848 | 11 | 849 | 10 | SCP; LC; 602; 403 |
| 5/17/2019 | 849 | 11 | 850 | 1 | ARG; COL; SCP; 602; 403 |
| 5/17/2019 | 850 | 6 | 850 | 16 | COL; 403; SCP; 602 |
| 5/17/2019 | 851 | 1 | 852 | 14 | SCP; 602 |
| 5/17/2019 | 852 | 15 | 853 | 2 | SCP; 602; LC; HYP |
| 5/17/2019 | 853 | 3 | 854 | 5 | 602; VG; LC; SCP; AF; 403 |
| 5/17/2019 | 854 | 6 | 854 | 17 | 602; VG; HYP; SCP |
| 5/17/2019 | 854 | 18 | 855 | 1 | VG; 602; HYP; AF |
| 5/17/2019 | 855 | 2 | 855 | 13 | 602; HYP; LC |
| 5/17/2019 | 856 | 7 | 856 | 15 | COL; 403; ARG; MD |
| 5/17/2019 | 856 | 7 | 856 | 20 | SCP; 602 |
| 5/17/2019 | 857 | 4 | 857 | 6 | INC |
| 5/17/2019 | 857 | 4 | 857 | 23 | SCP; 602; INC |
| 5/17/2019 | 857 | 4 | 861 | 17 | COL |
| 5/17/2019 | 862 | 16 | 862 | 21 | 602; VG; LC; CMP |
| 5/17/2019 | 863 | 5 | 863 | 9 | VG; 602 |
| 5/17/2019 | 863 | 22 | 864 | 15 | 602; 802; SCP |
| 5/17/2019 | 864 | 16 | 865 | 7 | 602; LC; VG |
| 5/17/2019 | 865 | 9 | 865 | 18 | 602; VG |
| 5/17/2019 | 865 | 19 | 865 | 24 | 802 |
| 5/17/2019 | 865 | 19 | 866 | 4 | 602; VG; LC |
| 5/17/2019 | 867 | 9 | 867 | 14 | 602; VG |
| 5/17/2019 | 867 | 20 | 868 | 2 | VG; 602 |
| 5/17/2019 | 868 | 8 | 868 | 15 | SCP; 602 |
| 5/17/2019 | 869 | 2 | 870 | 21 | 602; VG; 802 |
| 5/17/2019 | 870 | 24 | 871 | 3 | 602; VG |
| 5/17/2019 | 871 | 22 | 872 | 3 | VG; 602; 802 |
| 5/17/2019 | 873 | 11 | 874 | 1 | 602; VG; 802 |
| 5/17/2019 | 874 | 8 | 874 | 13 | VG; 602; 802 |
| 5/17/2019 | 876 | 6 | 877 | 9 | SCP; 602; VG; 802; ARG |
| 5/17/2019 | 878 | 14 | 878 | 20 | 602; VG; 403; 802 |
| 5/17/2019 | 878 | 21 | 879 | 13 | SCP; LC; 602; 802 |
| 5/17/2019 | 879 | 14 | 879 | 22 | 602; VG; ILO; SCP |
| 5/17/2019 | 880 | 4 | 880 | 15 | 602; 802 |
| 5/17/2019 | 880 | 16 | 880 | 24 | SCP; 602; VG; LC |
| 5/17/2019 | 880 | 25 | 881 | 8 | 602; VG; SCP; LC |
| 5/17/2019 | 881 | 9 | 881 | 23 | SCP; LC; 602; VG; 802 |
| 5/17/2019 | 881 | 24 | 883 | 5 | VG; 602 |
| 5/17/2019 | 881 | 24 | 883 | 5 | 802 |
| 5/17/2019 | 881 | 25 | 883 | 5 | 802; 602; LC |
| 5/17/2019 | 884 | 1 | 884 | 14 | 802; 402; 602 |
| 5/17/2019 | 884 | 15 | 885 | 12 | 602; 802 |
| 5/17/2019 | 885 | 13 | 885 | 18 | VG; 602 |
| 5/17/2019 | 885 | 24 | 888 | 11 | SCP; LC; 602; VG; ILO |
| 5/17/2019 | 888 | 13 | 888 | 17 | 602; VG |
| 5/17/2019 | 888 | 23 | 889 | 13 | SCP; LC; 602; VG |
| 5/17/2019 | 889 | 14 | 889 | 21 | LC; VG; 602 |
| 5/17/2019 | 889 | 22 | 890 | 6 | 602; LC; VG; ARG |
| 5/17/2019 | 890 | 7 | 891 | 8 | LC; 602; VG; HYP; SCP; ARG; CMP |
| 5/17/2019 | 891 | 9 | 891 | 13 | LC; 602 |

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR THOMAS PREVOZNIK | | | | |
|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **Defendants' Objections** |
| 5/17/2019 | 891 | 14 | 892 | 8 | 602; HYP; VG; SCP |
| 5/17/2019 | 892 | 9 | 892 | 20 | SCP; 602; VG |
| 5/17/2019 | 892 | 21 | 893 | 2 | 602; VG; LC |
| 5/17/2019 | 893 | 12 | 894 | 1 | 602 |
| 5/17/2019 | 894 | 10 | 894 | 16 | 602 |
| 5/17/2019 | 894 | 20 | 895 | 3 | 602; VG; CMP; 403 |
| 5/17/2019 | 895 | 18 | 896 | 14 | 602; 802; 403; AA |
| 5/17/2019 | 897 | 10 | 897 | 23 | VG; LDG; AA; CMP |
| 5/17/2019 | 898 | 1 | 898 | 10 | 602; VG |
