# EXHIBIT A

**MCKESSON'S OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS OF GARY BOGGS**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 3/27/2019 | 19 | 20 | 20 | 2 | 602; AF; VG; LDG |
| 3/27/2019 | 34 | 19 | 34 | 21 | 602; VG; ILO |
| 3/27/2019 | 34 | 24 | 35 | 4 | 602; VG; ILO |
| 3/27/2019 | 39 | 24 | 40 | 4 | 602; VG; LC |
| 3/27/2019 | 40 | 10 | 40 | 11 | VG; LC |
| 3/27/2019 | 127 | 18 | 127 | 24 | MD |
| 3/27/2019 | 128 | 4 | 128 | 6 | PV |
| 3/27/2019 | 131 | 16 | 131 | 20 | VG; LDG; MD |
| 3/27/2019 | 131 | 23 | 132 | 2 | 802 |
| 3/27/2019 | 132 | 15 | 132 | 17 | 602; VG |
| 3/27/2019 | 132 | 23 | 133 | 3 | 802 |
| 3/27/2019 | 133 | 4 | 133 | 6 | 602; VG |
| 3/27/2019 | 133 | 10 | 133 | 13 | 802 |
| 3/27/2019 | 135 | 2 | 135 | 4 | 602; VG; ILO; HYP |
| 3/27/2019 | 136 | 2 | 136 | 7 | 802; VG; LDG |
| 3/27/2019 | 136 | 9 | 136 | 13 | 602; VG; LDG |
| 3/27/2019 | 137 | 5 | 137 | 10 | CMP; 602; AF; CO |
| 3/27/2019 | 139 | 7 | 139 | 15 | 802 |
| 3/27/2019 | 141 | 5 | 141 | 8 | VG |
| 3/27/2019 | 141 | 10 | 141 | 13 | VG; 402; 602; AF; LDG |
| 3/27/2019 | 141 | 20 | 141 | 22 | 602; HYP; 402; ILO; CO |
| 3/27/2019 | 142 | 3 | 142 | 7 | 602; VG; ILO; 402; CO |
| 3/27/2019 | 142 | 14 | 142 | 21 | HYP; VG; ILO; 402; CO |
| 3/27/2019 | 145 | 9 | 145 | 11 | INC; 602; VG |
| 3/27/2019 | 146 | 5 | 146 | 9 | HYP; VG; ILO |
| 3/27/2019 | 146 | 17 | 146 | 21 | 602; AF; 802 |
| 3/27/2019 | 147 | 3 | 147 | 5 | VG; 802 |
| 3/27/2019 | 147 | 10 | 147 | 14 | 602; LDG |
| 3/27/2019 | 147 | 21 | 148 | 1 | 602; VG; LDG |
| 3/27/2019 | 148 | 6 | 148 | 10 | 602; VG; ILO |
| 3/27/2019 | 148 | 14 | 148 | 18 | 602; AF; LDG |
| 3/27/2019 | 148 | 20 | 148 | 23 | 602; VG |
| 3/27/2019 | 149 | 3 | 149 | 5 | 602; VG |
| 3/27/2019 | 149 | 9 | 149 | 12 | 602; VG |
| 3/27/2019 | 149 | 16 | 149 | 18 | 802; VG |
| 3/27/2019 | 150 | 1 | 150 | 5 | 602; VG; MD |
| 3/27/2019 | 150 | 10 | 150 | 11 | 602; VG; ILO; LC |
| 3/27/2019 | 150 | 18 | 150 | 21 | 602; VG; ILO; AF; LDG |
| 3/27/2019 | 159 | 5 | 159 | 11 | VG; AF; LC; 802 |
| 3/27/2019 | 159 | 24 | 160 | 3 | 602; AF; 802; CO; 402 |
| 3/27/2019 | 165 | 8 | 165 | 19 | 602; VG; 802; CO; 402; 403 |
| 3/27/2019 | 167 | 8 | 167 | 19 | 602; 802; CO; 402; 403 |
| 3/27/2019 | 168 | 9 | 168 | 12 | 602; VG; 402 |
| 3/27/2019 | 168 | 16 | 168 | 24 | 602; 802; CO; 402; 403 |
| 3/27/2019 | 170 | 20 | 171 | 9 | 602; 802; VG; CO; 402; 403 |
| 3/27/2019 | 175 | 10 | 175 | 15 | 602; 802; CO; 402; 403; AF |
| 3/27/2019 | 197 | 7 | 197 | 10 | 602; 402; CO |
| 3/27/2019 | 198 | 1 | 198 | 4 | 602; VG; LDG; MD; CO |
| 3/27/2019 | 201 | 24 | 202 | 2 | 602; VG |
| 3/27/2019 | 202 | 4 | 202 | 6 | VG; AF; MPT; CMP |

**MCKESSON'S OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS OF GARY BOGGS**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | OBJECTIONS |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | |
| 3/27/2019 | 204 | 10 | 204 | 14 | 602; VG; AF |
| 3/27/2019 | 205 | 6 | 205 | 8 | 602; VG; HYP; AF |
| 3/27/2019 | 205 | 18 | 205 | 18 | INC |
| 3/27/2019 | 205 | 24 | 205 | 24 | 602; VG; HYP; AF |
| 3/27/2019 | 206 | 9 | 206 | 10 | 602; VG; HYP; AF |
| 3/27/2019 | 206 | 15 | 206 | 17 | ILO; AF; 602 |
| 3/27/2019 | 207 | 7 | 207 | 8 | 602; VG; ILO |
| 3/27/2019 | 207 | 16 | 207 | 19 | 602; AF; VG; CMP |
| 3/27/2019 | 208 | 14 | 208 | 17 | 602; VG; ILO; HYP; AF |
| 3/27/2019 | 209 | 4 | 209 | 6 | 602; VG; MD; AF |
| 3/27/2019 | 209 | 20 | 209 | 21 | 602; VG; ILO; HYP; AF |
| 3/27/2019 | 210 | 7 | 210 | 10 | 602; VG; HYP |
| 3/27/2019 | 210 | 12 | 210 | 16 | 602; AF; VG; HYP; LC; ILO |
| 3/27/2019 | 210 | 21 | 210 | 22 | 602; AF; VG; HYP; LC; ILO |
| 3/27/2019 | 212 | 23 | 213 | 1 | 602; LDG; VG |
| 3/27/2019 | 213 | 9 | 213 | 10 | 602; AF; HYP; ILO |
| 3/27/2019 | 213 | 18 | 214 | 5 | 602; ILO; LC; AF |
| 3/27/2019 | 214 | 15 | 214 | 20 | AF; 403; ARG; VG |
| 3/27/2019 | 214 | 23 | 214 | 23 | AF; 403; ARG; VG |
| 3/27/2019 | 215 | 4 | 215 | 13 | VG; LC; CMP |
| 3/27/2019 | 215 | 16 | 215 | 18 | 602; VG; ILO |
| 3/27/2019 | 215 | 23 | 216 | 2 | 602; VG; ILO; LC |
| 3/27/2019 | 216 | 7 | 216 | 10 | 602; VG; ILO; LC |
| 3/27/2019 | 216 | 13 | 216 | 13 | 602; VG; ILO; LC |
| 3/27/2019 | 216 | 18 | 216 | 23 | 602; VG |
| 3/27/2019 | 217 | 4 | 217 | 5 | 602; VG; ILO |
| 3/27/2019 | 217 | 10 | 217 | 14 | 602; AF; ARG |
| 3/27/2019 | 217 | 18 | 217 | 19 | 602; AF |
| 3/27/2019 | 223 | 9 | 223 | 12 | 602; AF; VG; ILO; LC; 402; 403 |
| 3/27/2019 | 223 | 17 | 223 | 20 | 602; AF; VG; ILO; LC |
| 3/27/2019 | 260 | 2 | 260 | 8 | 602; LDG; ILO; CO; 402; 403 |
| 3/27/2019 | 260 | 19 | 260 | 21 | 602; LDG; 402; 403 |
| 3/27/2019 | 261 | 2 | 261 | 8 | 602; LDG; 402; 403; CO; 802 |
| 3/27/2019 | 261 | 17 | 261 | 18 | 602; AF; 402; 403; CO; HYP |
| 3/27/2019 | 261 | 20 | 261 | 22 | 602; AF; 402; 403; CO; VG |
| 3/27/2019 | 262 | 14 | 262 | 17 | 602; VG |
| 3/27/2019 | 263 | 6 | 263 | 9 | 602; VG; 402; 403 |
| 3/27/2019 | 267 | 2 | 267 | 4 | INC; VG |
| 3/27/2019 | 267 | 6 | 267 | 10 | 602; AF; MPT; ILO |
| 3/27/2019 | 268 | 17 | 268 | 20 | 602; AF; VG |
| 3/27/2019 | 269 | 5 | 269 | 19 | 602 |
| 3/27/2019 | 269 | 22 | 269 | 23 | 602 |
| 3/27/2019 | 270 | 19 | 270 | 20 | 602; AF |
| 3/27/2019 | 270 | 22 | 270 | 23 | LDG; MPT; ARG |
| 3/27/2019 | 271 | 1 | 271 | 4 | LDG; 802; VG |
| 3/27/2019 | 271 | 20 | 271 | 22 | 402; VG |
| 3/27/2019 | 271 | 24 | 272 | 2 | 802; VG; 602 |
| 3/27/2019 | 277 | 9 | 277 | 10 | 602; 802 |
| 3/27/2019 | 285 | 17 | 285 | 19 | VG |
| 3/27/2019 | 286 | 3 | 286 | 10 | 602; 802 |

**MCKESSON'S OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS OF GARY BOGGS**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | OBJECTIONS |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | |
| 3/27/2019 | 286 | 14 | 286 | 18 | 602; 802 |
| 3/27/2019 | 287 | 2 | 287 | 9 | 602; 802 |
| 3/27/2019 | 287 | 11 | 287 | 12 | AF; VG; 802 |
| 3/27/2019 | 287 | 18 | 287 | 23 | 602; 802 |
| 3/27/2019 | 288 | 1 | 288 | 1 | 602; LC; ILO; VG |
| 3/27/2019 | 288 | 4 | 288 | 6 | 602; LC; ILO; VG |
| 3/27/2019 | 289 | 16 | 289 | 24 | 602; 802 |
| 3/27/2019 | 291 | 7 | 291 | 14 | 602; HYP; ILO |
| 3/27/2019 | 291 | 19 | 291 | 20 | 602; HYP; ILO |
| 3/27/2019 | 295 | 21 | 296 | 1 | 602; 802 |
| 3/27/2019 | 295 | 21 | 296 | 1 | 602; 802 |
| 3/27/2019 | 296 | 3 | 296 | 10 | 602; 802 |
| 3/27/2019 | 296 | 12 | 296 | 20 | 602; 802 |
| 3/27/2019 | 296 | 22 | 297 | 1 | 602; 802 |
| 3/27/2019 | 297 | 9 | 297 | 14 | 602; 802 |
| 3/27/2019 | 297 | 16 | 297 | 19 | 602; ILO; LC; AF |
| 3/27/2019 | 297 | 21 | 298 | 3 | 602; 802 |
| 3/27/2019 | 298 | 5 | 298 | 6 | 602; ILO; LC |
| 3/27/2019 | 298 | 9 | 298 | 12 | 602; LC; ILO |
| 3/27/2019 | 298 | 16 | 298 | 21 | 602; 802 |
| 3/27/2019 | 298 | 23 | 298 | 23 | 602; LC; ILO |
| 3/27/2019 | 299 | 2 | 299 | 9 | AF; MPT; 602; LC; 802 |
| 3/27/2019 | 300 | 1 | 300 | 12 | 602; 802; LC |
| 3/27/2019 | 303 | 12 | 303 | 19 | 602 |
| 3/27/2019 | 303 | 24 | 304 | 2 | 602 |
| 3/27/2019 | 304 | 4 | 304 | 11 | 602; MD; AF; VG |
| 3/27/2019 | 304 | 14 | 304 | 14 | 602; MD; AF; VG |
| 3/27/2019 | 304 | 16 | 304 | 18 | 602; MD; AF; VG |
| 3/27/2019 | 304 | 20 | 305 | 3 | 602; AF; MPT; MD; LC; ILO; HYP |
| 3/27/2019 | 305 | 9 | 305 | 11 | VG |
| 3/27/2019 | 305 | 13 | 305 | 15 | VG; AF; 602 |
| 3/27/2019 | 306 | 17 | 307 | 15 | SUM |
| 3/27/2019 | 307 | 17 | 307 | 20 | VG; LDG; COL |
| 3/27/2019 | 308 | 1 | 308 | 3 | INC; SUM |
| 3/27/2019 | 308 | 11 | 308 | 14 | MD; LDG; AF; 602; SUM |
| 3/27/2019 | 308 | 17 | 308 | 19 | 602; AF; MD; SUM |
| 3/27/2019 | 312 | 8 | 312 | 12 | 602; AF; MD; SUM |
| 3/27/2019 | 313 | 10 | 313 | 12 | 602; MD; SUM |
| 3/27/2019 | 316 | 12 | 316 | 14 | 602; ILO; LC |
| 3/27/2019 | 316 | 16 | 316 | 18 | 602; AF; MD; SUM |
| 3/27/2019 | 316 | 20 | 317 | 1 | SUM |
| 3/27/2019 | 317 | 4 | 317 | 5 | SUM |
| 3/27/2019 | 317 | 7 | 317 | 12 | SUM |
| 3/27/2019 | 317 | 14 | 317 | 16 | 602; AF; MD; SUM |
| 3/27/2019 | 317 | 14 | 317 | 18 | 602; AF; MD; SUM |
| 3/27/2019 | 322 | 4 | 322 | 13 | 602; 802; 402; 403 |
| 3/27/2019 | 322 | 18 | 323 | 5 | 602; 802; 402; 403 |
| 3/27/2019 | 323 | 7 | 323 | 12 | 602; 802; 402; 403 |
| 3/27/2019 | 323 | 16 | 324 | 1 | 602; 802; 402; 403; CO |
| 3/27/2019 | 324 | 4 | 324 | 9 | 602; 802; 402; 403; CO |

**MCKESSON'S OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DESIGNATIONS OF GARY BOGGS**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 3/27/2019 | 324 | 13 | 324 | 18 | 602; 802; 402; 403; CO; CMP |
| 3/27/2019 | 324 | 22 | 325 | 4 | 602; 802; 402; 403; CO |
| 3/27/2019 | 325 | 7 | 325 | 12 | 602; 802; 402; 403; CO |
| 3/27/2019 | 325 | 14 | 325 | 17 | AF; 602; MD; MPT; SUM; CMP |
| 3/27/2019 | 325 | 19 | 325 | 22 | AF; 602; MD; MPT; SUM |
| 3/27/2019 | 326 | 1 | 326 | 8 | AF; 602; MD; MPT; SUM; LC; ILO |
| 3/27/2019 | 326 | 23 | 327 | 2 | AF; 602; MPT |
| 3/27/2019 | 329 | 9 | 329 | 16 | 602; 802; VG |
| 3/27/2019 | 329 | 20 | 329 | 22 | 602; VG; ILO |
| 3/27/2019 | 330 | 6 | 330 | 10 | 602; ILO; LC; AF; HYP |
| 3/27/2019 | 330 | 16 | 330 | 19 | 602; ILO; LC; AF |
| 3/27/2019 | 331 | 9 | 332 | 2 | 602 |
| 3/27/2019 | 332 | 4 | 332 | 7 | 602; AF; ILO |
| 3/27/2019 | 332 | 10 | 332 | 10 | 602; AF; ILO |
| 3/27/2019 | 332 | 14 | 332 | 20 | 602; LC; ILO; HYP |
| 3/27/2019 | 333 | 3 | 333 | 5 | 602 |
| 3/27/2019 | 333 | 13 | 333 | 21 | SUM |
| 3/27/2019 | 333 | 23 | 334 | 4 | 602; AF; SUM; MD; LDG |
| 3/27/2019 | 334 | 9 | 334 | 19 | 602; AF; SUM; MD; HYP |
| 3/27/2019 | 334 | 23 | 335 | 4 | 602; ILO; LC; SUM |
| 3/27/2019 | 335 | 9 | 335 | 10 | 602; ILO; LC; HYP |
| 3/27/2019 | 336 | 19 | 336 | 23 | 602; VG; INC; MPT |
| 3/27/2019 | 337 | 16 | 337 | 20 | 602; VG |
| 3/27/2019 | 339 | 2 | 339 | 9 | 602; PV; VG |
| 3/27/2019 | 341 | 10 | 341 | 13 | 602; VG |
| 3/27/2019 | 341 | 23 | 342 | 2 | 602; VG |
| 3/27/2019 | 342 | 6 | 342 | 7 | 602; VG |
| 3/27/2019 | 342 | 13 | 342 | 24 | 602; VG |
| 3/27/2019 | 343 | 12 | 343 | 15 | 602; VG |
| 3/27/2019 | 343 | 24 | 344 | 1 | 602; VG |
| 3/27/2019 | 344 | 21 | 344 | 23 | 602; VG; ILO |
| 3/27/2019 | 345 | 16 | 345 | 17 | 602; VG; ILO |
| 3/27/2019 | 346 | 2 | 346 | 5 | 602 |
| 3/27/2019 | 348 | 16 | 348 | 17 | 602; AA; AF |
| 3/27/2019 | 349 | 1 | 349 | 8 | 602; VG; AF |
| 3/27/2019 | 349 | 23 | 350 | 3 | 602; VG; AF |
| 3/27/2019 | 350 | 9 | 350 | 9 | 602; VG; AF |
| 3/27/2019 | 351 | 3 | 351 | 7 | 602; VG; AF |

| | MCKESSON'S OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR EUGENE CAVACINI | | | | |
|---|---|---|---|---|---|
| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 1/25/2019 | 28 | 14 | 28 | 16 | 602; VG |
| 1/25/2019 | 31 | 6 | 31 | 10 | 602; VG; AF |
| 1/25/2019 | 31 | 18 | 31 | 21 | MPT; VG |
| 1/25/2019 | 31 | 24 | 32 | 4 | 602; VG; AF |
| 1/25/2019 | 32 | 14 | 32 | 22 | COL; LDG |
| 1/25/2019 | 34 | 15 | 34 | 19 | 602; VG; AF |
| 1/25/2019 | 37 | 24 | 38 | 3 | 602; VG; LC; LDG |
| 1/25/2019 | 38 | 11 | 38 | 14 | 602; VG; LC; ILO |
| 1/25/2019 | 39 | 1 | 39 | 4 | 602; VG; LC |
| 1/25/2019 | 42 | 21 | 42 | 24 | 602; VG; LC; LDG; ILO |
| 1/25/2019 | 43 | 10 | 43 | 14 | 602; VG; HYP; ILO |
| 1/25/2019 | 44 | 21 | 44 | 25 | INC; 602; VG; AF |
| 1/25/2019 | 45 | 4 | 45 | 4 | 602; VG; AF |
| 1/25/2019 | 45 | 17 | 45 | 19 | 602; VG; MPT; LDG |
| 1/25/2019 | 85 | 15 | 85 | 20 | 602; VG; AF; MPT; LDG; CMP |
| 1/25/2019 | 88 | 13 | 88 | 15 | 802 |
| 1/25/2019 | 88 | 19 | 88 | 23 | 802 |
| 1/25/2019 | 88 | 25 | 89 | 4 | 802; 602 |
| 1/25/2019 | 89 | 15 | 89 | 18 | 602; INC |
| 1/25/2019 | 89 | 23 | 90 | 7 | 802; 602 |
| 1/25/2019 | 90 | 9 | 90 | 12 | VG; 602 |
| 1/25/2019 | 90 | 14 | 90 | 23 | 802; 408; 602 |
| 1/25/2019 | 90 | 25 | 91 | 3 | 602; VG; AF; 408 |
| 1/25/2019 | 91 | 11 | 91 | 14 | 602; VG; 408 |
| 1/25/2019 | 91 | 17 | 91 | 21 | 802; 602 |
| 1/25/2019 | 92 | 9 | 92 | 19 | 802; 602 |
| 1/25/2019 | 92 | 21 | 92 | 24 | McKesson Objections: 602; VG; 802 |
| 1/25/2019 | 93 | 4 | 93 | 11 | 802; 602 |
| 1/25/2019 | 93 | 13 | 93 | 17 | 602; VG; AF; LDG |
| 1/25/2019 | 94 | 7 | 94 | 16 | 602; VG; CMP |
| 1/25/2019 | 96 | 7 | 96 | 12 | 602; VG; AF; ARG; AA |
| 1/25/2019 | 96 | 22 | 97 | 7 | 802; 602 |
| 1/25/2019 | 97 | 9 | 97 | 11 | 602; LDG |
| 1/25/2019 | 97 | 18 | 97 | 23 | 802; 602 |
| 1/25/2019 | 98 | 1 | 98 | 4 | 802; 602 |
| 1/25/2019 | 98 | 6 | 98 | 15 | 802; 602 |
| 1/25/2019 | 99 | 20 | 99 | 25 | 802; 602 |
| 1/25/2019 | 100 | 2 | 100 | 4 | 802 |
| 1/25/2019 | 100 | 6 | 100 | 18 | 802; 602 |
| 1/25/2019 | 105 | 17 | 105 | 22 | 602; VG; MPT; AF |
| 1/25/2019 | 106 | 13 | 106 | 17 | MPT; LDG |
| 1/25/2019 | 106 | 20 | 106 | 22 | VG |
| 1/25/2019 | 107 | 6 | 107 | 10 | 602; VG; AF |

| DEPO DATE | MCKESSON'S OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR EUGENE CAVACINI | | | | |
|---|---|---|---|---|---|
| | MCKESSON'S OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 1/25/2019 | 120 | 5 | 120 | 10 | 602; VG; AF; CMP; LDG |
| 1/25/2019 | 120 | 18 | 120 | 21 | 602; VG; AF; LDG |
| 1/25/2019 | 121 | 4 | 121 | 7 | 602; VG; AF; CMP |
| 1/25/2019 | 121 | 14 | 121 | 16 | 602; VG; AF; CMP |
| 1/25/2019 | 123 | 17 | 123 | 24 | 602; VG; CMP |
| 1/25/2019 | 124 | 7 | 124 | 10 | 602; VG; MPT |
| 1/25/2019 | 124 | 19 | 125 | 2 | 602; VG; HYP; CMP; INC |
| 1/25/2019 | 127 | 3 | 127 | 8 | 802 |
| 1/25/2019 | 127 | 12 | 127 | 15 | 802 |
| 1/25/2019 | 127 | 17 | 127 | 19 | 802 |
| 1/25/2019 | 127 | 21 | 127 | 23 | 802 |
| 1/25/2019 | 127 | 25 | 128 | 6 | 802 |
| 1/25/2019 | 128 | 8 | 128 | 9 | 802 |
| 1/25/2019 | 128 | 16 | 128 | 21 | 602; VG; MD; CMP; 802 |
| 1/25/2019 | 129 | 4 | 129 | 6 | 802 |
| 1/25/2019 | 129 | 8 | 129 | 11 | 602; VG; CMP; AF |
| 1/25/2019 | 129 | 19 | 129 | 22 | 602; VG; AF |
| 1/25/2019 | 130 | 3 | 130 | 5 | 602; VG; AF |
| 1/25/2019 | 130 | 13 | 130 | 15 | 802 |
| 1/25/2019 | 130 | 17 | 130 | 19 | 802 |
| 1/25/2019 | 130 | 21 | 130 | 22 | 602; VG |
| 1/25/2019 | 131 | 18 | 131 | 25 | 802; VG; 602 |
| 1/25/2019 | 132 | 3 | 132 | 9 | 802 |
| 1/25/2019 | 132 | 11 | 132 | 17 | 802 |
| 1/25/2019 | 132 | 19 | 132 | 21 | 802 |
| 1/25/2019 | 132 | 23 | 132 | 25 | 602; VG; 802 |
| 1/25/2019 | 133 | 5 | 133 | 7 | 602; VG; 802 |
| 1/25/2019 | 133 | 18 | 133 | 20 | 802 |
| 1/25/2019 | 133 | 22 | 134 | 1 | 802 |
| 1/25/2019 | 134 | 3 | 134 | 13 | 802 |
| 1/25/2019 | 136 | 2 | 136 | 5 | 802 |
| 1/25/2019 | 136 | 10 | 136 | 15 | 602; VG; MD; 802 |
| 1/25/2019 | 136 | 23 | 137 | 2 | 602; VG; LDG |
| 1/25/2019 | 137 | 7 | 137 | 10 | 602; VG; LDG; HYP |
| 1/25/2019 | 137 | 17 | 137 | 20 | 802 |
| 1/25/2019 | 137 | 22 | 138 | 2 | 802 |
| 1/25/2019 | 138 | 4 | 138 | 9 | MPT; 802; 602; INC |
| 1/25/2019 | 138 | 12 | 138 | 14 | McKesson Objections: 802 |
| 1/25/2019 | 138 | 16 | 139 | 4 | 802 |
| 1/25/2019 | 139 | 6 | 139 | 12 | McKesson Objections: 802; MD; HYP |
| 1/25/2019 | 139 | 16 | 139 | 19 | McKesson Objections: 802; MD; 602; VG |
| 1/25/2019 | 140 | 1 | 140 | 2 | 802; 602; VG; INC |
| 1/25/2019 | 141 | 17 | 141 | 21 | 602; VG; ILO; INC |

| DEPO DATE | MCKESSON'S OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR EUGENE CAVACINI | | | | |
|---|---|---|---|---|---|
| | MCKESSON'S OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 1/25/2019 | 142 | 4 | 142 | 8 | 802; AF; MD |
| 1/25/2019 | 142 | 17 | 142 | 22 | 802; CML |
| 1/25/2019 | 142 | 24 | 143 | 1 | 802; CML |
| 1/25/2019 | 143 | 3 | 143 | 5 | 802; CML |
| 1/25/2019 | 143 | 7 | 143 | 17 | 802; CML |
| 1/25/2019 | 143 | 19 | 143 | 24 | 802; CML |
| 1/25/2019 | 144 | 1 | 144 | 3 | 602; VG; CML |
| 1/25/2019 | 144 | 13 | 144 | 19 | 802; CML |
| 1/25/2019 | 144 | 21 | 144 | 24 | 802; CML |
| 1/25/2019 | 145 | 1 | 145 | 4 | 802; AF; CML |
| 1/25/2019 | 145 | 7 | 145 | 10 | 802; CML |
| 1/25/2019 | 145 | 12 | 145 | 17 | 802; HYP |
| 1/25/2019 | 145 | 20 | 145 | 24 | 802 |
| 1/25/2019 | 146 | 1 | 146 | 6 | 802; 602 |
| 1/25/2019 | 146 | 11 | 146 | 14 | 802; CML |
| 1/25/2019 | 148 | 2 | 148 | 10 | 602; VG; CMP |
| 1/25/2019 | 152 | 23 | 153 | 2 | 802 |
| 1/25/2019 | 153 | 4 | 153 | 7 | VG |
| 1/25/2019 | 153 | 15 | 153 | 20 | 802 |
| 1/25/2019 | 154 | 18 | 154 | 25 | 802 |
| 1/25/2019 | 155 | 3 | 155 | 6 | MD; 802; HYP; 602 |
| 1/25/2019 | 155 | 9 | 155 | 11 | 602; VG; MD; HYP; 802 |
| 1/25/2019 | 155 | 15 | 155 | 24 | 802; 602 |
| 1/25/2019 | 156 | 1 | 156 | 2 | 802; LDG |
| 1/25/2019 | 156 | 4 | 156 | 6 | 802; LDG |
| 1/25/2019 | 156 | 8 | 156 | 9 | 802; LDG |
| 1/25/2019 | 156 | 11 | 156 | 14 | 802; VG; CML |
| 1/25/2019 | 157 | 8 | 157 | 15 | 602; VG; AF; MD; LDG; 802 |
| 1/25/2019 | 158 | 13 | 158 | 18 | 602; VG; MPT; LDG |
| 1/25/2019 | 158 | 24 | 159 | 5 | 602; VG; AF; 802 |
| 1/25/2019 | 159 | 15 | 159 | 20 | 602; VG; HYP; AF |
| 1/25/2019 | 162 | 21 | 162 | 24 | 802; 602; CML |
| 1/25/2019 | 163 | 11 | 163 | 13 | 602; VG; AF; 802 |
| 1/25/2019 | 163 | 18 | 163 | 22 | 602; VG; AF; MD; MPT |
| 1/25/2019 | 165 | 17 | 165 | 21 | 802 |
| 1/25/2019 | 165 | 23 | 166 | 2 | 802 |
| 1/25/2019 | 166 | 9 | 166 | 10 | 802; 602; VG |
| 1/25/2019 | 166 | 20 | 166 | 23 | 602; VG; 802 |
| 1/25/2019 | 166 | 25 | 166 | 25 | 802; 602 |
| 1/25/2019 | 167 | 2 | 167 | 4 | 802 |
| 1/25/2019 | 167 | 6 | 167 | 8 | 602; VG; MD; 802 |
| 1/25/2019 | 167 | 20 | 167 | 22 | 602; MPT; 802; VG |
| 1/25/2019 | 169 | 9 | 169 | 15 | 602; VG; AF; CMT; 802 |

| | | | | | |
|---|---|---|---|---|---|
| **MCKESSON'S OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR EUGENE CAVACINI** | | | | | |
| **DEPO DATE** | **MCKESSON'S OBJECTIONS** | | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 1/25/2019 | 177 | 3 | 177 | 6 | 802; CML |
| 1/25/2019 | 177 | 8 | 177 | 14 | 802; CML |
| 1/25/2019 | 177 | 16 | 177 | 17 | 602; 802; CML |
| 1/25/2019 | 177 | 20 | 177 | 23 | 802; CML |
| 1/25/2019 | 178 | 7 | 178 | 8 | 802; 602; CML |
| 1/25/2019 | 178 | 10 | 178 | 13 | 602; VG; MD; 802 |
| 1/25/2019 | 178 | 23 | 179 | 3 | 602; VG; MD; AF; 802 |
| 1/25/2019 | 179 | 7 | 179 | 11 | 602; VG; CMP |
| 1/25/2019 | 181 | 14 | 181 | 20 | 602; VG; AF; LDG; MPT |
| 1/25/2019 | 182 | 14 | 182 | 16 | 602; VG |
| 1/25/2019 | 182 | 19 | 182 | 21 | 602; 802 |
| 1/25/2019 | 182 | 23 | 183 | 3 | 802 |
| 1/25/2019 | 183 | 5 | 183 | 7 | 602; VG |
| 1/25/2019 | 183 | 10 | 183 | 12 | 602; VG; CMP |
| 1/25/2019 | 183 | 18 | 183 | 24 | 602; VG; 802 |
| 1/25/2019 | 184 | 4 | 184 | 9 | 802 |
| 1/25/2019 | 184 | 13 | 184 | 16 | 602; VG |
| 1/25/2019 | 184 | 19 | 184 | 20 | 602; LDG; VG |
| 1/25/2019 | 185 | 4 | 185 | 11 | 802 |
| 1/25/2019 | 185 | 13 | 185 | 18 | 602; VG; AF; LDG; 802; CMP |
| 1/25/2019 | 186 | 5 | 186 | 7 | 602; VG; AF; 802 |
| 1/25/2019 | 186 | 13 | 186 | 15 | 802 |
| 1/25/2019 | 186 | 18 | 186 | 21 | 602; VG; ARG; 802 |
| 1/25/2019 | 187 | 7 | 187 | 10 | 602; VG |
| 1/25/2019 | 187 | 17 | 187 | 19 | 602; VG |
| 1/25/2019 | 187 | 22 | 187 | 25 | 802 |
| 1/25/2019 | 188 | 5 | 188 | 8 | 602; VG |
| 1/25/2019 | 188 | 18 | 188 | 22 | 802 |
| 1/25/2019 | 189 | 1 | 189 | 2 | 602; VG |
| 1/25/2019 | 189 | 9 | 189 | 15 | 802; 602 |
| 1/25/2019 | 189 | 19 | 189 | 24 | 802; 602 |
| 1/25/2019 | 190 | 1 | 190 | 2 | 602; VG |
| 1/25/2019 | 190 | 5 | 190 | 12 | 802 |
| 1/25/2019 | 190 | 14 | 190 | 17 | 602; VG |
| 1/25/2019 | 190 | 22 | 191 | 5 | 602; VG; AF; 802; ARG; LDG |
| 1/25/2019 | 191 | 19 | 191 | 22 | 602; VG; AF; HYP; 802 |
| 1/25/2019 | 192 | 2 | 192 | 2 | 602; VG; AF; HYP; 802 |
| 1/25/2019 | 192 | 14 | 192 | 16 | 602; VG; AA; 802 |
| 1/25/2019 | 192 | 20 | 192 | 24 | 602; VG |
| 1/25/2019 | 193 | 16 | 193 | 21 | 602; VG; MPT; HYP; LDG |
| 1/25/2019 | 204 | 10 | 204 | 14 | 602; VG; MPT; AF; ILO |
| 1/25/2019 | 204 | 20 | 204 | 25 | 602; VG; AF; ILO; CMP; AA |
| 1/25/2019 | 205 | 9 | 205 | 11 | 602; VG; AF; ILO; LDG; AA |

| | | MCKESSON'S OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR EUGENE CAVACINI | | | |
|---|---|---|---|---|---|
| DEPO DATE | | MCKESSON'S OBJECTIONS | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 1/25/2019 | 205 | 17 | 205 | 18 | 602; VG; AF; ILO; LDG; AA |
| 1/25/2019 | 206 | 7 | 206 | 8 | VG; CMP |
| 1/25/2019 | 207 | 18 | 207 | 23 | 802; 602 |
| 1/25/2019 | 207 | 25 | 208 | 3 | 802; 602 |
| 1/25/2019 | 208 | 5 | 208 | 10 | 802; 602 |
| 1/25/2019 | 208 | 13 | 208 | 18 | 802; 602 |
| 1/25/2019 | 209 | 5 | 209 | 12 | 802; 602 |
| 1/25/2019 | 209 | 16 | 209 | 22 | 802; 602 |
| 1/25/2019 | 209 | 24 | 210 | 10 | 802; 602 |
| 1/25/2019 | 210 | 12 | 210 | 14 | 602; VG; AF; LDG; 802 |
| 1/25/2019 | 210 | 18 | 211 | 2 | 802; 602 |
| 1/25/2019 | 211 | 4 | 211 | 7 | LDG |
| 1/25/2019 | 212 | 2 | 212 | 4 | 802; 602; INC |
| 1/25/2019 | 212 | 6 | 212 | 8 | 802; 602 |
| 1/25/2019 | 212 | 10 | 212 | 12 | 602; VG; 802; LDG |
| 1/25/2019 | 212 | 18 | 212 | 22 | 602; VG; MPT; AF; ILO; CMP; 802 |
| 1/25/2019 | 213 | 1 | 213 | 6 | 602; VG; MPT; LDG; ARG |
| 1/25/2019 | 213 | 12 | 213 | 15 | 602; VG; LDG; 802; AF |
| 1/25/2019 | 214 | 13 | 214 | 17 | 802 |
| 1/25/2019 | 214 | 19 | 214 | 23 | 802 |
| 1/25/2019 | 215 | 15 | 215 | 21 | 802 |
| 1/25/2019 | 215 | 23 | 215 | 24 | 802 |
| 1/25/2019 | 216 | 2 | 216 | 5 | 602; LDG |
| 1/25/2019 | 216 | 10 | 216 | 22 | 802 |
| 1/25/2019 | 216 | 24 | 216 | 25 | 602; VG |
| 1/25/2019 | 217 | 2 | 217 | 2 | 602; VG; 802 |
| 1/25/2019 | 217 | 9 | 217 | 14 | 602; VG; AF; 802; LDG |
| 1/25/2019 | 217 | 19 | 217 | 24 | 602; VG; AF; 802; ILO |
| 1/25/2019 | 220 | 21 | 220 | 25 | 802 |
| 1/25/2019 | 221 | 5 | 221 | 9 | 602; VG; AF; MPT; ILO; 802; LDG |
| 1/25/2019 | 221 | 12 | 221 | 14 | 602; VG; AF; MPT; ILO; 802; LDG |
| 1/25/2019 | 223 | 12 | 223 | 20 | 602; VG; CMP; AF; MPT; AA; ILO; ARG; CMP |
| 1/25/2019 | 224 | 2 | 224 | 5 | 602; VG |
| 1/25/2019 | 224 | 7 | 224 | 9 | 602; VG |
| 1/25/2019 | 224 | 19 | 224 | 25 | 802; 602 |
| 1/25/2019 | 225 | 2 | 225 | 7 | 802; 602 |
| 1/25/2019 | 225 | 10 | 225 | 12 | 802; LDG; 602 |
| 1/25/2019 | 225 | 20 | 225 | 25 | 802; 602 |
| 1/25/2019 | 226 | 2 | 226 | 10 | 802; 602 |
| 1/25/2019 | 227 | 19 | 227 | 22 | 602; VG; AF; 802 |
| 1/25/2019 | 228 | 2 | 228 | 5 | 602; VG; LDG; AA; 802 |
| 1/25/2019 | 228 | 11 | 228 | 15 | 802 |
| 1/25/2019 | 228 | 21 | 228 | 24 | 602; 802 |

| | MCKESSON'S OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR EUGENE CAVACINI | | | | |
|---|---|---|---|---|---|
| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 1/25/2019 | 229 | 1 | 229 | 5 | 602; 802 |
| 1/25/2019 | 229 | 7 | 229 | 8 | 602; 802 |
| 1/25/2019 | 229 | 14 | 230 | 4 | 602; VG; 802 |
| 1/25/2019 | 230 | 10 | 230 | 13 | 602; 802; VG |
| 1/25/2019 | 230 | 15 | 231 | 2 | 602; 802 |
| 1/25/2019 | 231 | 4 | 231 | 8 | 602; 802 |
| 1/25/2019 | 231 | 21 | 231 | 24 | 602; 802 |
| 1/25/2019 | 232 | 3 | 232 | 7 | 602; 802 |
| 1/25/2019 | 232 | 9 | 232 | 10 | 602; 802 |
| 1/25/2019 | 232 | 12 | 232 | 22 | 602; 802 |
| 1/25/2019 | 235 | 7 | 235 | 12 | 602; 802 |
| 1/25/2019 | 235 | 21 | 236 | 5 | 802; LDG; 602 |
| 1/25/2019 | 236 | 8 | 236 | 12 | 602; VG; AF; MD; 802; LDG |
| 1/25/2019 | 236 | 19 | 236 | 23 | 602; VG; AF; 802; LDG |
| 1/25/2019 | 253 | 8 | 253 | 14 | 602; VG; AF; 402; 403; LDG; 802 |
| 1/25/2019 | 254 | 9 | 254 | 16 | 802; 402; 403 |
| 1/25/2019 | 254 | 18 | 254 | 20 | 802; 402; 403 |
| 1/25/2019 | 254 | 24 | 255 | 3 | 602; VG; CMP; 402 |
| 1/25/2019 | 255 | 6 | 255 | 10 | 602; VG; 402 |
| 1/25/2019 | 255 | 12 | 256 | 3 | 802; 402; 403; LDG; CO |
| 1/25/2019 | 256 | 5 | 256 | 9 | 602; 402; 403; 802; LDG; CO |
| 1/25/2019 | 256 | 12 | 256 | 15 | 602; 402; 403; 802; LDG; CO |
| 1/25/2019 | 256 | 18 | 256 | 21 | 602; 402; 403; 802; LDG; CO |
| 1/25/2019 | 256 | 24 | 257 | 2 | 602; AF; 402; 403; LDG; CO |
| 1/25/2019 | 257 | 10 | 257 | 15 | 402; 403; VG |
| 1/25/2019 | 258 | 23 | 259 | 7 | 802; 602; SUM |
| 1/25/2019 | 259 | 9 | 259 | 9 | 802; 602; SUM |
| 1/25/2019 | 259 | 11 | 259 | 15 | 602; MD; AF; 802; SUM |
| 1/25/2019 | 259 | 21 | 259 | 24 | 602; MD; AF; 802; SUM |
| 1/25/2019 | 260 | 2 | 260 | 3 | 602; MD; AF; 802; SUM |
| 1/25/2019 | 260 | 9 | 260 | 13 | 602; MD; AF; 802; SUM |
| 1/25/2019 | 261 | 16 | 261 | 22 | 602; VG; AF; MPT; 402; 403; ILO; 802; ARG; LDG |
| 1/25/2019 | 265 | 21 | 266 | 2 | 602; VG; ARG; 403; 802; ILO |
| 1/25/2019 | 266 | 5 | 266 | 6 | 602; VG; ARG; 403; 802; ILO |
| 1/25/2019 | 266 | 10 | 266 | 11 | 602; VG; AA; 403; 802 |
| 1/25/2019 | 268 | 9 | 268 | 11 | 602; VG; AF; 802 |
| 1/25/2019 | 268 | 17 | 268 | 19 | 602; VG; AF; 802 |
| 1/25/2019 | 269 | 21 | 270 | 1 | 802; 602 |
| 1/25/2019 | 270 | 3 | 270 | 7 | 802; 602 |
| 1/25/2019 | 270 | 13 | 270 | 16 | 802; 602; VG |
| 1/25/2019 | 270 | 25 | 271 | 4 | 802; 602 |
| 1/25/2019 | 271 | 6 | 271 | 8 | 802; LDG; 602 |
| 1/25/2019 | 271 | 11 | 271 | 12 | 602; 802 |

| MCKESSON'S OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR EUGENE CAVACINI | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 1/25/2019 | 271 | 15 | 271 | 16 | 802; LDG; 602 |
| 1/25/2019 | 271 | 18 | 271 | 19 | 602; 802; LDG |
| 1/25/2019 | 271 | 21 | 271 | 22 | 802; LDG |
| 1/25/2019 | 271 | 24 | 272 | 3 | 602; VG; AF; MD; 403; 802; LDG |
| 1/25/2019 | 272 | 10 | 272 | 14 | 602; VG; AF; 403; 402; 802 |
| 1/25/2019 | 272 | 17 | 272 | 18 | VG; 402; 403; CO |
| 1/25/2019 | 273 | 8 | 273 | 12 | 802; 402; 403; CO |
| 1/25/2019 | 273 | 15 | 273 | 16 | 802; 402; 403; CO |
| 1/25/2019 | 273 | 20 | 273 | 24 | 802; 402; 403; CO |
| 1/25/2019 | 274 | 2 | 274 | 8 | 802; 402; 403; CO |
| 1/25/2019 | 274 | 10 | 274 | 13 | 802; 402; 403; CO |
| 1/25/2019 | 274 | 15 | 274 | 25 | 802; 402; 403; CO |
| 1/25/2019 | 275 | 2 | 275 | 9 | 802; 402; 403; CO |
| 1/25/2019 | 283 | 18 | 283 | 21 | 602; VG; ILO; 402; 403 |
| 1/25/2019 | 284 | 2 | 284 | 4 | 602; VG; AF; 402; 403; LDG; ARG; 802 |
| 1/25/2019 | 284 | 20 | 284 | 24 | 802; 402; 403 |
| 1/25/2019 | 285 | 1 | 285 | 15 | 802; 402; 403 |
| 1/25/2019 | 285 | 18 | 285 | 20 | 602; VG; ILO; ARG; 402; 403 |
| 1/25/2019 | 287 | 9 | 287 | 14 | 602; VG; MPT; ARG |
| 1/25/2019 | 287 | 22 | 287 | 23 | 602; VG |
| 1/25/2019 | 288 | 11 | 288 | 13 | 602; VG |
| 1/25/2019 | 288 | 15 | 288 | 19 | 802; 602 |
| 1/25/2019 | 288 | 21 | 289 | 4 | 802; 602 |
| 1/25/2019 | 289 | 7 | 289 | 12 | 602; VG; AF; 802; LDG; CMP; ILO |
| 1/25/2019 | 289 | 18 | 289 | 20 | MPT; ARG; VG |
| 1/25/2019 | 289 | 25 | 290 | 1 | 602; VG; AF; ARG; ILO |
| 1/25/2019 | 290 | 3 | 290 | 7 | 802; 602 |
| 1/25/2019 | 290 | 10 | 290 | 12 | 802; 602 |
| 1/25/2019 | 290 | 14 | 290 | 17 | 802; 602 |
| 1/25/2019 | 290 | 20 | 290 | 21 | 602; VG; ILO |
| 1/25/2019 | 291 | 6 | 291 | 10 | 602; 402; 403; LDG |

| | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/17/2018 | 17 | 24 | 18 | 5 | 402; 403 |
| 8/17/2018 | 18 | 9 | 18 | 9 | 402; 403 |
| 8/17/2018 | 20 | 22 | 21 | 1 | 802; 408; 602 |
| 8/17/2018 | 21 | 5 | 21 | 14 | ARG; CMP; 408; 602; 802; AF |
| 8/17/2018 | 21 | 16 | 21 | 20 | ARG; CMP; 408; 602; 802; AF |
| 8/17/2018 | 21 | 23 | 22 | 8 | ARG; CMP; 408; 602; 802; AF |
| 8/17/2018 | 22 | 11 | 22 | 16 | CMP |
| 8/17/2018 | 23 | 16 | 23 | 23 | CMP; 408; 602; 802 |
| 8/17/2018 | 23 | 25 | 24 | 3 | 408; 602; 802 |
| 8/17/2018 | 24 | 5 | 24 | 76 | 408; 602; 802; 402; 403 |
| 8/17/2018 | 24 | 8 | 24 | 11 | 408; 602; 802; 402; 403 |
| 8/17/2018 | 24 | 13 | 24 | 23 | 408; 602; 802; CMP; 402; 403 |
| 8/17/2018 | 24 | 25 | 25 | 9 | 408; 602; 802; CMP |
| 8/17/2018 | 25 | 23 | 26 | 4 | 408; 602; 802; CMP; 402; 403 |
| 8/17/2018 | 26 | 6 | 26 | 16 | 408; 602; 802; CMP |
| 8/17/2018 | 26 | 21 | 26 | 24 | VG; 602 |
| 8/17/2018 | 27 | 17 | 27 | 18 | VG; MPT; 602; AF |
| 8/17/2018 | 28 | 5 | 28 | 6 | MPT; VG |
| 8/17/2018 | 28 | 11 | 28 | 16 | 602; VG; CMP |
| 8/17/2018 | 28 | 19 | 28 | 21 | 408; 602; VG; AF |
| 8/17/2018 | 28 | 23 | 29 | 3 | COL; VG |
| 8/17/2018 | 29 | 12 | 29 | 17 | CMP; 602; VG; AF |
| 8/17/2018 | 29 | 19 | 29 | 20 | CMP; 602; VG; AF |
| 8/17/2018 | 30 | 24 | 31 | 9 | 408; 602; 802; CMP |
| 8/17/2018 | 30 | 13 | 30 | 15 | 408; 602; 802; CMP |
| 8/17/2018 | 30 | 17 | 30 | 22 | 408; 602; 802 |
| 8/17/2018 | 32 | 6 | 32 | 14 | HYP; VG |
| 8/17/2018 | 33 | 13 | 33 | 17 | CMP; 602; 408; 802; LDG |
| 8/17/2018 | 34 | 1 | 34 | 5 | 602; 408; 802 |
| 8/17/2018 | 34 | 8 | 34 | 12 | 602; 408; 802 |
| 8/17/2018 | 34 | 20 | 35 | 4 | 602; 408; 802; CMP |
| 8/17/2018 | 35 | 6 | 35 | 9 | 602; 408; 802; 402; 403 |
| 8/17/2018 | 36 | 6 | 36 | 12 | CMP; 602; 802; 408; 402; 403 |
| 8/17/2018 | 38 | 1 | 38 | 3 | VG; AF; ILO |
| 8/17/2018 | 38 | 6 | 38 | 7 | VG; AF; MPT; LDG |
| 8/17/2018 | 38 | 9 | 38 | 12 | 602; 408; 802; MD; VG |
| 8/17/2018 | 38 | 15 | 38 | 15 | 602; 408; 802; MD; VG |
| 8/17/2018 | 38 | 17 | 38 | 21 | 602; 408; 802; MD; VG; MPT; HYP; ILO |
| 8/17/2018 | 38 | 24 | 39 | 2 | VG; ILO; 402; 403 |
| 8/17/2018 | 39 | 24 | 40 | 2 | AF; 602; 402; 403 |
| 8/17/2018 | 40 | 17 | 40 | 18 | AF; 602; 402; 403 |
| 8/17/2018 | 41 | 3 | 41 | 4 | VG; AF |
| 8/17/2018 | 41 | 6 | 41 | 8 | VG; AA; 402; 403 |

| | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN | | | |
|---|---|---|---|---|---|
| DEPO DATE | | OBJECTIONS | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/17/2018 | 49 | 11 | 49 | 23 | 602; 408; 802; 402; 403 |
| 8/17/2018 | 50 | 2 | 50 | 5 | VG; CMP |
| 8/17/2018 | 50 | 13 | 50 | 18 | 602; 802; 408; 402; 403 |
| 8/17/2018 | 51 | 4 | 51 | 5 | 802; VG; 408; 402; 403 |
| 8/17/2018 | 51 | 8 | 51 | 9 | 802; AF; 408 |
| 8/17/2018 | 51 | 23 | 51 | 24 | 602; 802; 408; 402; 403 |
| 8/17/2018 | 52 | 5 | 52 | 8 | 602; 802; 408 |
| 8/17/2018 | 52 | 16 | 52 | 19 | 602; 802; 408; VG |
| 8/17/2018 | 52 | 21 | 52 | 25 | 602; 802; 408; CMP |
| 8/17/2018 | 53 | 24 | 53 | 25 | 602; 802; 408 |
| 8/17/2018 | 54 | 15 | 54 | 21 | CMP; 602; 802; 408 |
| 8/17/2018 | 54 | 23 | 55 | 1 | 602; 802; 408 |
| 8/17/2018 | 54 | 4 | 54 | 8 | 602; 802; 408 |
| 8/17/2018 | 55 | 20 | 55 | 24 | 602; 802; 408; CMP; AF |
| 8/17/2018 | 56 | 3 | 56 | 6 | 602; 802; 408; CMP |
| 8/17/2018 | 56 | 8 | 56 | 15 | 602; 802; 408; CMP; COL; ARG |
| 8/17/2018 | 57 | 7 | 57 | 10 | 602; 408; CMP |
| 8/17/2018 | 57 | 22 | 57 | 2 | ARG; 602; 408; CMP |
| 8/17/2018 | 58 | 7 | 58 | 11 | ARG; 602; 408; 802 |
| 8/17/2018 | 58 | 13 | 58 | 20 | 602; 408; 802; CMP |
| 8/17/2018 | 58 | 24 | 59 | 2 | 602; 408; 802; AF; ARG |
| 8/17/2018 | 59 | 19 | 59 | 23 | 602; 408; 802; MD |
| 8/17/2018 | 59 | 25 | 60 | 4 | 602; 408; 802; MD; AA |
| 8/17/2018 | 60 | 15 | 60 | 23 | ARG; 602; 408; 802; MD |
| 8/17/2018 | 61 | 4 | 61 | 4 | ARG; 602; 408; 802; MD |
| 8/17/2018 | 61 | 16 | 61 | 19 | 602; 408; 802 |
| 8/17/2018 | 61 | 25 | 62 | 11 | 602; 408; 802; CMP; 402; 403 |
| 8/17/2018 | 62 | 14 | 63 | 4 | 602; 408; 802; CMP; 402; 403 |
| 8/17/2018 | 65 | 1 | 65 | 7 | INC; VG; 602; 408; 802; 402; 403; CMP |
| 8/17/2018 | 65 | 10 | 65 | 10 | 602; 408; 802; 402; 403; CMP |
| 8/17/2018 | 65 | 20 | 65 | 21 | MPT; VG |
| 8/17/2018 | 65 | 24 | 66 | 7 | MPT; VG; AF; 408; 403; 402; 602; 802 |
| 8/17/2018 | 66 | 13 | 67 | 2 | 602; 408; 802; 402; 403; CMP |
| 8/17/2018 | 67 | 4 | 67 | 10 | 602; 408; 802; 402; 403 |
| 8/17/2018 | 70 | 4 | 70 | 8 | INC; AF; 602; 408; 802; 402; 403 |
| 8/17/2018 | 70 | 16 | 71 | 14 | CMP; ARG; AF; 602; 408; 802; 402; 403 |
| 8/17/2018 | 71 | 19 | 72 | 1 | 602; 408; 802; 402; 403; CO |
| 8/17/2018 | 75 | 2 | 75 | 9 | 602; 408; 802; 402; 403 |
| 8/17/2018 | 75 | 11 | 75 | 12 | 602; 408; 802; 402; 403; MD; AF |
| 8/17/2018 | 75 | 14 | 75 | 15 | 602; 408; 802; 402; 403; MD; AF |
| 8/17/2018 | 75 | 20 | 75 | 21 | CMP; VG |
| 8/17/2018 | 76 | 11 | 76 | 19 | CMP; AF; 802; MPT |
| 8/17/2018 | 77 | 11 | 77 | 15 | MPT; VG |

| | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **OBJECTIONS** | | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 8/17/2018 | 77 | 17 | 77 | 22 | MPT; AA; ARG; VG |
| 8/17/2018 | 78 | 4 | 78 | 11 | CMP; 408; 602; 802 |
| 8/17/2018 | 78 | 13 | 78 | 17 | CMP; 408; 602; 802; 402; 403; AF |
| 8/17/2018 | 78 | 19 | 78 | 20 | 402; 403 |
| 8/17/2018 | 78 | 22 | 78 | 23 | 402; 403; AA |
| 8/17/2018 | 79 | 2 | 79 | 7 | MPT; CMP; VG; LC |
| 8/17/2018 | 79 | 17 | 79 | 17 | 602; VG |
| 8/17/2018 | 80 | 16 | 80 | 20 | INC; 602; 408; 802 |
| 8/17/2018 | 80 | 24 | 81 | 11 | CMP; 602; 408; 802; LDG; VG |
| 8/17/2018 | 81 | 25 | 82 | 7 | CMP; 602; 408; 802; VG |
| 8/17/2018 | 82 | 9 | 82 | 20 | CMP; 602; 408; 802; VG |
| 8/17/2018 | 82 | 23 | 83 | 6 | CMP; 602; 408; 802; VG; ARG |
| 8/17/2018 | 83 | 8 | 83 | 17 | CMP; 602; 408; 802; VG; ARG |
| 8/17/2018 | 83 | 25 | 84 | 4 | CMP; 602; 408; 802; VG; ARG |
| 8/17/2018 | 84 | 17 | 84 | 20 | ARG; AA; CMP; CML |
| 8/17/2018 | 85 | 5 | 85 | 12 | 602; 802; 408 |
| 8/17/2018 | 85 | 15 | 85 | 19 | 602; 802; 408 |
| 8/17/2018 | 85 | 21 | 86 | 2 | CMP; 602; 802; 408; 402; 403 |
| 8/17/2018 | 86 | 5 | 86 | 6 | VG; LC; ILO |
| 8/17/2018 | 87 | 18 | 87 | 23 | 602; 802; 408; 402; 403 |
| 8/17/2018 | 87 | 25 | 88 | 17 | CMP; 602; 408; 802; 402; 403; VG |
| 8/17/2018 | 87 | 19 | 87 | 21 | CMP; VG; AF |
| 8/17/2018 | 88 | 23 | 89 | 2 | 802; AF; LC |
| 8/17/2018 | 89 | 6 | 89 | 13 | ARG; COL |
| 8/17/2018 | 89 | 17 | 89 | 19 | AA; ARG; CML; VG; MPT |
| 8/17/2018 | 89 | 23 | 89 | 25 | AA; ARG; CML; VG; MPT |
| 8/17/2018 | 90 | 5 | 90 | 5 | MPT; VG |
| 8/17/2018 | 90 | 9 | 90 | 14 | ARG; AA; MPT |
| 8/17/2018 | 91 | 15 | 91 | 16 | INC; VG |
| 8/17/2018 | 92 | 4 | 92 | 12 | 602; 802; 408; 402; 403 |
| 8/17/2018 | 92 | 14 | 92 | 17 | 602; 802; 408; 402; 403; AF |
| 8/17/2018 | 92 | 19 | 92 | 21 | 402; 403; 408 |
| 8/17/2018 | 92 | 24 | 93 | 13 | CMP; 802; VG; LDG; ARG |
| 8/17/2018 | 93 | 15 | 93 | 17 | CMP; AF; 402; 403; 802 |
| 8/17/2018 | 101 | 5 | 101 | 15 | MD; VG; CMP |
| 8/17/2018 | 101 | 17 | 101 | 23 | CMP |
| 8/17/2018 | 101 | 25 | 102 | 4 | CMP; VG |
| 8/17/2018 | 101 | 8 | 101 | 9 | LDG |
| 8/17/2018 | 104 | 13 | 104 | 16 | MPT; AF; 602; CMP; ARG |
| 8/17/2018 | 105 | 19 | 105 | 22 | ARG; MPT; 402; 403 |
| 8/17/2018 | 106 | 7 | 106 | 8 | VG; AA; CML |
| 8/17/2018 | 106 | 1 | 106 | 11 | VG; AA; CML |
| 8/17/2018 | 106 | 14 | 106 | 15 | VG; AA; CML |

| | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN | | | |
|---|---|---|---|---|---|
| DEPO DATE | | OBJECTIONS | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/17/2018 | 106 | 17 | 106 | 17 | VG; AA; CML |
| 8/17/2018 | 106 | 20 | 106 | 23 | COL; ARG; CMP |
| 8/17/2018 | 107 | 2 | 107 | 5 | AF; LDG; ARG; 408; 802; 602 |
| 8/17/2018 | 107 | 7 | 107 | 12 | ARG; MD; 408; 602; 802 |
| 8/17/2018 | 107 | 23 | 108 | 4 | CMP |
| 8/17/2018 | 108 | 15 | 109 | 3 | CMP; MD; LC |
| 8/17/2018 | 109 | 5 | 109 | 7 | MD; VG; CMP |
| 8/17/2018 | 109 | 10 | 109 | 20 | AA; VG; CMP |
| 8/17/2018 | 110 | 2 | 110 | 9 | AF; CMP |
| 8/17/2018 | 110 | 17 | 110 | 19 | ARG; AA |
| 8/17/2018 | 112 | 13 | 112 | 19 | CMP; ARG; AA; MPT |
| 8/17/2018 | 113 | 5 | 113 | 10 | 602; 802; 408; MD |
| 8/17/2018 | 113 | 24 | 114 | 9 | 602; 802; 408; CMP |
| 8/17/2018 | 114 | 11 | 114 | 16 | MPT; ARG; 602; 802; 408; CMP |
| 8/17/2018 | 114 | 23 | 114 | 24 | ARG; 602; 802; 408 |
| 8/17/2018 | 115 | 1 | 115 | 5 | 602; 802; 408 |
| 8/17/2018 | 115 | 7 | 115 | 24 | 602; 802; 408; CMP; MD |
| 8/17/2018 | 116 | 2 | 116 | 2 | 602; 802; 408; CMP; MD |
| 8/17/2018 | 116 | 4 | 116 | 5 | AA |
| 8/17/2018 | 118 | 1 | 118 | 7 | 602; 802; 408; ARG; 402; 403; CO |
| 8/17/2018 | 118 | 9 | 118 | 14 | ARG; MD; 408; 602; 802; 402; 403; AF; CO |
| 8/17/2018 | 118 | 18 | 118 | 23 | MD; 408; 602; 802; 402; 403; AF; CO |
| 8/17/2018 | 118 | 25 | 119 | 1 | VG; AF; 408; 602; 802; 402; 403; CO |
| 8/17/2018 | 119 | 4 | 119 | 5 | 402; 403; CO |
| 8/17/2018 | 119 | 7 | 119 | 9 | 402; 403; CO |
| 8/17/2018 | 124 | 6 | 124 | 11 | 602; 802; 408; 402; 403; CO |
| 8/17/2018 | 125 | 14 | 125 | 20 | CMP; AF; ARG; MD; MPT; 402; 403; CO |
| 8/17/2018 | 126 | 1 | 126 | 5 | CMP; MPT; ARG; 602; 802; 408 |
| 8/17/2018 | 127 | 4 | 127 | 13 | INC; LDG; 602; 802; 408; CO; 402; 403 |
| 8/17/2018 | 127 | 15 | 127 | 15 | 602; 802; 408; CO; 402; 403 |
| 8/17/2018 | 129 | 14 | 129 | 17 | 602; 802; 408; CO; 402; 403; CMP |
| 8/17/2018 | 129 | 19 | 130 | 4 | 602; 802; 408; CO; 402; 403; CMP |
| 8/17/2018 | 130 | 8 | 130 | 11 | AF; 602; 402; 403; 602; 802; 408 |
| 8/17/2018 | 130 | 17 | 130 | 18 | AF; VG |
| 8/17/2018 | 130 | 25 | 131 | 11 | CMP; 602; 802; 402; 403; CO |
| 8/17/2018 | 131 | 22 | 131 | 22 | AF; MPT; 402; 403 |
| 8/17/2018 | 132 | 2 | 132 | 3 | ARG; MPT; 402; 403 |
| 8/17/2018 | 133 | 5 | 133 | 18 | CMP; 602; 802; 408; 402; 403 |
| 8/17/2018 | 133 | 22 | 134 | 2 | ARG; 602; 802; 408; 402; 403 |
| 8/17/2018 | 134 | 22 | 135 | 3 | 602; 802; 408; 402; 403; CMP |
| 8/17/2018 | 135 | 5 | 135 | 15 | 602; 802; 408; 402; 403; CMP |
| 8/17/2018 | 135 | 19 | 135 | 19 | 602; 802; 408; 402; 403; CMP |
| 8/17/2018 | 138 | 10 | 138 | 19 | 602; 802; 408; 402; 403; CMP |

| DEPO DATE | OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/17/2018 | 139 | 10 | 139 | 18 | 602; 802; 408; 402; 403; CMP |
| 8/17/2018 | 140 | 25 | 141 | 8 | 602; 802; 408; 402; 403; CMP |
| 8/17/2018 | 141 | 11 | 141 | 12 | AA |
| 8/17/2018 | 141 | 16 | 141 | 19 | MPT; AA; VG |
| 8/17/2018 | 141 | 21 | 141 | 21 | MPT; AA; VG |
| 8/17/2018 | 141 | 25 | 142 | 1 | AA |
| 8/17/2018 | 142 | 3 | 142 | 6 | 802; 602; AF; VG; CMP |
| 8/17/2018 | 142 | 10 | 142 | 11 | 402; 403; AA; VG |
| 8/17/2018 | 143 | 4 | 143 | 10 | 602; 802; 408; 402; 403; CMP |
| 8/17/2018 | 143 | 14 | 143 | 18 | VG; CMP |
| 8/17/2018 | 143 | 23 | 143 | 24 | VG |
| 8/17/2018 | 144 | 1 | 144 | 2 | AF; LDG; ARG; 402; 403; CO |
| 8/17/2018 | 144 | 4 | 144 | 4 | AF; ARG; 402; 403; CO |
| 8/17/2018 | 144 | 7 | 144 | 8 | VG; LDG |
| 8/17/2018 | 144 | 12 | 144 | 18 | CMP; VG |
| 8/17/2018 | 145 | 1 | 145 | 6 | AF; LDG; ARG; CMP; 402; 403 |
| 8/17/2018 | 145 | 8 | 145 | 9 | AF; VG; 602; 402; 403 |
| 8/17/2018 | 145 | 12 | 145 | 14 | AF; VG; 602; 402; 403 |
| 8/17/2018 | 147 | 12 | 147 | 17 | 602; 802; 408; 402; 403 |
| 8/17/2018 | 147 | 19 | 147 | 24 | 602; 802; 408; 402; 403; AF; ARG |
| 8/17/2018 | 148 | 2 | 148 | 3 | ARG; AF; 408; 602; 802; 402; 403; MD |
| 8/17/2018 | 148 | 8 | 148 | 9 | COL; ARG; VG; MD |
| 8/17/2018 | 148 | 12 | 148 | 13 | 408; 602; 802; 402; 403; CO |
| 8/17/2018 | 148 | 17 | 148 | 20 | MD; 602; 802; 402; 403; 408; CO |
| 8/17/2018 | 148 | 22 | 148 | 25 | 602; 802; 402; 403; 408; CO |
| 8/17/2018 | 149 | 2 | 149 | 14 | 602; 802; 408; 402; 403; CO; ARG; AF |
| 8/17/2018 | 149 | 19 | 149 | 22 | LC; AF; VG; CMP |
| 8/17/2018 | 149 | 24 | 150 | 2 | LC; AF; VG; ARG; AA; CMP |
| 8/17/2018 | 150 | 4 | 150 | 4 | LC; AF; VG; ARG; AA; CMP |
| 8/17/2018 | 150 | 23 | 151 | 12 | 602; 802; 402; 403; 408; CO; INC |
| 8/17/2018 | 151 | 22 | 152 | 5 | 602; 802; 402; 403; 408; CO |
| 8/17/2018 | 152 | 8 | 152 | 9 | 602; 802; 402; 403; 408; CO; AF |
| 8/17/2018 | 152 | 15 | 152 | 21 | HYP; CMP; 602; 802; 408; 402; 403; CO |
| 8/17/2018 | 153 | 2 | 153 | 10 | 602; 802; 402; 403; 408; CO |
| 8/17/2018 | 153 | 14 | 153 | 17 | VG; ARG |
| 8/17/2018 | 153 | 19 | 153 | 22 | VG; AA |
| 8/17/2018 | 154 | 6 | 154 | 10 | 602; 802; 402; 403; 408; CO; VG; INC |
| 8/17/2018 | 154 | 18 | 154 | 23 | 602; 802; 402; 403; 408; CO |
| 8/17/2018 | 154 | 25 | 155 | 3 | 602; 802; 402; 403; 408; CO |
| 8/17/2018 | 155 | 12 | 155 | 21 | 602; 802; 402; 403; 408; CO |
| 8/17/2018 | 156 | 12 | 156 | 21 | 602; 802; 402; 403; 408; CO |
| 8/17/2018 | 156 | 23 | 157 | 7 | 602; 802; 402; 403; 408; CO |
| 8/17/2018 | 157 | 8 | 157 | 13 | ARG; 602; 802; 408; 402; 403; AA; CML |

The table above is under the heading:

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN**

| DEPO DATE | OBJECTIONS | | | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/17/2018 | 157 | 15 | 157 | 16 | ARG; 602; 802; 408; 402; 403; AA; CML |
| 8/17/2018 | 157 | 18 | 157 | 19 | ARG; 602; 802; 408; 402; 403; AA; CML |
| 8/17/2018 | 157 | 21 | 157 | 22 | ARG; 602; 802; 408; 402; 403; AA; CML |
| 8/17/2018 | 157 | 24 | 158 | 1 | AF; 602; 402; 403; CO |
| 8/17/2018 | 158 | 3 | 158 | 9 | 602; 802; 402; 403; 408; CO |
| 8/17/2018 | 158 | 16 | 158 | 21 | 602; 802; 402; 403; 408; CO |
| 8/17/2018 | 165 | 10 | 165 | 16 | INC; 602; 802; 408; 402; 403; CO |
| 8/17/2018 | 165 | 18 | 166 | 10 | AF; 602; 802; 408; 402; 403; CO |
| 8/17/2018 | 170 | 16 | 170 | 19 | 402; 403; CO |
| 8/17/2018 | 170 | 21 | 171 | 9 | CMP; AF; MD; MPT; 402; 403; CO |
| 8/17/2018 | 173 | 16 | 174 | 15 | INC; 802; CMP; VG |
| 8/17/2018 | 174 | 17 | 174 | 24 | VG; AF; CMP |
| 8/17/2018 | 175 | 5 | 175 | 7 | VG; AF; CMP |
| 8/17/2018 | 175 | 9 | 175 | 16 | 402; 403; CMP; CO |
| 8/17/2018 | 175 | 18 | 175 | 25 | 602; 802; 402; 403; 408; CO; VG; CMP |
| 8/17/2018 | 176 | 4 | 176 | 4 | 602; 802; 402; 403; 408; CO; VG |
| 8/17/2018 | 176 | 6 | 176 | 13 | AF; MPT; 402; 403; 602; 802; 408; CO |
| 8/17/2018 | 177 | 5 | 177 | 20 | 602; 802; 402; 403; 408; CO; MD |
| 8/17/2018 | 177 | 22 | 177 | 23 | AF; VG |
| 8/17/2018 | 178 | 22 | 178 | 24 | INC; CMP; VG |
| 8/17/2018 | 179 | 1 | 179 | 6 | VG; CMP; AF; MPT; 402; 403; CO |
| 8/17/2018 | 179 | 8 | 179 | 9 | VG; AF; MPT; 402; 403; CO |
| 8/17/2018 | 179 | 11 | 179 | 14 | VG; AF; MPT; 402; 403; CO |
| 8/17/2018 | 179 | 16 | 179 | 19 | VG; AF; MPT; 402; 403; CO |
| 8/17/2018 | 180 | 20 | 180 | 24 | AF; CMP; 402; 403; CO |
| 8/17/2018 | 181 | 1 | 181 | 1 | AF; CMP; 402; 403; CO |
| 8/17/2018 | 183 | 5 | 183 | 8 | VG; CMP; 402; 403; CO; 802 |
| 8/17/2018 | 183 | 10 | 183 | 12 | 402; 403; CO; AF |
| 8/17/2018 | 183 | 14 | 184 | 3 | 602; 802; 402; 403; 408; CO; CMP |
| 8/17/2018 | 184 | 7 | 184 | 8 | 602; 802; 402; 403; 408; CO; CMP; ARG |
| 8/17/2018 | 184 | 11 | 184 | 13 | 602; 802; 402; 403; 408; CO; CMP; ARG |
| 8/17/2018 | 184 | 18 | 184 | 18 | VG; ARG; 602; 802; 402; 403; CO |
| 8/17/2018 | 184 | 22 | 184 | 24 | 602; 802; 402; 403; 408; CO; CMP; ARG |
| 8/17/2018 | 185 | 6 | 185 | 9 | 602; 802; 402; 403; 408; CO; CMP; ARG; INC |
| 8/17/2018 | 188 | 6 | 188 | 18 | 602; 802; 402; 403; 408; CO; CMP |
| 8/17/2018 | 188 | 20 | 188 | 20 | 602; 802; 402; 403; 408; CO; CMP |
| 8/17/2018 | 188 | 23 | 189 | 9 | 602; 802; 402; 403; 408; CO; CMP |
| 8/17/2018 | 189 | 12 | 189 | 13 | VG; AF |
| 8/17/2018 | 189 | 18 | 190 | 5 | 602; 802; 402; 403; CO |
| 8/17/2018 | 190 | 7 | 190 | 8 | VG; AF |
| 8/17/2018 | 190 | 10 | 190 | 14 | 602; 802; 402; 403; CO |
| 8/17/2018 | 191 | 8 | 191 | 11 | 602; 802; 402; 403; CO |
| 8/17/2018 | 191 | 16 | 191 | 23 | 602; 802; 402; 403; CO; AF |

| | | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN | | |
|---|---|---|---|---|---|
| **DEPO DATE** | | | **OBJECTIONS** | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 8/17/2018 | 192 | 22 | 193 | 5 | 602; 802; 402; 403; CO; AF |
| 8/17/2018 | 193 | 10 | 193 | 14 | 602; 802; 402; 403; CO; MD; CMP |
| 8/17/2018 | 193 | 16 | 193 | 19 | 602; 802; 402; 403; CO; MD; CMP |
| 8/17/2018 | 193 | 23 | 193 | 23 | CMP; VG |
| 8/17/2018 | 194 | 1 | 194 | 16 | 602; 802; 402; 403; CO; MD; CMP |
| 8/17/2018 | 195 | 2 | 195 | 6 | AF; HYP; 602; 802; 408; 403; 402; CO |
| 8/17/2018 | 195 | 9 | 195 | 11 | AF; CMP |
| 8/17/2018 | 195 | 15 | 195 | 23 | AF; 602; 802; 408; 403; 402; CO |
| 8/17/2018 | 196 | 7 | 196 | 10 | VG; CMP |
| 8/17/2018 | 196 | 15 | 196 | 25 | 602; 802; 408; 403; 402; CO |
| 8/17/2018 | 197 | 7 | 197 | 8 | VG; MPT; MD |
| 8/17/2018 | 197 | 15 | 197 | 23 | 602; 802; 408; 403; 402; CO |
| 8/17/2018 | 198 | 17 | 199 | 7 | INC; 602; 802; 408; 403; 402; CO; CMP |
| 8/17/2018 | 199 | 14 | 199 | 15 | INC; 602; 802; 408; 403; 402; CO; CMP |
| 8/17/2018 | 199 | 25 | 200 | 2 | 602; 802; 408; 403; 402; CO; CMP |
| 8/17/2018 | 215 | 23 | 216 | 2 | INC; VG; AF |
| 8/17/2018 | 216 | 18 | 217 | 2 | CMP; VG; AF |
| 8/17/2018 | 217 | 11 | 217 | 12 | VG; LDG; AF |
| 8/17/2018 | 219 | 21 | 219 | 24 | VG; CMP |
| 8/17/2018 | 220 | 3 | 220 | 4 | VG; AA |
| 8/17/2018 | 220 | 6 | 220 | 13 | MD; CMP |
| 8/17/2018 | 220 | 21 | 220 | 23 | VG; CMP; MD |
| 8/17/2018 | 220 | 25 | 221 | 2 | MPT; AF; 602 |
| 8/17/2018 | 221 | 7 | 221 | 13 | MD; LDG; CMP |
| 8/17/2018 | 221 | 23 | 222 | 3 | 602; AF; CMP |
| 8/17/2018 | 222 | 7 | 222 | 12 | CMP; VG |
| 8/17/2018 | 222 | 15 | 222 | 21 | CMP; VG; AF |
| 8/17/2018 | 223 | 25 | 224 | 6 | 802; 602; AF; VG; CMP; INC |
| 8/17/2018 | 224 | 8 | 224 | 13 | MD; MPT; CMP; VG |
| 8/17/2018 | 225 | 10 | 225 | 20 | HYP; MD; MPT; AF; 802 |
| 8/17/2018 | 225 | 22 | 226 | 11 | CMP; VG; 402; 403; CO |
| 8/17/2018 | 226 | 21 | 226 | 23 | VG; 602; AF; 402; 403; CO |
| 8/17/2018 | 226 | 25 | 227 | 3 | VG; 602; AF; 402; 403; CO |
| 8/17/2018 | 227 | 5 | 277 | 6 | COL; ARG; MD |
| 8/17/2018 | 227 | 10 | 228 | 4 | CMP; VG; 602; 402; 403; CO |
| 8/17/2018 | 228 | 7 | 228 | 15 | CMP; VG; 402; 403; CO |
| 8/17/2018 | 228 | 17 | 228 | 23 | 602; 402; 403; CO; 802 |
| 8/17/2018 | 229 | 4 | 229 | 10 | AF; CMP; ARG; 402; 403; CO |
| 8/17/2018 | 229 | 12 | 229 | 16 | VG; CMP |
| 8/17/2018 | 229 | 18 | 230 | 12 | VG; CMP; 802; 402; 403; CO |
| 8/17/2018 | 230 | 14 | 230 | 20 | AA; CML |
| 8/17/2018 | 230 | 23 | 231 | 2 | HYP; VG |
| 8/17/2018 | 231 | 4 | 231 | 10 | CMP; ARG; 402; 403; CO |

| DEPO DATE | OBJECTIONS | | | | |
|---|---|---|---|---|---|

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN**

| DEPO DATE | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
|---|---|---|---|---|---|
| 8/17/2018 | 231 | 16 | 231 | 23 | VG; CMP; 402; 403; CO |
| 8/17/2018 | 232 | 19 | 232 | 25 | CML; 802; VG; AF; 602 |
| 8/17/2018 | 233 | 2 | 233 | 6 | VG; CMP |
| 8/17/2018 | 233 | 21 | 234 | 2 | INC; CMP; VG; AA; CML |
| 8/17/2018 | 234 | 4 | 234 | 7 | AA; CML; CMP; 402; 403; CO |
| 8/17/2018 | 234 | 9 | 234 | 13 | 402; 403; CO |
| 8/17/2018 | 234 | 15 | 234 | 16 | 402; 403; CO; CMP |
| 8/17/2018 | 234 | 18 | 234 | 21 | CMP; VG |
| 8/17/2018 | 234 | 23 | 234 | 24 | VG; 602; 402; 403; CO |
| 8/17/2018 | 235 | 2 | 235 | 4 | MPT; MD; 402; 403; CO |
| 8/17/2018 | 235 | 7 | 235 | 12 | COL; VG |
| 8/17/2018 | 235 | 14 | 235 | 16 | VG; CMP; 402; 403; CO |
| 8/17/2018 | 235 | 18 | 235 | 23 | VG; CMP; 402; 403; CO |
| 8/17/2018 | 236 | 10 | 236 | 17 | VG; CMP; 402; 403; CO; AF |
| 8/17/2018 | 237 | 21 | 237 | 25 | AF; 602 |
| 8/17/2018 | 239 | 14 | 239 | 18 | CMP; VG |
| 8/17/2018 | 240 | 3 | 240 | 8 | AF; 602; MD; MPT; VG |
| 8/17/2018 | 241 | 16 | 242 | 2 | AF; 602; MD; CMP |
| 8/17/2018 | 242 | 4 | 242 | 10 | 602; CMP |
| 8/17/2018 | 242 | 13 | 242 | 17 | VG; AF |
| 8/17/2018 | 242 | 19 | 242 | 20 | VG; MPT; MD |
| 8/17/2018 | 243 | 6 | 243 | 16 | VG; CMP |
| 8/17/2018 | 243 | 18 | 243 | 18 | VG; CMP |
| 8/17/2018 | 243 | 20 | 243 | 21 | VG; CMP |
| 8/17/2018 | 243 | 23 | 243 | 23 | VG |
| 8/17/2018 | 243 | 25 | 244 | 1 | VG; AA; MPT |
| 8/17/2018 | 244 | 5 | 244 | 14 | CMP; MD; COL; ARG |
| 8/17/2018 | 244 | 16 | 244 | 17 | VG; CMP |
| 8/17/2018 | 244 | 19 | 245 | 5 | ARG; COL; CMP |
| 8/17/2018 | 245 | 7 | 245 | 11 | CMP; VG |
| 8/17/2018 | 245 | 23 | 246 | 14 | CMP; VG; MD |
| 8/17/2018 | 246 | 17 | 247 | 10 | CMP; VG; MD |
| 8/17/2018 | 247 | 24 | 248 | 8 | 802; 602; AF; CMP |
| 8/17/2018 | 248 | 10 | 248 | 16 | 802; 602; AF; CMP |
| 8/17/2018 | 248 | 18 | 248 | 19 | 802; 602; AF |
| 8/17/2018 | 248 | 22 | 248 | 23 | COL |
| 8/17/2018 | 249 | 2 | 249 | 15 | CMP; 802; 602; AF |
| 8/17/2018 | 250 | 3 | 250 | 20 | CMP; VG |
| 8/17/2018 | 251 | 3 | 251 | 14 | CMP; VG; 402; 403; CO |
| 8/17/2018 | 251 | 23 | 252 | 3 | CMP; VG; AF; 402; 403 |
| 8/17/2018 | 253 | 5 | 253 | 15 | CMP; VG; 402; 403; CO |
| 8/17/2018 | 253 | 23 | 254 | 15 | CMP; VG; 402; 402 |
| 8/17/2018 | 255 | 18 | 255 | 20 | 802; AF |

| | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/17/2018 | 255 | 22 | 256 | 4 | 802; AF; ARG; CMP |
| 8/17/2018 | 256 | 11 | 256 | 13 | ARG; AA; VG |
| 8/17/2018 | 257 | 3 | 257 | 19 | CMP; VG; 402; 403 |
| 8/17/2018 | 257 | 21 | 257 | 23 | VG; CMP |
| 8/17/2018 | 258 | 12 | 258 | 14 | AF; VG |
| 8/17/2018 | 258 | 17 | 258 | 20 | AA; CMP |
| 8/17/2018 | 259 | 1 | 259 | 11 | CMP; ARG; LDG |
| 8/17/2018 | 259 | 18 | 260 | 12 | CMP; MD; MPT; ARG |
| 8/17/2018 | 260 | 14 | 260 | 15 | VG; MD |
| 8/17/2018 | 260 | 20 | 260 | 21 | CMP |
| 8/17/2018 | 262 | 20 | 263 | 13 | CMP; VG; ARG; AF |
| 8/17/2018 | 263 | 18 | 263 | 21 | VG; MPT; MD; CMP |
| 8/17/2018 | 264 | 11 | 264 | 14 | VG; AF; CMP |
| 8/17/2018 | 264 | 16 | 264 | 17 | AF; MPT |
| 8/17/2018 | 265 | 12 | 265 | 15 | 602; AF |
| 8/17/2018 | 266 | 2 | 266 | 6 | 402; 403; AF |
| 8/17/2018 | 266 | 18 | 267 | 2 | 802; 602; 402; 403; CO; CMP |
| 8/17/2018 | 267 | 5 | 267 | 8 | 802; 602; 402; 403; CO |
| 8/17/2018 | 268 | 4 | 268 | 5 | 402; 403 |
| 8/17/2018 | 268 | 7 | 268 | 7 | 402; 403; AA |
| 8/17/2018 | 268 | 16 | 268 | 21 | 402; 403; CO; 602; AF; HYP |
| 8/17/2018 | 268 | 25 | 269 | 3 | 402; 403; CO; 602; AF; HYP |
| 8/17/2018 | 269 | 8 | 269 | 13 | 402; 403; CO; 602; AF; HYP |
| 8/17/2018 | 269 | 18 | 270 | 5 | 802; 602; 402; 403; CO; AF |
| 8/17/2018 | 270 | 7 | 270 | 10 | 802; 602; 402; 403; CO |
| 8/17/2018 | 270 | 12 | 270 | 13 | 802; 602; 402; 403; CO |
| 8/17/2018 | 270 | 15 | 270 | 23 | 802; 602; 402; 403; CO |
| 8/17/2018 | 271 | 4 | 271 | 6 | 802; 602; 402; 403; CO; INC |
| 8/17/2018 | 271 | 8 | 271 | 13 | 802; 602; 402; 403; CO |
| 8/17/2018 | 271 | 15 | 271 | 20 | 802; 602; 402; 403; CO |
| 8/17/2018 | 272 | 4 | 272 | 13 | 802; 602; 402; 402; CO; COL; ARG |
| 8/17/2018 | 272 | 15 | 272 | 19 | 802; 602; 402; 403; CO |
| 8/17/2018 | 273 | 11 | 273 | 17 | 802; 602; 402; 403; CO |
| 8/17/2018 | 273 | 19 | 273 | 22 | 802; 602; 402; 403; CO |
| 8/17/2018 | 274 | 6 | 274 | 12 | 802; 602; 402; 403; CO |
| 8/17/2018 | 274 | 15 | 274 | 18 | 802; 602; 402; 403; CO |
| 8/17/2018 | 274 | 20 | 274 | 23 | 802; 602; 402; 403; CO |
| 8/17/2018 | 274 | 25 | 275 | 8 | 802; 602; 402; 403; CO |
| 8/17/2018 | 275 | 10 | 275 | 16 | 802; 602; 402; 403; CO |
| 8/17/2018 | 275 | 19 | 275 | 22 | 802; 602; 402; 403; CO |
| 8/17/2018 | 276 | 1 | 276 | 2 | 802; 602; 402; 403; CO; ARG |
| 8/17/2018 | 276 | 5 | 276 | 8 | 802; 602; 402; 403; CO; ARG |
| 8/17/2018 | 276 | 10 | 276 | 11 | 802; 602; 402; 403; CO; ARG |

| | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | | **OBJECTIONS** | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 8/17/2018 | 276 | 23 | 277 | 2 | 802; 602; 402; 403; CO; ARG |
| 8/17/2018 | 277 | 7 | 277 | 10 | 802; 602; 402; 403; CO |
| 8/17/2018 | 277 | 21 | 278 | 4 | 802; 602; 402; 403; CO |
| 8/17/2018 | 278 | 6 | 278 | 15 | 802; 602; 402; 403; CO |
| 8/17/2018 | 278 | 22 | 279 | 4 | 802; 602; 402; 403; CO |
| 8/17/2018 | 286 | 13 | 286 | 16 | ARG; 802; 602; 402; 403; CO |
| 8/17/2018 | 286 | 21 | 287 | 8 | ARG; 802; 602; 402; 403; CO |
| 8/17/2018 | 287 | 10 | 287 | 10 | 402; 403; CO |
| 8/17/2018 | 287 | 12 | 287 | 12 | 402; 403; CO |
| 8/17/2018 | 287 | 16 | 287 | 22 | ARG; 802; 602; 402; 403; CO |
| 8/17/2018 | 287 | 24 | 288 | 9 | ARG; 802; 602; 402; 403; CO |
| 8/17/2018 | 291 | 3 | 291 | 6 | INC; VG |
| 8/17/2018 | 291 | 20 | 292 | 8 | 602; AF; MPT; CMP; 802 |
| 8/17/2018 | 291 | 21 | 291 | 24 | AF; 802; 602; 402; 403; CO |
| 8/17/2018 | 293 | 2 | 293 | 8 | 402; 403; CO |
| 8/17/2018 | 293 | 10 | 293 | 14 | 402; 403; CO |
| 8/17/2018 | 293 | 16 | 293 | 23 | 402; 403; CO; VG; CMP |
| 8/17/2018 | 294 | 4 | 294 | 6 | 402; 403; CO |
| 8/17/2018 | 294 | 8 | 294 | 9 | 402; 403; CO |
| 8/17/2018 | 294 | 11 | 294 | 17 | 402; 403; CO |
| 8/17/2018 | 294 | 22 | 294 | 24 | 402; 403; CO |
| 8/17/2018 | 295 | 2 | 295 | 3 | AF; 602; 402; 403 |
| 8/17/2018 | 295 | 6 | 295 | 7 | 402; 403 |
| 8/17/2018 | 297 | 11 | 297 | 12 | INC; VG; 402; 403; CO |
| 8/17/2018 | 297 | 17 | 297 | 19 | VG; 402; 403; CO |
| 8/17/2018 | 297 | 21 | 297 | 22 | VG; 402; 403; CO |
| 8/17/2018 | 297 | 25 | 298 | 4 | VG; 402; 403; CO |
| 8/17/2018 | 298 | 6 | 298 | 8 | ARG; 402; 403; CO |
| 8/17/2018 | 298 | 10 | 298 | 11 | ARG; 402; 403; CO; MPT |
| 8/17/2018 | 299 | 1 | 299 | 3 | INC; CML; AA; 402; 403; CO |
| 8/17/2018 | 299 | 11 | 299 | 16 | 402; 403; CO |
| 8/17/2018 | 300 | 10 | 300 | 12 | INC; CML; 402; 403; CO |
| 8/17/2018 | 300 | 14 | 300 | 15 | 402; 403; CO; 802 |
| 8/17/2018 | 300 | 17 | 300 | 19 | 402; 403; CO; 802 |
| 8/17/2018 | 300 | 23 | 300 | 23 | 402; 403; CO; 802 |
| 8/17/2018 | 301 | 1 | 301 | 5 | 402; 403; CO; 802 |
| 8/17/2018 | 301 | 8 | 301 | 11 | 802; 602; AF; 402; 403; CO |
| 8/17/2018 | 302 | 11 | 302 | 15 | 402; 403; CO; 802 |
| 8/17/2018 | 302 | 17 | 302 | 20 | 402; 403; CO; 802 |
| 8/17/2018 | 302 | 24 | 303 | 5 | CMP; VG; 402; 403; CO; 802 |
| 8/17/2018 | 303 | 7 | 303 | 11 | VG; 402; 403; CO; 802 |
| 8/17/2018 | 303 | 16 | 303 | 16 | INC; 402; 403; CO; 802 |
| 8/17/2018 | 303 | 20 | 303 | 22 | 402; 403; CO; 802 |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/17/2018 | 303 | 24 | 304 | 1 | 402; 403; CO; 802 |
| 8/17/2018 | 304 | 3 | 304 | 5 | 402; 403; CO |
| 8/17/2018 | 304 | 12 | 304 | 14 | VG; AF; 402; 403; CO |
| 8/17/2018 | 304 | 18 | 304 | 18 | VG; AF; 402; 403; CO |
| 8/17/2018 | 304 | 20 | 304 | 22 | 402; 403; CO |
| 8/17/2018 | 305 | 2 | 305 | 2 | 402; 403; AA; CO; CML |
| 8/17/2018 | 305 | 5 | 305 | 6 | 402; 403; AA; CO; CML |
| 8/17/2018 | 305 | 9 | 305 | 15 | AF; MD; 402; 403; CO; CMP |
| 8/17/2018 | 306 | 3 | 306 | 7 | 402; 403; CO; 802 |
| 8/17/2018 | 306 | 13 | 306 | 17 | 402; 403; CO; 802 |
| 8/17/2018 | 306 | 19 | 306 | 22 | 402; 403; CO; 802 |
| 8/17/2018 | 306 | 24 | 307 | 2 | 402; 403; CO; 802 |
| 8/17/2018 | 307 | 4 | 307 | 8 | 402; 403; CO; 802 |
| 8/17/2018 | 307 | 12 | 307 | 12 | 402; 403; CO; 802 |
| 8/17/2018 | 307 | 15 | 307 | 18 | 402; 403; CO; 802 |
| 8/17/2018 | 307 | 22 | 308 | 2 | 402; 403; CO; 802; ARG; CMP; AF |
| 8/17/2018 | 316 | 19 | 317 | 2 | MPT; ARG; AF |
| 8/17/2018 | 318 | 17 | 318 | 20 | CMP; MPT; AF; 402; 403 |
| 8/17/2018 | 318 | 22 | 318 | 22 | 402; 403; 408 |
| 8/17/2018 | 318 | 25 | 319 | 3 | 402; 403; 408 |
| 8/17/2018 | 319 | 23 | 320 | 4 | VG; AF; 402; 403 |
| 8/17/2018 | 320 | 17 | 320 | 20 | 408; 402; 403 |
| 8/17/2018 | 320 | 22 | 321 | 2 | 408; 402; 403 |
| 8/17/2018 | 321 | 4 | 321 | 7 | 408; 402; 403 |
| 8/17/2018 | 321 | 9 | 321 | 13 | 408; 402; 403 |
| 8/17/2018 | 321 | 17 | 321 | 19 | 802; 408; 402; 403 |
| 8/17/2018 | 322 | 7 | 322 | 8 | VG; CMP |
| 8/17/2018 | 322 | 13 | 322 | 14 | VG; MD |
| 8/17/2018 | 323 | 10 | 323 | 13 | VG; INC; MD; MPT; ARG; AF |
| 8/17/2018 | 323 | 20 | 323 | 21 | VG; AF |
| 8/17/2018 | 324 | 2 | 324 | 3 | AF; 602 |
| 8/17/2018 | 324 | 5 | 324 | 9 | AF; 602 |
| 8/17/2018 | 324 | 12 | 324 | 15 | AF; 602; 802; ILO |
| 8/17/2018 | 325 | 10 | 325 | 12 | CMP; 602 |
| 8/17/2018 | 325 | 16 | 325 | 18 | AF; 602 |
| 8/17/2018 | 325 | 21 | 325 | 24 | AF; 602; MPT; CMP |
| 8/17/2018 | 326 | 14 | 326 | 17 | INC; VG; MPT; AF |
| 8/17/2018 | 326 | 21 | 326 | 21 | INC; VG; MPT; AF |
| 8/17/2018 | 327 | 1 | 327 | 7 | AF; 602; MPT; MD; 802 |
| 8/17/2018 | 327 | 10 | 327 | 12 | AF; 602 |
| 8/17/2018 | 327 | 16 | 327 | 21 | AF; 602 |
| 8/17/2018 | 327 | 25 | 328 | 5 | HYP; AF; 602; CMP |
| 8/17/2018 | 330 | 6 | 330 | 8 | AF; 602; LDG |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN | | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **OBJECTIONS** | | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 8/17/2018 | 330 | 15 | 330 | 21 | AF; 602; LDG |
| 8/17/2018 | 331 | 20 | 331 | 24 | AF; 602; LDG; CMP |
| 8/17/2018 | 335 | 6 | 335 | 12 | 602 |
| 8/17/2018 | 335 | 15 | 335 | 20 | 602 |
| 8/17/2018 | 337 | 2 | 337 | 6 | MD; AF; 602 |
| 8/17/2018 | 338 | 8 | 338 | 14 | MD; AF; 602 |
| 8/17/2018 | 338 | 16 | 338 | 20 | CMP; VG |
| 8/17/2018 | 338 | 25 | 339 | 7 | CMP |
| 8/17/2018 | 339 | 9 | 339 | 15 | CMP; MD; MPT; ARG |
| 8/17/2018 | 339 | 19 | 339 | 20 | AF; CMP |
| 8/17/2018 | 339 | 23 | 339 | 25 | AF; 602 |
| 8/17/2018 | 340 | 13 | 340 | 14 | AF; 602 |
| 8/17/2018 | 347 | 2 | 347 | 7 | MPT; MD; CMP |
| 8/17/2018 | 347 | 10 | 347 | 14 | AF |
| 8/17/2018 | 347 | 19 | 347 | 19 | 602; AF |
| 8/17/2018 | 348 | 2 | 348 | 5 | 602; AF |
| 8/17/2018 | 349 | 4 | 349 | 5 | 602; AF |
| 8/17/2018 | 349 | 11 | 349 | 13 | 802 |
| 8/17/2018 | 349 | 17 | 349 | 25 | INC; 802; 602; VG; MD |
| 8/17/2018 | 352 | 5 | 352 | 7 | 602; AF; LDG |
| 8/17/2018 | 352 | 11 | 352 | 11 | 602; AF; LDG |
| 8/17/2018 | 352 | 17 | 352 | 22 | 802; 602; AF |
| 8/17/2018 | 353 | 3 | 353 | 12 | 602; AF; CMP |
| 8/17/2018 | 353 | 14 | 353 | 16 | MD; MPT; 602; AF |
| 8/17/2018 | 353 | 19 | 353 | 20 | 602; AF |
| 8/17/2018 | 353 | 24 | 353 | 24 | 602; AF |
| 8/17/2018 | 354 | 2 | 354 | 12 | 602; AF; CMP |
| 8/17/2018 | 356 | 10 | 356 | 15 | MD; MPT; 602; AF; ARG; HYP |
| 8/17/2018 | 358 | 11 | 358 | 16 | CMP; 602; AF |
| 8/17/2018 | 358 | 21 | 358 | 22 | AF; 602 |
| 8/17/2018 | 359 | 2 | 359 | 3 | AF; 602 |
| 8/17/2018 | 359 | 9 | 360 | 1 | 602; AF; MD |
| 8/17/2018 | 362 | 3 | 362 | 7 | 602; AF; MD |
| 8/17/2018 | 362 | 12 | 362 | 15 | 602; AF; CMP |
| 8/17/2018 | 362 | 21 | 363 | 18 | 602; AF; CMP |
| 8/17/2018 | 364 | 16 | 364 | 23 | 602; CMP; ARG; AF |
| 8/17/2018 | 365 | 2 | 365 | 3 | AF; ARG; 402; 403 |
| 8/17/2018 | 368 | 12 | 368 | 23 | AF; 602; ARG |
| 8/17/2018 | 367 | 2 | 367 | 3 | AF; 602; ARG |
| 8/17/2018 | 367 | 8 | 367 | 13 | AF; 602; CMP |
| 8/17/2018 | 367 | 15 | 367 | 22 | ARG; MD; MPT; 602; AF |
| 8/17/2018 | 370 | 5 | 370 | 9 | CMP; MD; MPT; ARG; 602; AF |
| 8/17/2018 | 370 | 23 | 371 | 7 | CMP; SUM; MD; MPT; ARG; 602; AF |

| DEPO DATE | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN | | | | |
|---|---|---|---|---|---|
| | OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/17/2018 | 372 | 6 | 372 | 12 | CMP; SUM; MD; 602; AF |
| 8/17/2018 | 372 | 14 | 372 | 15 | SUM; MD; 602; AF |
| 8/17/2018 | 372 | 22 | 372 | 25 | SUM; MD; 602; AF |
| 8/17/2018 | 373 | 3 | 373 | 6 | SUM; MD; 602; AF |
| 8/17/2018 | 373 | 13 | 373 | 15 | SUM; MD; 602; AF |
| 8/17/2018 | 374 | 10 | 374 | 18 | SUM; AF; 602 |
| 8/17/2018 | 374 | 21 | 374 | 22 | SUM; AF; 602; ARG; MD |
| 8/17/2018 | 375 | 4 | 375 | 9 | AF; 602; SUM |
| 8/17/2018 | 375 | 13 | 375 | 15 | AF; 602; MD |
| 8/17/2018 | 375 | 18 | 376 | 5 | SUM; AF; 602; CMP |
| 8/17/2018 | 376 | 9 | 376 | 9 | VG; AF; ARG |
| 8/17/2018 | 378 | 19 | 378 | 23 | CMP; VG; 602; AF |
| 8/17/2018 | 379 | 1 | 379 | 3 | CMP |
| 8/17/2018 | 379 | 6 | 379 | 11 | CMP; AF; 602 |
| 8/17/2018 | 379 | 14 | 379 | 19 | CMP; AF; 602 |
| 8/17/2018 | 380 | 2 | 380 | 6 | AF; 602; CMP |
| 8/17/2018 | 380 | 8 | 380 | 12 | AF; 602; MD; MPT |
| 8/17/2018 | 380 | 16 | 380 | 18 | CMP; 602; AF |
| 8/17/2018 | 380 | 20 | 380 | 24 | CMP; 602; AF |
| 8/17/2018 | 381 | 10 | 381 | 14 | 602 |
| 8/17/2018 | 381 | 16 | 381 | 18 | 602 |
| 8/17/2018 | 381 | 20 | 381 | 24 | 602 |
| 8/17/2018 | 382 | 1 | 382 | 3 | 602 |
| 8/17/2018 | 382 | 5 | 382 | 11 | AF; 602; MPT |
| 8/17/2018 | 382 | 16 | 382 | 18 | AF; 602 |
| 8/17/2018 | 382 | 21 | 382 | 1 | AF; 602; MD; CMP |
| 8/17/2018 | 383 | 7 | 383 | 13 | ARG; AF; 602; MPT; CMP |
| 8/17/2018 | 383 | 19 | 383 | 21 | MPT |
| 8/17/2018 | 383 | 23 | 384 | 13 | AF; 602; CMP |
| 8/17/2018 | 385 | 19 | 385 | 23 | 602; AF; CML |
| 8/17/2018 | 385 | 25 | 386 | 2 | AF; 602 |
| 8/17/2018 | 386 | 5 | 386 | 20 | CMP; 602; AF |
| 8/17/2018 | 387 | 1 | 387 | 5 | AF; 602 |
| 8/17/2018 | 388 | 11 | 388 | 14 | AF; 602 |
| 8/17/2018 | 388 | 16 | 388 | 21 | AF; 602; MPT |
| 8/17/2018 | 388 | 25 | 389 | 1 | AF; 602; MPT |
| 8/17/2018 | 389 | 8 | 389 | 9 | VG; AF; 602; 402; 403 |
| 8/17/2018 | 389 | 11 | 389 | 12 | VG; AF; 602; 402; 403 |
| 8/17/2018 | 389 | 14 | 389 | 18 | CMP; AF; 602; CML; AA |
| 8/17/2018 | 389 | 20 | 389 | 22 | AF; 602; MPT |
| 8/17/2018 | 391 | 2 | 391 | 7 | CMP; AF; 602; MPT; MD |
| 8/17/2018 | 391 | 20 | 392 | 1 | CMP; MPT; 602 |
| 8/17/2018 | 392 | 6 | 392 | 12 | COL; 602; AF; 402; 403; MD |

| DEPO DATE | OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/17/2018 | 394 | 8 | 394 | 9 | COL; 602; AF; 402; 403; MD |
| 8/17/2018 | 394 | 18 | 394 | 24 | 602; AF; MD |
| 8/17/2018 | 395 | 1 | 395 | 4 | MD |
| 8/17/2018 | 395 | 6 | 395 | 7 | MD |
| 8/17/2018 | 395 | 9 | 395 | 11 | CMP; 602; AF |
| 8/17/2018 | 395 | 14 | 395 | 19 | CMP; 602; AF; MD |
| 8/17/2018 | 395 | 24 | 395 | 5 | VG; CMP |
| 8/17/2018 | 395 | 7 | 395 | 7 | VG; CMP |
| 8/17/2018 | 398 | 4 | 398 | 16 | CMP; 602; AF; MD |
| 8/17/2018 | 399 | 1 | 399 | 2 | AF; 602 |
| 8/17/2018 | 399 | 5 | 399 | 6 | AF; 602 |
| 8/17/2018 | 399 | 10 | 399 | 10 | AF; 602 |
| 8/17/2018 | 399 | 15 | 399 | 16 | AF; 602; INC |
| 8/17/2018 | 400 | 2 | 400 | 12 | ARG; CMP; 602; AF |
| 8/17/2018 | 400 | 19 | 400 | 23 | ARG; 602; AF; MD |
| 8/17/2018 | 401 | 8 | 401 | 8 | ARG; 602; AF; MD |
| 8/17/2018 | 401 | 11 | 401 | 14 | MD; MPT; 602; AF |
| 8/17/2018 | 401 | 19 | 401 | 20 | ARG; MPT |
| 8/17/2018 | 402 | 2 | 402 | 10 | MD; MPT; ARG; AF; CML |
| 8/17/2018 | 403 | 25 | 404 | 3 | AF; MD; MPT; ARG; CMP |
| 8/17/2018 | 405 | 3 | 405 | 10 | CMP; VG |
| 8/17/2018 | 405 | 25 | 406 | 2 | VG; MD; MPT |
| 8/17/2018 | 406 | 4 | 406 | 7 | MD; AF; 602 |
| 8/17/2018 | 406 | 17 | 406 | 21 | CMP; CML |
| 8/17/2018 | 406 | 23 | 407 | 1 | MPT; MD; ARG; AF |
| 8/17/2018 | 407 | 18 | 407 | 19 | MPT; AF |
| 8/17/2018 | 407 | 21 | 407 | 21 | MPT; AF |
| 8/17/2018 | 414 | 7 | 414 | 11 | AF; 602; INC |
| 8/17/2018 | 414 | 14 | 414 | 17 | AF; 602; 802; MPT |
| 8/17/2018 | 414 | 21 | 414 | 23 | HYP; AF; 602 |
| 8/17/2018 | 415 | 1 | 415 | 3 | HYP; AF; 602 |
| 8/17/2018 | 417 | 6 | 417 | 9 | CMP |
| 8/17/2018 | 417 | 11 | 417 | 15 | 402; 403; CO |
| 8/17/2018 | 417 | 17 | 418 | 1 | 402; 403; CO; MD; MPT |
| 8/17/2018 | 418 | 9 | 418 | 13 | SUM; 402; 403; MD; MPT |
| 8/17/2018 | 418 | 15 | 418 | 17 | SUM; 402; 403; MD; MPT |
| 8/17/2018 | 419 | 7 | 419 | 10 | 802; 408; 602 |
| 8/17/2018 | 419 | 12 | 419 | 16 | 802; 408; 602; AA |
| 8/17/2018 | 419 | 23 | 420 | 1 | 802; 408; 602; AA |
| 8/17/2018 | 420 | 3 | 420 | 7 | 802; 408; 602; AA |
| 8/17/2018 | 420 | 13 | 420 | 17 | 802; 408; 602; AA |
| 8/17/2018 | 420 | 19 | 420 | 20 | 802; 408; 602; AA |
| 8/17/2018 | 420 | 23 | 420 | 25 | 802; 408; 602; AA |

OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN

| DEPO DATE | OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/17/2018 | 421 | 2 | 421 | 12 | 802; 408; 602; AA; CMP |
| 8/17/2018 | 421 | 15 | 421 | 20 | 802; 408; 602; AA |
| 8/17/2018 | 422 | 23 | 423 | 2 | 602; 402; 403; SUM |
| 8/17/2018 | 423 | 4 | 423 | 12 | 402; 403; CO; 802 |
| 8/17/2018 | 423 | 14 | 423 | 17 | 402; 403; CO; ARG; CMP |
| 8/17/2018 | 423 | 21 | 423 | 21 | 402; 403; CO; ARG; CMP |
| 8/17/2018 | 424 | 2 | 424 | 12 | SUM; 402; 403; CO; 602; 802 |
| 8/17/2018 | 424 | 14 | 424 | 16 | 802; AF; 602; SUM |
| 8/17/2018 | 424 | 18 | 424 | 23 | 802; AF; 602; SUM |
| 8/17/2018 | 424 | 25 | 425 | 3 | 802; AF; 602; SUM |
| 8/17/2018 | 425 | 5 | 425 | 10 | 802; AF; 602; SUM |
| 8/17/2018 | 427 | 11 | 427 | 14 | MPT; AF; 602 |
| 8/17/2018 | 427 | 16 | 427 | 19 | ARG; AF; CMP |
| 8/17/2018 | 428 | 10 | 428 | 11 | VG |
| 8/17/2018 | 428 | 15 | 428 | 20 | VG; CMP; AF; 602 |
| 8/17/2018 | 428 | 23 | 429 | 1 | CMP; VG |
| 8/17/2018 | 429 | 4 | 429 | 8 | AF; 602; ARG |
| 8/17/2018 | 431 | 3 | 431 | 11 | CMP; VG; 602 |
| 8/17/2018 | 431 | 13 | 431 | 21 | CMP; VG; MD |
| 8/17/2018 | 432 | 7 | 432 | 9 | MD; 602; AF |
| 8/17/2018 | 432 | 23 | 433 | 2 | CML; CMP; AA |
| 8/17/2018 | 433 | 4 | 433 | 7 | AF; 602 |
| 8/17/2018 | 433 | 15 | 433 | 19 | AF; 602; ILO; ARG |
| 8/17/2018 | 433 | 25 | 434 | 3 | AF; 602; MPT; ARG |
| 8/17/2018 | 434 | 9 | 434 | 12 | AF; 602; MPT; AA; ARG |
| 8/17/2018 | 434 | 15 | 434 | 19 | AF; 602; MPT; ARG |
| 8/17/2018 | 434 | 23 | 434 | 24 | MPT; 602; AF |
| 8/17/2018 | 435 | 1 | 435 | 5 | MPT; 602; AF; ARG; ILO |
| 8/17/2018 | 435 | 7 | 435 | 13 | 602; AF; ARG; CMP |
| 8/17/2018 | 435 | 17 | 436 | 4 | AF; 602; COL |
| 8/17/2018 | 436 | 9 | 436 | 16 | AF; 602; CMP |
| 8/17/2018 | 439 | 3 | 439 | 5 | 402; 403; CO; 602; AF; HYP |
| 8/17/2018 | 439 | 7 | 439 | 9 | 602; AF; 403 |
| 8/17/2018 | 439 | 13 | 439 | 15 | 602; AF; 403 |
| 8/17/2018 | 440 | 19 | 440 | 20 | 602; AF; MD |
| 8/17/2018 | 440 | 23 | 440 | 24 | 602; AF; MD |
| 8/17/2018 | 441 | 2 | 441 | 4 | 602; AF; MD |
| 8/17/2018 | 441 | 13 | 441 | 20 | 602; AF; MD |
| 8/17/2018 | 442 | 7 | 442 | 8 | 602; AF |
| 8/17/2018 | 442 | 22 | 443 | 1 | ARG; 602; AF; MD |
| 8/17/2018 | 443 | 9 | 443 | 10 | MPT |
| 8/17/2018 | 443 | 15 | 443 | 17 | 602; AF |
| 8/17/2018 | 443 | 22 | 444 | 4 | CMP; AF; 602 |

| | | | | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID GUSTIN |
|---|---|---|---|---|---|
| **DEPO DATE** | | | **OBJECTIONS** | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 8/17/2018 | 444 | 24 | 445 | 8 | VG |
| 8/17/2018 | 445 | 17 | 445 | 20 | AA; CML; AF; 602 |
| 8/17/2018 | 446 | 5 | 446 | 5 | AF; 602; ARG; MD |
| 8/17/2018 | 446 | 7 | 446 | 7 | AF; 602; ARG; MD |
| 8/17/2018 | 446 | 10 | 446 | 10 | AF; 602; ARG; MD |
| 8/17/2018 | 446 | 21 | 446 | 25 | AF; 602; ARG; MD |
| 8/17/2018 | 447 | 21 | 447 | 23 | 602; AF |
| 8/17/2018 | 448 | 5 | 448 | 12 | 602; AF |
| 8/17/2018 | 449 | 1 | 449 | 2 | 402; 403; CO |
| 8/17/2018 | 449 | 5 | 449 | 11 | 602; AF; 402; 403; CO |
| 8/17/2018 | 449 | 24 | 450 | 9 | AF; 602; MD; MPT; 402; 403 |
| 8/17/2018 | 450 | 18 | 450 | 22 | AF; 602; 402; 403; CO |
| 8/17/2018 | 451 | 5 | 451 | 6 | ARG; AF; 602; MPT; MD |
| 8/17/2018 | 451 | 9 | 451 | 9 | ARG; AF; 602; MPT; MD |
| 8/17/2018 | 451 | 11 | 451 | 18 | AA; CML |
| 8/17/2018 | 451 | 21 | 451 | 23 | AA; CML |
| 8/17/2018 | 451 | 25 | 452 | 15 | AF; 602; MD; CMP |

| | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE (7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS) | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | | **OBJECTIONS** | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 7/31/2018 | 16 | 9 | 16 | 11 | LC; MD |
| 7/31/2018 | 32 | 19 | 32 | 22 | 602; VG |
| 7/31/2018 | 33 | 21 | 33 | 23 | 602; VG |
| 7/31/2018 | 35 | 15 | 35 | 20 | INC; MD |
| 7/31/2018 | 36 | 14 | 36 | 19 | LC; VG; MD; INC |
| 7/31/2018 | 36 | 24 | 37 | 3 | LC; VG; MD; INC |
| 7/31/2018 | 38 | 14 | 38 | 18 | LC; VG; MD; INC |
| 7/31/2018 | 41 | 18 | 42 | 3 | LC; VG; MD; INC |
| 7/31/2018 | 43 | 4 | 43 | 13 | CMP; LC; VG |
| 7/31/2018 | 43 | 22 | 44 | 4 | MD; VG |
| 7/31/2018 | 47 | 6 | 47 | 12 | INC; VG; LC |
| 7/31/2018 | 47 | 20 | 47 | 23 | AF; VG |
| 7/31/2018 | 49 | 15 | 49 | 25 | AF; VG; 403 |
| 7/31/2018 | 50 | 3 | 50 | 6 | AF; VG; 403 |
| 7/31/2018 | 51 | 4 | 51 | 10 | AF; VG; 403 |
| 7/31/2018 | 52 | 22 | 53 | 2 | LC; VG |
| 7/31/2018 | 55 | 1 | 55 | 22 | NAR; CMP; VG; 602 |
| 7/31/2018 | 56 | 24 | 57 | 3 | 602; VG |
| 7/31/2018 | 57 | 7 | 57 | 15 | 602; VG |
| 7/31/2018 | 58 | 18 | 59 | 6 | 602; VG |
| 7/31/2018 | 59 | 15 | 59 | 25 | 602; INC; VG |
| 7/31/2018 | 60 | 1 | 60 | 4 | 602; INC; VG |
| 7/31/2018 | 60 | 7 | 60 | 11 | 602; INC; VG; 403 |
| 7/31/2018 | 62 | 21 | 63 | 2 | AF; MIL; 403 |
| 7/31/2018 | 78 | 4 | 78 | 10 | AF; LC; 608; VG |
| 7/31/2018 | 84 | 10 | 84 | 25 | LC; 608; MD; VG |
| 7/31/2018 | 85 | 2 | 85 | 8 | LC; AF; 608 |
| 7/31/2018 | 89 | 19 | 90 | 14 | AF; 602; CMP; VG |
| 7/31/2018 | 90 | 18 | 90 | 21 | AF; 602; VG |
| 7/31/2018 | 91 | 11 | 91 | 16 | LC; 602; VG |
| 7/31/2018 | 92 | 6 | 92 | 10 | AF; 602; VG |
| 7/31/2018 | 92 | 13 | 92 | 17 | AF; 602; VG |
| 7/31/2018 | 92 | 22 | 93 | 5 | AF; 602; VG |
| 7/31/2018 | 107 | 19 | 107 | 25 | VG; INC; 403 |
| 7/31/2018 | 109 | 8 | 109 | 15 | CO; INC; SCP |
| 7/31/2018 | 111 | 16 | 111 | 24 | SCP; 602 |
| 7/31/2018 | 112 | 3 | 112 | 5 | VG; 403; INC |
| 7/31/2018 | 112 | 7 | 112 | 9 | VG; 403; INC |
| 7/31/2018 | 119 | 8 | 119 | 14 | SCP; VG; HYP; 602 |
| 7/31/2018 | 128 | 9 | 129 | 1 | SCP; VG; HYP; 602 |
| 7/31/2018 | 150 | 1 | 150 | 3 | AU;  602; 802; 402; 403; SCP |
| 7/31/2018 | 150 | 10 | 150 | 17 | AU;  602; 802; 402; 403; SCP; VG |
| 7/31/2018 | 150 | 22 | 150 | 24 | VG; 602; SCP |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE (7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS) | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/31/2018 | 152 | 20 | 152 | 21 | 402; SCP |
| 7/31/2018 | 152 | 25 | 153 | 2 | AU; 602; 802; 402; 403; SCP |
| 7/31/2018 | 153 | 8 | 153 | 9 | AU; 602; 802; 402; 403; SCP |
| 7/31/2018 | 153 | 15 | 159 | 24 | AU; 602; 802; 402; 403; SCP |
| 7/31/2018 | 154 | 2 | 154 | 5 | AU; 602; 802; 402; 403; SCP |
| 7/31/2018 | 154 | 7 | 154 | 11 | AU; 602; 802; 402; 403; SCP |
| 7/31/2018 | 154 | 13 | 154 | 16 | AU; 602; 802; 402; 403; SCP |
| 7/31/2018 | 154 | 22 | 155 | 2 | AU; 602; 802; 402; 403; SCP |
| 7/31/2018 | 155 | 8 | 155 | 10 | AU; 602; 802; 402; 403; SCP |
| 7/31/2018 | 155 | 18 | 155 | 23 | AU; 602; 802; 402; 403; SCP |
| 7/31/2018 | 157 | 13 | 157 | 19 | AU; 602; 802; 402; 403; SCP |
| 7/31/2018 | 157 | 22 | 157 | 24 | AU; 602; 802; 402; 403; SCP; 408 |
| 7/31/2018 | 159 | 19 | 159 | 21 | SCP; AU; 602; 802; 402; 403; CML |
| 7/31/2018 | 159 | 23 | 159 | 23 | SCP; AU; 602; 802; 402; 403; CML |
| 7/31/2018 | 159 | 25 | 159 | 25 | SCP; AU; 602; 802; 402; 403; CML |
| 7/31/2018 | 160 | 1 | 160 | 10 | SCP; AU; 602; 802; 402; 403; CML |
| 7/31/2018 | 163 | 24 | 163 | 25 | SCP; AU; 602; 802; ILO; 402; 403; CML |
| 7/31/2018 | 165 | 10 | 165 | 12 | SCP; AU; 602; 802; ILO; 402; 403; CML |
| 7/31/2018 | 165 | 18 | 165 | 19 | SCP; AU; 602; 802; ILO; 402; 403; CML; LC |
| 7/31/2018 | 165 | 23 | 166 | 4 | AU; VG; 602; 802; ILO; 402; 403; CML |
| 7/31/2018 | 166 | 6 | 166 | 12 | AU; VG; 602; 802; ILO; 402; 403; CML |
| 7/31/2018 | 167 | 7 | 167 | 8 | AU; VG; 602; 802; ILO; 402; 403; CML |
| 7/31/2018 | 167 | 11 | 167 | 11 | AU; VG; 602; 802; ILO; 402; 403; CML |
| 7/31/2018 | 167 | 15 | 167 | 15 | AU; VG; 602; 802; ILO; 402; 403; CML |
| 7/31/2018 | 168 | 4 | 168 | 11 | AU; VG; 602; 802; ILO; 402; 403; CML |
| 7/31/2018 | 168 | 15 | 168 | 22 | AU; VG; 602; 802; ILO; 402; 403; CML |
| 7/31/2018 | 169 | 1 | 169 | 2 | AU; VG; 602; 802; ILO; 402; 403; CML |
| 7/31/2018 | 169 | 7 | 169 | 16 | AU; VG; 602; 802; ILO; 402; 403; CML; LC |
| 7/31/2018 | 170 | 4 | 170 | 6 | AU; VG; 602; 802; ILO; 402; 403; CML; LC |
| 7/31/2018 | 170 | 13 | 170 | 14 | AU; VG; 602; 802; ILO; 402; 403; CML |
| 7/31/2018 | 180 | 10 | 180 | 13 | AU; 602; 802; 402; 403; CML; 408 |
| 7/31/2018 | 181 | 7 | 181 | 12 | AU; 602; 802; 402; 403; CML; 408 |
| 7/31/2018 | 192 | 7 | 192 | 14 | AU; SCP; CMP; 602; 802; 402; 403; CML; 408 |
| 7/31/2018 | 192 | 18 | 192 | 18 | AU; SCP; CMP; 602; 802; 402; 403; CML; 408 |
| 7/31/2018 | 192 | 22 | 193 | 2 | AU; SCP; CMP; 602; 802; 402; 403; CML; 408 |
| 7/31/2018 | 197 | 14 | 197 | 18 | AU; SCP; 602; 802; 402; 403; LC; ILO |
| 7/31/2018 | 197 | 21 | 197 | 22 | AU; SCP; 602; 802; 402; 403; LC; ILO |
| 7/31/2018 | 198 | 5 | 198 | 8 | AU; SCP; 602; 802; 402; 403; LC; ILO |
| 7/31/2018 | 198 | 13 | 198 | 13 | AU; SCP; 602; 802; 402; 403; LC; ILO |
| 7/31/2018 | 201 | 15 | 201 | 18 | AU; SCP; 602; 802; 402; 403; LC; ILO |
| 7/31/2018 | 201 | 24 | 201 | 24 | AU; SCP; 602; 802; 402; 403; LC; ILO |
| 7/31/2018 | 202 | 7 | 202 | 7 | AU; SCP; 602; 802; 402; 403; LC; ILO |
| 7/31/2018 | 203 | 18 | 203 | 19 | AU; SCP; 602; 802; 402; 403; LC; ILO |

| | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE (7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS) | | | |
|---|---|---|---|---|---|
| DEPO DATE | | OBJECTIONS | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/31/2018 | 204 | 13 | 204 | 19 | AU; 602; MD; CMP; VG; 408; CML |
| 7/31/2018 | 205 | 3 | 205 | 6 | AU; 602; 802; 402; 403; 208; CML |
| 7/31/2018 | 208 | 12 | 208 | 17 | AF; 602; HYP; NAR |
| 7/31/2018 | 208 | 21 | 208 | 22 | AU; 602; 408; CML |
| 7/31/2018 | 210 | 11 | 210 | 15 | SCP; 602; CG; ILO; 402; 403 |
| 7/31/2018 | 211 | 11 | 211 | 16 | SCP; 602; HYP; LC; ILO; VG |
| 7/31/2018 | 211 | 19 | 211 | 20 | SCP; 602; HYP; LC; ILO; VG; ARG; AF |
| 7/31/2018 | 212 | 1 | 212 | 5 | SCP; 602; HYP; LC; ILO; VG |
| 7/31/2018 | 213 | 16 | 213 | 19 | SCP; 602; HYP; LC; ILO; VG |
| 7/31/2018 | 213 | 25 | 214 | 1 | SCP; LC; 602; ILO; VG |
| 7/31/2018 | 214 | 3 | 214 | 4 | 402; 403; 408; 802; CML |
| 7/31/2018 | 214 | 9 | 214 | 11 | 402; 403; 408; 802; CML |
| 7/31/2018 | 218 | 6 | 218 | 16 | 602; 802 |
| 7/31/2018 | 220 | 22 | 220 | 24 | 602; 802; ILO |
| 7/31/2018 | 221 | 15 | 221 | 19 | SCP; CMP; ARG; VG; 602; 802; ILO; AF; CML |
| 7/31/2018 | 222 | 15 | 222 | 25 | SCP; ARG; CMP; MD; INC; AF; 802; 602; ILO; 408; 402; 403; CML |
| 7/31/2018 | 223 | 10 | 223 | 13 | SCP; VG; AF; 602; ILO; 802; CML |
| 7/31/2018 | 223 | 19 | 223 | 22 | SCP; VG; AF; 602; ILO; 802; CML |
| 7/31/2018 | 224 | 2 | 224 | 2 | SCP; VG; AF; 602; ILO; 802; CML |
| 7/31/2018 | 228 | 6 | 228 | 9 | SCP; 602; ILO; LC; CML |
| 7/31/2018 | 235 | 23 | 236 | 2 | 408; CML |
| 7/31/2018 | 236 | 10 | 236 | 13 | ARG; 408; CML |
| 7/31/2018 | 236 | 18 | 236 | 18 | ARG; 408; CML |
| 7/31/2018 | 251 | 3 | 251 | 5 | SCP; 602; LC; VG |
| 7/31/2018 | 251 | 9 | 251 | 11 | SCP; 602; LC; VG |
| 7/31/2018 | 268 | 1 | 268 | 3 | SCP; VG; 602; HYP; 402; 403 |
| 7/31/2018 | 268 | 9 | 268 | 9 | SCP; VG; 602; HYP; 402; 403 |
| 7/31/2018 | 268 | 11 | 268 | 11 | SCP; VG; 602; HYP; 402; 403 |
| 7/31/2018 | 271 | 14 | 271 | 17 | SCP; VG; 602; HYP; 402; 403 |
| 7/31/2018 | 271 | 22 | 271 | 23 | SCP; 802; 602; 402; 403; CML; ILO |
| 7/31/2018 | 276 | 3 | 276 | 6 | SCP; 802; 602; 402; 403; CML; ILO |
| 7/31/2018 | 276 | 13 | 276 | 19 | SCP; 802; 602; 402; 403; CML; ILO; LC |
| 7/31/2018 | 277 | 8 | 277 | 13 | SCP; 802; 602; 402; 403; CML; ILO; LC |
| 7/31/2018 | 277 | 18 | 277 | 19 | SCP; VG; 402; 403 |
| 7/31/2018 | 277 | 21 | 277 | 21 | SCP; VG; 402; 403; INC |
| 7/31/2018 | 277 | 23 | 278 | 2 | SCP; 802; 602; LC; ILO; 402; 403; CML; VG |
| 7/31/2018 | 278 | 8 | 278 | 10 | SCP; MD; 602; 802; 402; 403 |
| 7/31/2018 | 278 | 15 | 278 | 21 | SCP; 602; 802; 402; 403 |
| 7/31/2018 | 285 | 6 | 285 | 15 | VG; CMP; 602; ILO; LC; SCP; 402; 403 |
| 7/31/2018 | 285 | 22 | 285 | 22 | VG; CMP; 602; ILO; LC; SCP; 402; 403 |
| 7/31/2018 | 286 | 8 | 286 | 12 | VG; CMP; 602; ILO; LC; SCP; 402; 403 |
| 7/31/2018 | 287 | 21 | 287 | 22 | SCP; AU; 602; 802; 403; CML |

| | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE (7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS) | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | | **OBJECTIONS** | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 7/31/2018 | 288 | 4 | 288 | 12 | SCP; UA; AF; 602; 802; 403; CML |
| 7/31/2018 | 289 | 7 | 289 | 8 | SCP; UA; AF; 602; 802; 403; CML |
| 7/31/2018 | 289 | 17 | 289 | 25 | SCP; UA; AF; 602; 802; 403; CML |
| 7/31/2018 | 290 | 4 | 290 | 9 | SCP; UA; AF; 602; 802; 403; CML |
| 7/31/2018 | 292 | 19 | 292 | 21 | SCP; UA; AF; 602; 802; 403; CML |
| 7/31/2018 | 293 | 11 | 293 | 14 | SCP; UA; AF; 602; 802; 403; CML |
| 7/31/2018 | 293 | 16 | 293 | 18 | SCP; UA; AF; 602; 802; 403; CML; ILO |
| 7/31/2018 | 293 | 23 | 293 | 24 | SCP; UA; AF; 602; 802; 403; CML |
| 7/31/2018 | 294 | 11 | 294 | 12 | SCP; UA; AF; 602; 802; 403; CML; ILO |
| 7/31/2018 | 296 | 13 | 296 | 19 | SCP; UA; AF; 602; 802; 403; CML; ILO |
| 7/31/2018 | 296 | 21 | 296 | 22 | SCP; UA; AF; 602; 802; 403; CML; ILO |
| 7/31/2018 | 297 | 2 | 297 | 5 | SCP; UA; AF; 602; 802; 403; CML; CMP |
| 7/31/2018 | 297 | 20 | 297 | 24 | AU; SCP; AF; 602; 802; 403; CML; LC; ILO |
| 7/31/2018 | 298 | 4 | 298 | 4 | AU; SCP; AF; 602; 802; 403; CML; LC; ILO |
| 7/31/2018 | 298 | 18 | 298 | 22 | AU; SCP; AF; 602; 802; 403; CML; LC; ILO |
| 7/31/2018 | 299 | 5 | 299 | 6 | AU; SCP; AF; 602; 802; 403; CML; LC; ILO; VG |
| 7/31/2018 | 299 | 11 | 299 | 13 | AU; SCP; AF; 602; 802; 403; CML; LC; ILO; VG |
| 7/31/2018 | 305 | 17 | 305 | 23 | SCP; 602; 802; 408; 402; 403; CML |
| 7/31/2018 | 307 | 12 | 307 | 17 | CMP; VG; SCP; 602; 802; 408; 402; 403; CML |
| 7/31/2018 | 307 | 22 | 307 | 23 | CMP; VG; SCP; 602; 802; 408; 402; 403; CML |
| 7/31/2018 | 308 | 15 | 308 | 16 | CMP; VG; SCP; 602; 802; 408; 402; 403; CML |
| 7/31/2018 | 308 | 25 | 308 | 25 | CMP; VG; SCP; 602; 802; 408; 402; 403; CML |
| 7/31/2018 | 309 | 6 | 309 | 6 | CMP; VG; SCP; 602; 802; 408; 402; 403; CML |
| 7/31/2018 | 320 | 14 | 320 | 17 | SCP; 602; AF; 802; 402; 403; CML |
| 7/31/2018 | 320 | 25 | 321 | 6 | SCP; 602; AF; 802; 402; 403; CML |
| 7/31/2018 | 327 | 5 | 327 | 12 | VG; 602; 402; 403; ILO; LC; 408; CMP; NAR |
| 7/31/2018 | 363 | 18 | 363 | 24 | SCP; 602; VG; 802; 402; 403; CML |
| 7/31/2018 | 364 | 19 | 364 | 22 | SCP; 602; VG; 802; 402; 403; CML |
| 8/1/2018 | 17 | 20 | 17 | 25 | AU; AF |
| 8/1/2018 | 18 | 1 | 18 | 10 | AU; AF; 602 |
| 8/1/2018 | 19 | 1 | 19 | 10 | AU; AF; 602 |
| 8/1/2018 | 19 | 2 | 19 | 9 | AU; AF; 602 |
| 8/1/2018 | 19 | 11 | 19 | 14 | AU; AF; 602 |
| 8/1/2018 | 22 | 6 | 22 | 13 | AU; AF; 602 |
| 8/1/2018 | 22 | 16 | 22 | 23 | AU; AF; 602 |
| 8/1/2018 | 26 | 15 | 26 | 18 | VG; 602 |
| 8/1/2018 | 26 | 23 | 26 | 25 | VG; 602 |
| 8/1/2018 | 27 | 23 | 27 | 25 | ILO |
| 8/1/2018 | 32 | 16 | 32 | 18 | 402; 403; 802; VG; 602 |
| 8/1/2018 | 32 | 20 | 32 | 21 | ILO |
| 8/1/2018 | 32 | 24 | 33 | 1 | 402; 403; 802; VG; 602; ILO |
| 8/1/2018 | 33 | 15 | 33 | 18 | 402; 403; 802; VG; 602; ILO |
| 8/1/2018 | 34 | 8 | 34 | 9 | 602; 802; 402; 403 |

| DEPO DATE | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE (7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS) | | | | |
|---|---|---|---|---|---|
| | OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/1/2018 | 35 | 9 | 35 | 13 | 602; 802; 402; 403 |
| 8/1/2018 | 35 | 15 | 35 | 17 | 602; 802; 402; 403 |
| 8/1/2018 | 35 | 19 | 35 | 20 | 602; 802; 402; 403 |
| 8/1/2018 | 35 | 22 | 36 | 1 | 602; 802; 402; 403 |
| 8/1/2018 | 36 | 4 | 36 | 5 | 602; 802; 402; 403 |
| 8/1/2018 | 36 | 8 | 36 | 13 | 602; 802; 402; 403 |
| 8/1/2018 | 36 | 15 | 36 | 18 | 602; 802; 402; 403 |
| 8/1/2018 | 37 | 4 | 37 | 9 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 37 | 14 | 37 | 17 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 37 | 19 | 38 | 2 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 38 | 4 | 38 | 4 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 38 | 8 | 38 | 8 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 38 | 14 | 38 | 16 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 38 | 21 | 38 | 22 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 39 | 9 | 39 | 13 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 39 | 16 | 39 | 16 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 40 | 4 | 40 | 5 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 40 | 7 | 40 | 22 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 40 | 24 | 41 | 7 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 41 | 12 | 41 | 13 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 41 | 15 | 41 | 20 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 41 | 22 | 41 | 23 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 41 | 25 | 42 | 4 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 42 | 6 | 42 | 13 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 42 | 15 | 42 | 16 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 42 | 23 | 42 | 25 | 602; 802; 402; 403; ILO |
| 8/1/2018 | 43 | 5 | 43 | 7 | 602; 802; 402; 403; ILO; MPT |
| 8/1/2018 | 44 | 22 | 44 | 24 | 602; ILO; LC; 402; 403 |
| 8/1/2018 | 45 | 4 | 45 | 7 | VG; 602; ILO |
| 8/1/2018 | 45 | 10 | 45 | 11 | VG; 602; ILO |
| 8/1/2018 | 45 | 17 | 45 | 19 | VG; 602; ILO |
| 8/1/2018 | 45 | 21 | 45 | 21 | VG; 602; 802; ILO |
| 8/1/2018 | 48 | 19 | 48 | 24 | VG; 602; ILO; LC |
| 8/1/2018 | 49 | 7 | 49 | 8 | INC |
| 8/1/2018 | 49 | 9 | 49 | 14 | VG; 602; ILO; LC |
| 8/1/2018 | 49 | 21 | 49 | 23 | VG; AF; 602; ILO; LC |
| 8/1/2018 | 54 | 13 | 54 | 15 | VG; ARG; 602; ILO; LC |
| 8/1/2018 | 54 | 18 | 54 | 21 | VG; ARG; 602; ILO; LC |
| 8/1/2018 | 55 | 2 | 55 | 6 | ARG; VG; HYP; 602; ILO |
| 8/1/2018 | 56 | 2 | 56 | 9 | INC; VG; 602; 802; 402; 403 |
| 8/1/2018 | 56 | 18 | 56 | 19 | 802; 402; 602; 403 |
| 8/1/2018 | 56 | 21 | 56 | 25 | 802; 602; 402; 403 |
| 8/1/2018 | 58 | 11 | 58 | 15 | 602; 802; 402; 403 |

<table>
<tr><td colspan="6" align="center"><strong>OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE</strong><br>(7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS)</td></tr>
<tr><td><strong>DEPO DATE</strong></td><td colspan="4" align="center"><strong>OBJECTIONS</strong></td><td></td></tr>
<tr><td></td><td><strong>Begin Page</strong></td><td><strong>Begin Line</strong></td><td><strong>End Page</strong></td><td><strong>End Line</strong></td><td align="center"><strong>OBJECTIONS</strong></td></tr>
<tr><td>8/1/2018</td><td>58</td><td>17</td><td>58</td><td>18</td><td>602; 802; 402; 403</td></tr>
<tr><td>8/1/2018</td><td>58</td><td>24</td><td>58</td><td>24</td><td>602; 802; 402; 403</td></tr>
<tr><td>8/1/2018</td><td>59</td><td>5</td><td>59</td><td>6</td><td>602; 802; 402; 403</td></tr>
<tr><td>8/1/2018</td><td>60</td><td>4</td><td>60</td><td>7</td><td>AF; AU; 602; 802; 402; 403</td></tr>
<tr><td>8/1/2018</td><td>61</td><td>5</td><td>61</td><td>10</td><td>AF; AU; 602; 802; 402; 403</td></tr>
<tr><td>8/1/2018</td><td>61</td><td>12</td><td>61</td><td>16</td><td>AF; AU; 602; 802; 402; 403</td></tr>
<tr><td>8/1/2018</td><td>61</td><td>19</td><td>61</td><td>20</td><td>AF; AU; 602; 802; 402; 403</td></tr>
<tr><td>8/1/2018</td><td>62</td><td>2</td><td>62</td><td>3</td><td>402; 403</td></tr>
<tr><td>8/1/2018</td><td>62</td><td>5</td><td>62</td><td>7</td><td>402; 403</td></tr>
<tr><td>8/1/2018</td><td>66</td><td>5</td><td>66</td><td>9</td><td>VG; 602; ILO; LC</td></tr>
<tr><td>8/1/2018</td><td>66</td><td>11</td><td>66</td><td>15</td><td>VG; 602; ILO; LC</td></tr>
<tr><td>8/1/2018</td><td>66</td><td>22</td><td>66</td><td>23</td><td>VG; 602; ILO; LC</td></tr>
<tr><td>8/1/2018</td><td>70</td><td>18</td><td>70</td><td>24</td><td>AU; AF; 602; 802; 402; 403; CML</td></tr>
<tr><td>8/1/2018</td><td>71</td><td>1</td><td>71</td><td>8</td><td>AU; AF; 602; 802; 402; 403; CML</td></tr>
<tr><td>8/1/2018</td><td>71</td><td>10</td><td>71</td><td>12</td><td>AU; AF; 602; 802; 402; 403; CML</td></tr>
<tr><td>8/1/2018</td><td>71</td><td>18</td><td>71</td><td>21</td><td>AU; AF; 602; 802; 402; 403; CML</td></tr>
<tr><td>8/1/2018</td><td>72</td><td>23</td><td>73</td><td>1</td><td>AU; AF; 602; 802; 402; 403; CML; VG; ILO</td></tr>
<tr><td>8/1/2018</td><td>73</td><td>23</td><td>74</td><td>1</td><td>AU; AF; 602; 802; 402; 403; CML; VG; ILO</td></tr>
<tr><td>8/1/2018</td><td>74</td><td>3</td><td>74</td><td>5</td><td>AU; AF; 602; 802; 402; 403; ILO; CML</td></tr>
<tr><td>8/1/2018</td><td>74</td><td>10</td><td>74</td><td>10</td><td>AU; AF; 602; 802; 402; 403; ILO; CML</td></tr>
<tr><td>8/1/2018</td><td>74</td><td>13</td><td>74</td><td>17</td><td>AU; AF; 602; 802; 402; 403; ILO; CML</td></tr>
<tr><td>8/1/2018</td><td>74</td><td>22</td><td>74</td><td>24</td><td>AU; AF; 602; 802; 402; 403; ILO; CML; VG</td></tr>
<tr><td>8/1/2018</td><td>75</td><td>5</td><td>75</td><td>7</td><td>AF; AU; 602; ILO; VG; CML</td></tr>
<tr><td>8/1/2018</td><td>75</td><td>19</td><td>75</td><td>24</td><td>AF; AU; 602; CML</td></tr>
<tr><td>8/1/2018</td><td>76</td><td>1</td><td>76</td><td>5</td><td>602; ILO; HYP</td></tr>
<tr><td>8/1/2018</td><td>76</td><td>22</td><td>77</td><td>2</td><td>CMP; VG</td></tr>
<tr><td>8/1/2018</td><td>78</td><td>25</td><td>79</td><td>4</td><td>602; ILO; LC; VG; HYP</td></tr>
<tr><td>8/1/2018</td><td>79</td><td>11</td><td>79</td><td>14</td><td>602; ILO; LC; VG; HYP; CML</td></tr>
<tr><td>8/1/2018</td><td>79</td><td>18</td><td>79</td><td>21</td><td>AU; AF; 602; 802; CML</td></tr>
<tr><td>8/1/2018</td><td>79</td><td>23</td><td>80</td><td>3</td><td>602; ILO; LC; 402; 403</td></tr>
<tr><td>8/1/2018</td><td>80</td><td>10</td><td>80</td><td>15</td><td>602; ILO; LC; 402; 403; HYP; VG; CML</td></tr>
<tr><td>8/1/2018</td><td>80</td><td>22</td><td>80</td><td>23</td><td>602; ILO; LC; 402; 403; HYP; VG; CML</td></tr>
<tr><td>8/1/2018</td><td>82</td><td>14</td><td>82</td><td>19</td><td>AU; AF; 602; CML</td></tr>
<tr><td>8/1/2018</td><td>83</td><td>17</td><td>83</td><td>19</td><td>AU; AF; 602; CML</td></tr>
<tr><td>8/1/2018</td><td>83</td><td>23</td><td>83</td><td>23</td><td>AU; AF; 602; CML</td></tr>
<tr><td>8/1/2018</td><td>84</td><td>1</td><td>84</td><td>2</td><td>AU; AF; 602; CML</td></tr>
<tr><td>8/1/2018</td><td>84</td><td>5</td><td>84</td><td>7</td><td>AU; AF; 602; ILO; CML</td></tr>
<tr><td>8/1/2018</td><td>84</td><td>11</td><td>84</td><td>13</td><td>AU; AF; 602; ILO; CML; HYP</td></tr>
<tr><td>8/1/2018</td><td>84</td><td>24</td><td>85</td><td>3</td><td>AU; AF; 602; ILO; CML; HYP</td></tr>
<tr><td>8/1/2018</td><td>85</td><td>6</td><td>85</td><td>10</td><td>AU; AF; 602; ILO; CML; HYP</td></tr>
<tr><td>8/1/2018</td><td>85</td><td>16</td><td>85</td><td>16</td><td>AU; AF; 602; ILO; CML; HYP</td></tr>
<tr><td>8/1/2018</td><td>85</td><td>19</td><td>85</td><td>19</td><td>AU; AF; 602; ILO; CML; HYP</td></tr>
<tr><td>8/1/2018</td><td>85</td><td>24</td><td>86</td><td>4</td><td>AU; AF; 602; ILO; YG; CML</td></tr>
</table>

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE**
**(7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS)**

| DEPO DATE | OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/1/2018 | 92 | 25 | 93 | 7 | 602; AF; ILO; CG (time frame) |
| 8/1/2018 | 93 | 10 | 93 | 10 | 602; AF; ILO; CG (time frame) |
| 8/1/2018 | 94 | 6 | 94 | 8 | 602; AF; ILO; CG (time frame) |
| 8/1/2018 | 94 | 13 | 94 | 14 | 602; AF; ILO; CG (time frame) |
| 8/1/2018 | 94 | 16 | 94 | 22 | 602; AF; ILO; 402; 403; CMP |
| 8/1/2018 | 95 | 3 | 95 | 11 | 602; AF; ILO; 402; 403; CMP; LC |
| 8/1/2018 | 95 | 18 | 95 | 18 | 602; AF; ILO; 402; 403; CMP; LC |
| 8/1/2018 | 100 | 6 | 100 | 18 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 101 | 15 | 101 | 19 | 802; CML |
| 8/1/2018 | 101 | 21 | 101 | 25 | 802; CML |
| 8/1/2018 | 102 | 3 | 102 | 4 | 802; CML |
| 8/1/2018 | 102 | 6 | 102 | 8 | 602; 802; CML |
| 8/1/2018 | 102 | 23 | 103 | 2 | 802; CML |
| 8/1/2018 | 103 | 4 | 103 | 22 | CMP; 802; CML |
| 8/1/2018 | 103 | 24 | 103 | 25 | CMP; 602; ILO; LC; CML |
| 8/1/2018 | 104 | 4 | 104 | 9 | CMP; 602; ILO; LC; CML |
| 8/1/2018 | 105 | 2 | 105 | 7 | CML; 602; 802 |
| 8/1/2018 | 105 | 9 | 105 | 10 | CML; 602; 802 |
| 8/1/2018 | 105 | 23 | 105 | 25 | CML; 602; 802 |
| 8/1/2018 | 106 | 1 | 106 | 5 | CML; 602; 802 |
| 8/1/2018 | 106 | 7 | 106 | 14 | CML; 602; 802 |
| 8/1/2018 | 106 | 16 | 106 | 17 | CML; 602; 802 |
| 8/1/2018 | 106 | 19 | 107 | 1 | CML; 602; 802 |
| 8/1/2018 | 107 | 3 | 107 | 5 | ILO; LC; 602; 802; CML; VG |
| 8/1/2018 | 107 | 11 | 107 | 21 | 602; 802; CML; VG; ILO; LC |
| 8/1/2018 | 108 | 5 | 108 | 11 | 602; 802; CML; VG; ILO; LC |
| 8/1/2018 | 108 | 13 | 108 | 13 | 602; 802; CML; VG; ILO; LC |
| 8/1/2018 | 108 | 15 | 108 | 20 | 602; 802; CML; VG; ILO; LC; 402; 403 |
| 8/1/2018 | 108 | 22 | 109 | 2 | 602; 802; CML; VG; ILO; LC; 402; 403 |
| 8/1/2018 | 109 | 9 | 109 | 10 | 802; CML |
| 8/1/2018 | 109 | 12 | 109 | 13 | 802; CML |
| 8/1/2018 | 109 | 17 | 109 | 18 | 802; CML |
| 8/1/2018 | 112 | 5 | 112 | 12 | 802; CML |
| 8/1/2018 | 112 | 22 | 112 | 23 | 602; ILO; LC; CML |
| 8/1/2018 | 113 | 1 | 113 | 1 | 602; ILO; LC; CML |
| 8/1/2018 | 113 | 3 | 113 | 3 | 602; ILO; LC; CML |
| 8/1/2018 | 113 | 5 | 113 | 9 | 802; CML |
| 8/1/2018 | 113 | 11 | 113 | 19 | 802; CML |
| 8/1/2018 | 113 | 21 | 113 | 21 | 602; ILO; LC; CML |
| 8/1/2018 | 114 | 7 | 114 | 12 | 802; CML |
| 8/1/2018 | 114 | 22 | 114 | 24 | 602; ILO; LC; CML |
| 8/1/2018 | 115 | 5 | 115 | 12 | 802; CML |
| 8/1/2018 | 115 | 14 | 115 | 20 | 802; CML |

| | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE (7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS) | | | |
|---|---|---|---|---|---|
| DEPO DATE | | OBJECTIONS | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/1/2018 | 116 | 11 | 116 | 16 | 602; ILO; LC; CML |
| 8/1/2018 | 116 | 23 | 116 | 23 | 602; ILO; LC; CML |
| 8/1/2018 | 117 | 4 | 117 | 9 | 802; CML |
| 8/1/2018 | 117 | 11 | 117 | 15 | VG; HYP; 802; 602; ILO; LC; CML |
| 8/1/2018 | 120 | 6 | 120 | 13 | VG; HYP; ILO; LC; CML |
| 8/1/2018 | 131 | 16 | 131 | 18 | 408; 402; 403 |
| 8/1/2018 | 134 | 15 | 134 | 22 | VG; CMP |
| 8/1/2018 | 136 | 1 | 136 | 6 | AF; 602; HYP; ILO; 402; 403 |
| 8/1/2018 | 136 | 21 | 136 | 23 | AF; 602; HYP; ILO; 402; 403 |
| 8/1/2018 | 137 | 4 | 137 | 7 | AF; 602; HYP; ILO; 402; 403 |
| 8/1/2018 | 137 | 20 | 137 | 21 | AF; 602; HYP; ILO; 402; 403 |
| 8/1/2018 | 137 | 25 | 138 | 6 | CMP; VG; ARG |
| 8/1/2018 | 139 | 10 | 139 | 15 | ARG; VG; 402; 403; 602; CML |
| 8/1/2018 | 156 | 20 | 156 | 24 | AU; 602; CML |
| 8/1/2018 | 158 | 8 | 158 | 11 | AU; 602; CML |
| 8/1/2018 | 159 | 9 | 159 | 13 | AU; 602; CML |
| 8/1/2018 | 159 | 15 | 159 | 21 | AU; 602; CML |
| 8/1/2018 | 159 | 23 | 160 | 5 | AU; ARG; 602; ILO; CML |
| 8/1/2018 | 160 | 9 | 160 | 15 | AU; 602; CML |
| 8/1/2018 | 160 | 17 | 160 | 17 | AU; 602; CML |
| 8/1/2018 | 160 | 19 | 160 | 19 | AU; 602; CML |
| 8/1/2018 | 161 | 25 | 162 | 7 | AU; 602; CML |
| 8/1/2018 | 162 | 23 | 162 | 24 | AU; 602; CML |
| 8/1/2018 | 163 | 14 | 163 | 18 | AU; 602; CML |
| 8/1/2018 | 163 | 20 | 163 | 24 | AU; 602; CML |
| 8/1/2018 | 164 | 1 | 164 | 6 | AU; 602; CML |
| 8/1/2018 | 164 | 8 | 164 | 13 | AU; 602; CML |
| 8/1/2018 | 164 | 15 | 164 | 17 | AU; 602; CML |
| 8/1/2018 | 164 | 20 | 164 | 21 | AU; 602; CML |
| 8/1/2018 | 165 | 13 | 165 | 18 | ARG; MPT; CML |
| 8/1/2018 | 166 | 8 | 166 | 10 | AU; 602; CML |
| 8/1/2018 | 166 | 13 | 166 | 13 | AU; 602; CML |
| 8/1/2018 | 168 | 12 | 168 | 17 | AU; 602; CML |
| 8/1/2018 | 168 | 21 | 168 | 22 | AU; 602; CML |
| 8/1/2018 | 168 | 24 | 169 | 5 | AU; 602; CML |
| 8/1/2018 | 169 | 7 | 169 | 20 | AU; 602; CML |
| 8/1/2018 | 170 | 2 | 170 | 5 | AU; 602; CML |
| 8/1/2018 | 170 | 10 | 170 | 11 | AU; 602; CML |
| 8/1/2018 | 170 | 15 | 170 | 18 | AU; 602; CML; ILO; HYP |
| 8/1/2018 | 170 | 24 | 170 | 25 | AU; 602; CML; ILO; HYP |
| 8/1/2018 | 171 | 4 | 171 | 5 | AU; 602; CML; ILO; HYP |
| 8/1/2018 | 172 | 7 | 172 | 14 | AA; AU; 602; ILO; HYP |
| 8/1/2018 | 175 | 2 | 175 | 5 | 602; 802; 402; 403; CML |

| | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE (7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS) | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/1/2018 | 175 | 21 | 176 | 1 | 602; 802; 402; 403; CML |
| 8/1/2018 | 176 | 13 | 176 | 18 | 602; 802; 402; 403; CML |
| 8/1/2018 | 176 | 20 | 176 | 23 | 602; 802; 402; 403; CML |
| 8/1/2018 | 177 | 18 | 177 | 23 | 602; 802; 402; 403; MD; CML |
| 8/1/2018 | 178 | 3 | 178 | 8 | 602; 802; 402; 403; CML |
| 8/1/2018 | 178 | 10 | 178 | 18 | 602; 802; 402; 403; CML |
| 8/1/2018 | 178 | 20 | 178 | 25 | 602; 802; 402; 403; CML |
| 8/1/2018 | 179 | 2 | 179 | 12 | 602; 802; 402; 403; CML |
| 8/1/2018 | 179 | 14 | 179 | 18 | 602; 802; 402; 403; CML |
| 8/1/2018 | 180 | 14 | 180 | 18 | 602; 802; 402; 403; CML |
| 8/1/2018 | 180 | 20 | 181 | 2 | 602; 802; 402; 403; CML |
| 8/1/2018 | 181 | 11 | 181 | 16 | 602; 802; 402; 403; CML |
| 8/1/2018 | 181 | 21 | 181 | 24 | 602; 802; 402; 403; CML |
| 8/1/2018 | 182 | 2 | 182 | 11 | 602; 802; 402; 403; CML |
| 8/1/2018 | 182 | 14 | 182 | 15 | 602; 802; 402; 403; CML |
| 8/1/2018 | 182 | 18 | 183 | 1 | 602; 802; 402; 403; CML |
| 8/1/2018 | 183 | 3 | 183 | 10 | 602; 802; 402; 403; CML; VG; ILO; HYP |
| 8/1/2018 | 183 | 17 | 183 | 18 | 602; 802; 402; 403; CML; VG; ILO; HYP |
| 8/1/2018 | 184 | 2 | 184 | 3 | 602; 802; 402; 403; CML; VG; ILO; HYP |
| 8/1/2018 | 184 | 6 | 184 | 8 | 602; 802; 402; 403; CML; VG; ILO; HYP |
| 8/1/2018 | 184 | 12 | 185 | 3 | 602; 802; 402; 403; CML |
| 8/1/2018 | 185 | 5 | 185 | 16 | 602; 802; 402; 403; CML |
| 8/1/2018 | 185 | 18 | 185 | 22 | 602; 802; ILO; HYP; 402; 403; CML |
| 8/1/2018 | 186 | 2 | 186 | 7 | 602; 802; ILO; HYP; 402; 403; CML |
| 8/1/2018 | 186 | 9 | 186 | 20 | 602; 802; ILO; HYP; 402; 403; CML |
| 8/1/2018 | 187 | 2 | 187 | 3 | 602; 802; ILO; HYP; 402; 403; CML |
| 8/1/2018 | 187 | 6 | 187 | 6 | 602; 802; ILO; HYP; 402; 403; CML |
| 8/1/2018 | 187 | 8 | 187 | 22 | 602; 802; 402; 403; CML |
| 8/1/2018 | 188 | 4 | 188 | 7 | 602; 802; 402; 403 |
| 8/1/2018 | 190 | 14 | 190 | 20 | AF; 602; 802; 402; 403; CML |
| 8/1/2018 | 191 | 9 | 191 | 10 | 602; 802; 402; 403; CML |
| 8/1/2018 | 192 | 1 | 192 | 8 | 602; 802; 402; 403; CML |
| 8/1/2018 | 192 | 10 | 192 | 15 | 602; 802; 402; 403; CML |
| 8/1/2018 | 192 | 17 | 192 | 20 | 602; 802; 402; 403; CML |
| 8/1/2018 | 192 | 22 | 193 | 3 | 602; 802; 402; 403; CML |
| 8/1/2018 | 193 | 9 | 193 | 12 | 402; 403 |
| 8/1/2018 | 195 | 17 | 195 | 22 | 602; 802; 402; 403; CML |
| 8/1/2018 | 198 | 1 | 198 | 9 | ARG; VG; HYP; AF; CMP |
| 8/1/2018 | 200 | 24 | 201 | 5 | 602; 802; 402; 403; CML |
| 8/1/2018 | 209 | 17 | 210 | 1 | 602; 802; 402; 403; CML |
| 8/1/2018 | 210 | 3 | 210 | 13 | 602; 802; 402; 403; CML |
| 8/1/2018 | 210 | 16 | 210 | 21 | 602; 802; 402; 403; CML |
| 8/1/2018 | 210 | 23 | 211 | 1 | 602; 802; 402; 403; CML |

| | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE (7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS) | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **OBJECTIONS** | | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 8/1/2018 | 211 | 3 | 211 | 7 | 602; 802; 402; 403; CML |
| 8/1/2018 | 212 | 10 | 212 | 14 | VG; 602; 802; 402; 403; CML; ILO |
| 8/1/2018 | 212 | 16 | 212 | 20 | 602; 802; 402; 403; CML; ILO |
| 8/1/2018 | 212 | 24 | 213 | 5 | 602; 802; 402; 403; CML; ILO |
| 8/1/2018 | 221 | 19 | 221 | 23 | 602;  802; 408; 402; 403; CML |
| 8/1/2018 | 221 | 25 | 222 | 5 | 602;  802; 408; 402; 403; CML |
| 8/1/2018 | 222 | 7 | 222 | 12 | 602;  802; 408; 402; 403; CML |
| 8/1/2018 | 222 | 14 | 222 | 15 | 602;  802; 408; 402; 403; CML |
| 8/1/2018 | 222 | 17 | 222 | 19 | 602;  802; 408; 402; 403; CML |
| 8/1/2018 | 222 | 25 | 223 | 4 | 802; 402; 403 |
| 8/1/2018 | 223 | 8 | 223 | 11 | 402; 403 |
| 8/1/2018 | 223 | 17 | 223 | 19 | 402; 403 |
| 8/1/2018 | 223 | 21 | 223 | 23 | 802; 402; 403 |
| 8/1/2018 | 223 | 25 | 224 | 6 | 802; 402; 403 |
| 8/1/2018 | 225 | 8 | 225 | 12 | 802; 402; 403 |
| 8/1/2018 | 226 | 1 | 226 | 2 | 602; 402; 403 |
| 8/1/2018 | 226 | 4 | 226 | 11 | 402; 403 |
| 8/1/2018 | 226 | 13 | 226 | 19 | 602; 802; 408; 402; 403 MD; CML |
| 8/1/2018 | 227 | 18 | 227 | 24 | 402; 403 |
| 8/1/2018 | 229 | 17 | 230 | 5 | ARG; 602; 802; 402; 403 |
| 8/1/2018 | 230 | 17 | 230 | 24 | ARG; 602; 802; 402; 403 |
| 8/1/2018 | 231 | 2 | 231 | 7 | ARG; AU; 602; 802; AF; 402; 403 |
| 8/1/2018 | 231 | 9 | 231 | 11 | ARG; AU; 602; 802; AF; 402; 403 |
| 8/1/2018 | 231 | 13 | 231 | 15 | ARG; AU; 602; 802; AF; 402; 403 |
| 8/1/2018 | 231 | 17 | 231 | 21 | ARG; AU; 602; 802; AF; 402; 403 |
| 8/1/2018 | 231 | 23 | 232 | 3 | ARG; AU; 602; 802; AF; 402; 403 |
| 8/1/2018 | 232 | 8 | 232 | 14 | ARG; AU; 602; 802; AF; 402; 403 |
| 8/1/2018 | 232 | 16 | 232 | 21 | ARG; AU; 602; 802; AF; 402; 403 |
| 8/1/2018 | 232 | 23 | 232 | 25 | ARG; AU; 602; 802; AF; 402; 403 |
| 8/1/2018 | 233 | 2 | 233 | 16 | ARG; AU; 602; 802; AF; 402; 403 |
| 8/1/2018 | 233 | 18 | 233 | 23 | ARG; AU; 602; 802; AF; 402; 403 |
| 8/1/2018 | 234 | 12 | 234 | 20 | ARG; AU; 602; 802; AF; 402; 403 |
| 8/1/2018 | 235 | 6 | 235 | 20 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 235 | 21 | 236 | 2 | 602; ILO; LC; 802; 402; 403; CML |
| 8/1/2018 | 236 | 4 | 236 | 9 | AU; AF; 602; 802; 402; 403; CML |
| 8/1/2018 | 236 | 11 | 236 | 14 | AU; AF; 602; 802; 402; 403; CML |
| 8/1/2018 | 237 | 22 | 238 | 4 | AU; AF; 602; 802; 402; 403; CML |
| 8/1/2018 | 238 | 6 | 238 | 9 | AU; AF; 602; 802; 402; 403; CML; HYP |
| 8/1/2018 | 238 | 17 | 238 | 19 | AU; AF; 602; 802; 402; 403; CML |
| 8/1/2018 | 238 | 21 | 239 | 2 | AU; AF; 602; 802; 402; 403; CML; MD |
| 8/1/2018 | 239 | 11 | 239 | 16 | AU; AF; 602; 802; 402; 403; CML; MD |
| 8/1/2018 | 239 | 19 | 239 | 19 | AU; AF; 602; 802; 402; 403; CML; MD |
| 8/1/2018 | 239 | 24 | 240 | 13 | 402 |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE (7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS) | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/1/2018 | 241 | 2 | 241 | 6 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 241 | 8 | 241 | 9 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 241 | 11 | 241 | 11 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 241 | 13 | 241 | 17 | AU; VG; 602; 402; 403; CML |
| 8/1/2018 | 241 | 19 | 241 | 23 | AU;602; 802; 402; 403; CML |
| 8/1/2018 | 241 | 25 | 242 | 5 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 242 | 7 | 242 | 11 | AU; 602; 802; 402; 403; MD; CML |
| 8/1/2018 | 242 | 14 | 242 | 15 | AU; 602; 802; 402; 403; MD; CML |
| 8/1/2018 | 242 | 21 | 242 | 25 | AU; 602; 802; 402; 403; MD; CML |
| 8/1/2018 | 243 | 4 | 243 | 6 | AU; 602; 802; 402; 403; MD; CML |
| 8/1/2018 | 244 | 15 | 244 | 17 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 244 | 19 | 245 | 2 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 245 | 4 | 245 | 7 | AU; 602; 802; 402; 403; CML; MD |
| 8/1/2018 | 245 | 9 | 245 | 13 | AU; 602;  802; 402; 403; CML |
| 8/1/2018 | 245 | 15 | 245 | 20 | VG; ARG;  602; CML |
| 8/1/2018 | 246 | 3 | 246 | 6 | VG; ARG;  602; CML |
| 8/1/2018 | 246 | 11 | 246 | 14 | AU; AF; 602; 802; 402; 403; CML; MD |
| 8/1/2018 | 246 | 19 | 246 | 23 | AU; AF; 602; 802; 402; 403; CML; MD |
| 8/1/2018 | 247 | 9 | 247 | 12 | AU; AF; 602; 802; 402; 403; CML; MD |
| 8/1/2018 | 247 | 15 | 247 | 21 | AU; AF; 602; 802; 402; 403; CML; MD |
| 8/1/2018 | 247 | 25 | 248 | 5 | AU; AF; 602; 802; 402; 403; CML; MD; ARG |
| 8/1/2018 | 248 | 7 | 248 | 16 | AU; AF; 602; 802; 402; 403; CML; MD |
| 8/1/2018 | 248 | 19 | 248 | 25 | AU; AF; 602; 802; 402; 403; CML; MD |
| 8/1/2018 | 249 | 2 | 249 | 4 | AU; AF; 602; 802; 402; 403; CML; MD |
| 8/1/2018 | 249 | 6 | 249 | 8 | AU; AF; 602; 802; 402; 403; CML; MD |
| 8/1/2018 | 249 | 10 | 249 | 11 | AU; AF; 602; 802; 402; 403; CML; MD |
| 8/1/2018 | 249 | 17 | 249 | 18 | AU; AF; 602; 802; 402; 403; CML; MD |
| 8/1/2018 | 249 | 21 | 249 | 22 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 250 | 4 | 250 | 8 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 250 | 10 | 250 | 13 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 250 | 15 | 250 | 18 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 250 | 20 | 250 | 20 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 250 | 23 | 251 | 1 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 251 | 3 | 251 | 16 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 251 | 20 | 252 | 1 | AF; 402; 403 |
| 8/1/2018 | 252 | 7 | 252 | 16 | AF; 602; 802; 402; 403; CG; ARG |
| 8/1/2018 | 252 | 22 | 252 | 23 | AF; 602; 802; 402; 403; CG; ARG |
| 8/1/2018 | 253 | 3 | 253 | 9 | 402; 403 |
| 8/1/2018 | 253 | 8 | 253 | 9 | 402; 403 |
| 8/1/2018 | 253 | 12 | 253 | 13 | AU; 602; 802; 402; 403 |
| 8/1/2018 | 253 | 15 | 253 | 20 | AU;  602; 802; 402; 403 |
| 8/1/2018 | 253 | 23 | 254 | 3 | ILO; AU; 602; 802; 403; 403 |
| 8/1/2018 | 254 | 6 | 254 | 7 | ILO; AU; 602; 802; 403; 403 |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE<br>(7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS) | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/1/2018 | 254 | 9 | 254 | 9 | ILO; AU; 602; 802; 403; 403 |
| 8/1/2018 | 254 | 11 | 254 | 15 | ILO; AU; 602; 802; 403; 403 |
| 8/1/2018 | 254 | 18 | 254 | 18 | ILO; AU; 602; 802; 403; 403 |
| 8/1/2018 | 254 | 22 | 254 | 22 | ILO; AU; 602; 802; 403; 403 |
| 8/1/2018 | 254 | 24 | 255 | 2 | ILO; AU; 602; 802; 403; 403 |
| 8/1/2018 | 255 | 3 | 255 | 14 | ILO; AU; 602; 802; 403; 403 |
| 8/1/2018 | 255 | 18 | 255 | 21 | ILO; AU; 602; 802; 402; 403 |
| 8/1/2018 | 256 | 2 | 256 | 7 | 802; 408; 402; 403; CML |
| 8/1/2018 | 256 | 14 | 256 | 18 | 802; 408; 402; 403; CML |
| 8/1/2018 | 256 | 22 | 257 | 3 | 802; 408; 402; 403; CML |
| 8/1/2018 | 257 | 5 | 257 | 8 | 602; 802; 408; 402; CML |
| 8/1/2018 | 257 | 13 | 257 | 25 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 258 | 2 | 258 | 8 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 258 | 13 | 258 | 16 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 258 | 21 | 259 | 2 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 258 | 21 | 259 | 3 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 259 | 8 | 259 | 12 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 259 | 15 | 259 | 16 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 259 | 20 | 260 | 1 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 260 | 3 | 260 | 11 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 260 | 13 | 260 | 20 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 261 | 5 | 261 | 9 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 261 | 14 | 262 | 7 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 262 | 9 | 262 | 15 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 262 | 17 | 263 | 3 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 263 | 5 | 263 | 11 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 263 | 13 | 263 | 15 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 263 | 25 | 264 | 4 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 264 | 7 | 264 | 11 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 264 | 17 | 264 | 18 | 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 264 | 25 | 265 | 9 | AU; 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 265 | 11 | 265 | 19 | AU; 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 265 | 11 | 265 | 20 | AU; 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 265 | 22 | 266 | 10 | AU; 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 266 | 12 | 266 | 19 | AU; 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 267 | 3 | 267 | 5 | AU; 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 267 | 7 | 267 | 8 | AU; 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 267 | 10 | 267 | 12 | AU; 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 267 | 17 | 268 | 10 | AU; 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 268 | 25 | 269 | 3 | AU; 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 269 | 5 | 269 | 21 | AU; 602; 802; 408; 402; 403; CML; LC |
| 8/1/2018 | 270 | 6 | 270 | 15 | AU; 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 270 | 17 | 270 | 19 | AU; 602; 802; 408; 402; 403; CML |

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE**
**(7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS)**

| DEPO DATE | OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/1/2018 | 270 | 25 | 271 | 9 | AU; 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 271 | 17 | 272 | 9 | AU; 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 272 | 12 | 272 | 12 | AU; 602; 802; 408; 402; 403; CML |
| 8/1/2018 | 272 | 15 | 273 | 16 | AU; 602; 802; 408; 402; 403; CML; HYP; ILO; LC |
| 8/1/2018 | 273 | 21 | 273 | 22 | AU; 602; 802; 408; 402; 403; CML; HYP; ILO; LC |
| 8/1/2018 | 286 | 18 | 286 | 24 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 287 | 1 | 287 | 4 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 287 | 8 | 287 | 15 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 287 | 17 | 287 | 22 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 288 | 21 | 288 | 24 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 289 | 1 | 289 | 13 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 289 | 15 | 289 | 17 | AU; 602; 802; 402; 403; CML; 408 |
| 8/1/2018 | 289 | 19 | 290 | 4 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 290 | 9 | 290 | 17 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 290 | 19 | 290 | 24 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 291 | 20 | 292 | 2 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 292 | 12 | 292 | 20 | AU; 602; 802; 402; 403; CML; CMP; ARG; VG |
| 8/1/2018 | 292 | 25 | 293 | 7 | AU;  602; 802; 402; 403; CML |
| 8/1/2018 | 293 | 9 | 293 | 12 | AU;  602; 802; 402; 403; CML |
| 8/1/2018 | 293 | 17 | 293 | 20 | AU;  602; 802; 402; 403; CML; 408 |
| 8/1/2018 | 294 | 1 | 294 | 7 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 294 | 10 | 294 | 13 | AU; 602; 802; 402; 403; CML; ILO; HYP; ARG |
| 8/1/2018 | 294 | 18 | 294 | 25 | AF; 602; VG; ARG; ILO; 402; 403 |
| 8/1/2018 | 295 | 5 | 295 | 8 | AF; 602; VG; ARG; ILO; 402; 403 |
| 8/1/2018 | 295 | 11 | 295 | 11 | AF; 602; VG; ARG; ILO; 402; 403 |
| 8/1/2018 | 297 | 9 | 297 | 17 | VG;  602; ILO; CMP |
| 8/1/2018 | 297 | 20 | 297 | 23 | AF; CMP; VG; 602; ILO; 402; 403 |
| 8/1/2018 | 298 | 21 | 299 | 1 | 602; 403; 403 |
| 8/1/2018 | 299 | 3 | 299 | 7 | 602; 402; 403 |
| 8/1/2018 | 299 | 9 | 299 | 19 | 602; 402; 403 |
| 8/1/2018 | 299 | 21 | 299 | 25 | 602; 402; 403; CMP |
| 8/1/2018 | 301 | 2 | 301 | 5 | 602; 402; 403 |
| 8/1/2018 | 301 | 7 | 301 | 16 | CMP; MD; 402; 403; 602 |
| 8/1/2018 | 301 | 19 | 301 | 20 | CMP; MD; 402; 403; 602 |
| 8/1/2018 | 302 | 11 | 302 | 15 | 402; 403 |
| 8/1/2018 | 302 | 18 | 302 | 18 | 402; 403 |
| 8/1/2018 | 302 | 21 | 302 | 24 | VG;  602; ILO; MD; 402; 403 |
| 8/1/2018 | 303 | 2 | 303 | 6 | VG;  602; ILO; MD; 402; 403 |
| 8/1/2018 | 303 | 12 | 303 | 15 | VG;  602; ILO; MD; 402; 403 |
| 8/1/2018 | 303 | 23 | 303 | 25 | ARG; 602; 802; 402; 403 |
| 8/1/2018 | 305 | 19 | 305 | 20 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 305 | 22 | 306 | 2 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 306 | 4 | 306 | 7 | 408; 602; 802; 402; 403; CML |

| | | | | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE (7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS) |
|---|---|---|---|---|---|
| DEPO DATE | | OBJECTIONS | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/1/2018 | 306 | 9 | 306 | 17 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 306 | 19 | 306 | 24 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 307 | 1 | 307 | 13 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 307 | 15 | 308 | 1 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 308 | 14 | 308 | 21 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 308 | 23 | 309 | 4 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 309 | 6 | 309 | 9 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 309 | 11 | 309 | 16 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 309 | 18 | 309 | 20 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 309 | 22 | 310 | 1 | 408; 602; 802; 402; 403; CML; ILC |
| 8/1/2018 | 310 | 4 | 310 | 5 | 408; 602; 802; 402; 403; CML; ILC |
| 8/1/2018 | 310 | 7 | 310 | 17 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 310 | 19 | 310 | 23 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 311 | 2 | 311 | 7 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 311 | 9 | 311 | 16 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 311 | 18 | 312 | 10 | 408; 602; 802; 402; 403; CML |
| 8/1/2018 | 313 | 4 | 313 | 18 | AU; 602; CMP; NAR; 408; 402; 403; CML |
| 8/1/2018 | 313 | 22 | 314 | 6 | AU; 602; CMP; NAR; 408; 402; 403; CML; 802 |
| 8/1/2018 | 315 | 1 | 315 | 11 | AU; 602; 802; CMP; NAR; 402; 403; CML |
| 8/1/2018 | 315 | 24 | 316 | 2 | 802; 408 |
| 8/1/2018 | 316 | 4 | 316 | 22 | 402; 403; CML |
| 8/1/2018 | 316 | 24 | 318 | 12 | 402; 403; CML; NAR; CMP |
| 8/1/2018 | 318 | 17 | 318 | 20 | 802; 408; 402; 403; CML; 602; ILO |
| 8/1/2018 | 319 | 25 | 320 | 5 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 320 | 9 | 320 | 15 | AU; 602; 802; 402; 403; CML |
| 8/1/2018 | 320 | 22 | 321 | 1 | AU; 602; 802; 402; 403; CML; ILO; VG; HYP |
| 8/1/2018 | 322 | 8 | 322 | 16 | 408; VG; 602; ILO; 402; 403 |
| 8/1/2018 | 323 | 5 | 323 | 11 | 408; VG; 602; ILO; 402; 403 |
| 8/1/2018 | 327 | 18 | 327 | 21 | 602; 402; 403 |
| 8/1/2018 | 327 | 24 | 328 | 7 | 602; 402; 403; AF; VG; ARG; AF |
| 8/1/2018 | 329 | 15 | 329 | 20 | 408; 802; 602; 402; 403; CML; AA |
| 8/1/2018 | 329 | 23 | 329 | 24 | 408; 802; 602; 402; 403; CML; AA |
| 8/1/2018 | 330 | 1 | 330 | 10 | 802; 602; 402; 403; CML; AA; ARG; AF |
| 8/1/2018 | 330 | 21 | 330 | 23 | 802; 602; 402; 403; CML; AA; ARG; AF |
| 8/1/2018 | 331 | 2 | 331 | 2 | 802; 602; 402; 403; CML; AA; ARG; AF |
| 8/1/2018 | 331 | 7 | 331 | 9 | 802; 602; 402; 403; CML; AA; ARG; AF |
| 8/1/2018 | 331 | 14 | 331 | 20 | 802; 602; 402; 403; CML; AA; ARG; AF |
| 8/1/2018 | 332 | 2 | 332 | 4 | 802; 602; 402; 403; CML; AA; ARG; AF |
| 8/1/2018 | 332 | 18 | 332 | 23 | AU; 602; 802; 403 |
| 8/1/2018 | 333 | 17 | 333 | 18 | AU; 602; 802; 403 |
| 8/1/2018 | 337 | 4 | 337 | 9 | 402; 403 |
| 8/1/2018 | 337 | 15 | 337 | 18 | 402; 403 |
| 8/1/2018 | 340 | 5 | 340 | 10 | AU; 602; 802; 403 |

| | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR NATHAN HARTLE (7.31.18 & 8.1.18 DEPOSITION TRANSCRIPTS) | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 8/1/2018 | 340 | 13 | 340 | 19 | AU; 602; 802; 402; 403; AA; ARG |
| 8/1/2018 | 340 | 24 | 341 | 5 | AU; 602; 802; 402; 403; AA; ARG |
| 8/1/2018 | 344 | 18 | 344 | 19 | ARG |
| 8/1/2018 | 349 | 18 | 349 | 25 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 350 | 4 | 350 | 6 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 350 | 7 | 350 | 9 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 350 | 11 | 350 | 16 | AU; 602; ILO; 802; 403; 402; ARG; VG |
| 8/1/2018 | 352 | 4 | 352 | 8 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 353 | 5 | 353 | 11 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 353 | 25 | 354 | 5 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 354 | 12 | 354 | 17 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 355 | 14 | 355 | 21 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 355 | 23 | 356 | 2 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 356 | 5 | 356 | 15 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 356 | 18 | 356 | 18 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 358 | 2 | 358 | 5 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 358 | 24 | 359 | 3 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 360 | 9 | 360 | 12 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 360 | 16 | 360 | 23 | AU; 602; ILO; 802; 403; 402 |
| 8/1/2018 | 392 | 17 | 393 | 7 | NAR; VG; CMP; MD ARG |
| 8/1/2018 | 394 | 2 | 394 | 10 | VG; CMP; NAR; ARG |
| 8/1/2018 | 429 | 15 | 429 | 24 | 602; 802; VG; 402; 403; CML |
| 8/1/2018 | 431 | 5 | 431 | 11 | CMP; VG; CML |
| 8/1/2018 | 434 | 1 | 434 | 5 | 602; MPT; ARG; AA; VG |

| | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR TRACY JONAS | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/15/2018 | 13 | 11 | 13 | 13 | VG; CMP |
| 11/15/2018 | 13 | 11 | 13 | 13 | VG; CMP |
| 11/15/2018 | 22 | 6 | 22 | 9 | 602; VG; AF; LDG |
| 11/15/2018 | 23 | 3 | 23 | 4 | 602; VG; AF; LDG |
| 11/15/2018 | 23 | 8 | 23 | 12 | 602; VG; AF; LDG |
| 11/15/2018 | 25 | 2 | 25 | 6 | 602; VG; LC; LDG |
| 11/15/2018 | 25 | 14 | 25 | 23 | 602; VG; LC; LDG; AA; COL |
| 11/15/2018 | 28 | 1 | 28 | 6 | 602; VG; AF; LC; LDG; 403; 408 |
| 11/15/2018 | 28 | 10 | 28 | 11 | 602; VG; AF; LC; LDG; AA; 403; 408 |
| 11/15/2018 | 28 | 22 | 29 | 2 | 602; VG; AF; LDG; MPT |
| 11/15/2018 | 29 | 12 | 29 | 13 | VG |
| 11/15/2018 | 29 | 16 | 29 | 16 | VG |
| 11/15/2018 | 36 | 16 | 36 | 20 | VG; MPT |
| 11/15/2018 | 60 | 3 | 60 | 9 | 602; VG; 402; 403; AF; LDG; ILO |
| 11/15/2018 | 60 | 15 | 60 | 16 | VG |
| 11/15/2018 | 60 | 21 | 60 | 23 | 602; VG; 402; 403; AF; LDG; ILO |
| 11/15/2018 | 63 | 25 | 64 | 4 | 602; VG; AF; ILO; LC; LDG |
| 11/15/2018 | 64 | 14 | 64 | 17 | 602; VG; AF; ILO; LC; LDG; 402; 403 |
| 11/15/2018 | 64 | 25 | 65 | 5 | 602; VG; AF; AA; ILO; CMP; LC; LDG |
| 11/15/2018 | 65 | 12 | 65 | 13 | 602; VG; LC |
| 11/15/2018 | 67 | 3 | 67 | 8 | 602; VG; AF; AA; ILO; LC; ARG; MPT; COL |
| 11/15/2018 | 70 | 19 | 70 | 22 | 602; VG; ILO; HYP; LC; LDG |
| 11/15/2018 | 71 | 5 | 71 | 11 | 602; VG; ILO; LC |
| 11/15/2018 | 71 | 15 | 71 | 17 | 602; VG; ILO; MPT; ARG |
| 11/15/2018 | 72 | 2 | 72 | 4 | 602; VG; ILO; MPT; AA; ARG |
| 11/15/2018 | 72 | 6 | 72 | 8 | 602; VG; ILO; MPT; AA; ARG |
| 11/15/2018 | 72 | 13 | 72 | 14 | COL; ARG; INC |
| 11/15/2018 | 212 | 14 | 212 | 18 | VG; MPT |
| 11/15/2018 | 212 | 21 | 212 | 24 | 602; VG; AF; AA; MPT; 403; 408 |
| 11/15/2018 | 213 | 6 | 213 | 12 | 602; VG; AF; AA; MPT; CMP; 403; 408 |
| 11/15/2018 | 213 | 19 | 213 | 19 | VG; 403; 408 |
| 11/15/2018 | 213 | 22 | 213 | 25 | VG |
| 11/15/2018 | 214 | 2 | 214 | 2 | VG |
| 11/15/2018 | 214 | 4 | 214 | 11 | 602; VG; AF; AA; MPT; CML; COL; ARG; LDG; 403; 408 |
| 11/15/2018 | 214 | 20 | 214 | 23 | 602; VG; AF; AA; MPT; CML; COL; ARG; LDG; 403; 408 |
| 11/15/2018 | 215 | 25 | 216 | 4 | 602; 403; 408; 802 |
| 11/15/2018 | 216 | 6 | 216 | 8 | 602; 403; 408; 802 |
| 11/15/2018 | 216 | 10 | 216 | 14 | 602; 403; 408; 802 |
| 11/15/2018 | 217 | 5 | 217 | 7 | 602; VG; AF; MPT; 403; 408 |
| 11/15/2018 | 217 | 13 | 217 | 15 | VG; AF; MPT; 403; 408 |
| 11/15/2018 | 217 | 20 | 218 | 1 | 602; VG; AF; MD; LC; 403; 408; 802 |
| 11/15/2018 | 218 | 6 | 218 | 8 | 602; AF; VG; AA; MPT; 403; 408 |
| 11/15/2018 | 218 | 13 | 218 | 17 | 602; AF; VG; AA; MPT; LC; LDG; 403; 408 |

| | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR TRACY JONAS | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/15/2018 | 218 | 21 | 218 | 24 | 602; VG; 403; 408 |
| 11/15/2018 | 219 | 5 | 219 | 6 | INC; VG |
| 11/15/2018 | 219 | 8 | 219 | 11 | 602; 403; 408; 802 |
| 11/15/2018 | 219 | 13 | 219 | 16 | 602; 403; 408; 802 |
| 11/15/2018 | 219 | 18 | 220 | 2 | 602; 403; 408; 802 |
| 11/15/2018 | 220 | 4 | 220 | 10 | 602; 403; 408; 802 |
| 11/15/2018 | 220 | 12 | 220 | 17 | 602; 403; 408; 802; CML |
| 11/15/2018 | 220 | 19 | 220 | 25 | 602; 403; 408; 802; CML |
| 11/15/2018 | 221 | 2 | 221 | 7 | 602; 403; 408; 802; CML |
| 11/15/2018 | 221 | 9 | 221 | 16 | 602; 403; 408; 802; CML |
| 11/15/2018 | 221 | 18 | 221 | 22 | 602; VG; AF; MD; LC; LDG; 403; 408 |
| 11/15/2018 | 222 | 12 | 222 | 14 | 602; 403; 408; 802 |
| 11/15/2018 | 222 | 22 | 222 | 22 | 602; 403; 408; 802 |
| 11/15/2018 | 223 | 1 | 223 | 1 | 602; 403; 408; 802 |
| 11/15/2018 | 223 | 13 | 223 | 19 | 602; 403; 408; 802 |
| 11/15/2018 | 223 | 21 | 223 | 24 | 602; VG; AF; LC; LDG; 403 |
| 11/15/2018 | 224 | 2 | 224 | 3 | VG |
| 11/15/2018 | 224 | 8 | 224 | 15 | 602; VG; AF; AA; CMP; LC; LDG |
| 11/15/2018 | 249 | 16 | 249 | 20 | 602; 802 |
| 11/15/2018 | 249 | 24 | 250 | 4 | 602; 802; CMP |
| 11/15/2018 | 250 | 6 | 250 | 8 | 602; 802 |
| 11/15/2018 | 250 | 14 | 250 | 22 | 602; VG; AF; MD; LDG; 802; 408; 403 |
| 11/15/2018 | 250 | 25 | 251 | 2 | 602; VG; AF; MD; LDG; 802; 408; 403 |
| 11/15/2018 | 251 | 6 | 251 | 11 | 602; VG; CMP |
| 11/15/2018 | 251 | 16 | 251 | 19 | 602; VG |
| 11/15/2018 | 251 | 24 | 252 | 5 | 602; 802 |
| 11/15/2018 | 252 | 7 | 252 | 13 | 602; VG; COL; MPT; 802; 403; 408 |
| 11/15/2018 | 252 | 16 | 252 | 20 | 602; VG; AF; LC; LDG; 802; 403; 408 |
| 11/15/2018 | 253 | 1 | 253 | 4 | 602; VG; MD; 802; 403; 408 |
| 11/15/2018 | 253 | 10 | 253 | 13 | 602; 403; 408; 802 |
| 11/15/2018 | 253 | 15 | 253 | 18 | 602; 403; 408; 802 |
| 11/15/2018 | 253 | 20 | 254 | 3 | COL; MPT; 602; 403; 802 |
| 11/15/2018 | 254 | 5 | 254 | 8 | 602; VG; AF; MD; 403; 802 |
| 11/15/2018 | 254 | 18 | 254 | 23 | 602; VG; CMP; AF; ILO; LC; LDG |
| 11/15/2018 | 255 | 9 | 255 | 14 | 602; 403; 408; 802 |
| 11/15/2018 | 255 | 20 | 255 | 23 | 602; 403; 408; 802 |
| 11/15/2018 | 256 | 1 | 256 | 1 | 602; 403; 408; 802 |
| 11/15/2018 | 256 | 4 | 256 | 10 | 602; VG; 403; 408; 802 |
| 11/15/2018 | 256 | 21 | 256 | 22 | 602; VG; AF; 802 |
| 11/15/2018 | 257 | 3 | 257 | 11 | 602; 403; 802 |
| 11/15/2018 | 257 | 13 | 257 | 15 | 602; VG; AF; MD; LDG; 403; 802 |
| 11/15/2018 | 257 | 18 | 257 | 19 | 602; VG; AF; MD; LDG; 403; 802 |
| 11/15/2018 | 257 | 23 | 258 | 8 | COL; ARG; 403; 802 |

| \multicolumn{6}{c}{OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR TRACY JONAS} |
|---|---|---|---|---|---|

| DEPO DATE | OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/15/2018 | 258 | 10 | 258 | 15 | 602; 403; 802 |
| 11/15/2018 | 258 | 17 | 258 | 19 | 602; VG; LC; LDG; ILO; AF; 403; 408; 802 |
| 11/15/2018 | 258 | 25 | 259 | 3 | 602; VG; LC; ILO; AF; MPT; 403; 408; 802 |
| 11/15/2018 | 259 | 7 | 259 | 13 | 602; VG; LC; ILO; AF; MPT; ARG; AA; 403; 408 |
| 11/15/2018 | 259 | 21 | 259 | 24 | 602; VG; LC; ILO; AF; AA; MPT; ARG; 403; 408 |
| 11/15/2018 | 260 | 3 | 260 | 5 | 602; VG; LC; ILO; AF; 403; 408 |
| 11/15/2018 | 260 | 9 | 260 | 20 | 602; MD; COL; ARG; 403; 408; 802 |
| 11/15/2018 | 261 | 5 | 261 | 13 | 602; VG; MD; AF; LC; LDG; 403; 408; 802 |
| 11/15/2018 | 261 | 5 | 261 | 13 | 602; VG; MD; AF; LC; LDG; 403; 408; 802 |
| 11/15/2018 | 261 | 17 | 261 | 20 | 602; VG; AF; LC; LDG; AA; 403; 408 |
| 11/15/2018 | 261 | 17 | 261 | 20 | 602; VG; AF; LC; LDG; AA; 403; 408 |
| 11/15/2018 | 261 | 17 | 261 | 20 | 602; VG; AF; LC; LDG; AA; 403; 408 |
| 11/15/2018 | 262 | 4 | 262 | 6 | VG; 403; 408 |
| 11/15/2018 | 262 | 8 | 262 | 12 | VG; 402; 403; 408 |
| 11/15/2018 | 262 | 20 | 262 | 23 | 602; VG; AF; MPT; AA; 403; 408 |
| 11/15/2018 | 263 | 4 | 263 | 11 | 602; VG; ILO; LC; ARG; AA; COL |
| 11/15/2018 | 263 | 15 | 263 | 17 | 602; VG; AF; LC; ILO; MPT; AA |
| 11/15/2018 | 264 | 4 | 264 | 18 | 602; VG; MD; AF; CMP; LDG; ARG; 403; COL |
| 11/15/2018 | 265 | 3 | 265 | 6 | 602; VG; AF; MD; MPT; AA; LDG; ARG; 403; COL |
| 11/15/2018 | 265 | 22 | 265 | 23 | 602; VG; AF; AA; MPT; LDG; ARG; 403 |
| 11/15/2018 | 266 | 1 | 266 | 2 | 602; VG; AF; AA; MPT; LDG; ARG; 403 |
| 11/15/2018 | 266 | 14 | 266 | 22 | 602; VG; AF; LDG; 403 |
| 11/15/2018 | 266 | 25 | 267 | 1 | 602; VG; AF; LDG; CMP; 403 |
| 11/15/2018 | 267 | 6 | 267 | 7 | AA |
| 11/15/2018 | 268 | 4 | 268 | 6 | 602; VG; 403; 408 |
| 11/15/2018 | 268 | 15 | 268 | 24 | 602; VG; CMP |
| 11/15/2018 | 269 | 1 | 269 | 4 | 602; VG; 402; LDG |
| 11/15/2018 | 269 | 11 | 269 | 22 | 602; CMP; 402; 403; 408 |
| 11/15/2018 | 270 | 25 | 271 | 1 | VG; COL |
| 11/15/2018 | 271 | 7 | 271 | 10 | MD |
| 11/15/2018 | 271 | 18 | 271 | 19 | 602; VG; MD |
| 11/15/2018 | 272 | 6 | 272 | 12 | 602; VG; AF; CMP; HYP; MD |
| 11/15/2018 | 273 | 13 | 273 | 18 | 602; VG; ARG; CMP; MPT; 403 |
| 11/15/2018 | 273 | 23 | 273 | 25 | 602; VG; ARG; MPT; 403 |
| 11/15/2018 | 274 | 5 | 274 | 9 | 602; VG; MD; 403 |
| 11/15/2018 | 274 | 24 | 275 | 2 | 602; VG; MD; INC |
| 11/15/2018 | 275 | 12 | 275 | 14 | 602; VG; LDG; AF; AA; 403; 408 |
| 11/15/2018 | 275 | 19 | 275 | 21 | 602; VG; LDG; AF; AA; 403; 408 |
| 11/15/2018 | 275 | 24 | 276 | 1 | 602; VG; LDG; MD; ARG; AF; AA; 403; 408 |
| 11/15/2018 | 276 | 4 | 276 | 6 | 602; VG; LDG; MD; ARG; AF; AA; 403; 408 |
| 11/15/2018 | 276 | 12 | 276 | 18 | 602; VG; AF; ARG; 403; 408 |
| 11/15/2018 | 276 | 24 | 276 | 25 | 602; VG; AA; 402; 403; 408 |
| 11/15/2018 | 277 | 3 | 277 | 4 | 602; VG; AA; CMP; 402; 403; 408 |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR TRACY JONAS | | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **OBJECTIONS** | | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 11/15/2018 | 277 | 6 | 277 | 11 | 602; VG; ARG; MPT; AA; AF; COL |
| 11/15/2018 | 277 | 23 | 278 | 1 | 602; VG; AF; AA; 403; 408 |
| 11/15/2018 | 278 | 9 | 278 | 11 | 602; VG; AF; AA; ARG; 403; 408 |
| 11/15/2018 | 278 | 18 | 278 | 22 | 602; VG; AF; LDG |
| 11/15/2018 | 278 | 24 | 279 | 4 | 602; VG; AF; LDG; AA; ARG; COL; MPT |
| 11/15/2018 | 280 | 5 | 280 | 6 | VG |
| 11/15/2018 | 280 | 21 | 280 | 23 | 602; VG; AF; MPT |
| 11/15/2018 | 281 | 1 | 281 | 16 | VG; COL; CMP; MD |
| 11/15/2018 | 281 | 18 | 281 | 19 | 602; VG; MD; AA |
| 11/15/2018 | 282 | 21 | 282 | 23 | MD; VG; AA |
| 11/15/2018 | 282 | 25 | 283 | 1 | ARG; MD; VG; AA |
| 11/15/2018 | 283 | 6 | 283 | 12 | 602; VG; AF; 403; LDG; ARG; COL; 403 |
| 11/15/2018 | 283 | 16 | 283 | 16 | 602; VG; AF; 403; LDG; ARG; COL; 403 |
| 11/15/2018 | 283 | 25 | 284 | 6 | 602; VG; AF; AA; MD; MPT; LDG; LC; COL; 403; 408 |
| 11/15/2018 | 284 | 22 | 285 | 2 | 602; VG; MPT; AF; AA; MD; CMP |
| 11/15/2018 | 285 | 7 | 285 | 11 | 602; VG; AF; AA; ARG; 403; CMP; COL |
| 11/15/2018 | 285 | 24 | 286 | 10 | COL; 403; 802 |
| 11/15/2018 | 286 | 17 | 286 | 19 | 602; 403; 802 |
| 11/15/2018 | 286 | 22 | 286 | 23 | 602; 403; 802 |
| 11/15/2018 | 287 | 4 | 287 | 7 | 602; 403; 802 |
| 11/15/2018 | 287 | 12 | 287 | 16 | 602; VG; AF; 403; 408; 802 |
| 11/15/2018 | 287 | 21 | 288 | 5 | 602; 403; 802 |
| 11/15/2018 | 288 | 8 | 288 | 11 | 602; VG; MPT |
| 11/15/2018 | 288 | 14 | 288 | 15 | 602; VG |
| 11/15/2018 | 288 | 22 | 288 | 25 | VG; AA |
| 11/15/2018 | 289 | 1 | 289 | 6 | 602; 403; 802 |
| 11/15/2018 | 289 | 9 | 289 | 11 | 602; 403; 802 |
| 11/15/2018 | 289 | 13 | 289 | 16 | 602; VG; 403; 408; 802 |
| 11/15/2018 | 289 | 18 | 289 | 22 | 602; 403; 802 |
| 11/15/2018 | 290 | 1 | 290 | 3 | VG; AA |
| 11/15/2018 | 290 | 9 | 290 | 12 | 602; VG; MD; AF; LC; LDG; 403; 802 |
| 11/15/2018 | 290 | 19 | 290 | 23 | 602; VG; AF; LC; LDG; 403; 408 |
| 11/15/2018 | 293 | 11 | 293 | 16 | MD; CMP; VG; 403; 802 |
| 11/15/2018 | 294 | 1 | 294 | 5 | 602; VG; MD; AF; LDG; 403; 802 |
| 11/15/2018 | 294 | 10 | 294 | 22 | 602; 403; 802 |
| 11/15/2018 | 294 | 24 | 295 | 1 | 602; VG; CMP; 403; 802 |
| 11/15/2018 | 295 | 3 | 295 | 8 | 602; 403; 802 |
| 11/15/2018 | 295 | 14 | 295 | 19 | 602; VG; COL; 403; 802 |
| 11/15/2018 | 295 | 24 | 296 | 4 | 602; VG; MD; LDG; 403; 802 |
| 11/15/2018 | 296 | 10 | 296 | 12 | 602; VG; LDG; 403; 802 |
| 11/15/2018 | 296 | 19 | 297 | 3 | 602; COL; 403; 802 |
| 11/15/2018 | 297 | 8 | 297 | 12 | 602; VG; CMP; AF; ARG; LC; MPT; MD; 403; 802 |
| 11/15/2018 | 297 | 16 | 297 | 20 | 602; VG; CMP; AF; ARG; LC; MPT; MD |

| | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR TRACY JONAS | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | | **OBJECTIONS** | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 11/15/2018 | 298 | 2 | 298 | 9 | 602; 403; 802 |
| 11/15/2018 | 298 | 16 | 298 | 20 | AA; MD; 602; VG; 403 |
| 11/15/2018 | 298 | 24 | 299 | 1 | AA; 602; ARG; VG; MD; 403 |
| 11/15/2018 | 299 | 7 | 299 | 11 | 602; VG; MD; 403; 802 |
| 11/15/2018 | 299 | 14 | 300 | 1 | 602; VG; AF; ARG; MPT; 402; MD; CMP; COL; 403; 802 |
| 11/15/2018 | 300 | 6 | 300 | 16 | 602; VG; CMP; 403; 802 |
| 11/15/2018 | 300 | 18 | 300 | 21 | 602; VG; 403; 802 |
| 11/15/2018 | 301 | 2 | 301 | 3 | 602; VG; 403; 802 |
| 11/15/2018 | 301 | 7 | 301 | 8 | 602; VG; MPT |
| 11/15/2018 | 301 | 14 | 301 | 15 | 602; VG; AF; MD; LDG |
| 11/15/2018 | 301 | 23 | 301 | 25 | ARG; COL |
| 11/15/2018 | 302 | 8 | 302 | 14 | 602; VG; AF; 403; 802 |
| 11/15/2018 | 302 | 16 | 302 | 21 | 602; VG; AF; HYP; 403; 802 |
| 11/15/2018 | 303 | 12 | 303 | 20 | MD; AF; ARG; AA; VG; COL; 403; 802 |
| 11/15/2018 | 304 | 1 | 304 | 8 | COL; 403; 802 |
| 11/15/2018 | 305 | 13 | 305 | 14 | 602; 403; 802 |
| 11/15/2018 | 305 | 16 | 305 | 19 | 602; 403; 802 |
| 11/15/2018 | 305 | 22 | 306 | 1 | 602; CML; 403; 802 |
| 11/15/2018 | 306 | 3 | 306 | 9 | 602; CML; 403; 802 |
| 11/15/2018 | 306 | 11 | 306 | 18 | 602; CML; 403; 802 |
| 11/15/2018 | 306 | 20 | 306 | 22 | 602; CML; 403; 408; 802 |
| 11/15/2018 | 307 | 4 | 307 | 6 | 602; CML; 403; 802 |
| 11/15/2018 | 307 | 8 | 307 | 11 | 602 CML; 403; 802 |
| 11/15/2018 | 307 | 13 | 307 | 16 | 602; VG; CML; 403; 802 |
| 11/15/2018 | 307 | 22 | 308 | 3 | 602; VG; CML; MD; 403; 802 |
| 11/15/2018 | 308 | 13 | 308 | 21 | 602; VG; CML; CMP; 403; 802 |
| 11/15/2018 | 308 | 23 | 309 | 7 | 602; CML; 403; 802 |
| 11/15/2018 | 309 | 10 | 309 | 13 | 602; 403; 802 |
| 11/15/2018 | 309 | 23 | 310 | 7 | 602; CML; 403; 802 |
| 11/15/2018 | 310 | 13 | 310 | 22 | 602; CML; 403; 408; 802 |
| 11/15/2018 | 310 | 24 | 311 | 1 | 602; VG; MD; AF; CML; 403 |
| 11/15/2018 | 311 | 10 | 311 | 12 | 602; VG; MD; AF |
| 11/15/2018 | 311 | 17 | 312 | 1 | 602; CML; 403; 408; 802 |
| 11/15/2018 | 312 | 3 | 312 | 15 | 602; CML; 403; 408; 802 |
| 11/15/2018 | 312 | 17 | 312 | 18 | 602; VG; MD; AF |
| 11/15/2018 | 312 | 22 | 312 | 23 | 602; VG; MD; AF |
| 11/15/2018 | 313 | 1 | 313 | 11 | 602 CML; 403; 802 |
| 11/15/2018 | 313 | 13 | 313 | 17 | 602; VG; AF; LDG; CML; 403; 802 |
| 11/15/2018 | 313 | 24 | 314 | 3 | 602; CML; 403; 802 |
| 11/15/2018 | 314 | 5 | 314 | 7 | 602; CML; 403; 802 |
| 11/15/2018 | 314 | 14 | 314 | 15 | 602; VG; 403; 802 |
| 11/15/2018 | 314 | 23 | 314 | 25 | MPT; ARG; 602; VG; 403; 802 |
| 11/15/2018 | 315 | 9 | 315 | 12 | 602; CML; 403; 802 |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR TRACY JONAS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/15/2018 | 315 | 22 | 316 | 2 | 602; VG; MD; AF; CML; 403; 802 |
| 11/15/2018 | 316 | 7 | 316 | 11 | 602; VG; AA; MPT; 403 |
| 11/15/2018 | 316 | 16 | 316 | 17 | 602; VG; AF |
| 11/15/2018 | 318 | 1 | 318 | 7 | 602; VG; MPT; AF; 403; MD; LDG; AA; 403 |
| 11/15/2018 | 318 | 13 | 318 | 15 | 602; VG; MPT; AF; 403; MD; LDG; AA; 403 |
| 11/15/2018 | 318 | 18 | 318 | 20 | 602; VG; MD; MPT; AF; AA; LDG; 403 |
| 11/15/2018 | 318 | 23 | 318 | 25 | 602; VG; MD; MPT; AF; AA; LDG; CMP |
| 11/15/2018 | 319 | 4 | 319 | 5 | 602; VG |
| 11/15/2018 | 319 | 7 | 319 | 7 | 602; VG |
| 11/15/2018 | 325 | 15 | 325 | 17 | 602; 403; 408 |
| 11/15/2018 | 325 | 25 | 326 | 4 | 602; VG; MPT; 403; 408 |
| 11/15/2018 | 326 | 6 | 326 | 6 | 602; VG; 403; 408 |
| 11/15/2018 | 326 | 16 | 326 | 17 | 602; VG; 403; 408 |
| 11/15/2018 | 326 | 19 | 326 | 20 | 602; VG; 403; 408 |
| 11/15/2018 | 326 | 23 | 326 | 23 | 602; VG; 403; 408 |
| 11/15/2018 | 326 | 25 | 327 | 2 | 602; VG; 403; 408 |
| 11/15/2018 | 327 | 5 | 327 | 10 | MPT; 602; VG; LDG; 403; 408; AF |
| 11/15/2018 | 327 | 18 | 327 | 23 | MPT; ARG; 602; VG; LDG; 403; 408; AF |
| 11/15/2018 | 328 | 9 | 328 | 11 | MPT; ARG; 602; VG; 403; 408 |
| 11/15/2018 | 328 | 14 | 328 | 16 | 602; VG; MPT; ARG; 403; 408; AF |
| 11/15/2018 | 329 | 3 | 329 | 7 | 602; VG; HYP; AF; 403; 408; AF |
| 11/15/2018 | 329 | 14 | 330 | 9 | 602; 403; 408; 802 |
| 11/15/2018 | 330 | 11 | 330 | 14 | 602; 403; 408; 802 |
| 11/15/2018 | 330 | 16 | 330 | 21 | 602; 403; 408; 802 |
| 11/15/2018 | 330 | 24 | 331 | 14 | 602; 403; 408; 802 |
| 11/15/2018 | 331 | 16 | 332 | 2 | 602; 403; 408; 802 |
| 11/15/2018 | 332 | 4 | 332 | 18 | 602; 403; 408; 802 |
| 11/15/2018 | 332 | 20 | 333 | 4 | 602; 403; 408; 802 |
| 11/15/2018 | 333 | 6 | 333 | 13 | 602; 403; 408; 802 |
| 11/15/2018 | 333 | 17 | 333 | 25 | 602; 403; 408; 802 |
| 11/15/2018 | 334 | 2 | 334 | 9 | 602; VG; MD; AF; LC; LDG; 403; 408; 802 |
| 11/15/2018 | 334 | 15 | 334 | 20 | 602; VG; AF; MPT; MD; LC; LDG; 403; 408; 802 |
| 11/15/2018 | 335 | 3 | 335 | 8 | 602; VG; AF; MPT; MD; LC; LDG; 403; 408; 802 |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTINS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 26 | 16 | 26 | 20 | 602; VG; MPT |
| 7/19/2018 | 28 | 2 | 28 | 7 | 602; HYP; VG; ARG; LC; 403 |
| 7/19/2018 | 28 | 14 | 28 | 17 | 602; HYP |
| 7/19/2018 | 29 | 12 | 29 | 16 | 602; ARG; 403; LC; HYP |
| 7/19/2018 | 33 | 19 | 33 | 24 | 802; 602 |
| 7/19/2018 | 34 | 21 | 35 | 3 | 802; 602 |
| 7/19/2018 | 36 | 20 | 36 | 24 | 602; 403; VG |
| 7/19/2018 | 37 | 3 | 37 | 7 | 602; 403; VG |
| 7/19/2018 | 37 | 13 | 37 | 18 | 802; 602; 403 |
| 7/19/2018 | 37 | 22 | 37 | 23 | 602; 802 |
| 7/19/2018 | 38 | 21 | 38 | 22 | MPT; VG |
| 7/19/2018 | 39 | 13 | 39 | 18 | 802; 602; 403 |
| 7/19/2018 | 39 | 20 | 39 | 24 | 802; 602; 403 |
| 7/19/2018 | 40 | 3 | 40 | 4 | 602; VG |
| 7/19/2018 | 40 | 23 | 41 | 1 | 802; 602; 403 |
| 7/19/2018 | 41 | 9 | 41 | 11 | 802; 602; 403 |
| 7/19/2018 | 41 | 14 | 41 | 21 | 802; 602; 403 |
| 7/19/2018 | 41 | 24 | 42 | 1 | 602; LC; 802; 403 |
| 7/19/2018 | 42 | 4 | 42 | 6 | 602; 403; LC; VG |
| 7/19/2018 | 42 | 9 | 42 | 12 | 602; 403; LC; VG; 402 |
| 7/19/2018 | 42 | 19 | 42 | 24 | 602; 403; LC; 402; VG |
| 7/19/2018 | 43 | 22 | 43 | 24 | 602; LC; 402; 403 |
| 7/19/2018 | 44 | 7 | 44 | 9 | 602; LC; 402; 403 |
| 7/19/2018 | 44 | 12 | 44 | 13 | 602; LC; 402; 403 |
| 7/19/2018 | 44 | 21 | 45 | 3 | 602; LC; 402; 403 |
| 7/19/2018 | 45 | 20 | 45 | 22 | 602; LC; 402; 403 |
| 7/19/2018 | 46 | 5 | 46 | 7 | 602; LC; 402; 403 |
| 7/19/2018 | 47 | 16 | 47 | 21 | 602; LC; 402; 403 |
| 7/19/2018 | 48 | 3 | 48 | 4 | 602; LC; 402; 403 |
| 7/19/2018 | 48 | 7 | 48 | 9 | 602; LC; 402; 403; AA; ARG |
| 7/19/2018 | 48 | 13 | 48 | 17 | 602; LC; 402; 403; AA; ARG |
| 7/19/2018 | 49 | 1 | 49 | 3 | 602; LC; 402; 403; AA; ARG |
| 7/19/2018 | 49 | 7 | 49 | 13 | 602; LC; 402; 403; AA; ARG |
| 7/19/2018 | 51 | 12 | 51 | 17 | 602; 802; 402; 403; VG |
| 7/19/2018 | 51 | 19 | 52 | 2 | 602; VG; AF |
| 7/19/2018 | 52 | 17 | 52 | 21 | 602; LDG; VG |
| 7/19/2018 | 53 | 3 | 53 | 8 | 602; AF; LDG; VG; ARG; LC |
| 7/19/2018 | 53 | 10 | 53 | 19 | 602; 802; 402; 403; LC |
| 7/19/2018 | 54 | 1 | 54 | 9 | 602; AF; 802; HYP |
| 7/19/2018 | 54 | 17 | 54 | 20 | 602; VG |
| 7/19/2018 | 55 | 3 | 55 | 6 | MPT; 602; AF |
| 7/19/2018 | 57 | 1 | 57 | 7 | MPT; 602; AF; 802; LDG |
| 7/19/2018 | 58 | 20 | 58 | 22 | 602; 802 |
| 7/19/2018 | 58 | 24 | 59 | 5 | 602; 802 |
| 7/19/2018 | 59 | 24 | 60 | 6 | MD; 602; 802 |
| 7/19/2018 | 60 | 12 | 60 | 13 | AA; 602; 802; MD |
| 7/19/2018 | 60 | 16 | 60 | 21 | 602; 802; MD |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTINS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 60 | 23 | 61 | 1 | 602; 802; MD |
| 7/19/2018 | 61 | 11 | 61 | 15 | 602; 802; LC |
| 7/19/2018 | 61 | 17 | 61 | 19 | 602; 802; LC |
| 7/19/2018 | 61 | 21 | 62 | 4 | MD; ARG; LDG; HYP; LC |
| 7/19/2018 | 62 | 11 | 62 | 20 | 602; MD; LDG; COL; ARG; LC |
| 7/19/2018 | 63 | 1 | 63 | 4 | 602; LC; LDG |
| 7/19/2018 | 63 | 11 | 63 | 12 | 602; LC; LDG |
| 7/19/2018 | 63 | 15 | 63 | 17 | 602; LC; LDG |
| 7/19/2018 | 63 | 24 | 64 | 10 | 602; LC; ARG; AF; 403; HYP |
| 7/19/2018 | 64 | 17 | 64 | 17 | 602; LC |
| 7/19/2018 | 65 | 5 | 65 | 13 | 602; LC |
| 7/19/2018 | 65 | 16 | 65 | 20 | 602; LC; ; VG |
| 7/19/2018 | 67 | 9 | 67 | 11 | 602; 802; VG |
| 7/19/2018 | 67 | 13 | 67 | 22 | 602; VG; LC; 802; 403 |
| 7/19/2018 | 68 | 2 | 68 | 3 | 602; VG; LC; AA; 802 |
| 7/19/2018 | 69 | 21 | 70 | 4 | 602; VG; LC; AA; 802; HYP; AF |
| 7/19/2018 | 73 | 4 | 73 | 7 | 602; VG; AA; LC; 802 |
| 7/19/2018 | 73 | 12 | 73 | 12 | 602; VG; AA; LC; 802 |
| 7/19/2018 | 73 | 18 | 73 | 21 | 602; VG; AA; LC; 802; MPT; AF |
| 7/19/2018 | 73 | 23 | 73 | 24 | 602; VG; AA; LC; 408 |
| 7/19/2018 | 74 | 6 | 74 | 6 | 602; VG; LDG; AF; MPT |
| 7/19/2018 | 74 | 9 | 74 | 10 | VG; AA; ARG; 402; 403 |
| 7/19/2018 | 74 | 17 | 74 | 21 | ARG; AA; 402; 403; 408 |
| 7/19/2018 | 75 | 11 | 75 | 17 | ARG; 402; 403; MPT; 408 |
| 7/19/2018 | 75 | 20 | 75 | 24 | ARG; AA; LC; 402; 403 |
| 7/19/2018 | 76 | 11 | 76 | 12 | 602; AA; LC; 408 |
| 7/19/2018 | 76 | 16 | 76 | 19 | 602; AA; LC; ARG; 408 |
| 7/19/2018 | 77 | 2 | 77 | 7 | 602; VG; 403; 408 |
| 7/19/2018 | 77 | 14 | 77 | 19 | 602; VG; 403; 408 |
| 7/19/2018 | 78 | 4 | 78 | 6 | 602; VG; 403; 408 |
| 7/19/2018 | 79 | 22 | 80 | 3 | 602; LC; ARG; VG; LDG |
| 7/19/2018 | 84 | 1 | 84 | 5 | 602; 802; 408; 403; LC |
| 7/19/2018 | 84 | 8 | 84 | 13 | 602; 802; 408; 403; LC |
| 7/19/2018 | 86 | 3 | 86 | 11 | 602; LC; AF; 802; HYP |
| 7/19/2018 | 86 | 19 | 86 | 23 | 602; ARG; AF; LC; 402; 403 |
| 7/19/2018 | 87 | 7 | 87 | 9 | 602; ARG; AF; LC; 402; 403 |
| 7/19/2018 | 87 | 15 | 87 | 17 | 602; ARG; AF; LC; 402; 403 |
| 7/19/2018 | 87 | 21 | 87 | 21 | 602; ARG; AF; LC; 402; 403 |
| 7/19/2018 | 87 | 24 | 88 | 1 | 602; ARG; AF; LC; 402; 403 |
| 7/19/2018 | 88 | 7 | 88 | 16 | 802; 408; ARG; 602; 403 |
| 7/19/2018 | 88 | 18 | 88 | 23 | 802; 408; ARG; 602; 403 |
| 7/19/2018 | 89 | 1 | 89 | 4 | 802; 408; ARG; 602; 403 |
| 7/19/2018 | 89 | 6 | 89 | 7 | 802; 408; ARG; 602; 403 |
| 7/19/2018 | 89 | 9 | 89 | 11 | VG; AF |
| 7/19/2018 | 90 | 1 | 90 | 2 | VG; AF |
| 7/19/2018 | 90 | 5 | 90 | 18 | 602; LC |
| 7/19/2018 | 91 | 3 | 91 | 7 | 602; ARG; MD; LDG; LC |

| | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE | | | |
|---|---|---|---|---|---|
| DEPO DATE | | OBJECTINS | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 91 | 15 | 91 | 19 | 602; AF; LDG |
| 7/19/2018 | 92 | 17 | 92 | 19 | CMP; AF;  602; VG |
| 7/19/2018 | 92 | 8 | 92 | 13 | 602; AF; COL; ARG; LDG |
| 7/19/2018 | 92 | 21 | 92 | 24 | 602; MPT; VG |
| 7/19/2018 | 93 | 4 | 93 | 4 | 602; MPT; VG |
| 7/19/2018 | 93 | 6 | 93 | 10 | 602; VG; 402; 403; CO |
| 7/19/2018 | 94 | 9 | 94 | 14 | 602; ARG; VG; AF; HYP |
| 7/19/2018 | 94 | 22 | 94 | 23 | 602; VG; CO; 402; 403 |
| 7/19/2018 | 95 | 6 | 95 | 8 | 602; VG; CO; 402; 403 |
| 7/19/2018 | 95 | 12 | 95 | 14 | 602; VG; CO; 402; 403 |
| 7/19/2018 | 95 | 23 | 96 | 2 | 602; VG; CO; 402; 403 |
| 7/19/2018 | 96 | 5 | 96 | 10 | 602; 802; 408 |
| 7/19/2018 | 96 | 20 | 96 | 23 | VG |
| 7/19/2018 | 98 | 16 | 98 | 22 | 602; ARG; AA; MPT; 408; CMP; MD |
| 7/19/2018 | 99 | 6 | 99 | 11 | 602; 802; 408; CMP; MD; MPT; ARG |
| 7/19/2018 | 99 | 20 | 99 | 22 | 602; VG; LC; LDG; ARG; AF; HYP; 802 |
| 7/19/2018 | 100 | 1 | 100 | 2 | 602; VG; LC; LDG; ARG; AF; HYP; 802 |
| 7/19/2018 | 100 | 11 | 100 | 17 | 602; VG; ARG; AA; MPT; 402; 403; LC; HYP; 802 |
| 7/19/2018 | 100 | 23 | 101 | 4 | 602; VG; AA; LC; 802 |
| 7/19/2018 | 102 | 19 | 102 | 23 | 602; VG; CMP; ARG; AA; 402; 403; 802 |
| 7/19/2018 | 103 | 9 | 103 | 14 | 602; VG; CMP; AA; 802 |
| 7/19/2018 | 104 | 4 | 104 | 11 | 602; AF; 802; LC; 408 |
| 7/19/2018 | 104 | 15 | 104 | 15 | 602; 802 |
| 7/19/2018 | 108 | 23 | 109 | 7 | 602; MPT; VG; AA; 408; 802; 403; 402 |
| 7/19/2018 | 109 | 11 | 109 | 11 | 602; MPT; VG; AA; 408; 802; 403; 402 |
| 7/19/2018 | 110 | 1 | 110 | 5 | ARG; 402; 403; MD; 602; 802; 408 |
| 7/19/2018 | 110 | 11 | 110 | 18 | ARG; 402; 403; MD; 602; 802; 408 |
| 7/19/2018 | 111 | 11 | 111 | 20 | ARG; 402; 403; MD; 602; 802; 408 |
| 7/19/2018 | 111 | 22 | 112 | 8 | ARG; CMP; COL; MD; 602; 802; 408 |
| 7/19/2018 | 112 | 11 | 112 | 14 | LC; MPT; 602; AF |
| 7/19/2018 | 112 | 20 | 113 | 1 | 602; VG; 802; 408; AF |
| 7/19/2018 | 113 | 7 | 113 | 10 | 602; VG; AA; AF; 802; 408 |
| 7/19/2018 | 113 | 16 | 113 | 20 | 602; AF; 802; 408 |
| 7/19/2018 | 114 | 3 | 114 | 7 | VG |
| 7/19/2018 | 114 | 11 | 114 | 15 | 602; 802; 408; VG |
| 7/19/2018 | 114 | 17 | 114 | 23 | 602; CMP; MPT |
| 7/19/2018 | 118 | 13 | 118 | 15 | 602; VG; AF |
| 7/19/2018 | 128 | 13 | 128 | 20 | 602; VG; CMP |
| 7/19/2018 | 129 | 1 | 129 | 2 | VG |
| 7/19/2018 | 129 | 14 | 129 | 18 | AF; MPT |
| 7/19/2018 | 129 | 22 | 129 | 22 | AF; MPT |
| 7/19/2018 | 132 | 3 | 132 | 5 | MPT; VG |
| 7/19/2018 | 132 | 7 | 132 | 9 | MPT; VG |
| 7/19/2018 | 132 | 13 | 132 | 18 | 602; VG; LC |
| 7/19/2018 | 132 | 22 | 133 | 3 | 602; VG; LC; ARG; 402; 403 |
| 7/19/2018 | 133 | 9 | 133 | 9 | AA; LC |
| 7/19/2018 | 133 | 15 | 133 | 17 | 602; VG; AF; 802; 408 |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTINS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 133 | 21 | 133 | 21 | 602; VG; AF; CMP; 802; 408 |
| 7/19/2018 | 138 | 7 | 138 | 9 | 802; 408 |
| 7/19/2018 | 138 | 15 | 138 | 16 | 802; 408 |
| 7/19/2018 | 138 | 18 | 138 | 20 | 602; VG; 802; 408; AF |
| 7/19/2018 | 138 | 22 | 138 | 23 | 602; VG; 802; 408; AF; AA |
| 7/19/2018 | 139 | 1 | 139 | 3 | 802; 602; 408; VG |
| 7/19/2018 | 139 | 6 | 139 | 8 | 802; 602; 408 |
| 7/19/2018 | 139 | 10 | 139 | 12 | 802; 602; 408 |
| 7/19/2018 | 139 | 15 | 139 | 18 | 802; 602; 408 |
| 7/19/2018 | 139 | 24 | 140 | 4 | 602; MPT; AF; VG; 802; 408 |
| 7/19/2018 | 140 | 8 | 140 | 8 | 602; MPT; AF; VG; 802; 408 |
| 7/19/2018 | 142 | 1 | 142 | 2 | 602; MPT; AF; VG; 802; 408 |
| 7/19/2018 | 142 | 5 | 142 | 7 | 602; MPT; AF; VG; 802; 408 |
| 7/19/2018 | 142 | 11 | 142 | 11 | 602; MPT; AF; VG; 802; 408 |
| 7/19/2018 | 142 | 18 | 142 | 20 | 602; MPT; AF; VG; 802; 408 |
| 7/19/2018 | 142 | 22 | 143 | 1 | 602; MPT; AF; VG; 802; 408 |
| 7/19/2018 | 143 | 5 | 143 | 5 | 602; MPT; AF; VG; 802; 408 |
| 7/19/2018 | 148 | 23 | 149 | 3 | 602; VG; MPT; AF; 802; 408 |
| 7/19/2018 | 150 | 4 | 150 | 9 | 602; 802; 408 |
| 7/19/2018 | 150 | 11 | 151 | 15 | 602; 802; 408 |
| 7/19/2018 | 151 | 17 | 152 | 2 | 602; VG; AF; 802; 408; CMP |
| 7/19/2018 | 152 | 11 | 152 | 14 | 602; VG; ARG; 802; 408 |
| 7/19/2018 | 152 | 17 | 152 | 18 | 602; VG; ARG; 802; 408 |
| 7/19/2018 | 153 | 14 | 153 | 16 | 602; VG; ARG; 802; 408 |
| 7/19/2018 | 153 | 22 | 154 | 1 | 602; VG; AF; LC; 802; 408 |
| 7/19/2018 | 154 | 8 | 154 | 9 | 602; VG; AF; LC; 802; 408 |
| 7/19/2018 | 154 | 11 | 154 | 19 | 802; 408; 403; 402; 602; VG; AF |
| 7/19/2018 | 154 | 24 | 155 | 5 | 802; 408; 403; 402; 602; VG; AF |
| 7/19/2018 | 155 | 9 | 155 | 9 | 602; VG; LC; 802; 408 |
| 7/19/2018 | 155 | 11 | 155 | 12 | 602; VG; LC; 802; 408 |
| 7/19/2018 | 155 | 17 | 155 | 22 | 602; VG; LC; AF; CMP; 802; 408 |
| 7/19/2018 | 156 | 1 | 156 | 7 | 602; VG; LC; AF; CMP; 802; 402 |
| 7/19/2018 | 157 | 24 | 158 | 1 | 602; VG |
| 7/19/2018 | 158 | 4 | 158 | 7 | 602; HYP; AF; VG |
| 7/19/2018 | 158 | 9 | 158 | 12 | 602; VG; AF; HYP |
| 7/19/2018 | 158 | 19 | 158 | 22 | 602; VG; ILO; HYP; AF |
| 7/19/2018 | 160 | 2 | 160 | 7 | 602; VG; AF; 802; 408; MD; MPT |
| 7/19/2018 | 160 | 15 | 160 | 18 | 602; VG; AF; 802; 408; MD; MPT |
| 7/19/2018 | 160 | 20 | 161 | 2 | 602; 802; 408 |
| 7/19/2018 | 161 | 4 | 161 | 7 | 602; 802; 408 |
| 7/19/2018 | 161 | 9 | 161 | 14 | 602; VG; AF; 408; 802 |
| 7/19/2018 | 161 | 17 | 162 | 2 | 602; VG; 802; 408 |
| 7/19/2018 | 162 | 5 | 162 | 10 | 602; VG; 802; 408 |
| 7/19/2018 | 162 | 20 | 163 | 3 | 602; VG; AF; LDG; 408; 802 |
| 7/19/2018 | 163 | 9 | 163 | 15 | 602; VG; 802; 408 |
| 7/19/2018 | 164 | 3 | 164 | 4 | 602; VG; 802; 408 |
| 7/19/2018 | 164 | 11 | 164 | 13 | 602; VG; 408; 802 |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTINS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 164 | 18 | 164 | 21 | 602; VG; 802; 408 |
| 7/19/2018 | 165 | 2 | 165 | 6 | 602; 802; 408 |
| 7/19/2018 | 165 | 8 | 165 | 12 | 602; 802; 408 |
| 7/19/2018 | 168 | 21 | 169 | 1 | 602; VG; AF; 802; 408 |
| 7/19/2018 | 169 | 4 | 169 | 7 | 602; 802; 408 |
| 7/19/2018 | 169 | 10 | 169 | 12 | 602; 802; 408 |
| 7/19/2018 | 169 | 14 | 169 | 18 | 602; 802; 408 |
| 7/19/2018 | 170 | 22 | 171 | 3 | 602; 802; 408 |
| 7/19/2018 | 171 | 5 | 171 | 8 | 602; 802; 408 |
| 7/19/2018 | 171 | 10 | 171 | 15 | 602; 802; 408 |
| 7/19/2018 | 172 | 4 | 172 | 7 | 602; 802; 408 |
| 7/19/2018 | 172 | 9 | 172 | 11 | 602; 802; 408 |
| 7/19/2018 | 172 | 16 | 172 | 18 | 602; 802; 408; COL |
| 7/19/2018 | 172 | 20 | 172 | 22 | 602; 802; 408 |
| 7/19/2018 | 172 | 24 | 173 | 7 | 602; 802; 408; COL |
| 7/19/2018 | 174 | 3 | 174 | 4 | 602;VG; LC; 408; 802; 403 |
| 7/19/2018 | 174 | 15 | 174 | 21 | 602;VG; CMP; 408; MD |
| 7/19/2018 | 176 | 10 | 176 | 15 | 602;VG; LC; 408; 802; 403; COL; AA; ARG |
| 7/19/2018 | 176 | 18 | 177 | 1 | 602; 802; 408; COL |
| 7/19/2018 | 177 | 4 | 177 | 6 | 602; 802; 408; CMP |
| 7/19/2018 | 177 | 8 | 177 | 12 | 602; VG; ARG; LC |
| 7/19/2018 | 177 | 15 | 177 | 18 | VG; LDG; 403 |
| 7/19/2018 | 177 | 20 | 178 | 1 | VG; LDG; 403; COL; CMP |
| 7/19/2018 | 178 | 4 | 178 | 9 | 802; 408; 602; LDG; CMP |
| 7/19/2018 | 179 | 18 | 179 | 19 | 602; VG; AF; 802; 408; 402; 403 |
| 7/19/2018 | 179 | 21 | 179 | 22 | 602; VG; AF; 802; 408; 402; 403 |
| 7/19/2018 | 180 | 1 | 180 | 3 | 602; 802; 408 |
| 7/19/2018 | 180 | 6 | 180 | 12 | 602; ARG; 408; 802; LDG; COL; LC |
| 7/19/2018 | 180 | 21 | 181 | 6 | 602; VG; AF; 408; 802; COL |
| 7/19/2018 | 181 | 13 | 181 | 14 | 602; VG; MPT; 802; 408 |
| 7/19/2018 | 191 | 15 | 192 | 1 | 602; VG; MD; AA; MPT; 802; 408 |
| 7/19/2018 | 192 | 5 | 192 | 5 | AA; MD; 802; 408 |
| 7/19/2018 | 196 | 23 | 197 | 1 | 602; VG; MPT; 802; 408 |
| 7/19/2018 | 197 | 3 | 197 | 7 | MD; 602; 802; 408 |
| 7/19/2018 | 197 | 9 | 197 | 11 | MD; 602; 802; 408 |
| 7/19/2018 | 197 | 14 | 197 | 15 | MD; 602; 802; 408 |
| 7/19/2018 | 198 | 9 | 198 | 11 | 602; VG; ILO; 802; 408 |
| 7/19/2018 | 199 | 3 | 199 | 5 | 602; VG |
| 7/19/2018 | 200 | 4 | 200 | 8 | MPT; AF; VG; LDG |
| 7/19/2018 | 200 | 10 | 200 | 12 | MPT; AF; VG; LDG |
| 7/19/2018 | 200 | 20 | 200 | 24 | HYP; AF; VG; LDG |
| 7/19/2018 | 201 | 2 | 201 | 2 | HYP; AF; VG; LDG |
| 7/19/2018 | 201 | 5 | 201 | 10 | 802; 408; 602 |
| 7/19/2018 | 201 | 12 | 201 | 19 | 802; 602; 408; VG; CMP; AA |
| 7/19/2018 | 201 | 22 | 201 | 23 | LC; 802; 602; 408; VG |
| 7/19/2018 | 202 | 1 | 202 | 4 | 602; VG |
| 7/19/2018 | 202 | 6 | 202 | 9 | 602; VG |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTINS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 202 | 11 | 202 | 17 | 602; VG; 802; 408; 402; 403 |
| 7/19/2018 | 202 | 19 | 202 | 21 | 602; 802; 408; 402; 403 |
| 7/19/2018 | 202 | 24 | 203 | 6 | 602; 802; 408; 402; 403 |
| 7/19/2018 | 203 | 8 | 203 | 14 | 602; 802; 408; 402; 403 |
| 7/19/2018 | 203 | 22 | 204 | 3 | 602; 802; 408; 402; 403 |
| 7/19/2018 | 204 | 23 | 205 | 6 | 602; 802; 408; 402; 403; ARG; COL |
| 7/19/2018 | 205 | 8 | 205 | 13 | 602; 802; 408; 402; 403; ARG; CMP |
| 7/19/2018 | 205 | 15 | 205 | 18 | 602; 802; 408; 402; 403; VG |
| 7/19/2018 | 205 | 20 | 205 | 21 | 602; 802; 408; 402; 403; VG |
| 7/19/2018 | 205 | 23 | 206 | 7 | 602; VG; LC; 408; 802; CMP |
| 7/19/2018 | 206 | 11 | 206 | 11 | 602; VG; LC; 408; 802 |
| 7/19/2018 | 206 | 15 | 206 | 17 | 602; VG; ARG; 802; 408 |
| 7/19/2018 | 207 | 15 | 207 | 20 | MD;408; 802; 602 |
| 7/19/2018 | 207 | 24 | 208 | 2 | 602; VG; ARG; 802; 408 |
| 7/19/2018 | 222 | 6 | 222 | 9 | 602; 802; 408; AA; CML |
| 7/19/2018 | 222 | 17 | 222 | 19 | 602; 802; 408 |
| 7/19/2018 | 222 | 21 | 223 | 4 | 602; VG; 802; 408; CMP |
| 7/19/2018 | 224 | 13 | 224 | 18 | 602; 802; 408; INC |
| 7/19/2018 | 224 | 20 | 225 | 2 | 602; VG; LC; 408; 403; 802 |
| 7/19/2018 | 225 | 6 | 225 | 6 | 602; VG; LC; AA |
| 7/19/2018 | 225 | 12 | 225 | 15 | 602; VG; ILO; LC |
| 7/19/2018 | 225 | 18 | 225 | 19 | 602; VG; ILO; LC |
| 7/19/2018 | 225 | 21 | 226 | 1 | 602; VG; ILO; LC |
| 7/19/2018 | 226 | 5 | 226 | 5 | 602; VG; LC; ILO; AA |
| 7/19/2018 | 226 | 9 | 226 | 12 | 602; 802; 408; 403; 402; VG |
| 7/19/2018 | 226 | 14 | 226 | 16 | 602; CMP; VG |
| 7/19/2018 | 226 | 19 | 226 | 22 | 602; 802; 408; VG |
| 7/19/2018 | 226 | 24 | 227 | 4 | 602; VG; MD; AF; 802; 408 |
| 7/19/2018 | 227 | 8 | 227 | 9 | 602; VG |
| 7/19/2018 | 227 | 12 | 227 | 17 | 602;VG; ARG; 402; 403; 408; 802 |
| 7/19/2018 | 227 | 19 | 227 | 22 | 602;VG; ARG; 402; 403; 408; 802 |
| 7/19/2018 | 227 | 24 | 228 | 2 | 602;VG; ARG; 402; 403 |
| 7/19/2018 | 229 | 8 | 229 | 12 | 602; 802; 408; 402; 403 |
| 7/19/2018 | 229 | 15 | 229 | 16 | 602; 802; 408; 402; 403 |
| 7/19/2018 | 229 | 19 | 229 | 22 | 602; AF; VG; ILO |
| 7/19/2018 | 229 | 24 | 230 | 2 | 602; 802; 408; 402; 403 |
| 7/19/2018 | 230 | 4 | 230 | 7 | 602; 802; 408; 402; 403 |
| 7/19/2018 | 230 | 15 | 230 | 24 | 602; 802; 408; 402; 403 |
| 7/19/2018 | 232 | 21 | 232 | 24 | MD; 802; 602; 408 |
| 7/19/2018 | 233 | 4 | 233 | 5 | 602; VG |
| 7/19/2018 | 233 | 9 | 233 | 10 | 602; VG |
| 7/19/2018 | 233 | 18 | 233 | 23 | 602; VG; AF; 408; 802 |
| 7/19/2018 | 234 | 9 | 234 | 14 | 802; 408; 602; 403; 402 |
| 7/19/2018 | 238 | 16 | 238 | 20 | 802; 408; 602; 402; 403 |
| 7/19/2018 | 238 | 22 | 238 | 24 | 802; 408; 602; 402; 403; VG; MD; CMP |
| 7/19/2018 | 239 | 5 | 239 | 8 | INC; 602; 408; 802; VG; MD |
| 7/19/2018 | 239 | 12 | 239 | 16 | 602; VG; 802; 408 |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTINS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 239 | 24 | 240 | 4 | 602; VG; AF; MPT |
| 7/19/2018 | 240 | 15 | 240 | 17 | 602; VG; AF; MPT |
| 7/19/2018 | 241 | 16 | 241 | 20 | 602; VG; AF; MPT; 802; 408; 402; 403; CO |
| 7/19/2018 | 242 | 22 | 243 | 1 | 602; VG; AF; 802; 408; 402; 403; CO |
| 7/19/2018 | 243 | 3 | 243 | 6 | 602; VG; CO; 402; 403; AA |
| 7/19/2018 | 243 | 12 | 244 | 2 | MD; 802; 408; 402; 403; CO |
| 7/19/2018 | 244 | 11 | 244 | 14 | 602; VG; AF; 802; 408; CO |
| 7/19/2018 | 244 | 22 | 244 | 24 | 602; 802; 408; COL; CO; INC; 402; 403 |
| 7/19/2018 | 245 | 2 | 245 | 8 | 602; 802; 408; COL; CO; INC; 402; 403 |
| 7/19/2018 | 245 | 10 | 245 | 12 | 602; 802; 408; COL; CO; INC; 402; 403 |
| 7/19/2018 | 245 | 17 | 245 | 24 | MD; 602; 802; 408; 402; 403; CO |
| 7/19/2018 | 246 | 10 | 246 | 12 | 602; VG; AF |
| 7/19/2018 | 246 | 24 | 247 | 7 | 602; VG; 403;602; 802; 408; 402; CO |
| 7/19/2018 | 247 | 8 | 247 | 10 | 602; VG; 403;602; 802; 408; 402; CO |
| 7/19/2018 | 247 | 13 | 247 | 24 | 602; VG; 403;602; 802; 408; 402; CO |
| 7/19/2018 | 249 | 1 | 249 | 9 | 602; VG; 403;602; 802; 408; 402; CO |
| 7/19/2018 | 249 | 16 | 249 | 22 | 602; VG; COL; 403; 402; CO; MPT; 408 |
| 7/19/2018 | 250 | 16 | 250 | 22 | 602; VG; COL; 403; 402; CO; CMP; 408 |
| 7/19/2018 | 250 | 24 | 251 | 4 | 602; VG; COL; 403; 402; CO; 408 |
| 7/19/2018 | 251 | 7 | 251 | 11 | 602; VG; COL; 403; 402; CO; 408 |
| 7/19/2018 | 253 | 20 | 253 | 24 | 602; VG; COL; 403; 402; CO; 408 |
| 7/19/2018 | 254 | 2 | 254 | 4 | MD; 602; 802; 408; 402; 403; CO |
| 7/19/2018 | 254 | 8 | 254 | 17 | MPT; CMP; 802; 408; 403; 402; CO |
| 7/19/2018 | 254 | 20 | 254 | 24 | 602; VG; COL; 403; 402; CO; 408 |
| 7/19/2018 | 255 | 7 | 255 | 10 | 602; VG; COL; 403; 402; CO; 408 |
| 7/19/2018 | 255 | 13 | 256 | 1 | 602; VG; CMP; 802; 408; 402; 403; CO |
| 7/19/2018 | 265 | 2 | 265 | 7 | 602; VG; AF; CMP; 402; 403 |
| 7/19/2018 | 265 | 18 | 266 | 1 | 602; VG; AF; CMP; MPT; 402; 403 |
| 7/19/2018 | 266 | 24 | 267 | 5 | 602; VG; ARG; 402; 403 |
| 7/19/2018 | 267 | 15 | 267 | 24 | 802; 402; 403; CO |
| 7/19/2018 | 268 | 3 | 268 | 7 | 602; VG; CMP; MPT; ARG; 403 |
| 7/19/2018 | 268 | 11 | 269 | 11 | 602; VG; CMP; 403; 402; ARG; AF; CMP |
| 7/19/2018 | 269 | 13 | 269 | 15 | HYP; LC; 602; 403; 402; ARG; AF |
| 7/19/2018 | 279 | 21 | 279 | 23 | 602; VG; 402; 403; MD |
| 7/19/2018 | 280 | 5 | 280 | 8 | 602; VG; 402; 403; MD |
| 7/19/2018 | 280 | 22 | 281 | 2 | 602; VG; 402; 403; MD |
| 7/19/2018 | 282 | 22 | 282 | 24 | 602; VG; AA; MPT; CMP; AF |
| 7/19/2018 | 284 | 15 | 284 | 16 | 602; ILO; 402; 403 |
| 7/19/2018 | 284 | 19 | 284 | 21 | 602; ILO; 402; 403 |
| 7/19/2018 | 284 | 24 | 285 | 2 | 602; ILO; 402; 403 |
| 7/19/2018 | 285 | 7 | 285 | 13 | 602; ILO; INC; ARG; AF; 402; 403 |
| 7/19/2018 | 285 | 24 | 286 | 3 | 602; ILO; 402; 403 |
| 7/19/2018 | 286 | 7 | 286 | 9 | 602; ILO; 402; 403 |
| 7/19/2018 | 287 | 1 | 287 | 7 | AF; AU; 802; 402; 403; VG; 802 |
| 7/19/2018 | 287 | 11 | 287 | 19 | ARG; AF; CML; 802; 602; 402; 403; VG |
| 7/19/2018 | 290 | 18 | 291 | 1 | CMP; ILO; HYP; 602; 402; 403 |
| 7/19/2018 | 291 | 9 | 291 | 14 | CMP; CML; 802; 602; LC; 402; 403 |

| \multicolumn{5}{c}{OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE} | |
|---|---|---|---|---|
| DEPO DATE | \multicolumn{4}{c}{OBJECTINS} | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 305 | 19 | 305 | 19 | 602; VG |
| 7/19/2018 | 305 | 22 | 306 | 1 | 602; VG; 802; MD |
| 7/19/2018 | 307 | 7 | 307 | 9 | AU; 602; 402; 403 |
| 7/19/2018 | 309 | 15 | 310 | 3 | AU; ARG; AF; 602; 402; 403; CML; 802 |
| 7/19/2018 | 310 | 5 | 310 | 10 | AU; AF; CMP; CML; 602; 402; 403; 802 |
| 7/19/2018 | 310 | 14 | 310 | 23 | AU; AF; CMP; CML; 602; 402; 403; 802; MD |
| 7/19/2018 | 311 | 23 | 312 | 2 | CMP; ARG; AF; CML; ILO; 602; 402; 403; MPT; MD; COL |
| 7/19/2018 | 312 | 9 | 312 | 10 | CMP; ARG; AF; CML; ILO; 602; 402; 403; MPT; MD; COL |
| 7/19/2018 | 312 | 16 | 313 | 4 | AU; CML; 602; 403; 403; 802 |
| 7/19/2018 | 324 | 17 | 324 | 22 | ARG; ILO; LC; 602; VG; 402; 403 |
| 7/19/2018 | 327 | 10 | 327 | 16 | AF; 602; ILO; 802; VG |
| 7/19/2018 | 328 | 21 | 328 | 22 | 602; 802; LDG; 402; 403 |
| 7/19/2018 | 328 | 24 | 329 | 2 | 602; 802; LDG; 402; 403 |
| 7/19/2018 | 329 | 11 | 329 | 16 | AU; 602; 802 |
| 7/19/2018 | 329 | 19 | 329 | 21 | AU; 602; 802; MD; MPT |
| 7/19/2018 | 329 | 23 | 330 | 6 | 602; ILO |
| 7/19/2018 | 331 | 1 | 331 | 2 | 602; ILO |
| 7/19/2018 | 331 | 6 | 331 | 7 | VG; ILO; 602 |
| 7/19/2018 | 331 | 14 | 331 | 19 | VG; ILO; 602 |
| 7/19/2018 | 332 | 5 | 332 | 8 | ARG; 602; ILO |
| 7/19/2018 | 332 | 21 | 333 | 2 | 602; 802; 402; 403 |
| 7/19/2018 | 333 | 4 | 333 | 7 | 602; 802; 402; 403 |
| 7/19/2018 | 333 | 10 | 333 | 11 | 602; 802; 402; 403 |
| 7/19/2018 | 333 | 13 | 333 | 14 | 602; 802; 402; 403 |
| 7/19/2018 | 333 | 16 | 333 | 23 | 602; 802; 402; 403 |
| 7/19/2018 | 334 | 1 | 334 | 6 | 602; 802; 402; 403 |
| 7/19/2018 | 334 | 8 | 334 | 14 | 602; VG; LDG; AF; MPT |
| 7/19/2018 | 334 | 18 | 334 | 18 | 602; VG; LDG; AF; MPT |
| 7/19/2018 | 334 | 24 | 335 | 2 | 602; VG; CMP; COL |
| 7/19/2018 | 348 | 15 | 348 | 19 | ILO; LC |
| 7/19/2018 | 348 | 21 | 349 | 1 | ILO; LC |
| 7/19/2018 | 349 | 3 | 349 | 11 | 602; ILO |
| 7/19/2018 | 350 | 15 | 350 | 23 | ARG; AF; VG; 602; COL |
| 7/19/2018 | 351 | 5 | 351 | 14 | ARG; AF; VG; 602; COL |
| 7/19/2018 | 351 | 18 | 351 | 18 | ARG; AF; VG; 602; COL |
| 7/19/2018 | 351 | 22 | 352 | 3 | VG; COL |
| 7/19/2018 | 353 | 4 | 353 | 9 | VG |
| 7/19/2018 | 353 | 11 | 353 | 16 | VG; AA; CML |
| 7/19/2018 | 353 | 18 | 353 | 21 | CMP; VG; AA; CML |
| 7/19/2018 | 354 | 2 | 354 | 4 | VG; AF |
| 7/19/2018 | 354 | 6 | 354 | 8 | VG; MPT; AF |
| 7/19/2018 | 354 | 10 | 354 | 12 | VG; AF |
| 7/19/2018 | 354 | 15 | 354 | 16 | COL; MPT |
| 7/19/2018 | 358 | 15 | 358 | 21 | MD; AF; VG; LDG |
| 7/19/2018 | 361 | 3 | 361 | 8 | VG; LDG; AF |
| 7/19/2018 | 366 | 15 | 366 | 18 | INC; MPT; VG |

| | | | | |
|---|---|---|---|---|
| **OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE** | | | | |
| **DEPO DATE** | **OBJECTINS** | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 7/19/2018 | 367 | 4 | 367 | 10 | HYP; VG; 602 |
| 7/19/2018 | 368 | 1 | 368 | 3 | AF; 602; MPT |
| 7/19/2018 | 368 | 6 | 368 | 20 | COL; AA; LDG; 602; AF |
| 7/19/2018 | 369 | 3 | 369 | 7 | MD; AF; 602 |
| 7/19/2018 | 371 | 10 | 371 | 14 | 802; 402; 403 |
| 7/19/2018 | 371 | 16 | 371 | 20 | CML; 402; 403 |
| 7/19/2018 | 371 | 22 | 372 | 5 | CML; 402; 403 |
| 7/19/2018 | 372 | 11 | 372 | 17 | ARG; COL; 602; AF |
| 7/19/2018 | 372 | 20 | 372 | 20 | VG; 602; AF |
| 7/19/2018 | 373 | 3 | 373 | 5 | VG; 602; AF |
| 7/19/2018 | 374 | 20 | 374 | 24 | AF; 602; MPT |
| 7/19/2018 | 375 | 2 | 375 | 2 | AF; 602; MPT |
| 7/19/2018 | 375 | 6 | 375 | 6 | ARG |
| 7/19/2018 | 375 | 8 | 375 | 8 | ARG; MPT |
| 7/19/2018 | 375 | 10 | 375 | 12 | VG; MPT; AF |
| 7/19/2018 | 375 | 14 | 375 | 15 | VG; AF |
| 7/19/2018 | 376 | 16 | 376 | 20 | AF; 602; HYP |
| 7/19/2018 | 377 | 4 | 377 | 6 | AF; HYP; 602; AA |
| 7/19/2018 | 377 | 13 | 377 | 21 | AF; HYP; 602; ILO; AA |
| 7/19/2018 | 377 | 23 | 377 | 24 | AF; HYP; 602; AA |
| 7/19/2018 | 378 | 3 | 378 | 12 | ARG; AF; ILO; 602; COL; 802 |
| 7/19/2018 | 378 | 20 | 378 | 21 | ARG; AF; ILO; 602; 402; 403 |
| 7/19/2018 | 379 | 7 | 379 | 9 | 602; AF |
| 7/19/2018 | 379 | 11 | 379 | 15 | 602; AF |
| 7/19/2018 | 380 | 3 | 380 | 6 | 602; AF; CMP |
| 7/19/2018 | 380 | 14 | 380 | 15 | AF; 602; MD |
| 7/19/2018 | 381 | 5 | 381 | 8 | AF; 602; MD |
| 7/19/2018 | 381 | 24 | 382 | 1 | AF; 602; MD |
| 7/19/2018 | 382 | 10 | 382 | 11 | AF; 602; MD |
| 7/19/2018 | 382 | 15 | 382 | 21 | AF; AU; 602; MD |
| 7/19/2018 | 383 | 1 | 383 | 13 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 383 | 15 | 383 | 16 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 384 | 1 | 384 | 2 | VG |
| 7/19/2018 | 384 | 4 | 384 | 9 | VG; MPT; 602; ILO |
| 7/19/2018 | 384 | 18 | 385 | 2 | AF; ARG; AU; 602; CMP |
| 7/19/2018 | 385 | 6 | 385 | 17 | AF; ARG; AU; 602; CMP |
| 7/19/2018 | 385 | 23 | 385 | 24 | ARG; MPT |
| 7/19/2018 | 386 | 5 | 386 | 10 | AF; AU; 602 |
| 7/19/2018 | 386 | 12 | 386 | 16 | AF; AU; 602 |
| 7/19/2018 | 386 | 20 | 387 | 6 | ARG; AF; AU; 602 |
| 7/19/2018 | 387 | 11 | 387 | 14 | NAR; ARG; AF; AU |
| 7/19/2018 | 387 | 16 | 387 | 23 | AF; AU; 602; MD |
| 7/19/2018 | 388 | 1 | 388 | 2 | AF; AU; 602; MD |
| 7/19/2018 | 388 | 10 | 388 | 21 | ARG; AU; AF; VG; NAR; MD |
| 7/19/2018 | 390 | 17 | 391 | 10 | AF; ARG; AU; 602; MPT; 403; 402; VG |
| 7/19/2018 | 391 | 13 | 391 | 21 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 391 | 24 | 392 | 9 | AF; AU; 602; 402; 403 |

| | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE | | | |
|---|---|---|---|---|---|
| DEPO DATE | | OBJECTINS | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 392 | 11 | 392 | 14 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 392 | 22 | 393 | 1 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 393 | 3 | 393 | 7 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 393 | 11 | 393 | 14 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 393 | 16 | 393 | 22 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 394 | 4 | 394 | 11 | ARG; AA; AF; AU; 602; MPT |
| 7/19/2018 | 394 | 16 | 394 | 16 | ARG; AA; AF; AU; 602; MPT |
| 7/19/2018 | 395 | 4 | 395 | 12 | AF; AU; 602; 402; 403; INC |
| 7/19/2018 | 395 | 14 | 395 | 20 | ARG; NAR; ILO |
| 7/19/2018 | 395 | 22 | 395 | 23 | ARG; NAR; ILO; 602; VG |
| 7/19/2018 | 396 | 1 | 396 | 8 | ARG; MD; AF |
| 7/19/2018 | 396 | 10 | 396 | 15 | AF; AU; 602; 402; 403; VG; MPT; MD |
| 7/19/2018 | 396 | 18 | 396 | 19 | AF; AU; 602; 402; 403; VG |
| 7/19/2018 | 397 | 3 | 397 | 12 | AF; AU; 602; 402; 403; VG; 802 |
| 7/19/2018 | 397 | 16 | 398 | 1 | AF; AU; 602; 402; 403; VG; ARG; HYP; 802 |
| 7/19/2018 | 398 | 5 | 398 | 5 | AF; AU; 602; 402; 403; VG; ARG |
| 7/19/2018 | 399 | 3 | 399 | 11 | AA; VG; 602; MPT |
| 7/19/2018 | 399 | 13 | 399 | 14 | AA; VG; 602 |
| 7/19/2018 | 399 | 16 | 399 | 19 | VG; MPT; MD; 602 |
| 7/19/2018 | 399 | 24 | 400 | 3 | VG; MPT; MD; 602 |
| 7/19/2018 | 400 | 5 | 400 | 8 | VG; MD; MPT; AF |
| 7/19/2018 | 400 | 22 | 400 | 24 | VG; MD; MPT; AF |
| 7/19/2018 | 401 | 2 | 401 | 5 | VG; CMP |
| 7/19/2018 | 401 | 7 | 401 | 9 | VG; AA |
| 7/19/2018 | 401 | 11 | 401 | 14 | VG; MD; AF |
| 7/19/2018 | 401 | 20 | 401 | 24 | NAR; INC; COL |
| 7/19/2018 | 402 | 10 | 402 | 12 | AF; 602; 402; 403 |
| 7/19/2018 | 402 | 17 | 402 | 19 | AU; 602; 402; 403; BER |
| 7/19/2018 | 402 | 21 | 402 | 23 | AU; 602; 402; 403; BER |
| 7/19/2018 | 403 | 1 | 403 | 7 | AU; 602; 402; 403; BER |
| 7/19/2018 | 403 | 11 | 403 | 12 | AU; 602; 402; 403; BER |
| 7/19/2018 | 403 | 14 | 403 | 15 | AU; 602; 402; 403; BER |
| 7/19/2018 | 403 | 18 | 403 | 19 | AU; 602; 402; 403; BER |
| 7/19/2018 | 403 | 21 | 403 | 24 | AU; 602; 402; 403; BER |
| 7/19/2018 | 404 | 3 | 404 | 4 | AU; 602; 402; 403; BER |
| 7/19/2018 | 404 | 6 | 404 | 9 | AU; 602; 402; 403; BER |
| 7/19/2018 | 404 | 13 | 404 | 14 | AU; 602; 402; 403; BER |
| 7/19/2018 | 404 | 17 | 404 | 19 | AU; 602; 402; 403; BER |
| 7/19/2018 | 404 | 21 | 404 | 22 | AU; 602; 402; 403; BER |
| 7/19/2018 | 405 | 1 | 405 | 1 | AU; 602; 402; 403; BER |
| 7/19/2018 | 405 | 4 | 405 | 5 | AU; 602; 402; 403; BER; AA |
| 7/19/2018 | 405 | 7 | 405 | 8 | AU; 602; 402; 403; BER; AA |
| 7/19/2018 | 405 | 11 | 405 | 15 | NAR |
| 7/19/2018 | 405 | 17 | 405 | 21 | NAR; LDG |
| 7/19/2018 | 406 | 11 | 406 | 15 | NAR; LDG; ARG |
| 7/19/2018 | 406 | 18 | 406 | 20 | NAR; 602; LDG; ARG |
| 7/19/2018 | 407 | 1 | 407 | 3 | NAR; 602; AF |

| | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE | | | |
|---|---|---|---|---|---|
| DEPO DATE | | OBJECTINS | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 407 | 12 | 407 | 13 | NAR; AF |
| 7/19/2018 | 407 | 17 | 407 | 17 | ILO; VG; 402; CO |
| 7/19/2018 | 407 | 20 | 407 | 22 | ILO; VG; 402; CO |
| 7/19/2018 | 408 | 4 | 408 | 7 | ILO; VG; HYP; 402; 403; CO |
| 7/19/2018 | 409 | 9 | 409 | 24 | ARG; AU; 602; 402; 403; NAR; ILO |
| 7/19/2018 | 410 | 4 | 410 | 4 | ARG; 602; 402; 403 |
| 7/19/2018 | 410 | 7 | 410 | 7 | ARG; AU; 602; 402; 403; NAR |
| 7/19/2018 | 411 | 15 | 411 | 18 | AU; 602; BER; CML; INC; MD |
| 7/19/2018 | 412 | 23 | 413 | 1 | NAR; COL |
| 7/19/2018 | 415 | 10 | 415 | 11 | ARG; AA; MPT |
| 7/19/2018 | 415 | 13 | 415 | 17 | VG; LDG |
| 7/19/2018 | 416 | 5 | 416 | 11 | MD; VG; LDG |
| 7/19/2018 | 416 | 13 | 416 | 18 | MD; VG; LDG; CMP |
| 7/19/2018 | 416 | 21 | 416 | 23 | MD; VG; LDG; AA |
| 7/19/2018 | 417 | 2 | 417 | 7 | VG; LDG; 602 |
| 7/19/2018 | 417 | 10 | 417 | 13 | MD; 602; AF |
| 7/19/2018 | 417 | 16 | 417 | 21 | MD; 602; VG; CMP |
| 7/19/2018 | 417 | 24 | 418 | 9 | 602; VG; MD; CML; CMP |
| 7/19/2018 | 418 | 11 | 418 | 17 | MD; VG; AF |
| 7/19/2018 | 418 | 22 | 419 | 5 | MD; MPT; AF; 602 |
| 7/19/2018 | 419 | 10 | 419 | 11 | MD; MPT; AF; 602; AA; CML; CMP |
| 7/19/2018 | 419 | 16 | 419 | 18 | MD; MPT; AF; 602; AA; CML; CMP |
| 7/19/2018 | 419 | 22 | 420 | 1 | NAR; COL; MD |
| 7/19/2018 | 420 | 3 | 420 | 14 | NAR; 602; MD; CMP |
| 7/19/2018 | 420 | 16 | 420 | 21 | VG; 602; AF; NAR; CMP |
| 7/19/2018 | 421 | 1 | 421 | 2 | VG; 602; ARG |
| 7/19/2018 | 421 | 6 | 421 | 10 | ARG; CMP; 602 |
| 7/19/2018 | 421 | 14 | 422 | 5 | ARG; CMP; 602 |
| 7/19/2018 | 422 | 9 | 422 | 9 | AA; ARG; CML |
| 7/19/2018 | 422 | 11 | 422 | 12 | AF; 602 |
| 7/19/2018 | 422 | 17 | 422 | 24 | ARG; AF; 602; VG; 403 |
| 7/19/2018 | 423 | 4 | 423 | 5 | NAR |
| 7/19/2018 | 423 | 7 | 423 | 8 | NAR |
| 7/19/2018 | 423 | 22 | 424 | 3 | AF; ARG; 602; MPT; MD; ILO |
| 7/19/2018 | 424 | 7 | 424 | 7 | AF; ARG; 602; MPT; MD; ILO |
| 7/19/2018 | 424 | 15 | 424 | 16 | AF; ARG; 602; ILO; MD |
| 7/19/2018 | 424 | 18 | 424 | 18 | AF; ARG; 602; ILO; MD; LC |
| 7/19/2018 | 425 | 1 | 425 | 1 | NAR |
| 7/19/2018 | 425 | 5 | 425 | 16 | NAR; 602; CMP |
| 7/19/2018 | 425 | 20 | 425 | 21 | LDG; 602 |
| 7/19/2018 | 425 | 23 | 426 | 3 | LDG; 602 |
| 7/19/2018 | 426 | 5 | 426 | 16 | 602; CML; LDG |
| 7/19/2018 | 426 | 18 | 426 | 21 | ARG; 602; AF; MD; MPT |
| 7/19/2018 | 427 | 4 | 427 | 8 | ARG; 602; AF; MD; MPT |
| 7/19/2018 | 427 | 11 | 427 | 14 | 602; MD |
| 7/19/2018 | 427 | 19 | 428 | 1 | 602; AF; MPT; MD; ARG |
| 7/19/2018 | 428 | 7 | 428 | 17 | 602; MD; LDG |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTINS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 429 | 15 | 430 | 1 | 602; NAR; COL; MD; CMP |
| 7/19/2018 | 430 | 7 | 430 | 9 | 602; MD; NAR; LDG; CMP |
| 7/19/2018 | 430 | 13 | 430 | 14 | 602; VG; MD |
| 7/19/2018 | 430 | 18 | 430 | 19 | 602; ILO |
| 7/19/2018 | 431 | 2 | 431 | 5 | 602; ILO |
| 7/19/2018 | 431 | 10 | 431 | 13 | 602; ILO; AF |
| 7/19/2018 | 431 | 17 | 431 | 17 | 602; ILO; AF |
| 7/19/2018 | 431 | 21 | 431 | 23 | CMP |
| 7/19/2018 | 432 | 1 | 432 | 2 | VG; 602 |
| 7/19/2018 | 432 | 4 | 432 | 6 | 602; ILO; AF |
| 7/19/2018 | 432 | 9 | 432 | 11 | 602; VG; LDG |
| 7/19/2018 | 434 | 8 | 434 | 11 | 602; ILO |
| 7/19/2018 | 434 | 13 | 434 | 14 | 602; ILO |
| 7/19/2018 | 435 | 20 | 435 | 21 | INC; VG |
| 7/19/2018 | 436 | 1 | 436 | 1 | AA |
| 7/19/2018 | 438 | 1 | 438 | 8 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 438 | 10 | 438 | 10 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 438 | 12 | 438 | 12 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 438 | 14 | 438 | 15 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 438 | 17 | 438 | 19 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 438 | 21 | 439 | 2 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 439 | 5 | 439 | 7 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 439 | 10 | 439 | 13 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 439 | 18 | 439 | 22 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 439 | 24 | 440 | 5 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 443 | 4 | 443 | 10 | AF; AU; 602; 402; 403; CML |
| 7/19/2018 | 443 | 12 | 443 | 20 | AF; AU; 602; 402; 403; AA; CML |
| 7/19/2018 | 443 | 23 | 443 | 23 | AF; AU; 602; 402; 403; AA; CML; aa |
| 7/19/2018 | 444 | 4 | 444 | 6 | AF; AU; 602; 402; 403; CML; AA |
| 7/19/2018 | 444 | 13 | 444 | 13 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 444 | 15 | 444 | 21 | AF; AU; 602; 402; 403; CML |
| 7/19/2018 | 445 | 10 | 445 | 17 | 602; VG; CMP; CML |
| 7/19/2018 | 445 | 24 | 446 | 7 | 602; ILO 402; 403; CML |
| 7/19/2018 | 446 | 10 | 446 | 12 | AF; AU; 602; CML; BER; INC |
| 7/19/2018 | 446 | 21 | 446 | 22 | LDG; CMP; VG |
| 7/19/2018 | 447 | 1 | 447 | 4 | LDG; MPT; MD; VG |
| 7/19/2018 | 447 | 6 | 447 | 8 | LDG; MPT; MD; VG |
| 7/19/2018 | 447 | 10 | 447 | 15 | LDG; MPT; MD; CMP |
| 7/19/2018 | 447 | 18 | 447 | 22 | AF; AU; 602; 402; 403; CML; BER |
| 7/19/2018 | 447 | 24 | 448 | 3 | AF; AU; 602; 402; 403; CML; BER |
| 7/19/2018 | 448 | 7 | 448 | 10 | AF; AU; 602; 402; 403; CML; BER |
| 7/19/2018 | 448 | 12 | 448 | 17 | AF; AU; 602; 402; 403; CML; BER |
| 7/19/2018 | 448 | 20 | 448 | 24 | AF; AU; 602; 402; 403; CML; BER |
| 7/19/2018 | 449 | 3 | 449 | 5 | AF; AU; 602; 402; 403; CML; BER |
| 7/19/2018 | 449 | 12 | 449 | 17 | AF; AU; 602; 402; 403; CML; BER |
| 7/19/2018 | 449 | 22 | 450 | 2 | AF; AU; 602; 402; 403; CML; BER |
| 7/19/2018 | 450 | 7 | 450 | 10 | AF; AU; 602; 402; 403; CML; BER |

| \multicolumn{5}{c}{OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE} |
|---|

| DEPO DATE | \multicolumn{4}{c}{OBJECTINS} | |
|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 450 | 14 | 450 | 18 | AF; AU; 602; 402; 403; CML; BER |
| 7/19/2018 | 450 | 20 | 450 | 21 | AF; AU; 602; 402; 403; CML; BER |
| 7/19/2018 | 451 | 1 | 451 | 3 | AF; AU; 602; 402; 403; CML; BER |
| 7/19/2018 | 451 | 22 | 452 | 4 | AF; AU; 602; 402; 403; CML; BER; ILO |
| 7/19/2018 | 452 | 8 | 452 | 9 | AF; AU; 602; 402; 403; CML; BER; ILO |
| 7/19/2018 | 452 | 12 | 452 | 13 | AF; AU; 602; 402; 403; CML; BER; ILO; VG |
| 7/19/2018 | 452 | 21 | 452 | 23 | AF; AU; 602; 402; 403; CML; BER; ILO; VG |
| 7/19/2018 | 453 | 1 | 453 | 4 | BER; 402; 403; CML |
| 7/19/2018 | 454 | 8 | 454 | 9 | BER; 402; 403; CML |
| 7/19/2018 | 454 | 12 | 454 | 12 | BER; 402; 403; CML |
| 7/19/2018 | 454 | 15 | 454 | 16 | BER; 402; 403; CML; 602; AU |
| 7/19/2018 | 454 | 20 | 454 | 23 | BER; 402; 403; CML; 602; AU |
| 7/19/2018 | 455 | 1 | 455 | 15 | BER; 602; 402; 403 |
| 7/19/2018 | 455 | 18 | 455 | 19 | BER; 602; 402; 403 |
| 7/19/2018 | 455 | 23 | 456 | 2 | BER; 602; 402; 403; LDG; ARG |
| 7/19/2018 | 456 | 5 | 456 | 7 | BER; 602; 402; 403 |
| 7/19/2018 | 456 | 9 | 456 | 15 | BER; 602; 402; 403; AA; VG; CMP |
| 7/19/2018 | 456 | 22 | 457 | 2 | BER; 602; 402; 403; ARG; AA; CMP |
| 7/19/2018 | 457 | 9 | 457 | 16 | NAR; AA |
| 7/19/2018 | 457 | 23 | 460 | 3 | 602; 402; 403; 802; ILO; CML; AA |
| 7/19/2018 | 460 | 5 | 460 | 7 | 602; 402; 403; 802; ILO; CML; AA |
| 7/19/2018 | 460 | 9 | 460 | 11 | NAR |
| 7/19/2018 | 460 | 18 | 460 | 19 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 460 | 21 | 460 | 22 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 460 | 24 | 461 | 1 | AF; AU; 602; 402; 403; CMP |
| 7/19/2018 | 461 | 3 | 461 | 4 | 602 |
| 7/19/2018 | 461 | 6 | 461 | 7 | 602 |
| 7/19/2018 | 461 | 9 | 461 | 13 | MD; MPT; AF; 602 |
| 7/19/2018 | 461 | 21 | 462 | 8 | MD; 602; AF; 402; 403; CMP |
| 7/19/2018 | 462 | 11 | 462 | 14 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 463 | 7 | 463 | 16 | AF; AU; 602; ILO; LC; VG; 402; 403 |
| 7/19/2018 | 463 | 20 | 463 | 20 | AF; AU; 602; ILO; LC; VG; 402; 403 |
| 7/19/2018 | 464 | 18 | 464 | 20 | AF; 602; MPT; VG; 402; 403 |
| 7/19/2018 | 465 | 2 | 465 | 3 | VG |
| 7/19/2018 | 465 | 5 | 465 | 7 | AF; 602; VG |
| 7/19/2018 | 465 | 9 | 465 | 17 | AF; MD; MPT; 602; 802; 402; 403 |
| 7/19/2018 | 466 | 4 | 466 | 6 | VG; ILO; 602; LDG |
| 7/19/2018 | 466 | 10 | 466 | 12 | VG; ILO; 602; LDG |
| 7/19/2018 | 467 | 3 | 467 | 4 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 467 | 6 | 467 | 8 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 467 | 10 | 467 | 11 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 467 | 13 | 467 | 15 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 467 | 17 | 467 | 23 | AF; AU; 602; 402; 403; CMP |
| 7/19/2018 | 468 | 1 | 468 | 12 | AF; AU; 602; 402; 403 |
| 7/19/2018 | 468 | 14 | 468 | 15 | AU; 602; 402; 403 |
| 7/19/2018 | 468 | 18 | 469 | 1 | CMP; AU; 602; 402; 403 |
| 7/19/2018 | 469 | 12 | 469 | 14 | AF; 602; 402; 403; MD |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE | | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **OBJECTINS** | | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 7/19/2018 | 469 | 17 | 469 | 21 | AF; 602; 402; 403; MD |
| 7/19/2018 | 470 | 2 | 470 | 3 | AF; 602; 402; 403 |
| 7/19/2018 | 470 | 12 | 470 | 13 | AF; 602; 402; 403 |
| 7/19/2018 | 470 | 20 | 470 | 22 | AF; 602; 402; 403; AA |
| 7/19/2018 | 471 | 8 | 471 | 15 | AU; 602; 402; 403 |
| 7/19/2018 | 471 | 17 | 471 | 18 | AU; 602; 402; 403 |
| 7/19/2018 | 471 | 21 | 471 | 22 | AU; 602; 402; 403 |
| 7/19/2018 | 471 | 24 | 472 | 3 | AU; 602; 402; 403 |
| 7/19/2018 | 472 | 6 | 472 | 8 | AU; 602; 402; 403 |
| 7/19/2018 | 472 | 10 | 472 | 11 | AU; 602; 402; 403 |
| 7/19/2018 | 472 | 17 | 472 | 21 | AU; 602; 402; 403 |
| 7/19/2018 | 472 | 24 | 473 | 1 | AU; 602; 402; 403 |
| 7/19/2018 | 473 | 3 | 473 | 5 | AU; 602; 402; 403 |
| 7/19/2018 | 473 | 7 | 473 | 13 | AU; 602; 402; 403 |
| 7/19/2018 | 473 | 15 | 473 | 16 | AU; 602; 402; 403 |
| 7/19/2018 | 473 | 18 | 473 | 22 | AU; 602; 402; 403 |
| 7/19/2018 | 473 | 24 | 474 | 2 | AU; 602; 402; 403 |
| 7/19/2018 | 474 | 4 | 474 | 5 | AU; 602; 402; 403 |
| 7/19/2018 | 474 | 9 | 474 | 14 | AU; 602; 402; 403 |
| 7/19/2018 | 474 | 20 | 475 | 2 | AU; 602; 402; 403 |
| 7/19/2018 | 475 | 10 | 475 | 10 | AU; 602; 402; 403 |
| 7/19/2018 | 475 | 12 | 475 | 14 | AU; 602; 402; 403 |
| 7/19/2018 | 475 | 17 | 475 | 18 | AU; 602; 402; 403 |
| 7/19/2018 | 477 | 1 | 477 | 3 | AU; 602; 402; 403 |
| 7/19/2018 | 477 | 6 | 477 | 9 | AU; 602; 402; 403 |
| 7/19/2018 | 477 | 12 | 477 | 14 | AU; 602; 402; 403 |
| 7/19/2018 | 477 | 16 | 477 | 17 | AU; 602; 402; 403; ILO |
| 7/19/2018 | 478 | 3 | 478 | 3 | AU; 602; 402; 403; ILO; INC |
| 7/19/2018 | 479 | 11 | 479 | 13 | AU; 602; 402; 403; INC |
| 7/19/2018 | 479 | 15 | 479 | 18 | AU; 602; 402; 403 |
| 7/19/2018 | 479 | 20 | 480 | 1 | AU; 602; 402; 403 |
| 7/19/2018 | 480 | 9 | 480 | 10 | AU; 602; 402; 403 |
| 7/19/2018 | 480 | 20 | 480 | 23 | AU; 602; 402; 403 |
| 7/19/2018 | 481 | 16 | 481 | 17 | AU; 602; 402; 403 |
| 7/19/2018 | 481 | 19 | 481 | 21 | AU; 602; 402; 403 |
| 7/19/2018 | 481 | 23 | 482 | 1 | AU; 602; 402; 403 |
| 7/19/2018 | 482 | 3 | 482 | 5 | AU; 602; 402; 403 |
| 7/19/2018 | 483 | 16 | 483 | 18 | AU; 602; 402; 403 |
| 7/19/2018 | 483 | 22 | 483 | 23 | AU; 602; 402; 403 |
| 7/19/2018 | 484 | 1 | 484 | 3 | AU; 602; 402; 403 |
| 7/19/2018 | 484 | 9 | 484 | 10 | AU; 602; 402; 403 |
| 7/19/2018 | 484 | 13 | 484 | 16 | AU; 602; 402; 403 |
| 7/19/2018 | 484 | 18 | 484 | 21 | AU; 602; 402; 403 |
| 7/19/2018 | 484 | 24 | 485 | 1 | AU; 602; 402; 403 |
| 7/19/2018 | 485 | 4 | 485 | 8 | AU; 602; 402; 403 |
| 7/19/2018 | 485 | 11 | 485 | 13 | AU; 602; 402; 403 |
| 7/19/2018 | 485 | 16 | 485 | 18 | AU; 602; 402; 403 |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTINS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 485 | 22 | 486 | 1 | AU; 602; 402; 403 |
| 7/19/2018 | 486 | 4 | 486 | 7 | AU; 602; 402; 403 |
| 7/19/2018 | 486 | 10 | 486 | 16 | AU; 602; 402; 403 |
| 7/19/2018 | 487 | 1 | 487 | 2 | AU; 602; 402; 403 |
| 7/19/2018 | 487 | 4 | 487 | 5 | AU; 602; 402; 403 |
| 7/19/2018 | 487 | 7 | 487 | 14 | AU; 602; 402; 403 |
| 7/19/2018 | 488 | 1 | 488 | 3 | AU; 602; 402; 403; VG |
| 7/19/2018 | 488 | 14 | 488 | 14 | AU; 602; 402; 403 |
| 7/19/2018 | 488 | 20 | 488 | 21 | AU; 602; 402; 403; AA |
| 7/19/2018 | 495 | 7 | 495 | 14 | CMP; ILO; HYP |
| 7/19/2018 | 495 | 17 | 495 | 19 | 602; ILO; 402; 403 |
| 7/19/2018 | 495 | 24 | 496 | 6 | 602; ILO; 402; 403; CMP |
| 7/19/2018 | 496 | 10 | 496 | 12 | 602; ILO; 402; 403; CMP |
| 7/19/2018 | 496 | 16 | 496 | 16 | AU; 602; 402; 403 |
| 7/19/2018 | 496 | 20 | 497 | 10 | ARG; 602; ILO; 402; 403; CMP |
| 7/19/2018 | 497 | 18 | 497 | 19 | AU; 602; 402; 403; CMP |
| 7/19/2018 | 498 | 12 | 498 | 21 | AU; 602; 402; 403; CMP |
| 7/19/2018 | 499 | 6 | 499 | 8 | AU; 602; 402; 403; 802; CML; ILO |
| 7/19/2018 | 499 | 15 | 499 | 18 | AU; 602; 402; 403; 802; CML; ILO |
| 7/19/2018 | 499 | 20 | 499 | 22 | AU; 602; 402; 403; 802; CML; ILO |
| 7/19/2018 | 500 | 7 | 500 | 10 | AU; 602; 402; 403; 802; CML; ILO |
| 7/19/2018 | 500 | 12 | 500 | 14 | AU; 602; 402; 403; 802; CML; ILO |
| 7/19/2018 | 500 | 16 | 500 | 22 | AU; 602; 402; 403; 802; CML; ILO |
| 7/19/2018 | 501 | 9 | 501 | 15 | AU; 602; 402; 403; 802; CML; ILO |
| 7/19/2018 | 501 | 18 | 501 | 20 | AU; 602; 402; 403; 802; CML; ILO |
| 7/19/2018 | 502 | 2 | 502 | 6 | AU; 602; 402; 403; 802; CML; ILO |
| 7/19/2018 | 502 | 8 | 502 | 13 | AU; 602; 402; 403; 802; CML; ILO |
| 7/19/2018 | 502 | 22 | 502 | 24 | AU; 602; 402; 403; 802; CML; ILO |
| 7/19/2018 | 503 | 12 | 503 | 12 | AU; 602; 402; 403; 802; CML; ILO |
| 7/19/2018 | 504 | 13 | 504 | 16 | VG; INC |
| 7/19/2018 | 505 | 3 | 505 | 6 | VG; HYP; 602; AA; MPT; 402; 403 |
| 7/19/2018 | 505 | 11 | 505 | 13 | VG |
| 7/19/2018 | 505 | 18 | 505 | 22 | AU; 602; 402; 403; 802; LDG |
| 7/19/2018 | 506 | 10 | 506 | 12 | 602; 408; 402; 403 |
| 7/19/2018 | 506 | 14 | 506 | 18 | 602; 408; 402; 403 |
| 7/19/2018 | 506 | 20 | 506 | 21 | 602; 408; 402; 403 |
| 7/19/2018 | 506 | 23 | 506 | 24 | 602; 408; 402; 403 |
| 7/19/2018 | 507 | 2 | 507 | 4 | 602; 408; 402; 403 |
| 7/19/2018 | 507 | 6 | 507 | 7 | 602; 408; 402; 403 |
| 7/19/2018 | 507 | 9 | 508 | 7 | 602; 408; 402; 403 |
| 7/19/2018 | 508 | 9 | 508 | 22 | 602; 408; 402; 403; VG; CMP |
| 7/19/2018 | 509 | 2 | 509 | 2 | 602; 408; 402; 403; VG |
| 7/19/2018 | 509 | 15 | 509 | 21 | AF; VG; NAR; CMP |
| 7/19/2018 | 510 | 23 | 511 | 1 | AF; 602; LDG; 402; 403 |
| 7/19/2018 | 511 | 6 | 511 | 9 | AF; 602 |
| 7/19/2018 | 511 | 11 | 511 | 13 | AU; 602; 402; 403; CO |
| 7/19/2018 | 511 | 15 | 511 | 19 | AU; 602; 402; 403; ILO; CO; SUM |

| | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTINS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 511 | 22 | 511 | 23 | 602; 402; 403; CO; SUM |
| 7/19/2018 | 512 | 2 | 512 | 3 | 602; 402; 403; CO; SUM |
| 7/19/2018 | 512 | 7 | 512 | 12 | 602; 402; 403; ILO; CO; SUM |
| 7/19/2018 | 512 | 16 | 512 | 19 | 602; 402; 403; ILO; CO; SUM |
| 7/19/2018 | 513 | 3 | 513 | 4 | 602; 402; 403; ILO; CO; SUM |
| 7/19/2018 | 513 | 6 | 513 | 10 | 602; 402; 403; ILO; CO; SUM |
| 7/19/2018 | 513 | 18 | 513 | 20 | 602; 402; 403; ILO; VG; CO; SUM |
| 7/19/2018 | 513 | 23 | 514 | 1 | 602; 402; 403; ILO; VG; CO; SUM |
| 7/19/2018 | 514 | 8 | 514 | 11 | 602; 402; 403; ILO; CO; SUM |
| 7/19/2018 | 515 | 8 | 515 | 11 | 602; 402; 403; ILO; CML; HYP; AF |
| 7/19/2018 | 515 | 16 | 515 | 22 | 602; 402; 403; ILO; CML; AF |
| 7/19/2018 | 516 | 7 | 516 | 18 | ARG; AF; NAR; 602; 402; 403; CMO |
| 7/19/2018 | 518 | 24 | 519 | 3 | 602; AF; MPT; ARG; 402; 403 |
| 7/19/2018 | 519 | 7 | 519 | 9 | AU; 602; CML; 402; 403 |
| 7/19/2018 | 519 | 11 | 519 | 11 | AU; 602; CML; 402; 403 |
| 7/19/2018 | 519 | 13 | 519 | 14 | AU; 602; CML; 402; 403 |
| 7/19/2018 | 519 | 16 | 519 | 20 | AU; 602; CML; 402; 403 |
| 7/19/2018 | 519 | 22 | 519 | 24 | AU; 602; CML; 402; 403 |
| 7/19/2018 | 520 | 2 | 520 | 6 | AU; 602; CML; 402; 403 |
| 7/19/2018 | 520 | 8 | 520 | 14 | AU; 602; CML; 402; 403 |
| 7/19/2018 | 520 | 16 | 520 | 22 | 602; ILO; HYP; VG; 402; 403 |
| 7/19/2018 | 521 | 2 | 521 | 2 | 602; ILO; HYP; VG; 402; 403; INC |
| 7/19/2018 | 522 | 3 | 522 | 9 | 602; ILO; HYP; VG; 402; 403 |
| 7/19/2018 | 540 | 20 | 540 | 22 | 602; VG; AF |
| 7/19/2018 | 541 | 7 | 541 | 11 | 602 |
| 7/19/2018 | 541 | 19 | 541 | 21 | 602 |
| 7/19/2018 | 542 | 6 | 542 | 12 | 602; 408; 402; 403; CML |
| 7/19/2018 | 542 | 14 | 542 | 21 | 602; 408; 402; 403; CML |
| 7/19/2018 | 544 | 8 | 544 | 10 | 408; 402; 403 |
| 7/19/2018 | 544 | 17 | 544 | 20 | CML |
| 7/19/2018 | 544 | 22 | 545 | 1 | CML |
| 7/19/2018 | 545 | 12 | 545 | 16 | ARG |
| 7/19/2018 | 545 | 18 | 545 | 20 | 602; ILO |
| 7/19/2018 | 546 | 2 | 546 | 3 | 602; ILO |
| 7/19/2018 | 546 | 6 | 546 | 10 | 602; VG |
| 7/19/2018 | 546 | 14 | 546 | 15 | 602; VG; LDG |
| 7/19/2018 | 546 | 20 | 547 | 2 | 602; VG; LDG |
| 7/19/2018 | 547 | 12 | 547 | 16 | 602; HYP; 402; 403; CML |
| 7/19/2018 | 547 | 19 | 547 | 23 | 602; HYP; 402; 403; CML |
| 7/19/2018 | 549 | 3 | 549 | 6 | 602; ILO; 402; 403 |
| 7/19/2018 | 549 | 16 | 549 | 19 | ARG; AF; 602; ILO |
| 7/19/2018 | 549 | 23 | 549 | 24 | ARG; AF; 602; ILO |
| 7/19/2018 | 550 | 2 | 550 | 4 | 602; 402; 403 |
| 7/19/2018 | 550 | 21 | 551 | 2 | AU; 602; 402; 403; 802 |
| 7/19/2018 | 551 | 6 | 551 | 14 | 602; VG; 402; 403; 802 |
| 7/19/2018 | 551 | 21 | 551 | 24 | 602; VG; 402; 403; 802 |
| 7/19/2018 | 552 | 3 | 552 | 13 | 602; ILO; 402; 403; 802; VG; CMP |

| OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR MICHAEL ORIENTE | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | OBJECTINS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 7/19/2018 | 553 | 10 | 553 | 13 | ARG; 602; 802; 402; 403; AU |
| 7/19/2018 | 553 | 17 | 553 | 17 | ARG; 602; 802; 402; 403; AU |
| 7/19/2018 | 554 | 3 | 554 | 9 | ARG; 602; 802; 402; 403; AU |
| 7/19/2018 | 554 | 13 | 554 | 13 | ARG; 602; 802; 402; 403; AU |
| 7/19/2018 | 555 | 3 | 555 | 13 | VG; 602; 402; 403; CMP; 802; AU; AF |
| 7/19/2018 | 555 | 16 | 555 | 16 | VG; 602; 402; 403; CMP; 802; AU; AF |
| 7/19/2018 | 555 | 24 | 555 | 24 | VG; 602; 402; 403; CMP; 802; AU; AF |
| 7/19/2018 | 556 | 2 | 556 | 8 | VG; 602; 402; 403; CMP; 802; AU; AF |
| 7/19/2018 | 556 | 10 | 556 | 17 | VG; 602; 402; 403; CMP; 802; AU; AF |
| 7/19/2018 | 556 | 20 | 556 | 23 | VG; 602; 402; 403; CMP; 802; AU; AF; ILO |
| 7/19/2018 | 557 | 3 | 557 | 5 | VG; 602; 402; 403; CMP; 802; AU; AF; ILO |
| 7/19/2018 | 557 | 7 | 557 | 7 | VG; 602; 402; 403; CMP; 802; AU; AF; ILO |
| 7/19/2018 | 558 | 10 | 558 | 17 | VG; 602; 402; 403; CMP; 802; AU; AF; ILO; CMP |
| 7/19/2018 | 558 | 20 | 558 | 21 | VG; 602; 402; 403; CMP; 802; AU; AF; ILO |
| 7/19/2018 | 559 | 1 | 559 | 2 | VG; 602; 402; 403; CMP; 802; AU; AF; ILO |
| 7/19/2018 | 559 | 7 | 559 | 9 | VG; 602; 402; 403; CMP; 802; AU; AF; ILO |
| 7/19/2018 | 559 | 12 | 559 | 15 | VG; 602; 402; 403; CMP; 802; AU; AF; ILO |
| 7/19/2018 | 560 | 4 | 560 | 6 | AF; 602; 402; 403 |
| 7/19/2018 | 560 | 23 | 561 | 1 | AU; 602; 802; 402; 403 |
| 7/19/2018 | 561 | 3 | 561 | 4 | AU; 602; 802; 402; 403 |
| 7/19/2018 | 561 | 6 | 561 | 24 | AU; 602; 802; 402; 403 |
| 7/19/2018 | 562 | 3 | 562 | 8 | AU; 602; 802; 402; 403 |
| 7/19/2018 | 563 | 21 | 563 | 24 | AU; 602; 802; 402; 403; ILO |
| 7/19/2018 | 564 | 23 | 565 | 4 | VG; CMP |
| 7/19/2018 | 565 | 6 | 565 | 15 | AU; 602; 802; 402; 403; ILO; AA |
| 7/19/2018 | 565 | 20 | 565 | 24 | AU; 602; 802; 402; 403; ILO; AA; ARG |
| 7/19/2018 | 566 | 10 | 566 | 13 | AU; 602; 802; 402; 403; 408 |
| 7/19/2018 | 566 | 15 | 566 | 16 | AU; 602; 802; 402; 403; 408 |
| 7/19/2018 | 566 | 18 | 566 | 22 | AU; 602; 802; 402; 403; 408 |
| 7/19/2018 | 566 | 24 | 567 | 8 | AU; 602; 802; 402; 403; 408 |
| 7/19/2018 | 568 | 8 | 568 | 13 | AU; 602; 802; 402; 403; 408 |
| 7/19/2018 | 568 | 23 | 569 | 4 | AU; 602; 802; 402; 403; 408 |
| 7/19/2018 | 569 | 9 | 569 | 12 | AU; 602; 802; 402; 403; 408 |
| 7/19/2018 | 569 | 23 | 570 | 2 | AU; 602; 802; 402; 403; 408 |
| 7/19/2018 | 570 | 4 | 570 | 7 | AU; 602; 802; 402; 403; 408 |
| 7/19/2018 | 570 | 20 | 571 | 4 | AU; 602; 802; 402; 403; 408; BER; SUM |
| 7/19/2018 | 571 | 6 | 571 | 11 | AU; 602; 802; 402; 403; 408; BER; SUM |
| 7/19/2018 | 571 | 15 | 571 | 16 | AU; 602; 802; 402; 403; 408; BER; SUM |
| 7/19/2018 | 572 | 3 | 572 | 10 | AU; 602; 802; 402; 403; 408; BER; SUM |
| 7/19/2018 | 572 | 14 | 572 | 15 | AU; 602; 802; 402; 403; 408; BER; SUM. AA |
| 7/19/2018 | 572 | 24 | 572 | 24 | AU; 602; 802; 402; 403; 408; BER; SUM. AA |
| 7/19/2018 | 573 | 3 | 573 | 3 | AU; 602; 802; 402; 403; 408; BER; SUM. AA |

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| | 20 | 11 | 20 | 13 | 602; VG |
| 11/8/2018 | 21 | 7 | 21 | 10 | 602; VG |
| 11/8/2018 | 21 | 18 | 21 | 20 | VG |
| 11/8/2018 | 21 | 24 | 22 | 1 | 602; ILO; VG |
| 11/8/2018 | 22 | 17 | 22 | 21 | CMP; VG; LC |
| 11/8/2018 | 23 | 4 | 23 | 8 | 602; LC |
| 11/8/2018 | 24 | 4 | 24 | 8 | 602; LC |
| 11/8/2018 | 24 | 19 | 24 | 21 | VG |
| 11/8/2018 | 24 | 24 | 25 | 11 | VG; LC; 602 |
| 11/8/2018 | 28 | 20 | 28 | 23 | 602; LC; 402; 403 |
| 11/8/2018 | 29 | 6 | 29 | 6 | 602; LC; 402; 403 |
| 11/8/2018 | 31 | 10 | 31 | 13 | 602; LC; 402; 403 |
| 11/8/2018 | 31 | 18 | 31 | 19 | 602; LC; 402; 403 |
| 11/8/2018 | 31 | 24 | 32 | 2 | 602; LC; 402; 403 |
| 11/8/2018 | 37 | 6 | 37 | 6 | 602; LC; 402; 403 |
| 11/8/2018 | 37 | 11 | 37 | 12 | AF; VG; 602 |
| 11/8/2018 | 37 | 19 | 37 | 20 | AF; VG; 602; AA |
| 11/8/2018 | 38 | 1 | 38 | 1 | AF; VG; ARG; 602 |
| 11/8/2018 | 38 | 8 | 38 | 11 | 602; VG; LC; AA |
| 11/8/2018 | 38 | 17 | 38 | 19 | LC; 602; VG |
| 11/8/2018 | 43 | 14 | 43 | 18 | 602; AA; LC; AF |
| 11/8/2018 | 43 | 24 | 43 | 24 | 602; AA; LC; AF |
| 11/8/2018 | 45 | 17 | 45 | 19 | HYP; VG; 402; 403 |
| 11/8/2018 | 48 | 11 | 48 | 14 | 602; AF; LC; VG; AA |
| 11/8/2018 | 58 | 1 | 58 | 2 | 602; LC |
| 11/8/2018 | 69 | 3 | 69 | 6 | AA; 602; VG |
| 11/8/2018 | 73 | 10 | 73 | 13 | AF; CMP |
| 11/8/2018 | 74 | 8 | 74 | 10 | AF; ARG; 602; VG |
| 11/8/2018 | 77 | 3 | 77 | 6 | 602; VG; MPT |
| 11/8/2018 | 90 | 17 | 90 | 21 | 602; VG; HYP |
| 11/8/2018 | 91 | 3 | 91 | 8 | 602; VG |
| 11/8/2018 | 92 | 7 | 92 | 9 | 602 |
| 11/8/2018 | 92 | 18 | 92 | 23 | 602 |
| 11/8/2018 | 93 | 1 | 93 | 4 | 602 |
| 11/8/2018 | 93 | 8 | 93 | 13 | 602 |
| 11/8/2018 | 93 | 17 | 93 | 23 | 602; CMP; VG |
| 11/8/2018 | 94 | 7 | 94 | 10 | 602 |
| 11/8/2018 | 94 | 21 | 95 | 3 | 602 |
| 11/8/2018 | 100 | 7 | 100 | 9 | 602 |
| 11/8/2018 | 100 | 14 | 100 | 15 | 602; MD; VG; AF |
| 11/8/2018 | 103 | 17 | 103 | 19 | AF; 602; MD |
| 11/8/2018 | 130 | 1 | 130 | 5 | 602; HYP; LC |
| 11/8/2018 | 132 | 20 | 132 | 24 | 602; HYP; LC; VG |
| 11/8/2018 | 136 | 4 | 136 | 7 | VG; 602; HYP |
| 11/8/2018 | 137 | 12 | 137 | 14 | 602 |

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 138 | 11 | 138 | 14 | 602; VG |
| 11/8/2018 | 138 | 18 | 138 | 18 | 602; VG |
| 11/8/2018 | 138 | 24 | 138 | 24 | 602; VG |
| 11/8/2018 | 139 | 4 | 139 | 5 | 602; VG |
| 11/8/2018 | 139 | 7 | 139 | 8 | 602; VG |
| 11/8/2018 | 139 | 12 | 139 | 13 | 602; LC; VG |
| 11/8/2018 | 139 | 18 | 139 | 19 | 602; LC; VG |
| 11/8/2018 | 179 | 9 | 179 | 10 | 402; 403; CO |
| 11/8/2018 | 187 | 3 | 187 | 5 | VG; HYP |
| 11/8/2018 | 187 | 12 | 187 | 18 | AF; VG |
| 11/8/2018 | 188 | 3 | 188 | 6 | 402; 403; CO |
| 11/8/2018 | 188 | 8 | 188 | 10 | 402; 403; CO |
| 11/8/2018 | 194 | 3 | 194 | 5 | 403; 402; CO |
| 11/8/2018 | 194 | 7 | 194 | 9 | 403; 402; CO |
| 11/8/2018 | 194 | 7 | 194 | 12 | 403; 402; CO |
| 11/8/2018 | 194 | 14 | 194 | 15 | 403; 402; CO |
| 11/8/2018 | 194 | 17 | 194 | 24 | 403; 402; CO |
| 11/8/2018 | 195 | 2 | 195 | 2 | 403; 402; CO |
| 11/8/2018 | 195 | 4 | 195 | 6 | 602; VG |
| 11/8/2018 | 195 | 12 | 195 | 15 | 403; 402; CO |
| 11/8/2018 | 195 | 17 | 195 | 20 | 403; 402; CO |
| 11/8/2018 | 195 | 22 | 195 | 23 | 403; 402; CO |
| 11/8/2018 | 196 | 4 | 196 | 6 | 602; VG |
| 11/8/2018 | 196 | 14 | 196 | 19 | 402; 403; CO |
| 11/8/2018 | 197 | 24 | 198 | 3 | VG; 402; 403; CO |
| 11/8/2018 | 198 | 8 | 198 | 11 | 403; 402; CO |
| 11/8/2018 | 198 | 16 | 198 | 20 | 403; 402; CO |
| 11/8/2018 | 198 | 22 | 198 | 23 | 403; 402; CO |
| 11/8/2018 | 199 | 1 | 199 | 2 | 403; 402; CO |
| 11/8/2018 | 199 | 7 | 199 | 7 | 403; 402; CO |
| 11/8/2018 | 199 | 9 | 199 | 9 | 403; 402; CO |
| 11/8/2018 | 199 | 11 | 199 | 15 | 403; 402; CO |
| 11/8/2018 | 199 | 18 | 200 | 5 | 602; AF; 802 |
| 11/8/2018 | 200 | 8 | 200 | 8 | 602; ARG; AF; 802 |
| 11/8/2018 | 200 | 19 | 200 | 19 | 403; 402; CO |
| 11/8/2018 | 200 | 21 | 200 | 21 | 403; 402; CO |
| 11/8/2018 | 200 | 23 | 201 | 5 | 403; 402; CO |
| 11/8/2018 | 201 | 7 | 201 | 12 | 403; 402; CO |
| 11/8/2018 | 201 | 14 | 201 | 15 | 403; 402; CO |
| 11/8/2018 | 201 | 17 | 201 | 20 | 403; 402; CO |
| 11/8/2018 | 202 | 4 | 202 | 5 | 403; 402; CO |
| 11/8/2018 | 202 | 7 | 202 | 8 | 403; 402; CO |
| 11/8/2018 | 202 | 11 | 202 | 11 | 403; 402; CO |
| 11/8/2018 | 202 | 14 | 202 | 15 | 403; 402; CO |
| 11/8/2018 | 202 | 17 | 202 | 17 | 403; 402; CO |

| | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER | | | | |
|---|---|---|---|---|---|
| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 202 | 20 | 202 | 20 | 403; 402; CO |
| 11/8/2018 | 203 | 3 | 203 | 4 | 403; 402; CO |
| 11/8/2018 | 203 | 6 | 203 | 8 | 403; 402; CO |
| 11/8/2018 | 203 | 10 | 203 | 12 | ARG |
| 11/8/2018 | 203 | 15 | 203 | 16 | 403; 402; CO |
| 11/8/2018 | 203 | 18 | 203 | 19 | 403; 402; CO |
| 11/8/2018 | 203 | 21 | 204 | 3 | 403; 402; CO |
| 11/8/2018 | 221 | 23 | 222 | 4 | 403; 402; CO |
| 11/8/2018 | 222 | 6 | 222 | 11 | 403; 402; CO |
| 11/8/2018 | 222 | 13 | 222 | 15 | 403; 402; CO |
| 11/8/2018 | 222 | 17 | 222 | 20 | 403; 402; CO |
| 11/8/2018 | 222 | 22 | 223 | 6 | 403; 402; CO |
| 11/8/2018 | 223 | 8 | 223 | 11 | 403; 402; CO |
| 11/8/2018 | 223 | 13 | 223 | 14 | 403; 402; CO |
| 11/8/2018 | 223 | 16 | 223 | 17 | 403; 402; CO |
| 11/8/2018 | 223 | 19 | 223 | 20 | 403; 402; CO |
| 11/8/2018 | 223 | 22 | 223 | 24 | 403; 402; CO |
| 11/8/2018 | 224 | 7 | 224 | 8 | 403; 402; CO |
| 11/8/2018 | 224 | 11 | 224 | 13 | 403; 402; CO |
| 11/8/2018 | 224 | 16 | 224 | 16 | 403; 402; CO |
| 11/8/2018 | 224 | 21 | 224 | 24 | 403; 402; CO |
| 11/8/2018 | 225 | 7 | 225 | 9 | 403; 402; CO |
| 11/8/2018 | 225 | 11 | 225 | 12 | 403; 402; CO |
| 11/8/2018 | 225 | 14 | 225 | 14 | 403; 402; CO |
| 11/8/2018 | 225 | 16 | 225 | 17 | 403; 402; CO |
| 11/8/2018 | 225 | 19 | 225 | 19 | 403; 402; CO |
| 11/8/2018 | 225 | 21 | 225 | 24 | 403; 402; CO |
| 11/8/2018 | 226 | 2 | 226 | 5 | 403; 402; CO |
| 11/8/2018 | 226 | 7 | 226 | 8 | 403; 402; CO |
| 11/8/2018 | 226 | 10 | 226 | 10 | 403; 402; CO |
| 11/8/2018 | 226 | 12 | 226 | 13 | 403; 402; CO |
| 11/8/2018 | 226 | 16 | 226 | 18 | 403; 402; CO |
| 11/8/2018 | 226 | 20 | 226 | 20 | 403; 402; CO |
| 11/8/2018 | 226 | 24 | 226 | 24 | 403; 402; CO |
| 11/8/2018 | 228 | 3 | 228 | 4 | 403; 402; CO |
| 11/8/2018 | 228 | 6 | 228 | 6 | 403; 402; CO |
| 11/8/2018 | 228 | 8 | 228 | 12 | ARG; VG |
| 11/8/2018 | 228 | 16 | 228 | 21 | 403; 402; CO |
| 11/8/2018 | 228 | 23 | 228 | 23 | 403; 402; CO |
| 11/8/2018 | 229 | 4 | 229 | 9 | AA; ARG; VG |
| 11/8/2018 | 229 | 12 | 229 | 13 | 403; 402; CO |
| 11/8/2018 | 229 | 15 | 229 | 16 | 403; 402; CO |
| 11/8/2018 | 229 | 18 | 229 | 20 | 403; 402; CO |
| 11/8/2018 | 230 | 1 | 230 | 6 | 403; 402; CO |
| 11/8/2018 | 230 | 8 | 230 | 11 | 403; 402; CO |

| \multicolumn{6}{c}{OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER} |
|---|

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 230 | 14 | 230 | 14 | 403; 402; CO |
| 11/8/2018 | 230 | 17 | 230 | 19 | 403; 402; CO |
| 11/8/2018 | 230 | 21 | 230 | 23 | 403; 402; CO |
| 11/8/2018 | 231 | 2 | 231 | 5 | 403; 402; CO |
| 11/8/2018 | 231 | 7 | 231 | 8 | 403; 402; CO |
| 11/8/2018 | 231 | 10 | 231 | 11 | 403; 402; CO |
| 11/8/2018 | 231 | 13 | 231 | 14 | 403; 402; CO |
| 11/8/2018 | 231 | 16 | 231 | 17 | 403; 402; CO |
| 11/8/2018 | 231 | 19 | 231 | 19 | 403; 402; CO |
| 11/8/2018 | 231 | 21 | 231 | 22 | 403; 402; CO |
| 11/8/2018 | 231 | 24 | 231 | 24 | 403; 402; CO |
| 11/8/2018 | 232 | 2 | 232 | 2 | 403; 402; CO |
| 11/8/2018 | 232 | 7 | 232 | 11 | 602; 802 |
| 11/8/2018 | 232 | 16 | 232 | 17 | 602; 802 |
| 11/8/2018 | 233 | 6 | 233 | 7 | 403; 402; CO |
| 11/8/2018 | 233 | 9 | 233 | 10 | 602; 802; ARG |
| 11/8/2018 | 233 | 19 | 233 | 19 | 403; 402; CO |
| 11/8/2018 | 233 | 21 | 233 | 23 | 403; 402; CO |
| 11/8/2018 | 234 | 1 | 234 | 5 | 403; 402; CO |
| 11/8/2018 | 234 | 8 | 234 | 9 | 403; 402; CO |
| 11/8/2018 | 234 | 11 | 234 | 13 | 403; 402; CO |
| 11/8/2018 | 234 | 15 | 234 | 19 | 602; VG |
| 11/8/2018 | 234 | 23 | 234 | 24 | 403; 402; CO |
| 11/8/2018 | 235 | 4 | 235 | 5 | 403; 402; CO |
| 11/8/2018 | 235 | 8 | 235 | 10 | 403; 402; CO |
| 11/8/2018 | 235 | 13 | 235 | 15 | 403; 402; CO |
| 11/8/2018 | 235 | 17 | 235 | 17 | 403; 402; CO |
| 11/8/2018 | 235 | 19 | 235 | 19 | 403; 402; CO |
| 11/8/2018 | 235 | 23 | 236 | 2 | AA; VG |
| 11/8/2018 | 236 | 6 | 236 | 7 | 403; 402; CO |
| 11/8/2018 | 236 | 9 | 236 | 13 | 403; 402; CO |
| 11/8/2018 | 236 | 15 | 236 | 17 | 403; 402; CO |
| 11/8/2018 | 236 | 19 | 236 | 23 | 403; 402; CO |
| 11/8/2018 | 237 | 1 | 237 | 6 | CMP; VG |
| 11/8/2018 | 237 | 10 | 237 | 10 | 403; 402; CO |
| 11/8/2018 | 237 | 13 | 237 | 14 | 403; 402; CO |
| 11/8/2018 | 237 | 16 | 237 | 20 | 403; 402; CO |
| 11/8/2018 | 237 | 22 | 238 | 1 | 403; 402; CO |
| 11/8/2018 | 238 | 3 | 238 | 4 | 403; 402; CO |
| 11/8/2018 | 238 | 6 | 238 | 6 | 403; 402; CO |
| 11/8/2018 | 238 | 8 | 238 | 24 | AF; MPT; 402; 403 |
| 11/8/2018 | 239 | 2 | 239 | 5 | 403; 402; CO |
| 11/8/2018 | 239 | 7 | 239 | 7 | 403; 402; CO |
| 11/8/2018 | 239 | 9 | 239 | 11 | 403; 402; CO |
| 11/8/2018 | 239 | 13 | 239 | 14 | 403; 402; CO |

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 239 | 16 | 239 | 17 | 403; 402; CO |
| 11/8/2018 | 239 | 19 | 239 | 19 | 403; 402; CO |
| 11/8/2018 | 239 | 21 | 239 | 22 | 403; 402; CO |
| 11/8/2018 | 239 | 24 | 240 | 1 | 403; 402; CO |
| 11/8/2018 | 240 | 3 | 240 | 3 | 403; 402; CO |
| 11/8/2018 | 240 | 11 | 240 | 12 | 403; 402; CO |
| 11/8/2018 | 240 | 15 | 240 | 21 | 403; 402; CO |
| 11/8/2018 | 240 | 23 | 241 | 2 | 403; 402; CO |
| 11/8/2018 | 241 | 4 | 241 | 5 | 403; 402; CO |
| 11/8/2018 | 241 | 8 | 241 | 10 | 403; 402; CO |
| 11/8/2018 | 241 | 12 | 241 | 14 | 403; 402; CO |
| 11/8/2018 | 241 | 16 | 241 | 17 | 403; 402; CO |
| 11/8/2018 | 241 | 19 | 241 | 22 | 403; 402; CO |
| 11/8/2018 | 241 | 24 | 242 | 2 | 403; 402; CO |
| 11/8/2018 | 242 | 4 | 242 | 5 | 403; 402; CO |
| 11/8/2018 | 242 | 9 | 242 | 12 | AA |
| 11/8/2018 | 242 | 16 | 242 | 20 | AA; MPT |
| 11/8/2018 | 242 | 24 | 243 | 6 | AA; MPT |
| 11/8/2018 | 243 | 9 | 243 | 10 | 403; 402; CO |
| 11/8/2018 | 243 | 12 | 243 | 19 | AA; MPT |
| 11/8/2018 | 243 | 23 | 244 | 4 | AA; MPT |
| 11/8/2018 | 244 | 9 | 244 | 10 | 403; 402; CO |
| 11/8/2018 | 244 | 12 | 244 | 17 | 403; 402; CO |
| 11/8/2018 | 244 | 12 | 245 | 2 | MPA; AA; CMP; VG |
| 11/8/2018 | 244 | 20 | 244 | 20 | 403; 402; CO |
| 11/8/2018 | 245 | 4 | 245 | 8 | 403; 402; CO |
| 11/8/2018 | 245 | 14 | 245 | 15 | 403; 402; CO |
| 11/8/2018 | 245 | 18 | 245 | 24 | AA; MPT |
| 11/8/2018 | 246 | 2 | 246 | 2 | 403; 402; CO |
| 11/8/2018 | 246 | 6 | 246 | 8 | 403; 402; CO |
| 11/8/2018 | 246 | 10 | 246 | 20 | AA; ARG; MPT |
| 11/8/2018 | 246 | 22 | 247 | 11 | AA; ARG; MPT |
| 11/8/2018 | 247 | 16 | 247 | 18 | 403; 402; CO |
| 11/8/2018 | 247 | 23 | 247 | 24 | 403; 402; CO |
| 11/8/2018 | 248 | 2 | 248 | 2 | 403; 402; CO |
| 11/8/2018 | 248 | 4 | 248 | 5 | 403; 402; CO |
| 11/8/2018 | 248 | 7 | 248 | 13 | AA; ARG; MPT |
| 11/8/2018 | 248 | 17 | 248 | 21 | AA; ARG; MPT |
| 11/8/2018 | 248 | 23 | 248 | 23 | 403; 402; CO |
| 11/8/2018 | 249 | 1 | 249 | 2 | 403; 402; CO |
| 11/8/2018 | 249 | 1 | 249 | 4 | 403; 402; CO |
| 11/8/2018 | 249 | 6 | 249 | 7 | 403; 402; CO |
| 11/8/2018 | 249 | 9 | 249 | 9 | 403; 402; CO |
| 11/8/2018 | 249 | 11 | 249 | 13 | 403; 402; CO |
| 11/8/2018 | 249 | 15 | 249 | 17 | 602 |

| | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER | | | | |
|---|---|---|---|---|---|
| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 249 | 20 | 250 | 7 | AA; 602; MPT |
| 11/8/2018 | 250 | 8 | 250 | 8 | 403; 402; CO |
| 11/8/2018 | 250 | 12 | 250 | 14 | 403; 402; CO |
| 11/8/2018 | 250 | 16 | 250 | 20 | 403; 402; CO |
| 11/8/2018 | 250 | 24 | 250 | 24 | 403; 402; CO |
| 11/8/2018 | 251 | 2 | 251 | 4 | 403; 402; CO |
| 11/8/2018 | 251 | 6 | 251 | 9 | 403; 402; CO |
| 11/8/2018 | 251 | 11 | 251 | 15 | 403; 402; CO |
| 11/8/2018 | 251 | 17 | 251 | 20 | 403; 402; CO |
| 11/8/2018 | 251 | 22 | 251 | 24 | 403; 402; CO |
| 11/8/2018 | 252 | 2 | 252 | 4 | 403; 402; CO |
| 11/8/2018 | 252 | 6 | 252 | 8 | 403; 402; CO |
| 11/8/2018 | 252 | 10 | 252 | 14 | 403; 402; CO |
| 11/8/2018 | 252 | 16 | 252 | 17 | 403; 402; CO |
| 11/8/2018 | 252 | 19 | 252 | 20 | 403; 402; CO |
| 11/8/2018 | 252 | 22 | 252 | 23 | 403; 402; CO |
| 11/8/2018 | 253 | 1 | 253 | 1 | 403; 402; CO |
| 11/8/2018 | 253 | 4 | 253 | 7 | 602; VG |
| 11/8/2018 | 253 | 13 | 253 | 14 | 403; 402; CO |
| 11/8/2018 | 253 | 13 | 253 | 17 | 403; 402; CO |
| 11/8/2018 | 253 | 21 | 254 | 1 | 602; VG |
| 11/8/2018 | 254 | 4 | 254 | 5 | 403; 402; CO |
| 11/8/2018 | 254 | 9 | 254 | 9 | 403; 402; CO |
| 11/8/2018 | 254 | 11 | 254 | 24 | 602; LC; ILO |
| 11/8/2018 | 255 | 4 | 256 | 4 | 602; LC |
| 11/8/2018 | 256 | 1 | 256 | 4 | 403; 402; CO |
| 11/8/2018 | 256 | 6 | 256 | 8 | 403; 402; CO |
| 11/8/2018 | 256 | 10 | 256 | 11 | 403; 402; CO |
| 11/8/2018 | 256 | 13 | 256 | 13 | 403; 402; CO |
| 11/8/2018 | 256 | 15 | 256 | 22 | 602 |
| 11/8/2018 | 257 | 4 | 257 | 5 | 403; 402; CO |
| 11/8/2018 | 257 | 7 | 257 | 16 | 602 |
| 11/8/2018 | 257 | 20 | 257 | 23 | 403; 402; CO |
| 11/8/2018 | 258 | 2 | 258 | 4 | 403; 402; CO |
| 11/8/2018 | 258 | 7 | 258 | 16 | 602 |
| 11/8/2018 | 258 | 8 | 258 | 16 | 602 |
| 11/8/2018 | 258 | 20 | 258 | 20 | 403; 402; CO |
| 11/8/2018 | 258 | 22 | 258 | 24 | 403; 402; CO; 602 |
| 11/8/2018 | 259 | 5 | 259 | 9 | 403; 402; CO; 602 |
| 11/8/2018 | 259 | 13 | 259 | 15 | 403; 402; CO; 602; VG; INC |
| 11/8/2018 | 259 | 18 | 259 | 19 | 403; 402; CO |
| 11/8/2018 | 259 | 21 | 259 | 23 | 403; 402; CO |
| 11/8/2018 | 260 | 24 | 261 | 5 | 403; 402; CO |
| 11/8/2018 | 261 | 12 | 261 | 13 | 403; 402; CO |
| 11/8/2018 | 261 | 19 | 261 | 23 | 403; 402; CO |

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 262 | 1 | 262 | 3 | 403; 402; CO; 602; VG |
| 11/8/2018 | 262 | 9 | 262 | 11 | 403; 402; CO; 602; VG |
| 11/8/2018 | 262 | 18 | 262 | 19 | 403; 402; CO |
| 11/8/2018 | 262 | 21 | 262 | 24 | 403; 402; CO; 602 |
| 11/8/2018 | 263 | 5 | 263 | 6 | 403; 402; CO |
| 11/8/2018 | 263 | 8 | 263 | 13 | 403; 402; CO |
| 11/8/2018 | 263 | 15 | 263 | 17 | 403; 402; CO; 602 |
| 11/8/2018 | 263 | 22 | 263 | 23 | 403; 402; CO |
| 11/8/2018 | 264 | 2 | 264 | 4 | 403; 402; CO; 602 |
| 11/8/2018 | 264 | 7 | 264 | 7 | 403; 402; CO; 602 |
| 11/8/2018 | 264 | 13 | 264 | 15 | 403; 402; CO |
| 11/8/2018 | 264 | 17 | 264 | 19 | 403; 402; CO; 602; LC; ILO |
| 11/8/2018 | 264 | 22 | 264 | 22 | 403; 402; CO; 602; LC; ILO |
| 11/8/2018 | 265 | 5 | 265 | 6 | 403; 402; CO |
| 11/8/2018 | 265 | 8 | 265 | 9 | 403; 402; CO |
| 11/8/2018 | 265 | 12 | 265 | 15 | 602; ARG; AF; 403; 402; CO |
| 11/8/2018 | 265 | 21 | 265 | 23 | 403; 402; CO; 602 |
| 11/8/2018 | 266 | 3 | 266 | 5 | 403; 402; CO |
| 11/8/2018 | 266 | 8 | 266 | 9 | 403; 402; CO |
| 11/8/2018 | 266 | 11 | 266 | 12 | 403; 402; CO |
| 11/8/2018 | 266 | 16 | 266 | 17 | 403; 402; CO |
| 11/8/2018 | 266 | 24 | 267 | 4 | 403; 402; CO |
| 11/8/2018 | 267 | 6 | 267 | 8 | 403; 402; CO |
| 11/8/2018 | 267 | 10 | 267 | 11 | 403; 402; CO |
| 11/8/2018 | 267 | 14 | 267 | 15 | 403; 402; CO |
| 11/8/2018 | 267 | 19 | 267 | 24 | 403; 402; CO |
| 11/8/2018 | 268 | 2 | 268 | 7 | 403; 402; CO |
| 11/8/2018 | 268 | 9 | 268 | 11 | 403; 402; CO |
| 11/8/2018 | 268 | 14 | 268 | 17 | 403; 402; CO |
| 11/8/2018 | 268 | 19 | 268 | 20 | 403; 402; CO |
| 11/8/2018 | 268 | 22 | 269 | 1 | 403; 402; CO |
| 11/8/2018 | 269 | 3 | 269 | 5 | 403; 402; CO |
| 11/8/2018 | 269 | 8 | 269 | 9 | 403; 402; CO |
| 11/8/2018 | 269 | 13 | 269 | 16 | 403; 402; CO |
| 11/8/2018 | 269 | 18 | 269 | 19 | 403; 402; CO |
| 11/8/2018 | 269 | 22 | 269 | 24 | 403; 402; CO |
| 11/8/2018 | 270 | 2 | 270 | 3 | 403; 402; CO |
| 11/8/2018 | 270 | 5 | 270 | 11 | 403; 402; CO |
| 11/8/2018 | 270 | 13 | 270 | 14 | 403; 402; CO |
| 11/8/2018 | 270 | 17 | 270 | 18 | 403; 402; CO |
| 11/8/2018 | 270 | 20 | 270 | 24 | 403; 402; CO |
| 11/8/2018 | 271 | 2 | 271 | 4 | 403; 402; CO |
| 11/8/2018 | 271 | 6 | 271 | 11 | 403; 402; CO |
| 11/8/2018 | 271 | 14 | 271 | 18 | 403; 402; CO |
| 11/8/2018 | 271 | 21 | 272 | 1 | 403; 402; CO |

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 272 | 4 | 272 | 5 | 403; 402; CO; VG |
| 11/8/2018 | 272 | 8 | 272 | 8 | 403; 402; CO; VG |
| 11/8/2018 | 272 | 12 | 272 | 12 | 403; 402; CO |
| 11/8/2018 | 272 | 18 | 272 | 22 | 403; 402; CO; 602; 402; 403 |
| 11/8/2018 | 273 | 3 | 273 | 8 | 403; 402; CO |
| 11/8/2018 | 273 | 10 | 273 | 12 | 403; 402; CO |
| 11/8/2018 | 273 | 14 | 273 | 16 | 403; 402; CO; 602 |
| 11/8/2018 | 273 | 21 | 273 | 23 | 403; 402; CO |
| 11/8/2018 | 274 | 1 | 274 | 2 | 403; 402; CO |
| 11/8/2018 | 274 | 9 | 274 | 9 | 403; 402; CO |
| 11/8/2018 | 274 | 11 | 274 | 13 | 403; 402; CO; 602; VG |
| 11/8/2018 | 274 | 18 | 274 | 19 | 403; 402; CO |
| 11/8/2018 | 274 | 21 | 274 | 22 | 403; 402; CO |
| 11/8/2018 | 275 | 4 | 275 | 6 | 403; 402; CO |
| 11/8/2018 | 275 | 8 | 275 | 9 | 403; 402; CO |
| 11/8/2018 | 275 | 11 | 275 | 12 | 403; 402; CO; 602; VG; AF |
| 11/8/2018 | 275 | 17 | 275 | 18 | 403; 402; CO; 602; VG; AF |
| 11/8/2018 | 276 | 1 | 276 | 2 | 403; 402; CO |
| 11/8/2018 | 276 | 4 | 276 | 6 | 403; 402; CO |
| 11/8/2018 | 276 | 7 | 276 | 10 | 403; 402; CO |
| 11/8/2018 | 276 | 12 | 276 | 13 | 403; 402; CO |
| 11/8/2018 | 276 | 17 | 276 | 20 | 403; 402; CO |
| 11/8/2018 | 276 | 22 | 276 | 23 | 403; 402; CO |
| 11/8/2018 | 277 | 1 | 277 | 2 | 403; 402; CO |
| 11/8/2018 | 277 | 4 | 277 | 9 | 403; 402; CO; VG |
| 11/8/2018 | 277 | 15 | 277 | 15 | 403; 402; CO |
| 11/8/2018 | 277 | 19 | 277 | 24 | 403; 402; CO |
| 11/8/2018 | 278 | 3 | 278 | 7 | 403; 402; CO |
| 11/8/2018 | 278 | 12 | 278 | 15 | 403; 402; CO |
| 11/8/2018 | 278 | 17 | 278 | 22 | 403; 402; CO; 602 |
| 11/8/2018 | 279 | 1 | 279 | 1 | 403; 402; CO; 602 |
| 11/8/2018 | 279 | 6 | 279 | 7 | 403; 402; CO |
| 11/8/2018 | 279 | 6 | 279 | 7 | 403; 402; CO |
| 11/8/2018 | 279 | 10 | 279 | 10 | 403; 402; CO |
| 11/8/2018 | 279 | 12 | 279 | 13 | 403; 402; CO |
| 11/8/2018 | 279 | 15 | 279 | 15 | 403; 402; CO |
| 11/8/2018 | 279 | 17 | 279 | 19 | 403; 402; CO |
| 11/8/2018 | 279 | 21 | 279 | 21 | 403; 402; CO |
| 11/8/2018 | 279 | 23 | 279 | 24 | 403; 402; CO |
| 11/8/2018 | 280 | 4 | 280 | 7 | 403; 402; CO |
| 11/8/2018 | 280 | 9 | 280 | 13 | 403; 402; CO |
| 11/8/2018 | 280 | 15 | 280 | 19 | 403; 402; CO |
| 11/8/2018 | 280 | 23 | 281 | 6 | 403; 402; CO |
| 11/8/2018 | 281 | 8 | 281 | 8 | 403; 402; CO |
| 11/8/2018 | 281 | 10 | 281 | 10 | 403; 402; CO |

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 281 | 12 | 281 | 15 | MPT; AF; VG; 403; 402; CO |
| 11/8/2018 | 281 | 21 | 281 | 21 | 403; 402; CO |
| 11/8/2018 | 281 | 23 | 282 | 3 | MPT; AF; VG; 403; 402; CO |
| 11/8/2018 | 282 | 9 | 282 | 10 | 403; 402; CO |
| 11/8/2018 | 282 | 12 | 282 | 13 | 403; 402; CO |
| 11/8/2018 | 282 | 15 | 282 | 16 | 403; 402; CO |
| 11/8/2018 | 282 | 18 | 282 | 19 | 403; 402; CO |
| 11/8/2018 | 282 | 21 | 282 | 24 | 403; 402; CO; 602; VG |
| 11/8/2018 | 283 | 6 | 283 | 9 | 403; 402; CO |
| 11/8/2018 | 283 | 11 | 283 | 12 | 403; 402; CO |
| 11/8/2018 | 283 | 14 | 283 | 19 | 403; 402; CO; 602; VG |
| 11/8/2018 | 284 | 1 | 284 | 3 | 403; 402; CO; 602; VG |
| 11/8/2018 | 284 | 8 | 284 | 10 | 602; VG; 403; 402; CO |
| 11/8/2018 | 284 | 16 | 284 | 18 | 403; 402; CO |
| 11/8/2018 | 284 | 21 | 285 | 2 | 403; 402; CO |
| 11/8/2018 | 285 | 4 | 285 | 5 | 403; 402; CO; 602; VG |
| 11/8/2018 | 285 | 11 | 285 | 14 | 403; 402; CO |
| 11/8/2018 | 285 | 17 | 285 | 18 | 403; 402; CO |
| 11/8/2018 | 285 | 20 | 285 | 23 | 602; VG; 403; 402; CO |
| 11/8/2018 | 286 | 4 | 286 | 5 | 403; 402; CO |
| 11/8/2018 | 286 | 7 | 286 | 11 | 403; 402; CO |
| 11/8/2018 | 286 | 13 | 286 | 15 | 403; 402; CO |
| 11/8/2018 | 286 | 18 | 286 | 19 | 403; 402; CO; 602 |
| 11/8/2018 | 287 | 2 | 287 | 7 | 403; 402; CO |
| 11/8/2018 | 287 | 9 | 287 | 11 | 403; 402; CO |
| 11/8/2018 | 287 | 13 | 287 | 13 | 403; 402; CO |
| 11/8/2018 | 287 | 15 | 287 | 17 | 403; 402; CO |
| 11/8/2018 | 287 | 19 | 287 | 20 | 403; 402; CO |
| 11/8/2018 | 287 | 22 | 287 | 22 | 403; 402; CO |
| 11/8/2018 | 287 | 24 | 288 | 1 | 403; 402; CO |
| 11/8/2018 | 288 | 4 | 288 | 5 | 403; 402; CO |
| 11/8/2018 | 288 | 7 | 288 | 11 | 403; 402; CO |
| 11/8/2018 | 288 | 13 | 288 | 16 | 403; 402; CO |
| 11/8/2018 | 288 | 19 | 288 | 20 | 403; 402; CO; 602; ILO; VG; LC |
| 11/8/2018 | 289 | 1 | 289 | 2 | 403; 402; CO; 602; ILO; VG; LC |
| 11/8/2018 | 289 | 8 | 289 | 12 | 403; 402; CO; 602; ILO; VG; LC |
| 11/8/2018 | 289 | 18 | 289 | 19 | 403; 402; CO |
| 11/8/2018 | 289 | 21 | 289 | 23 | 403; 402; CO; AF; VG; MPT |
| 11/8/2018 | 290 | 5 | 290 | 7 | 403; 402; CO; AF; VG; MPT |
| 11/8/2018 | 290 | 13 | 290 | 19 | 403; 402; CO |
| 11/8/2018 | 290 | 17 | 290 | 19 | 403; 402; CO; 602 |
| 11/8/2018 | 291 | 1 | 291 | 3 | 602 |
| 11/8/2018 | 291 | 7 | 291 | 9 | 403; 402; CO; 602 |
| 11/8/2018 | 291 | 15 | 291 | 16 | 403; 402; CO |
| 11/8/2018 | 291 | 18 | 291 | 18 | 403; 402; CO |

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 291 | 20 | 291 | 22 | 403; 402; CO |
| 11/8/2018 | 292 | 1 | 292 | 2 | 403; 402; CO |
| 11/8/2018 | 292 | 5 | 292 | 10 | 403; 402; CO |
| 11/8/2018 | 292 | 12 | 292 | 13 | 403; 402; CO |
| 11/8/2018 | 292 | 15 | 292 | 17 | 403; 402; CO; 602 |
| 11/8/2018 | 292 | 23 | 293 | 2 | 403; 402; CO |
| 11/8/2018 | 293 | 10 | 293 | 13 | 403; 402; CO; 602; LC; CMP |
| 11/8/2018 | 293 | 19 | 293 | 24 | 403; 402; CO |
| 11/8/2018 | 294 | 2 | 294 | 3 | 403; 402; CO |
| 11/8/2018 | 294 | 5 | 294 | 5 | 403; 402; CO |
| 11/8/2018 | 294 | 8 | 294 | 10 | 403; 402; CO; 602; VG |
| 11/8/2018 | 294 | 18 | 294 | 18 | 403; 402; CO; 602; VG |
| 11/8/2018 | 295 | 3 | 295 | 3 | 403; 402; CO; 602 |
| 11/8/2018 | 295 | 8 | 295 | 13 | 403; 402; CO |
| 11/8/2018 | 295 | 15 | 295 | 16 | 403; 402; CO; 602 |
| 11/8/2018 | 295 | 21 | 295 | 23 | 403; 402; CO |
| 11/8/2018 | 296 | 1 | 296 | 1 | 403; 402; CO |
| 11/8/2018 | 296 | 3 | 296 | 5 | 403; 402; CO; 602; ARG |
| 11/8/2018 | 296 | 9 | 296 | 11 | 403; 402; CO |
| 11/8/2018 | 296 | 14 | 296 | 17 | 602 |
| 11/8/2018 | 296 | 24 | 297 | 6 | 402; 403; CO; 802 |
| 11/8/2018 | 297 | 8 | 297 | 9 | 402; 403; CO; 802 |
| 11/8/2018 | 297 | 11 | 297 | 12 | 402; 403; CO; 802 |
| 11/8/2018 | 297 | 14 | 298 | 2 | 402; 403; CO; 802 |
| 11/8/2018 | 298 | 4 | 298 | 9 | 402; 403; CO; 802 |
| 11/8/2018 | 298 | 11 | 298 | 16 | 402; 403; CO; 802 |
| 11/8/2018 | 298 | 18 | 298 | 20 | 402; 403; CO; 802 |
| 11/8/2018 | 298 | 22 | 299 | 10 | 403; 402; CO; 802 |
| 11/8/2018 | 299 | 12 | 299 | 13 | 403; 402; CO; 602; AF |
| 11/8/2018 | 299 | 18 | 299 | 20 | 403; 402; CO; 602; AF; ARG |
| 11/8/2018 | 300 | 1 | 300 | 2 | 403; 402; CO; 602; AF; ARG |
| 11/8/2018 | 300 | 6 | 300 | 7 | 602; AF; ARG |
| 11/8/2018 | 300 | 10 | 300 | 13 | 403; 402; CO; 602; AF; ARG |
| 11/8/2018 | 300 | 16 | 300 | 24 | 403; 402; CO; 602; AF; CMP |
| 11/8/2018 | 301 | 7 | 301 | 8 | 403; 402; CO |
| 11/8/2018 | 301 | 10 | 301 | 10 | 403; 402; CO |
| 11/8/2018 | 301 | 12 | 301 | 13 | 403; 402; CO; ARG; VG; LC |
| 11/8/2018 | 301 | 19 | 301 | 22 | 403; 402; CO; ARG; VG; LC |
| 11/8/2018 | 302 | 4 | 302 | 5 | 403; 402; CO |
| 11/8/2018 | 302 | 9 | 302 | 19 | 403; 402; CO; ARG; AA; VG; CMP |
| 11/8/2018 | 302 | 22 | 302 | 23 | 403; 402; CO |
| 11/8/2018 | 303 | 4 | 303 | 6 | 403; 402; CO; ARG; CMP; AA |
| 11/8/2018 | 303 | 9 | 303 | 9 | 403; 402; CO; ARG; CMP; AA |
| 11/8/2018 | 303 | 13 | 303 | 13 | 403; 402; CO; 602; AF; ARG; CMP; AA |
| 11/8/2018 | 303 | 18 | 303 | 21 | 403; 402; CO; 602; AF |

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 304 | 2 | 304 | 2 | 403; 402; CO |
| 11/8/2018 | 304 | 4 | 304 | 4 | 403; 402; CO |
| 11/8/2018 | 304 | 7 | 304 | 8 | 403; 402; CO; 602 |
| 11/8/2018 | 304 | 13 | 304 | 14 | 403; 402; CO; 602; VG |
| 11/8/2018 | 304 | 18 | 304 | 20 | 403; 402; CO; ARG; VG |
| 11/8/2018 | 304 | 24 | 305 | 1 | 403; 402; CO; 602; VG |
| 11/8/2018 | 305 | 6 | 305 | 15 | 403; 402; CO; 602; LC; VG |
| 11/8/2018 | 305 | 20 | 305 | 20 | 403; 402; CO |
| 11/8/2018 | 305 | 22 | 306 | 2 | 403; 402; CO; 602; ARG; LC; VG |
| 11/8/2018 | 306 | 8 | 306 | 12 | 403; 402; CO; 602; ARG; LC; VG |
| 11/8/2018 | 306 | 20 | 306 | 21 | 403; 402; CO; AF |
| 11/8/2018 | 307 | 2 | 307 | 6 | 403; 402; CO; ARG; CMP |
| 11/8/2018 | 307 | 10 | 307 | 24 | 403; 402; CO; ARG; VG; CMP |
| 11/8/2018 | 308 | 2 | 308 | 6 | 403; 402; CO; VG |
| 11/8/2018 | 308 | 10 | 308 | 14 | 403; 402; CO; ARG; VG |
| 11/8/2018 | 308 | 18 | 308 | 19 | 403; 402; CO |
| 11/8/2018 | 308 | 21 | 308 | 21 | 403; 402; CO |
| 11/8/2018 | 308 | 24 | 308 | 24 | 403; 402; CO |
| 11/8/2018 | 309 | 2 | 309 | 4 | 403; 402; CO |
| 11/8/2018 | 309 | 7 | 309 | 9 | 403; 402; CO |
| 11/8/2018 | 309 | 13 | 309 | 16 | 403; 402; CO; 602 |
| 11/8/2018 | 309 | 24 | 310 | 7 | 403; 402; CO; 602 |
| 11/8/2018 | 310 | 9 | 310 | 23 | 403; 402; CO; 602 |
| 11/8/2018 | 311 | 1 | 311 | 2 | 403; 402; CO; AF; 602; VG |
| 11/8/2018 | 311 | 6 | 311 | 8 | 403; 402; CO; AF; 602; VG; CMP |
| 11/8/2018 | 311 | 11 | 311 | 11 | 403; 402; CO; AF; 602; VG; CMP |
| 11/8/2018 | 311 | 20 | 311 | 21 | 403; 402; CO; 602 |
| 11/8/2018 | 311 | 24 | 312 | 4 | 403; 402; CO; 602 |
| 11/8/2018 | 312 | 6 | 312 | 9 | 403; 402; CO; 602 |
| 11/8/2018 | 312 | 11 | 312 | 11 | 403; 402; CO; 602 |
| 11/8/2018 | 312 | 14 | 312 | 15 | 403; 402; CO; 602 |
| 11/8/2018 | 312 | 19 | 312 | 20 | 403; 402; CO; 602 |
| 11/8/2018 | 312 | 22 | 312 | 24 | 403; 402; CO; 602 |
| 11/8/2018 | 313 | 2 | 313 | 5 | 403; 402; CO |
| 11/8/2018 | 313 | 7 | 313 | 10 | 403; 402; CO |
| 11/8/2018 | 313 | 15 | 313 | 15 | 403; 402; CO |
| 11/8/2018 | 313 | 18 | 313 | 18 | 403; 402; CO |
| 11/8/2018 | 313 | 22 | 314 | 3 | 403; 402; CO |
| 11/8/2018 | 314 | 5 | 314 | 6 | 403; 402; CO |
| 11/8/2018 | 314 | 8 | 314 | 11 | 403; 402; CO |
| 11/8/2018 | 314 | 13 | 314 | 17 | 403; 402; CO |
| 11/8/2018 | 314 | 19 | 314 | 23 | 403; 402; CO |
| 11/8/2018 | 315 | 1 | 315 | 4 | 403; 402; CO |
| 11/8/2018 | 315 | 6 | 315 | 7 | 403; 402; CO |
| 11/8/2018 | 315 | 13 | 315 | 15 | 403; 402; CO |

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 315 | 17 | 315 | 18 | 403; 402; CO |
| 11/8/2018 | 315 | 20 | 316 | 11 | 403; 402; CO |
| 11/8/2018 | 316 | 13 | 316 | 22 | 403; 402; CO; 602; AF; VG |
| 11/8/2018 | 317 | 3 | 317 | 10 | 403; 402; CO; 602; VG |
| 11/8/2018 | 317 | 13 | 317 | 16 | 403; 402; CO |
| 11/8/2018 | 317 | 18 | 317 | 19 | 403; 402; CO |
| 11/8/2018 | 317 | 22 | 317 | 22 | 403; 402; CO |
| 11/8/2018 | 319 | 5 | 319 | 6 | 403; 402; CO |
| 11/8/2018 | 319 | 9 | 319 | 13 | 403; 402; CO; CMP; VG |
| 11/8/2018 | 319 | 17 | 319 | 17 | 403; 402; CO |
| 11/8/2018 | 319 | 21 | 319 | 22 | 403; 402; CO |
| 11/8/2018 | 319 | 21 | 320 | 3 | 403; 402; CO |
| 11/8/2018 | 320 | 5 | 320 | 6 | 403; 402; CO |
| 11/8/2018 | 320 | 8 | 320 | 9 | 403; 402; CO |
| 11/8/2018 | 320 | 11 | 320 | 11 | 403; 402; CO |
| 11/8/2018 | 320 | 13 | 320 | 16 | 403; 402; CO |
| 11/8/2018 | 320 | 18 | 321 | 7 | 403; 402; CO |
| 11/8/2018 | 321 | 10 | 321 | 14 | 403; 402; CO; 602; VG |
| 11/8/2018 | 321 | 17 | 321 | 17 | 403; 402; CO; 602; VG |
| 11/8/2018 | 321 | 24 | 322 | 5 | 403; 402; CO; 602; VG; CMP |
| 11/8/2018 | 321 | 24 | 322 | 6 | 602; VG; CMP |
| 11/8/2018 | 322 | 10 | 322 | 12 | 403; 402; CO |
| 11/8/2018 | 322 | 14 | 322 | 14 | 403; 402; CO |
| 11/8/2018 | 322 | 19 | 322 | 22 | 403; 402; CO |
| 11/8/2018 | 325 | 7 | 325 | 15 | 602; VG; CMP |
| 11/8/2018 | 325 | 20 | 325 | 21 | 403; 402; CO |
| 11/8/2018 | 325 | 23 | 325 | 23 | 403; 402; CO |
| 11/8/2018 | 326 | 1 | 326 | 2 | 403; 402; CO |
| 11/8/2018 | 326 | 4 | 326 | 7 | 602; AF; VG |
| 11/8/2018 | 326 | 10 | 326 | 13 | 403; 402; CO |
| 11/8/2018 | 326 | 15 | 326 | 19 | ARG; 602; AF; VG |
| 11/8/2018 | 326 | 24 | 327 | 6 | ARG; 602; AF; VG |
| 11/8/2018 | 327 | 10 | 327 | 11 | 403; 402; CO |
| 11/8/2018 | 327 | 10 | 327 | 15 | 403; 402; CO |
| 11/8/2018 | 327 | 17 | 327 | 24 | 403; 402; CO |
| 11/8/2018 | 327 | 17 | 328 | 8 | CMP |
| 11/8/2018 | 328 | 4 | 328 | 5 | 403; 402; CO |
| 11/8/2018 | 328 | 10 | 328 | 18 | 403; 402; CO |
| 11/8/2018 | 328 | 20 | 328 | 21 | 403; 402; CO |
| 11/8/2018 | 332 | 1 | 332 | 2 | 403; 402; CO |
| 11/8/2018 | 332 | 7 | 332 | 9 | 403; 402; CO |
| 11/8/2018 | 332 | 13 | 332 | 17 | 403; 402; CO |
| 11/8/2018 | 332 | 19 | 332 | 24 | 403; 402; CO |
| 11/8/2018 | 333 | 5 | 333 | 6 | 403; 402; CO |
| 11/8/2018 | 333 | 8 | 333 | 9 | 403; 402; CO |

| | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER | | | |
|---|---|---|---|---|---|
| DEPO DATE | | MCKESSON'S OBJECTIONS | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 333 | 11 | 333 | 14 | 403; 402; CO |
| 11/8/2018 | 333 | 21 | 333 | 24 | 403; 402; CO |
| 11/8/2018 | 334 | 2 | 334 | 4 | 403; 402; CO |
| 11/8/2018 | 334 | 2 | 334 | 6 | 403; 402; CO |
| 11/8/2018 | 334 | 12 | 334 | 12 | 403; 402; CO |
| 11/8/2018 | 334 | 14 | 334 | 15 | 403; 402; CO |
| 11/8/2018 | 334 | 17 | 334 | 20 | 403; 402; CO |
| 11/8/2018 | 334 | 22 | 335 | 2 | 602 |
| 11/8/2018 | 335 | 5 | 335 | 7 | 403; 402; CO; 602 |
| 11/8/2018 | 335 | 9 | 335 | 15 | 403; 402; CO; 602 |
| 11/8/2018 | 335 | 17 | 335 | 18 | 403; 402; CO; 602 |
| 11/8/2018 | 335 | 20 | 336 | 6 | 403; 402; CO; 602 |
| 11/8/2018 | 336 | 8 | 336 | 10 | 403; 402; CO; 602 |
| 11/8/2018 | 336 | 12 | 336 | 21 | 403; 402; CO; 602 |
| 11/8/2018 | 336 | 23 | 337 | 2 | 403; 402; CO; 602 |
| 11/8/2018 | 337 | 5 | 337 | 6 | 403; 402; CO |
| 11/8/2018 | 337 | 8 | 337 | 10 | 403; 402; CO |
| 11/8/2018 | 337 | 13 | 337 | 13 | 403; 402; CO |
| 11/8/2018 | 337 | 15 | 337 | 18 | 602 |
| 11/8/2018 | 337 | 21 | 337 | 22 | 403; 402; CO |
| 11/8/2018 | 338 | 1 | 338 | 4 | 403; 402; CO |
| 11/8/2018 | 338 | 6 | 338 | 6 | 403; 402; CO |
| 11/8/2018 | 338 | 11 | 338 | 14 | 403; 402; CO |
| 11/8/2018 | 338 | 20 | 338 | 23 | 403; 402; CO |
| 11/8/2018 | 339 | 4 | 339 | 5 | 403; 402; CO |
| 11/8/2018 | 339 | 9 | 339 | 16 | 602; VG; AF |
| 11/8/2018 | 339 | 20 | 339 | 21 | 403; 402; CO |
| 11/8/2018 | 339 | 23 | 340 | 16 | 602; VG; AF |
| 11/8/2018 | 340 | 19 | 341 | 6 | 403; 402; CO; 802 |
| 11/8/2018 | 341 | 8 | 342 | 8 | 403; 402; CO; 802 |
| 11/8/2018 | 342 | 10 | 342 | 13 | 403; 402; CO |
| 11/8/2018 | 342 | 10 | 342 | 15 | VG; 402; 402; CO |
| 11/8/2018 | 342 | 20 | 342 | 20 | 403; 402; CO |
| 11/8/2018 | 342 | 22 | 342 | 22 | 403; 402; CO |
| 11/8/2018 | 343 | 3 | 343 | 4 | 403; 402; CO |
| 11/8/2018 | 343 | 8 | 343 | 10 | 403; 402; CO |
| 11/8/2018 | 343 | 12 | 343 | 18 | 602 |
| 11/8/2018 | 344 | 7 | 344 | 14 | 602 |
| 11/8/2018 | 344 | 16 | 344 | 20 | 403; 402; CO |
| 11/8/2018 | 344 | 23 | 344 | 23 | 403; 402; CO |
| 11/8/2018 | 345 | 4 | 345 | 5 | 403; 402; CO |
| 11/8/2018 | 345 | 7 | 345 | 7 | 403; 402; CO |
| 11/8/2018 | 345 | 10 | 345 | 12 | 403; 402; CO |
| 11/8/2018 | 345 | 17 | 345 | 22 | 403; 402; CO |
| 11/8/2018 | 345 | 17 | 346 | 9 | 602; ARG |

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 11/8/2018 | 346 | 6 | 346 | 7 | 403; 402; CO |
| 11/8/2018 | 346 | 13 | 346 | 14 | 403; 402; CO |
| 11/8/2018 | 346 | 18 | 346 | 18 | 403; 402; CO |
| 11/8/2018 | 346 | 19 | 346 | 24 | 602; VG; CMP |
| 11/8/2018 | 347 | 2 | 347 | 4 | 402; 403 |
| 11/8/2018 | 347 | 7 | 347 | 7 | 403; 402; CO |
| 11/8/2018 | 347 | 11 | 347 | 12 | 403; 402; CO |
| 11/8/2018 | 347 | 15 | 347 | 17 | 403; 402; CO |
| 11/8/2018 | 347 | 15 | 348 | 9 | AF; MPT; 402; 403; VG |
| 11/8/2018 | 347 | 20 | 347 | 20 | 403; 402; CO |
| 11/8/2018 | 348 | 2 | 348 | 2 | 403; 402; CO |
| 11/8/2018 | 348 | 5 | 348 | 7 | 403; 402; CO |
| 11/8/2018 | 348 | 11 | 348 | 12 | 403; 402; CO |
| 11/8/2018 | 348 | 11 | 348 | 14 | AF; ARG; CMP |
| 11/8/2018 | 349 | 7 | 349 | 9 | 602; VG |
| 11/8/2018 | 349 | 15 | 349 | 19 | VG; 402; 403 |
| 11/8/2018 | 349 | 22 | 350 | 5 | 602; 802 |
| 11/8/2018 | 350 | 9 | 350 | 13 | 602; 802 |
| 11/8/2018 | 350 | 15 | 350 | 24 | 602; VG |
| 11/8/2018 | 351 | 10 | 351 | 17 | 602; VG |
| 11/8/2018 | 351 | 20 | 352 | 3 | 802; 602 |
| 11/8/2018 | 351 | 20 | 352 | 3 | 802; 602 |
| 11/8/2018 | 351 | 20 | 352 | 3 | 802; 602 |
| 11/8/2018 | 352 | 4 | 352 | 5 | 802 |
| 11/8/2018 | 352 | 7 | 352 | 10 | 802; 602 |
| 11/8/2018 | 352 | 18 | 352 | 18 | 802 |
| 11/8/2018 | 352 | 20 | 352 | 21 | 802 |
| 11/8/2018 | 352 | 24 | 353 | 3 | 802 |
| 11/8/2018 | 353 | 6 | 353 | 9 | 802; 602 |
| 11/8/2018 | 353 | 6 | 353 | 9 | 802; 602 |
| 11/8/2018 | 353 | 11 | 353 | 11 | 802; 602 |
| 11/8/2018 | 353 | 13 | 353 | 13 | 802; 602 |
| 11/8/2018 | 353 | 15 | 353 | 16 | 802; 602 |
| 11/8/2018 | 353 | 18 | 353 | 20 | 802; 602 |
| 11/8/2018 | 353 | 22 | 354 | 1 | 802; 602 |
| 11/8/2018 | 354 | 3 | 354 | 6 | 802; 602 |
| 11/8/2018 | 354 | 8 | 354 | 12 | 802; 602 |
| 11/8/2018 | 354 | 14 | 355 | 7 | 802; 602 |
| 11/8/2018 | 355 | 10 | 355 | 16 | 802; 602 |
| 11/8/2018 | 355 | 21 | 356 | 8 | 802; 602 |
| 11/8/2018 | 356 | 10 | 356 | 23 | 802; 602 |
| 11/8/2018 | 357 | 4 | 357 | 7 | 602; HYP |
| 11/8/2018 | 357 | 13 | 357 | 16 | 602; HYP |
| 11/8/2018 | 359 | 16 | 360 | 12 | 802 |
| 11/8/2018 | 361 | 15 | 361 | 19 | 602 |

| | | OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER | | | |
|---|---|---|---|---|---|
| DEPO DATE | | MCKESSON'S OBJECTIONS | | | |
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 361 | 24 | 362 | 2 | 602 |
| 11/8/2018 | 362 | 5 | 362 | 7 | 602 |
| 11/8/2018 | 362 | 5 | 362 | 10 | 602 |
| 11/8/2018 | 362 | 12 | 362 | 16 | 602 |
| 11/8/2018 | 362 | 12 | 362 | 19 | 602 |
| 11/8/2018 | 362 | 21 | 363 | 7 | 602 |
| 11/8/2018 | 363 | 9 | 363 | 11 | 602 |
| 11/8/2018 | 363 | 14 | 363 | 14 | 602 |
| 11/8/2018 | 363 | 20 | 363 | 24 | 602 |
| 11/8/2018 | 364 | 5 | 364 | 5 | 602 |
| 11/8/2018 | 364 | 9 | 364 | 9 | 602 |
| 11/8/2018 | 364 | 11 | 364 | 17 | 602 |
| 11/8/2018 | 365 | 8 | 365 | 12 | 602 |
| 11/8/2018 | 365 | 15 | 365 | 20 | 602 |
| 11/8/2018 | 365 | 23 | 365 | 23 | 602 |
| 11/8/2018 | 366 | 2 | 366 | 4 | 602 |
| 11/8/2018 | 366 | 8 | 366 | 8 | 602 |
| 11/8/2018 | 366 | 12 | 366 | 12 | 602 |
| 11/8/2018 | 366 | 14 | 367 | 1 | 602 |
| 11/8/2018 | 367 | 4 | 367 | 5 | 602 |
| 11/8/2018 | 367 | 8 | 367 | 13 | VG |
| 11/8/2018 | 367 | 15 | 367 | 18 | VG |
| 11/8/2018 | 367 | 23 | 367 | 23 | 602 |
| 11/8/2018 | 369 | 1 | 369 | 2 | 602 |
| 11/8/2018 | 369 | 6 | 369 | 7 | 602 |
| 11/8/2018 | 369 | 15 | 369 | 18 | 602 |
| 11/8/2018 | 370 | 8 | 370 | 11 | ARG |
| 11/8/2018 | 370 | 14 | 370 | 15 | ARG |
| 11/8/2018 | 374 | 5 | 374 | 8 | 602 |
| 11/8/2018 | 374 | 12 | 374 | 12 | 602 |
| 11/8/2018 | 374 | 14 | 374 | 16 | 602 |
| 11/8/2018 | 374 | 21 | 374 | 23 | 602 |
| 11/8/2018 | 375 | 3 | 375 | 4 | 602 |
| 11/8/2018 | 375 | 7 | 375 | 9 | 602 |
| 11/8/2018 | 375 | 11 | 375 | 12 | 602 |
| 11/8/2018 | 375 | 14 | 375 | 16 | 602 |
| 11/8/2018 | 375 | 18 | 376 | 6 | 602 |
| 11/8/2018 | 376 | 11 | 376 | 12 | 602 |
| 11/8/2018 | 376 | 14 | 376 | 20 | 602 |
| 11/8/2018 | 376 | 23 | 377 | 1 | 602 |
| 11/8/2018 | 377 | 3 | 377 | 8 | VG; AF |
| 11/8/2018 | 377 | 13 | 377 | 15 | 602 |
| 11/8/2018 | 377 | 17 | 377 | 24 | AF; VG |
| 11/8/2018 | 378 | 3 | 378 | 5 | MPT; AF; 602 |
| 11/8/2018 | 378 | 7 | 378 | 14 | AF; 602 |

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 378 | 18 | 378 | 23 | 602 |
| 11/8/2018 | 379 | 1 | 379 | 4 | 602 |
| 11/8/2018 | 379 | 6 | 379 | 6 | 602 |
| 11/8/2018 | 379 | 8 | 379 | 8 | 602 |
| 11/8/2018 | 379 | 10 | 379 | 13 | 602 |
| 11/8/2018 | 379 | 17 | 379 | 19 | 602 |
| 11/8/2018 | 379 | 21 | 379 | 24 | 602 |
| 11/8/2018 | 380 | 2 | 380 | 7 | AF; 602 |
| 11/8/2018 | 380 | 12 | 380 | 17 | AF; 602; ARG |
| 11/8/2018 | 380 | 19 | 380 | 21 | ARG; 402; 403 |
| 11/8/2018 | 380 | 24 | 380 | 24 | ARG; 402; 403 |
| 11/8/2018 | 381 | 8 | 381 | 14 | ARG; 402; 403 |
| 11/8/2018 | 381 | 18 | 381 | 23 | AF; 602; ARG |
| 11/8/2018 | 382 | 2 | 382 | 2 | AF; 602; ARG |
| 11/8/2018 | 382 | 20 | 382 | 21 | AF; 603; MPT; ARG |
| 11/8/2018 | 383 | 3 | 383 | 4 | ARG; MPT; 602 |
| 11/8/2018 | 383 | 10 | 383 | 13 | ARG; 602 |
| 11/8/2018 | 383 | 21 | 384 | 2 | 602 |
| 11/8/2018 | 384 | 4 | 384 | 9 | 602 |
| 11/8/2018 | 384 | 13 | 384 | 20 | 602 |
| 11/8/2018 | 385 | 1 | 385 | 9 | 602 |
| 11/8/2018 | 386 | 11 | 386 | 15 | 602; INC |
| 11/8/2018 | 388 | 9 | 388 | 18 | 802; 602 |
| 11/8/2018 | 388 | 20 | 388 | 24 | 802; 602 |
| 11/8/2018 | 389 | 2 | 389 | 7 | 602; 802 |
| 11/8/2018 | 389 | 2 | 389 | 8 | 602; 802 |
| 11/8/2018 | 389 | 12 | 389 | 13 | 602; 802 |
| 11/8/2018 | 389 | 16 | 389 | 16 | 602; 802 |
| 11/8/2018 | 389 | 18 | 389 | 18 | 602; 802 |
| 11/8/2018 | 389 | 21 | 390 | 8 | 602; 802 |
| 11/8/2018 | 389 | 21 | 390 | 9 | 602; 802 |
| 11/8/2018 | 390 | 11 | 390 | 18 | 602; VG |
| 11/8/2018 | 391 | 2 | 391 | 4 | 602; VG; AF |
| 11/8/2018 | 391 | 12 | 391 | 20 | 802; 602; VG |
| 11/8/2018 | 394 | 11 | 394 | 16 | LC; ILO; VG |
| 11/8/2018 | 396 | 1 | 396 | 2 | 602 |
| 11/8/2018 | 398 | 12 | 398 | 15 | 602; AF |
| 11/8/2018 | 399 | 8 | 399 | 10 | AF; 602 |
| 11/8/2018 | 399 | 18 | 399 | 23 | AF; 602 |
| 11/8/2018 | 400 | 5 | 400 | 8 | AF; 602 |
| 11/8/2018 | 403 | 24 | 404 | 4 | AF; 602 |
| 11/8/2018 | 404 | 12 | 404 | 15 | 602; VG |
| 11/8/2018 | 411 | 16 | 412 | 3 | 602 |
| 11/8/2018 | 413 | 5 | 413 | 10 | 602 |
| 11/8/2018 | 413 | 13 | 413 | 14 | 602 |

| | | | | | |
|---|---|---|---|---|---|
| **OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER** | | | | | |
| **DEPO DATE** | **MCKESSON'S OBJECTIONS** | | | | |
| | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **OBJECTIONS** |
| 11/8/2018 | 413 | 17 | 413 | 18 | 602 |
| 11/8/2018 | 413 | 20 | 414 | 2 | 602 |
| 11/8/2018 | 414 | 4 | 414 | 8 | 602 |
| 11/8/2018 | 414 | 10 | 414 | 10 | 602 |
| 11/8/2018 | 414 | 12 | 414 | 15 | 602 |
| 11/8/2018 | 414 | 12 | 414 | 20 | 602 |
| 11/8/2018 | 414 | 22 | 414 | 23 | 602 |
| 11/8/2018 | 415 | 1 | 415 | 1 | 602 |
| 11/8/2018 | 415 | 3 | 415 | 9 | 602 |
| 11/8/2018 | 415 | 12 | 415 | 12 | 602 |
| 11/8/2018 | 415 | 14 | 415 | 20 | 602 |
| 11/8/2018 | 415 | 22 | 415 | 24 | 602 |
| 11/8/2018 | 416 | 5 | 416 | 5 | 602 |
| 11/8/2018 | 416 | 8 | 416 | 8 | 602 |
| 11/8/2018 | 416 | 10 | 416 | 13 | 602 |
| 11/8/2018 | 416 | 20 | 417 | 1 | 602 |
| 11/8/2018 | 417 | 3 | 417 | 4 | 602 |
| 11/8/2018 | 417 | 6 | 417 | 6 | 602 |
| 11/8/2018 | 417 | 8 | 417 | 13 | 602 |
| 11/8/2018 | 417 | 15 | 417 | 15 | 602 |
| 11/8/2018 | 417 | 17 | 417 | 18 | 602 |
| 11/8/2018 | 417 | 20 | 417 | 22 | 602 |
| 11/8/2018 | 417 | 24 | 418 | 3 | 602 |
| 11/8/2018 | 418 | 5 | 418 | 7 | 602 |
| 11/8/2018 | 418 | 10 | 418 | 11 | 602 |
| 11/8/2018 | 418 | 13 | 418 | 13 | 602 |
| 11/8/2018 | 418 | 16 | 418 | 18 | 602 |
| 11/8/2018 | 418 | 20 | 418 | 22 | 602 |

**OBJECTIONS TO PLAINTIFFS' AFFIRMATIVE DEPOSITIONS DESIGNATIONS FOR BLAINE SNIDER**

| DEPO DATE | MCKESSON'S OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page | Begin Line | End Page | End Line | OBJECTIONS |
| 11/8/2018 | 429 | 8 | 429 | 9 | 602 |
| 11/8/2018 | 429 | 19 | 429 | 23 | CMP; 602; VG |
| 11/8/2018 | 430 | 3 | 430 | 6 | 602; MD |
| 11/8/2018 | 430 | 14 | 430 | 16 | 602; AF; MD |
| 11/8/2018 | 430 | 14 | 430 | 16 | 602; AF; MD |
| 11/8/2018 | 431 | 1 | 431 | 2 | 602; MD |
| 11/8/2018 | 432 | 23 | 433 | 1 | 602 |
| 11/8/2018 | 438 | 8 | 438 | 10 | LC; 408; 402; 403 |
| 11/8/2018 | 438 | 14 | 438 | 14 | LC; 402; 403 |
| 11/8/2018 | 438 | 18 | 438 | 18 | LC; 402; 403 |
| 11/8/2018 | 440 | 21 | 441 | 2 | VG |
| 11/8/2018 | 441 | 7 | 441 | 9 | VG |
| 11/8/2018 | 441 | 14 | 441 | 17 | VG |
| 11/8/2018 | 441 | 22 | 441 | 23 | VG; ARG |
| 11/8/2018 | 444 | 8 | 444 | 10 | VG |
| 11/8/2018 | 444 | 19 | 444 | 21 | VG |
| 11/8/2018 | 445 | 13 | 445 | 14 | VG |
| 11/8/2018 | 445 | 18 | 446 | 2 | 402; 403; CO |
| 11/8/2018 | 446 | 4 | 446 | 4 | 402; 403; CO |
| 11/8/2018 | 446 | 9 | 446 | 12 | 402; 403; CO |
| 11/8/2018 | 446 | 20 | 446 | 21 | 402; 403; CO |
| 11/8/2018 | 446 | 24 | 446 | 24 | 402; 403; CO |
| 11/8/2018 | 447 | 2 | 447 | 2 | 402; 403; CO |
| 11/8/2018 | 447 | 4 | 447 | 7 | 402; 403; CO |
| 11/8/2018 | 447 | 10 | 447 | 11 | 402; 403; CO |
| 11/8/2018 | 447 | 17 | 447 | 17 | 402; 403; CO |
| 11/8/2018 | 447 | 24 | 448 | 3 | 402; 403; CO |
| 11/8/2018 | 448 | 7 | 448 | 7 | 402; 403; CO |
| 11/8/2018 | 448 | 9 | 448 | 11 | 402; 403; CO |
| 11/8/2018 | 448 | 20 | 448 | 21 | 402; 403; CO |
| 11/8/2018 | 449 | 3 | 449 | 8 | 402; 403; CO |
| 11/8/2018 | 449 | 10 | 449 | 13 | 402; 403; CO |
| 11/8/2018 | 449 | 16 | 449 | 17 | 402; 403; CO |
| 11/8/2018 | 449 | 19 | 449 | 19 | 402; 403; CO |
| 11/8/2018 | 449 | 21 | 450 | 1 | 402; 403; CO |
| 11/8/2018 | 450 | 7 | 450 | 9 | 402; 403; CO |
| 11/8/2018 | 450 | 11 | 450 | 15 | 402; 403; CO |
| 11/8/2018 | 450 | 23 | 450 | 23 | 402; 403; CO |
| 11/8/2018 | 451 | 1 | 451 | 2 | 402; 403; CO |
| 11/8/2018 | 451 | 4 | 451 | 4 | 402; 403; CO |
| 11/8/2018 | 451 | 6 | 451 | 8 | 402; 403; CO |
| 11/8/2018 | 451 | 10 | 451 | 14 | 402; 403; CO |
| 11/8/2018 | 451 | 18 | 451 | 18 | 402; 403; CO |
| 11/8/2018 | 451 | 20 | 451 | 22 | 402; 403; CO |
| 11/8/2018 | 452 | 9 | 452 | 11 | 402; 403; CO |