| 5/17/2019 | 898 | 11 | 899 | 7 | VG; 602; SCP; 802 |
| 5/17/2019 | 899 | 8 | 899 | 17 | VG; 602; ILO; LDG |
| 5/17/2019 | 900 | 10 | 900 | 19 | 602; VG |
| 5/17/2019 | 900 | 22 | 901 | 9 | 602; VG |
| 5/17/2019 | 901 | 19 | 902 | 5 | 602; VG; LC; INC |
| 5/17/2019 | 902 | 6 | 902 | 22 | VG; 602; 403; ARG |
| 5/17/2019 | 903 | 5 | 903 | 17 | 802 |
| 5/17/2019 | 903 | 18 | 903 | 23 | 602; VG; LC |
| 5/17/2019 | 903 | 25 | 904 | 10 | 802 |
| 5/17/2019 | 904 | 11 | 904 | 16 | 602 |
| 5/17/2019 | 904 | 18 | 904 | 21 | 802 |
| 5/17/2019 | 904 | 22 | 905 | 2 | 602; VG |
| 5/17/2019 | 905 | 3 | 905 | 15 | 602; VG; 802 |
| 5/17/2019 | 906 | 3 | 906 | 9 | 602; VG; ILO |
| 5/17/2019 | 906 | 10 | 906 | 17 | LC; 602; VG; HYP |
| 5/17/2019 | 907 | 3 | 907 | 10 | LC; 602; VG |
| 5/17/2019 | 908 | 1 | 908 | 15 | 602; VG |
| 5/17/2019 | 908 | 17 | 908 | 25 | 602; VG; HYP; LDG |
| 5/17/2019 | 909 | 2 | 909 | 15 | LC; 602; VG; LDG; HYP |
| 5/17/2019 | 910 | 4 | 910 | 11 | LC; 602; VG; ARG; MD |
| 5/17/2019 | 910 | 25 | 911 | 6 | MPT; VG; 602 |
| 5/17/2019 | 911 | 7 | 911 | 15 | SCP; 602 |
| 5/17/2019 | 911 | 16 | 912 | 4 | SCP; 602; LC |
| 5/17/2019 | 912 | 16 | 912 | 21 | 602; VG; ARG; LDG |
| 5/17/2019 | 912 | 22 | 913 | 4 | LC; 602 |
| 5/17/2019 | 913 | 13 | 913 | 21 | 602; VG |
| 5/17/2019 | 913 | 22 | 914 | 11 | LC; 602; VG |
| 5/17/2019 | 914 | 12 | 915 | 2 | LC; 602; VG |
| 5/17/2019 | 915 | 3 | 915 | 12 | LC; 602; VG |
| 5/17/2019 | 915 | 13 | 915 | 23 | LC; 602; VG |
| 5/17/2019 | 915 | 24 | 916 | 24 | LC; HYP; 602; VG |
| 5/17/2019 | 917 | 1 | 917 | 21 | LC; HYP; 602; VG; ARG |
| 5/17/2019 | 918 | 6 | 918 | 25 | 602; VG |
| 5/17/2019 | 919 | 1 | 919 | 7 | 602; VG; LC |
| 5/17/2019 | 920 | 1 | 920 | 11 | LC; 602; VG |
| 5/17/2019 | 920 | 12 | 921 | 9 | 602; VG |
| 5/17/2019 | 921 | 18 | 921 | 25 | LC; 602; VG |
| 5/17/2019 | 922 | 1 | 922 | 14 | LC; 602; VG; ILO; 403 |
| 5/17/2019 | 923 | 3 | 923 | 7 | 402 |
| 5/17/2019 | 923 | 20 | 924 | 12 | SCP; 602; VG |
| 5/17/2019 | 924 | 14 | 924 | 23 | 602; VG; LC |
| 5/17/2019 | 924 | 24 | 926 | 9 | 602; VG; LC |
| 5/17/2019 | 926 | 10 | 927 | 3 | 602; VG; LC |

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR THOMAS PREVOZNIK | | | | |
|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | |
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 5/17/2019 | 927 | 12 | 928 | 6 | LC; 602; VG |
| 5/17/2019 | 928 | 14 | 928 | 21 | 602; VG; LC |
| 5/17/2019 | 928 | 22 | 929 | 8 | 602 |
| 5/17/2019 | 929 | 9 | 929 | 20 | 602; LC |
| 5/17/2019 | 929 | 21 | 930 | 11 | 602; VG; 802 |
| 5/17/2019 | 931 | 15 | 932 | 5 | MPT; 403; AF |
| 5/17/2019 | 932 | 6 | 932 | 22 | SCP; VG; INC |
| 5/17/2019 | 932 | 23 | 933 | 16 | SCP; HYP; VG; 602; INC; CMP; 403 |
| 5/17/2019 | 933 | 20 | 934 | 21 | LC; 602; 802 |
| 5/17/2019 | 935 | 15 | 935 | 21 | VG |
| 5/17/2019 | 936 | 1 | 936 | 8 | 602; MD |
| 5/17/2019 | 936 | 10 | 936 | 19 | INC; 403; 402; SCP; VG |
| 5/17/2019 | 936 | 20 | 937 | 9 | SCP; 602; VG |
| 5/17/2019 | 937 | 10 | 937 | 21 | SCP; 602; VG; 403; 402 |
| 5/17/2019 | 937 | 23 | 938 | 10 | SCP; 602; LC; ILO; ARG; 403 |
| 5/17/2019 | 938 | 11 | 939 | 20 | LC; 602; SCP; INC; 403 |
| 5/17/2019 | 939 | 21 | 940 | 6 | 602; SCP; LC; 403; ILO |
| 5/17/2019 | 940 | 7 | 940 | 22 | SCP; 602; LC; ILO; 403 |
| 5/17/2019 | 940 | 23 | 941 | 3 | INC; 403 |
| 5/17/2019 | 940 | 23 | 943 | 6 | SCP; 602; LC |
| 5/17/2019 | 943 | 18 | 944 | 3 | MPT |
| 5/17/2019 | 944 | 4 | 945 | 24 | 602; VG; HYP |
| 5/17/2019 | 946 | 1 | 946 | 12 | LC; 602; VG; HYP |
| 5/17/2019 | 946 | 15 | 947 | 5 | SCP; HYP; 602; VG |
| 5/17/2019 | 947 | 6 | 947 | 19 | MPT |
| 5/17/2019 | 947 | 20 | 948 | 4 | SCP; HYP; 602; ARG; 403 |
| 5/17/2019 | 950 | 1 | 950 | 14 | SCP; 602; 802; 403 |
| 5/17/2019 | 950 | 15 | 951 | 5 | SCP; 602; 802; 403 |
| 5/17/2019 | 951 | 11 | 951 | 16 | SCP; 602 |
| 5/17/2019 | 952 | 9 | 952 | 24 | SCP; 602; 802 |
| 5/17/2019 | 953 | 1 | 953 | 6 | LDG; 602 |
| 5/17/2019 | 953 | 17 | 954 | 7 | LDG; 602; SCP; 802; ARG; 403 |
| 5/17/2019 | 954 | 8 | 954 | 15 | 602; MD |
| 5/17/2019 | 954 | 16 | 955 | 8 | SCP; 602 |
| 5/17/2019 | 955 | 9 | 955 | 19 | SCP; 602 |
| 5/17/2019 | 956 | 1 | 956 | 13 | 602 |
| 5/17/2019 | 957 | 3 | 957 | 23 | MPT; 602; CMP; 802; 403 |
| 5/17/2019 | 957 | 24 | 958 | 4 | 602; VG; 403 |
| 5/17/2019 | 958 | 5 | 958 | 22 | SCP; 602; MPT; 403 |
| 5/17/2019 | 958 | 16 | 958 | 22 | LDG |
| 5/17/2019 | 959 | 8 | 960 | 8 | 802; 602 |
| 5/17/2019 | 960 | 9 | 960 | 18 | SCP; 602 |
| 5/17/2019 | 960 | 19 | 961 | 11 | SCP; 602; MD; 403; ARG |
| 5/17/2019 | 961 | 12 | 962 | 10 | VG |
| 5/17/2019 | 962 | 11 | 962 | 18 | MPT |
| 5/17/2019 | 962 | 19 | 962 | 24 | LDG; VG |
| 5/17/2019 | 963 | 1 | 963 | 8 | 602; HYP; CMP |
| 5/17/2019 | 963 | 9 | 963 | 19 | 602; SCP; LDG |
| 5/17/2019 | 964 | 14 | 964 | 21 | SCP; 602; 403; ARG |
| 5/17/2019 | 964 | 22 | 967 | 17 | SCP; 602; 802; ARG |
| 5/17/2019 | 967 | 18 | 968 | 22 | SCP; 602; 402; 403; CO |
| 5/17/2019 | 968 | 23 | 969 | 14 | SCP; 602; 402; 403; CO |

| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 5/17/2019 | 969 | 15 | 969 | 23 | SCP; LC; 402; 403; CO |
| 5/17/2019 | 969 | 24 | 970 | 12 | SCP; CO; 602; 402; 403 |
| 5/17/2019 | 970 | 14 | 971 | 13 | SCP; CO; 602; 402; 403 |
| 5/17/2019 | 971 | 14 | 972 | 2 | SCP; LC; 402; 403; CO |
| 5/17/2019 | 972 | 3 | 973 | 10 | SCP; 602; 402; 403; CO |
| 5/17/2019 | 973 | 11 | 974 | 14 | SCP; 602; 402; 403; CO |
| 5/17/2019 | 974 | 15 | 975 | 16 | SCP; 602; 402; 403; CO; LC; VG |
| 5/17/2019 | 975 | 17 | 976 | 11 | SCP |
| 5/17/2019 | 976 | 12 | 978 | 11 | SCP; 602; 402; 403; CO |
| 5/17/2019 | 978 | 16 | 979 | 12 | SCP; 602; CO; 402; 403 |
| 5/17/2019 | 979 | 13 | 980 | 3 | LC; 602; 402; 403; SCP; CO; VG |
| 5/17/2019 | 980 | 4 | 980 | 13 | LC; SCP; 602; VG |
| 5/17/2019 | 980 | 14 | 981 | 2 | LC; SCP; 602; VG |
| 5/17/2019 | 982 | 6 | 982 | 13 | 602 |
| 5/17/2019 | 982 | 14 | 982 | 23 | 602 |
| 5/17/2019 | 982 | 24 | 983 | 12 | 602 |
| 5/17/2019 | 983 | 13 | 983 | 25 | SCP; 602; VG; MD |
| 5/17/2019 | 984 | 1 | 984 | 15 | 602; SCP |
| 5/17/2019 | 984 | 16 | 985 | 6 | 602; VG |
| 5/17/2019 | 985 | 7 | 985 | 16 | LC; 602; MD; ARG |
| 5/17/2019 | 985 | 17 | 986 | 3 | MPT |
| 5/17/2019 | 987 | 6 | 987 | 13 | 602; LDG |
| 5/17/2019 | 988 | 3 | 988 | 9 | 602; LC |
| 5/17/2019 | 988 | 18 | 988 | 23 | 602; VG; HYP; LC; LDG |
| 5/17/2019 | 988 | 24 | 989 | 18 | LC; 602; VG; LDG |
| 5/17/2019 | 989 | 19 | 990 | 1 | VG; 602; LC; HYP |
| 5/17/2019 | 990 | 3 | 990 | 10 | LC; 602 |
| 5/17/2019 | 990 | 11 | 990 | 17 | SCP; 602 |
| 5/17/2019 | 991 | 24 | 992 | 6 | SCP; 602; HYP |
| 5/17/2019 | 992 | 15 | 992 | 25 | VG |
| 5/17/2019 | 993 | 16 | 994 | 3 | SCP; 602 |
| 5/17/2019 | 994 | 18 | 995 | 11 | SCP; 602 |
| 5/17/2019 | 995 | 12 | 996 | 23 | SCP; 602 |
| 5/17/2019 | 997 | 14 | 998 | 18 | LC; HYP; 602; VG |
| 5/17/2019 | 998 | 19 | 999 | 1 | VG |
| 5/17/2019 | 998 | 19 | 999 | 1 | 602; HYP |
| 5/17/2019 | 999 | 2 | 999 | 12 | 602; VG |
| 5/17/2019 | 999 | 2 | 999 | 12 | HYP |
| 5/17/2019 | 999 | 13 | 1000 | 6 | 602; VG; LDG |
| 5/17/2019 | 1000 | 10 | 1001 | 13 | SUM; SCP; 602 |
| 5/17/2019 | 1001 | 14 | 1001 | 23 | SCP; 602; HYP |
| 5/17/2019 | 1002 | 8 | 1003 | 7 | BER; SCP; 602 |
| 5/17/2019 | 1003 | 21 | 1005 | 19 | SCP; 602; HYP; 403 |
| 5/17/2019 | 1005 | 20 | 1007 | 9 | SCP; 602; HYP; ARG; 403; LC |
| 5/17/2019 | 1007 | 10 | 1007 | 24 | SCP; 602; LC; CMP; 403 |
| 5/17/2019 | 1008 | 1 | 1008 | 10 | LC; 602; ILO; 403; ARG |
| 5/17/2019 | 1008 | 14 | 1009 | 2 | SCP; 602; 402; 403 |
| 5/17/2019 | 1009 | 3 | 1009 | 16 | LC; SCP; 602; 402; 403; ARG |
| 5/17/2019 | 1010 | 5 | 1011 | 9 | LDG; VG; 602 |
| 5/17/2019 | 1011 | 10 | 1012 | 11 | 602; HYP; VG; ARG; 403 |
| 5/17/2019 | 1013 | 16 | 1014 | 4 | 602; LC |
| 5/17/2019 | 1014 | 18 | 1014 | 24 | 602 |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR THOMAS PREVOZNIK**

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR THOMAS PREVOZNIK | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 5/17/2019 | 1015 | 12 | 1016 | 1 | 602; VG |
| 5/17/2019 | 1017 | 1 | 1017 | 14 | SCP; 602; VG; 402; 403 |
| 5/17/2019 | 1017 | 15 | 1018 | 10 | SCP; 602; LC; HYP; VG; 402; 403 |
| 5/17/2019 | 1018 | 11 | 1018 | 21 | SCP; 602; HYP; VG; 402; 403 |
| 5/17/2019 | 1018 | 22 | 1020 | 2 | SCP; 602; HYP; 402; 403 |
| 5/17/2019 | 1020 | 3 | 1020 | 17 | SCP; 602; 402; 403; HYP |
| 5/17/2019 | 1020 | 18 | 1022 | 9 | SCP; 602; LC; 402; 403; HYP |
| 5/17/2019 | 1022 | 12 | 1026 | 1 | SUM; 602; 402; 403; 408; SCP |
| 5/17/2019 | 1026 | 2 | 1026 | 20 | SCP; 402; 403; 602; VG |
| 5/17/2019 | 1026 | 21 | 1027 | 22 | SCP; 602; SUM; 402; 403 |
| 5/17/2019 | 1028 | 5 | 1028 | 15 | SCP; 602 |
| 5/17/2019 | 1028 | 22 | 1029 | 2 | SCP; 602 |
| 5/17/2019 | 1029 | 3 | 1029 | 8 | VG |
| 5/17/2019 | 1029 | 3 | 1029 | 9 | VG |
| 5/17/2019 | 1029 | 10 | 1029 | 17 | VG |
| 5/17/2019 | 1029 | 18 | 1030 | 3 | 602; LC |
| 5/17/2019 | 1030 | 4 | 1030 | 25 | 602; VG |
| 5/17/2019 | 1031 | 1 | 1034 | 2 | SCP; 602; VG; HYP |
| 5/17/2019 | 1034 | 3 | 1034 | 19 | 602; VG; SCP |
| 5/17/2019 | 1034 | 20 | 1035 | 8 | 602; VG; LC |
| 5/17/2019 | 1035 | 9 | 1035 | 17 | 602; VG; LC |
| 5/17/2019 | 1035 | 18 | 1036 | 1 | SCP; 602; VG |
| 5/17/2019 | 1037 | 2 | 1037 | 7 | 602; VG |
| 5/17/2019 | 1037 | 8 | 1037 | 13 | 602; VG |
| 5/17/2019 | 1037 | 14 | 1037 | 20 | 602; VG |
| 5/17/2019 | 1037 | 21 | 1038 | 21 | SCP; 602 |
| 5/17/2019 | 1039 | 3 | 1039 | 8 | SCP; 602 |
| 5/17/2019 | 1039 | 9 | 1040 | 6 | VG; CMP |
| 5/17/2019 | 1041 | 1 | 1041 | 6 | 602 |
| 5/17/2019 | 1043 | 2 | 1043 | 7 | 602 |
| 5/17/2019 | 1043 | 11 | 1043 | 20 | LC; 602; AA |
| 5/17/2019 | 1043 | 21 | 1044 | 14 | MPT; LC; 602 |
| 5/17/2019 | 1044 | 15 | 1045 | 14 | 602; LC; VG |
| 5/17/2019 | 1045 | 15 | 1046 | 3 | SCP; VG; 402; 403 |
| 5/17/2019 | 1046 | 4 | 1046 | 18 | LC; LDG |
| 5/17/2019 | 1046 | 4 | 1046 | 22 | AF; 602 |
| 5/17/2019 | 1046 | 23 | 1047 | 17 | 602; SCP; HYP |
| 5/17/2019 | 1047 | 18 | 1048 | 14 | 602; HYP |
| 5/17/2019 | 1049 | 20 | 1051 | 8 | 802; 602 |
| 5/17/2019 | 1051 | 9 | 1052 | 7 | SCP; 602; VG; 802 |
| 5/17/2019 | 1052 | 8 | 1052 | 16 | 602; LC; VG |
| 5/17/2019 | 1052 | 17 | 1052 | 25 | 602; LC; VG; LDG; HYP |
| 5/17/2019 | 1053 | 1 | 1053 | 11 | SCP; 602; VG; LC; LDG |
| 5/17/2019 | 1053 | 12 | 1053 | 25 | SCP; LC; 602 |
| 5/17/2019 | 1054 | 1 | 1055 | 7 | SCP; 602; VG; LC; HYP |
| 5/17/2019 | 1055 | 8 | 1055 | 19 | SCP; 602; LC; VG |
| 5/17/2019 | 1057 | 6 | 1057 | 21 | COL; LDG |
| 5/17/2019 | 1059 | 8 | 1060 | 5 | SCP; 602 |
| 5/17/2019 | 1060 | 6 | 1060 | 13 | SCP; 602; VG |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR JOSEPH RANNAZZISI**

| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 5/15/2019 | 376 | 8 | 376 | 10 | COL; 402; 403; LDG; MPT |
| 5/15/2019 | 376 | 16 | 376 | 24 | COL; 403; 402 |
| 5/15/2019 | 377 | 2 | 377 | 16 | COL; 402; LDG; MPT; 403 |
| 5/15/2019 | 377 | 17 | 377 | 24 | 402; 403; COL |
| 5/15/2019 | 380 | 21 | 381 | 3 | 402; 403; LDG; MPT; COL |
| 5/15/2019 | 381 | 13 | 381 | 14 | COL; 403; INC; LDG; MPT; 402 |
| 5/15/2019 | 382 | 9 | 382 | 11 | 403; VG; 402 |
| 5/15/2019 | 382 | 24 | 383 | 17 | 402; SCP; 403; VG; COL |
| 5/15/2019 | 384 | 10 | 384 | 23 | 402; 403; INC |
| 5/15/2019 | 385 | 6 | 387 | 12 | 403; 402; SCP |
| 5/15/2019 | 385 | 6 | 387 | 12 | 402; 403; COL |
| 5/15/2019 | 391 | 25 | 392 | 18 | SCP; ILO; 602; COL; LC; 402; 403 |
| 5/15/2019 | 394 | 15 | 394 | 20 | 402; 403; COL |
| 5/15/2019 | 395 | 4 | 396 | 10 | 402; 403; LDG; 602; MPT; HYP |
| 5/15/2019 | 396 | 11 | 398 | 9 | 403; 402; COL; LDG; MPT; 602; NAR |
| 5/15/2019 | 398 | 17 | 399 | 6 | 602; SCP; 403; 402; NAR; COL; LDG |
| 5/15/2019 | 400 | 5 | 400 | 6 | INC; VG; 402; 403 |
| 5/15/2019 | 400 | 8 | 400 | 23 | 402; 403; SCP; COL |
| 5/15/2019 | 401 | 7 | 401 | 12 | COL; 403; 402; INC |
| 5/15/2019 | 401 | 13 | 401 | 17 | INC |
| 5/15/2019 | 401 | 18 | 402 | 5 | 602; SCP; ILO; 403; 402 |
| 5/15/2019 | 402 | 7 | 403 | 11 | 402; 403; LDG |
| 5/15/2019 | 403 | 20 | 405 | 1 | SCP; ILO; 402; 403; LDG; 602; LC |
| 5/15/2019 | 405 | 2 | 405 | 9 | COL; 402; 403 |
| 5/15/2019 | 408 | 11 | 408 | 22 | INC; 403; VG; LDG; 602; ILO; LC |
| 5/15/2019 | 408 | 21 | 409 | 4 | 602; SCP; ILO; 402; 403; COL; VG; LDG; LC |
| 5/15/2019 | 409 | 7 | 410 | 6 | VG; NAR; ILO; SCP; 403; 402; LDG; 602; LC |
| 5/15/2019 | 410 | 8 | 410 | 15 | COL; LC; 602; 403; ILO; VG |
| 5/15/2019 | 413 | 5 | 413 | 12 | COL; 402; 403; VG; MPT; LDG |
| 5/15/2019 | 414 | 3 | 415 | 13 | 602; SCP; VG; 802; 403; LDG |
| 5/15/2019 | 415 | 22 | 417 | 9 | 602; 802; ILO; 403; LDG |
| 5/15/2019 | 417 | 11 | 419 | 21 | CO; LC; 403; LDG; 602; ILO; VG |
| 5/15/2019 | 420 | 14 | 420 | 21 | VG; 602; 403; LDG |
| 5/15/2019 | 423 | 12 | 423 | 17 | 602; 802; 403; VG; NAR |
| 5/15/2019 | 423 | 12 | 423 | 17 | 602; 802; 403; VG; NAR |
| 5/15/2019 | 424 | 11 | 426 | 4 | 802; 602; 403; VG; NAR; INC; ARG |
| 5/15/2019 | 426 | 6 | 427 | 2 | 602; SCP; ILO; 403; 802; VG; NAR; ARG |
| 5/15/2019 | 427 | 12 | 428 | 5 | COL; 402; LDG; INC; 403; 602 |
| 5/15/2019 | 428 | 6 | 428 | 11 | MPT; 802; LDG |
| 5/15/2019 | 429 | 17 | 429 | 22 | 402; COL; 403; VG |
| 5/15/2019 | 432 | 6 | 433 | 5 | CO; LC; 602; 403; LDG; ILO; VG; MPT; NAR; COL |
| 5/15/2019 | 433 | 13 | 433 | 20 | COL; 403; LDG; 602; ILO; LC; VG; MPT; INC |
| 5/15/2019 | 434 | 10 | 435 | 4 | 602; 802; LDG; 403; ILO; LC; VG; MPT; COL |
| 5/15/2019 | 435 | 18 | 435 | 22 | LDG; 602; 403; ILO; LC; VG; MPT |
| 5/15/2019 | 438 | 21 | 439 | 20 | SCP; ILO; LDG; 403; 602; LC; CO; MPT; INC |
| 5/15/2019 | 440 | 23 | 441 | 1 | COL; 402; LDG; 403; 602; ILO; LC; VG; MPT; INC |
| 5/15/2019 | 441 | 22 | 443 | 4 | COL; 402; 403; LDG; 602; ILO; LC; VG; MPT; INC |
| 5/15/2019 | 443 | 5 | 444 | 8 | CO; LC; 602; 403 |
| 5/15/2019 | 444 | 11 | 444 | 21 | COL; LC; 403; 402; LDG; 602; ILO; VG; MPT; NAR |
| 5/15/2019 | 445 | 8 | 445 | 16 | 602; LDG; 403; ILO; LC; VG |
| 5/15/2019 | 445 | 17 | 445 | 20 | COL; 402; LDG; 403; 602; ILO; LC; VG; INC |
| 5/15/2019 | 445 | 21 | 446 | 24 | CO; LC; 602; 403; LDG; ILO; NAR |
| 5/15/2019 | 447 | 11 | 448 | 2 | 602; SCP; ILO; LDG; 403; LC; NAR |
| 5/15/2019 | 448 | 4 | 448 | 13 | 602; BER; LDG; 403; LC; ILO |
| 5/15/2019 | 448 | 17 | 449 | 6 | CO; LC; 602; 403; LDG; ILO; VG; COL |
| 5/15/2019 | 450 | 20 | 450 | 25 | COL; 403; LDG; 602; ILO; LC; VG; INC |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR JOSEPH RANNAZZISI**

| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 5/15/2019 | 451 | 5 | 451 | 11 | CO; LC; 602; 403; LDG; ILO; VG; MPT |
| 5/15/2019 | 451 | 12 | 452 | 2 | CO; LC; 602; 403; LDG; ILO; VG |
| 5/15/2019 | 452 | 4 | 452 | 16 | CO; LC; 602; 403; LDG; ILO; VG; MPT |
| 5/15/2019 | 453 | 8 | 453 | 12 | INC; LDG |
| 5/15/2019 | 453 | 16 | 455 | 19 | 602; SCP; ILO; LDG; 403; LC; VG; MPT; NAR |
| 5/15/2019 | 455 | 20 | 455 | 23 | 403; COL; INC; LDG; 602 |
| 5/15/2019 | 456 | 14 | 456 | 16 | INC; LDG; 403; 602 |
| 5/15/2019 | 456 | 17 | 457 | 2 | 602; SCP; ILO; LDG; 403; LC; VG; MPT |
| 5/15/2019 | 457 | 3 | 457 | 24 | 602; LDG; 403; ILO; LC; VG; MPT |
| 5/15/2019 | 458 | 1 | 458 | 13 | COL; 403; LDG; 602; ILO; LC; VG; MPT |
| 5/15/2019 | 459 | 3 | 459 | 9 | 602; SCP; ILO; LDG; 403; LC; VG; MPT |
| 5/15/2019 | 459 | 25 | 460 | 14 | CO; LC; 403; COL; LDG; 602; ILO; VG; MPT |
| 5/15/2019 | 460 | 15 | 460 | 21 | LDG; VG; 602; MPT |
| 5/15/2019 | 460 | 23 | 461 | 3 | LDG; CMP; VG; MPT; NAR; 602 |
| 5/15/2019 | 461 | 6 | 461 | 12 | 602; VG; MPT; LDG |
| 5/15/2019 | 461 | 14 | 462 | 7 | 802; 602; LDG; VG; MPT; NAR |
| 5/15/2019 | 462 | 8 | 462 | 20 | 602; SCP; ILO; VG; LDG; 403; MPT; AF |
| 5/15/2019 | 464 | 18 | 465 | 23 | CO; LC; 602; 403; LDG; ILO; VG; MPT |
| 5/15/2019 | 465 | 24 | 466 | 8 | 602; AF; 403; LC; MPT; VG; LDG |
| 5/15/2019 | 466 | 10 | 466 | 15 | 602; AF; 403; LDG; ILO; LC; VG; MPT |
| 5/15/2019 | 466 | 17 | 466 | 22 | VG; 802; LDG; 403; 602; ILO; LC; MPT; AF |
| 5/15/2019 | 467 | 4 | 467 | 17 | VG; SCP; LDG; 403; 602; ILO; VG; MPT |
| 5/15/2019 | 470 | 18 | 470 | 24 | 402; 403; 602; VG; MPT; LDG |
| 5/15/2019 | 471 | 2 | 473 | 16 | 402; 403; LDG; 602; ILO; LC; VG; MPT; 408 |
| 5/15/2019 | 473 | 17 | 473 | 22 | LDG; 402; 403; 602; 408; VG |
| 5/15/2019 | 474 | 5 | 474 | 22 | 402; 403; SCP; LDG; 602; ILO; LC; VG; 408; INC |
| 5/15/2019 | 475 | 19 | 476 | 10 | 602; 402; 403; LDG; VG; 408 |
| 5/15/2019 | 476 | 12 | 477 | 12 | 602; 402; 403; COL; LDG; 602; ILO; LC; VG; MD; 408 |
| 5/15/2019 | 477 | 14 | 477 | 20 | 602; 402; VG; COL; LDG; 403; 602; ILO; LC; VG; MD; 408 |
| 5/15/2019 | 477 | 22 | 479 | 6 | LDG; 403; 602; ILO; LC; VG; MD; 408 |
| 5/15/2019 | 479 | 11 | 479 | 19 | LDG; 602; LC |
| 5/15/2019 | 479 | 22 | 480 | 7 | 602; BER; LDG; ILO; LC; 403; 408 |
| 5/15/2019 | 480 | 15 | 481 | 18 | AF; ARG; 403; LDG; ILO; LC; 602; VG |
| 5/15/2019 | 481 | 20 | 482 | 1 | INC; 403; 602; VG |
| 5/15/2019 | 482 | 3 | 482 | 9 | COL; 403; INC; LDG; 602 |
| 5/15/2019 | 482 | 10 | 482 | 22 | 602; 403; 402; SCP; LDG; VG |
| 5/15/2019 | 482 | 24 | 483 | 14 | VG; NAR; SCP; LDG; 403; 602 |
| 5/15/2019 | 484 | 1 | 485 | 25 | 402; 403; CO; LDG; 602; VG; NAR; 408 |
| 5/15/2019 | 486 | 1 | 486 | 8 | 602; 402; 403; 408; NAR; VG; LDG |
| 5/15/2019 | 486 | 10 | 486 | 18 | VG; 403; LDG; 602; LC; ILO; NAR; 408 |
| 5/15/2019 | 486 | 10 | 486 | 18 | VG; 402 |
| 5/15/2019 | 486 | 20 | 486 | 24 | COL |
| 5/15/2019 | 487 | 3 | 487 | 8 | 402; 403 |
| 5/15/2019 | 487 | 24 | 488 | 8 | 602; 402; COL; LDG; 403; VG; 408 |
| 5/15/2019 | 487 | 24 | 488 | 8 | 403 |
| 5/15/2019 | 488 | 9 | 488 | 23 | 402; 403; 602 |
| 5/15/2019 | 488 | 24 | 489 | 8 | AF; 403; CMP; VG; LDG; 602; ILO |
| 5/15/2019 | 489 | 10 | 489 | 14 | INC; 403; LDG; NAR; COL |
| 5/15/2019 | 489 | 21 | 489 | 25 | COL; LDG; INC; NAR; 403 |
| 5/15/2019 | 490 | 7 | 490 | 24 | COL; 403; CMP; VG; LDG; MPT |
| 5/15/2019 | 491 | 1 | 491 | 9 | INC; COL; 403; LDG; MPT |
| 5/15/2019 | 491 | 11 | 493 | 7 | CO; LC; 602; 403; LDG; ILO; VG; NAR; MPT |
| 5/15/2019 | 493 | 17 | 494 | 1 | 602; HYP; VG |
| 5/15/2019 | 494 | 15 | 495 | 1 | 602; HYP; VG; LDG; 403; LC; ILO; MPT |
| 5/15/2019 | 495 | 3 | 495 | 8 | 403; 402; LDG; 602 |
| 5/15/2019 | 495 | 10 | 495 | 17 | 403; MPT; LDG; 602; HYP |

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR JOSEPH RANNAZZISI | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 5/15/2019 | 497 | 24 | 500 | 14 | NAR; SCP; ILO; ARG; LDG; 403; 602; LC |
| 5/15/2019 | 500 | 15 | 500 | 25 | MPT; 403; ARG; LDG; VG; MPT |
| 5/15/2019 | 501 | 2 | 501 | 11 | MPT; 403; LDG; VG |
| 5/15/2019 | 502 | 5 | 502 | 13 | 602; SCP; ILO; VG; 403; LDG |
| 5/15/2019 | 502 | 15 | 502 | 25 | 602; 402; LDG; VG; MPT |
| 5/15/2019 | 503 | 1 | 503 | 6 | VG; 403; 602; LDG; MPT |
| 5/15/2019 | 503 | 8 | 503 | 18 | 602; SCP; LDG; 403; VG; MPT |
| 5/15/2019 | 503 | 20 | 504 | 7 | CMP; 602; VG; SCP; ILO; LDG; 403; LC; MPT |
| 5/15/2019 | 504 | 9 | 504 | 22 | SCP; ILO; 602; VG; NR; LDG; 403; LC; MPT; HYP |
| 5/15/2019 | 505 | 11 | 505 | 24 | 602; HYP; ILO; SCP; VG; LDG; 403 |
| 5/15/2019 | 505 | 11 | 505 | 24 | INC |
| 5/15/2019 | 506 | 6 | 506 | 15 | COL; INC; 403; LDG; INC; MD; MPT |
| 5/15/2019 | 506 | 17 | 507 | 2 | SCP; ILO; VG; LDG; 602 |
| 5/15/2019 | 507 | 4 | 507 | 20 | 602; VG; LDG; 403; LC; ILO; MPT; HYP |
| 5/15/2019 | 509 | 10 | 509 | 15 | INC; HYP; 602; LDG; 403; ILO; VG; HYP; MPT |
| 5/15/2019 | 509 | 17 | 510 | 13 | 602; LDG; VG; ILO; SCP; 403; MPT; HYP |
| 5/15/2019 | 510 | 6 | 510 | 13 | HYP; 602; LDG; 403; VG; MPT |
| 5/15/2019 | 510 | 15 | 511 | 22 | HYP; 602; 402; 403; LDG; MPT; VG |
| 5/15/2019 | 511 | 24 | 512 | 5 | HYP; 602; 403; LDG; VG; MPT |
| 5/15/2019 | 512 | 12 | 512 | 17 | INC; LDG; MPT; 403 |

| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | Defendants' Objections |
| 1/11/2019 | 10 | 18 | 10 | 24 | VG |
| 1/11/2019 | 14 | 6 | 14 | 11 | VG; CMP |
| 1/11/2019 | 16 | 3 | 16 | 18 | INC |
| 1/11/2019 | 19 | 14 | 20 | 11 | VG |
| 1/11/2019 | 22 | 19 | 24 | 4 | VG; NAR |
| 1/11/2019 | 26 | 1 | 27 | 18 | 602 |
| 1/11/2019 | 29 | 21 | 30 | 11 | 602 |
| 1/11/2019 | 37 | 4 | 38 | 1 | INC |
| 1/11/2019 | 38 | 2 | 38 | 19 | LDG; CMP; VG |
| 1/11/2019 | 42 | 14 | 43 | 4 | AF; LC; VG; ILO |
| 1/11/2019 | 43 | 23 | 45 | 6 | 802 |
| 1/11/2019 | 45 | 24 | 46 | 9 | 602 |
| 1/11/2019 | 45 | 24 | 47 | 2 | 602 |
| 1/11/2019 | 46 | 7 | 47 | 2 | VG; 602 |
| 1/11/2019 | 46 | 11 | 47 | 2 | 602 |
| 1/11/2019 | 47 | 16 | 49 | 3 | VG; 602 |
| 1/11/2019 | 49 | 4 | 50 | 8 | VG; HYP |
| 1/11/2019 | 50 | 10 | 50 | 24 | 602 |
| 1/11/2019 | 50 | 25 | 52 | 20 | NAR |
| 1/11/2019 | 62 | 6 | 62 | 13 | AF; 602; INC |
| 1/11/2019 | 62 | 21 | 62 | 25 | 602 |
| 1/11/2019 | 69 | 11 | 70 | 7 | VG |
| 1/11/2019 | 77 | 7 | 77 | 11 | 602 |
| 1/11/2019 | 78 | 12 | 79 | 24 | NAR; 602; 802 |
| 1/11/2019 | 79 | 25 | 80 | 14 | LDG; VG; CMP; 602; 802 |
| 1/11/2019 | 81 | 16 | 81 | 23 | 602 |
| 1/11/2019 | 81 | 24 | 82 | 6 | VG; LDG; 602 |
| 1/11/2019 | 82 | 25 | 85 | 7 | NAR; 802; 602 |
| 1/11/2019 | 85 | 8 | 85 | 17 | CMP; 802; 602; VG |
| 1/11/2019 | 85 | 19 | 86 | 5 | 802; 602 |
| 1/11/2019 | 87 | 12 | 87 | 17 | INC |
| 1/11/2019 | 91 | 5 | 91 | 23 | 602 |
| 1/11/2019 | 91 | 24 | 92 | 4 | LDG; 602; ILO |
| 1/11/2019 | 91 | 24 | 92 | 6 | LDG; 602; ILO |
| 1/11/2019 | 92 | 5 | 93 | 3 | VG; ILO; 602 |
| 1/11/2019 | 92 | 9 | 92 | 10 | LDG; 602; ILO |
| 1/11/2019 | 92 | 12 | 93 | 3 | LDG; 602; ILO |
| 1/11/2019 | 94 | 12 | 95 | 10 | LDG; 602; ILO |
| 1/11/2019 | 95 | 18 | 96 | 1 | LDG; ILO |
| 1/11/2019 | 95 | 18 | 96 | 22 | HYP |
| 1/11/2019 | 96 | 4 | 96 | 22 | LDG; ILO |
| 1/11/2019 | 97 | 11 | 99 | 5 | LDG; 602 |
| 1/11/2019 | 99 | 6 | 99 | 8 | 602; ILO |
| 1/11/2019 | 99 | 6 | 100 | 9 | VG; ILO; LDG; 602 |
| 1/11/2019 | 99 | 10 | 101 | 2 | 602; ILO |
| 1/11/2019 | 103 | 3 | 104 | 11 | 602; ILO |
| 1/11/2019 | 106 | 12 | 107 | 1 | 602; MPT |
| 1/11/2019 | 110 | 21 | 112 | 22 | 602; ILO |
| 1/11/2019 | 113 | 15 | 114 | 5 | 602; ILO |
| 1/11/2019 | 116 | 12 | 117 | 6 | VG; 602 |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS FOR JOEL SAPER**