# EXHIBIT A

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR NANCY BARAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/11/2018 | Plaintiff Affirm Revised | 11 | 10 | 11 | 12 |
| 12/11/2018 | Plaintiff Affirm Revised | 41 | 5 | 43 | 14 |
| 12/11/2018 | Plaintiff Affirm Revised | 56 | 17 | 56 | 22 |
| 12/11/2018 | Teva Resp | 61 | 1 | 61 | 12 |
| 12/11/2018 | Allergan Counter | 61 | 1 | 61 | 12 |
| 12/11/2018 | Allergan Counter | 61 | 15 | 61 | 18 |
| 12/11/2018 | Plaintiff Affirm Revised | 71 | 5 | 73 | 22 |
| 12/11/2018 | Allergan Counter | 73 | 22 | 74 | 9 |
| 12/11/2018 | Teva Resp | 73 | 23 | 74 | 9 |
| 12/11/2018 | Teva Resp | 74 | 15 | 75 | 15 |
| 12/11/2018 | Teva Resp | 75 | 16 | 77 | 12 |
| 12/11/2018 | Teva Resp | 79 | 9 | 80 | 1 |
| 12/11/2018 | Plaintiff Affirm Revised | 80 | 2 | 81 | 3 |
| 12/11/2018 | Plaintiff Affirm Revised | 82 | 3 | 82 | 14 |
| 12/11/2018 | Teva Resp | 82 | 17 | 84 | 6 |
| 12/11/2018 | Teva Resp | 84 | 7 | 85 | 16 |
| 12/11/2018 | Plaintiff Affirm Revised | 84 | 19 | 85 | 5 |
| 12/11/2018 | Plaintiff Affirm Revised | 86 | 6 | 88 | 7 |
| 12/11/2018 | Teva Resp | 88 | 11 | 89 | 13 |
| 12/11/2018 | Plaintiff Affirm Revised | 90 | 2 | 91 | 4 |
| 12/11/2018 | Teva Resp | 91 | 5 | 92 | 9 |
| 12/11/2018 | Plaintiff Affirm Revised | 105 | 10 | 105 | 17 |
| 12/11/2018 | Teva Resp | 105 | 17 | 105 | 19 |
| 12/11/2018 | Allergan Counter | 105 | 17 | 105 | 19 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR NANCY BARAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/11/2018 | Teva Resp | 107 | 11 | 108 | 23 |
| 12/11/2018 | Teva Resp | 108 | 24 | 113 | 19 |
| 12/11/2018 | Teva Resp | 113 | 20 | 117 | 5 |
| 12/11/2018 | Plaintiff Affirm Revised | 166 | 8 | 166 | 14 |
| 12/11/2018 | Teva Resp | 166 | 15 | 167 | 4 |
| 12/11/2018 | Allergan Counter | 166 | 15 | 167 | 4 |
| 12/11/2018 | Teva Resp | 168 | 11 | 171 | 14 |
| 12/11/2018 | Plaintiff Affirm Revised | 173 | 6 | 174 | 15 |
| 12/11/2018 | Teva Resp | 174 | 16 | 175 | 3 |
| 12/11/2018 | Plaintiff Affirm Revised | 175 | 4 | 175 | 8 |
| 12/11/2018 | Plaintiff Affirm Revised | 181 | 3 | 183 | 13 |
| 12/11/2018 | Teva Resp | 183 | 14 | 183 | 24 |
| 12/11/2018 | Plaintiff Affirm Revised | 184 | 1 | 184 | 13 |
| 12/11/2018 | Teva Resp | 184 | 14 | 185 | 6 |
| 12/11/2018 | Plaintiff Affirm Revised | 185 | 7 | 192 | 23 |
| 12/11/2018 | Allergan Counter | 193 | 14 | 193 | 15 |
| 12/11/2018 | Teva Resp | 193 | 14 | 194 | 19 |
| 12/11/2018 | Allergan Counter | 194 | 8 | 194 | 19 |
| 12/11/2018 | Plaintiff Affirm Revised | 194 | 20 | 195 | 16 |
| 12/11/2018 | Allergan Counter | 195 | 16 | 196 | 8 |
| 12/11/2018 | Teva Resp | 195 | 16 | 196 | 24 |
| 12/11/2018 | Plaintiff Affirm Revised | 199 | 14 | 201 | 8 |
| 12/11/2018 | Plaintiff Affirm Revised | 202 | 8 | 203 | 7 |
| 12/11/2018 | Teva Resp | 203 | 8 | 205 | 5 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR NANCY BARAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/11/2018 | Teva Resp | 207 | 6 | 210 | 1 |
| 12/11/2018 | Teva Resp | 212 | 1 | 213 | 21 |
| 12/11/2018 | Teva Resp | 213 | 20 | 215 | 18 |
| 12/11/2018 | Teva Resp | 214 | 4 | 215 | 18 |
| 12/11/2018 | Plaintiff Affirm Revised | 224 | 9 | 224 | 16 |
| 12/11/2018 | Teva Resp | 224 | 17 | 224 | 19 |
| 12/11/2018 | Teva Resp | 224 | 20 | 225 | 1 |
| 12/11/2018 | Plaintiff Affirm Revised | 225 | 2 | 225 | 17 |
| 12/11/2018 | Plaintiff Affirm Revised | 226 | 10 | 227 | 3 |
| 12/11/2018 | Teva Resp | 227 | 4 | 227 | 10 |
| 12/11/2018 | Plaintiff Affirm Revised | 250 | 9 | 251 | 18 |
| 12/11/2018 | Teva Resp | 252 | 21 | 254 | 8 |
| 12/11/2018 | Teva Resp | 254 | 9 | 256 | 5 |
| 12/11/2018 | Teva Resp | 256 | 6 | 256 | 20 |
| 12/11/2018 | Plaintiff Affirm Revised | 256 | 21 | 257 | 8 |
| 12/11/2018 | Teva Resp | 257 | 8 | 257 | 11 |
| 12/11/2018 | Plaintiff Affirm Revised | 257 | 12 | 258 | 6 |
| 12/11/2018 | Teva Resp | 258 | 7 | 258 | 17 |
| 12/11/2018 | Plaintiff Affirm Revised | 261 | 3 | 262 | 7 |
| 12/11/2018 | Teva Resp | 267 | 5 | 267 | 15 |
| 12/11/2018 | Plaintiff Affirm Revised | 268 | 1 | 270 | 14 |
| 12/11/2018 | Teva Resp | 270 | 19 | 271 | 2 |
| 12/11/2018 | Plaintiff Affirm Revised | 278 | 2 | 279 | 2 |
| 12/11/2018 | Plaintiff Affirm Revised | 279 | 11 | 281 | 3 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR NANCY BARAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/11/2018 | Allergan Counter | 281 | 4 | 284 | 20 |
| 12/11/2018 | Allergan Counter | 286 | 17 | 286 | 22 |
| 12/11/2018 | Teva Resp | 293 | 24 | 294 | 6 |
| 12/11/2018 | Plaintiff Affirm Revised | 294 | 7 | 294 | 24 |
| 12/11/2018 | Teva Resp | 295 | 1 | 295 | 18 |
| 12/11/2018 | Plaintiff Affirm Revised | 303 | 7 | 304 | 10 |
| 12/11/2018 | Allergan Counter | 304 | 11 | 304 | 17 |
| 12/11/2018 | Plaintiff Affirm Revised | 359 | 11 | 361 | 3 |
| 12/11/2018 | Teva Resp | 363 | 6 | 364 | 8 |

| DEFENDANTS' OBJECTIONS FOR NANCY BARAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
|  | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/11/2018 | 41 | 5 | 41 | 8 | VG |
| 12/11/2018 | 56 | 17 | 56 | 23 | 402 |
| 12/11/2018 | 56 | 17 | 56 | 23 | INC |
| 12/11/2018 | 60 | 5 | 60 | 24 | INC |
| 12/11/2018 | 61 | 19 | 65 | 15 | INC |
| 12/11/2018 | 66 | 1 | 71 | 4 | CMP |
| 12/11/2018 | 71 | 5 | 73 | 22 | 602; INC; VG |
| 12/11/2018 | 71 | 5 | 73 | 22 | INC |
| 12/11/2018 | 71 | 13 | 71 | 17 | VG |
| 12/11/2018 | 71 | 13 | 71 | 19 | VG |
| 12/11/2018 | 72 | 18 | 72 | 21 | VG |
| 12/11/2018 | 82 | 3 | 82 | 14 | VG |
| 12/11/2018 | 84 | 19 | 85 | 5 | VG; NAR; INC |
| 12/11/2018 | 84 | 19 | 85 | 5 | INC |
| 12/11/2018 | 86 | 6 | 86 | 14 | VG |
| 12/11/2018 | 86 | 6 | 88 | 7 | VG |
| 12/11/2018 | 86 | 6 | 88 | 7 | INC |
| 12/11/2018 | 86 | 23 | 88 | 2 | VG |
| 12/11/2018 | 90 | 2 | 91 | 4 | VG; 602 |
| 12/11/2018 | 90 | 9 | 91 | 4 | VG |
| 12/11/2018 | 105 | 10 | 105 | 17 | INC |
| 12/11/2018 | 105 | 10 | 105 | 19 | INC |
| 12/11/2018 | 166 | 8 | 166 | 14 | VG, 602 |
| 12/11/2018 | 173 | 6 | 173 | 16 | LC; 602 |
| 12/11/2018 | 173 | 6 | 174 | 15 | LC; VG; 602 |

| DEFENDANTS' OBJECTIONS FOR NANCY BARAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/11/2018 | 173 | 17 | 173 | 20 | AA |
| 12/11/2018 | 173 | 21 | 174 | 15 | LC; 602 |
| 12/11/2018 | 175 | 4 | 175 | 8 | 602; VG; LC |
| 12/11/2018 | 182 | 1 | 182 | 5 | VG |
| 12/11/2018 | 182 | 15 | 183 | 13 | 602; VG |
| 12/11/2018 | 182 | 23 | 183 | 2 | VG |
| 12/11/2018 | 189 | 15 | 193 | 13 | LC; VG; 602 |
| 12/11/2018 | 189 | 19 | 192 | 2 | LC; 602 |
| 12/11/2018 | 189 | 19 | 192 | 23 | LC; 602 |
| 12/11/2018 | 193 | 7 | 193 | 15 | INC |
| 12/11/2018 | 194 | 20 | 195 | 15 | INC |
| 12/11/2018 | 194 | 20 | 195 | 16 | VG |
| 12/11/2018 | 202 | 8 | 202 | 21 | VG; 602; MD |
| 12/11/2018 | 224 | 9 | 224 | 16 | 602 |
| 12/11/2018 | 225 | 2 | 225 | 17 | VG; 602 |
| 12/11/2018 | 225 | 2 | 225 | 17 | 602 |
| 12/11/2018 | 226 | 10 | 226 | 23 | 602; VG |
| 12/11/2018 | 256 | 21 | 257 | 8 | 602; INC |
| 12/11/2018 | 257 | 12 | 258 | 6 | VG |
| 12/11/2018 | 257 | 20 | 258 | 6 | VG |
| 12/11/2018 | 262 | 3 | 262 | 7 | VG |
| 12/11/2018 | 266 | 14 | 267 | 2 | VG |
| 12/11/2018 | 267 | 16 | 267 | 21 | INC |
| 12/11/2018 | 268 | 1 | 268 | 3 | VG |
| 12/11/2018 | 269 | 6 | 269 | 24 | 602 |

| DEFENDANTS' OBJECTIONS FOR NANCY BARAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/11/2018 | 269 | 6 | 270 | 14 | AA; VG; LC; 602 |
| 12/11/2018 | 271 | 10 | 271 | 21 | INC |
| 12/11/2018 | 278 | 2 | 278 | 22 | VG |
| 12/11/2018 | 278 | 2 | 279 | 2 | VG |
| 12/11/2018 | 279 | 11 | 281 | 3 | VG; 602 |
| 12/11/2018 | 280 | 9 | 280 | 22 | 602 |
| 12/11/2018 | 293 | 24 | 294 | 11 | MPT |
| 12/11/2018 | 294 | 7 | 294 | 24 | INC |
| 12/11/2018 | 294 | 12 | 294 | 16 | VG |
| 12/11/2018 | 303 | 7 | 303 | 19 | VG |
| 12/11/2018 | 303 | 7 | 304 | 10 | 602; VG |
| 12/11/2018 | 359 | 11 | 359 | 15 | VG; 602 |
| 12/11/2018 | 359 | 16 | 359 | 19 | CMP |
| 12/11/2018 | 359 | 20 | 360 | 4 | VG |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DEBORAH BEARER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/8/2019 | Teva Resp | 10 | 13 | 10 | 15 |
| 1/8/2019 | Teva Resp | 20 | 12 | 27 | 6 |
| 1/8/2019 | Teva Resp | 27 | 7 | 27 | 10 |
| 1/8/2019 | Teva Resp | 27 | 17 | 29 | 1 |
| 1/8/2019 | Teva Resp | 29 | 24 | 30 | 23 |
| 1/8/2019 | Teva Resp | 32 | 11 | 32 | 23 |
| 1/8/2019 | Teva Resp | 32 | 24 | 34 | 23 |
| 1/8/2019 | Teva Resp | 35 | 10 | 35 | 22 |
| 1/8/2019 | Teva Resp | 42 | 2 | 43 | 18 |
| 1/8/2019 | Teva Resp | 44 | 4 | 44 | 12 |
| 1/8/2019 | Teva Resp | 44 | 16 | 44 | 18 |
| 1/8/2019 | Teva Resp | 45 | 14 | 46 | 7 |
| 1/8/2019 | Teva Resp | 46 | 23 | 47 | 2 |
| 1/8/2019 | Teva Resp | 47 | 9 | 48 | 8 |
| 1/8/2019 | Teva Resp | 73 | 11 | 73 | 16 |
| 1/8/2019 | Teva Resp | 73 | 19 | 73 | 21 |
| 1/8/2019 | Teva Resp | 74 | 23 | 75 | 4 |
| 1/8/2019 | Teva Resp | 75 | 7 | 75 | 23 |
| 1/8/2019 | Teva Resp | 83 | 4 | 83 | 6 |
| 1/8/2019 | Teva Resp | 83 | 9 | 83 | 17 |
| 1/8/2019 | Teva Resp | 84 | 10 | 85 | 7 |
| 1/8/2019 | Teva Resp | 90 | 8 | 90 | 12 |
| 1/8/2019 | Teva Resp | 90 | 15 | 91 | 3 |
| 1/8/2019 | Teva Resp | 91 | 15 | 91 | 21 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DEBORAH BEARER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/8/2019 | Teva Resp | 96 | 12 | 97 | 24 |
| 1/8/2019 | Teva Resp | 126 | 18 | 126 | 24 |
| 1/8/2019 | Teva Resp | 127 | 3 | 127 | 6 |
| 1/8/2019 | Teva Resp | 134 | 22 | 136 | 10 |
| 1/8/2019 | Teva Resp | 153 | 21 | 154 | 19 |
| 1/8/2019 | Teva Resp | 166 | 8 | 166 | 19 |
| 1/8/2019 | Teva Resp | 177 | 17 | 178 | 1 |
| 1/8/2019 | Teva Resp | 178 | 4 | 179 | 12 |
| 1/8/2019 | Teva Resp | 182 | 17 | 183 | 12 |
| 1/8/2019 | Teva Resp | 184 | 11 | 184 | 18 |
| 1/8/2019 | Teva Resp | 185 | 4 | 185 | 19 |
| 1/8/2019 | Teva Resp | 234 | 17 | 234 | 21 |
| 1/8/2019 | Teva Resp | 234 | 24 | 235 | 8 |
| 1/8/2019 | Teva Resp | 237 | 10 | 237 | 23 |
| 1/8/2019 | Teva Resp | 238 | 12 | 239 | 12 |
| 1/8/2019 | Teva Resp | 242 | 5 | 242 | 13 |
| 1/8/2019 | Teva Resp | 242 | 19 | 242 | 20 |
| 1/8/2019 | Teva Resp | 242 | 22 | 243 | 19 |
| 1/8/2019 | Teva Resp | 245 | 10 | 245 | 15 |
| 1/8/2019 | Teva Resp | 245 | 18 | 245 | 20 |
| 1/8/2019 | Plaintiff Affirm Original | 250 | 14 | 250 | 17 |
| 1/8/2019 | Plaintiff Affirm Original | 251 | 12 | 253 | 14 |
| 1/8/2019 | Teva Resp | 253 | 15 | 253 | 16 |
| 1/8/2019 | Plaintiff Affirm Original | 253 | 17 | 253 | 24 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DEBORAH BEARER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/8/2019 | Teva Resp | 254 | 1 | 254 | 3 |
| 1/8/2019 | Plaintiff Affirm Original | 254 | 4 | 255 | 2 |
| 1/8/2019 | Teva Resp | 255 | 3 | 255 | 4 |
| 1/8/2019 | Plaintiff Affirm Original | 255 | 5 | 255 | 10 |
| 1/8/2019 | Plaintiff Affirm Original | 255 | 16 | 256 | 21 |
| 1/8/2019 | Teva Resp | 256 | 22 | 256 | 23 |
| 1/8/2019 | Plaintiff Affirm Original | 256 | 24 | 257 | 8 |
| 1/8/2019 | Teva Resp | 257 | 9 | 257 | 10 |
| 1/8/2019 | Plaintiff Affirm Original | 257 | 11 | 257 | 11 |
| 1/8/2019 | Teva Resp | 257 | 12 | 257 | 13 |
| 1/8/2019 | Plaintiff Affirm Original | 257 | 15 | 257 | 16 |
| 1/8/2019 | Teva Resp | 257 | 17 | 257 | 18 |
| 1/8/2019 | Plaintiff Affirm Original | 257 | 19 | 258 | 4 |
| 1/8/2019 | Teva Resp | 258 | 5 | 258 | 8 |
| 1/8/2019 | Teva Resp | 258 | 12 | 258 | 18 |
| 1/8/2019 | Plaintiff Affirm Original | 258 | 20 | 259 | 6 |
| 1/8/2019 | Teva Resp | 259 | 7 | 259 | 7 |
| 1/8/2019 | Teva Resp | 373 | 16 | 374 | 5 |

| DEFENDANTS' OBJECTIONS FOR DEBORAH BEARER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/8/2019 | 253 | 13 | 253 | 18 | VG; 602; 402 |
| 1/8/2019 | 253 | 20 | 254 | 5 | VG; 602; AF; HYP |
| 1/8/2019 | 254 | 7 | 254 | 12 | VG |
| 1/8/2019 | 254 | 17 | 254 | 21 | MPT; VG |
| 1/8/2019 | 254 | 22 | 255 | 10 | MPT; VG; ARG; 602 |
| 1/8/2019 | 256 | 10 | 256 | 12 | VG |
| 1/8/2019 | 256 | 13 | 256 | 15 | VG |
| 1/8/2019 | 256 | 16 | 256 | 18 | VG |
| 1/8/2019 | 256 | 19 | 257 | 1 | LC; 602; VG; AF; 402 |
| 1/8/2019 | 257 | 3 | 257 | 13 | LC; 602; ARG; VG; AF; 402 |
| 1/8/2019 | 257 | 15 | 257 | 20 | LC; 602; ARG; VG; AF; 402 |
| 1/8/2019 | 257 | 22 | 258 | 18 | LC; 602; ARG; VG; AF; 402 |
| 1/8/2019 | 258 | 20 | 259 | 7 | LC; 602; ARG; VG; AF; 402 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR ANDREW BOYER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/15/2019 | Plaintiff Affirm Revised | 11 | 2 | 11 | 4 |
| 1/15/2019 | Plaintiff Affirm Revised | 22 | 16 | 23 | 5 |
| 1/15/2019 | Plaintiff Affirm Revised | 26 | 9 | 26 | 12 |
| 1/15/2019 | Teva Resp | 27 | 6 | 27 | 16 |
| 1/15/2019 | Plaintiff Affirm Revised | 28 | 16 | 28 | 21 |
| 1/15/2019 | Teva Resp | 41 | 4 | 41 | 16 |
| 1/15/2019 | Teva Resp | 42 | 23 | 43 | 2 |
| 1/15/2019 | Teva Resp | 43 | 5 | 43 | 24 |
| 1/15/2019 | Teva Resp | 45 | 16 | 45 | 20 |
| 1/15/2019 | Teva Resp | 46 | 4 | 46 | 20 |
| 1/15/2019 | Plaintiff Affirm Revised | 50 | 16 | 51 | 1 |
| 1/15/2019 | Teva Resp | 51 | 2 | 51 | 8 |
| 1/15/2019 | Plaintiff Affirm Revised | 56 | 11 | 56 | 15 |
| 1/15/2019 | Teva Resp | 56 | 16 | 56 | 18 |
| 1/15/2019 | Plaintiff Affirm Revised | 56 | 19 | 56 | 22 |
| 1/15/2019 | Teva Resp | 60 | 7 | 60 | 15 |
| 1/15/2019 | Teva Resp | 60 | 17 | 61 | 4 |
| 1/15/2019 | Teva Resp | 66 | 9 | 66 | 19 |
| 1/15/2019 | Teva Resp | 66 | 22 | 67 | 16 |
| 1/15/2019 | Plaintiff Affirm Revised | 123 | 5 | 123 | 10 |
| 1/15/2019 | Teva Resp | 142 | 1 | 142 | 6 |
| 1/15/2019 | Teva Resp | 142 | 12 | 143 | 6 |
| 1/15/2019 | Plaintiff Affirm Revised | 148 | 3 | 149 | 2 |
| 1/15/2019 | Plaintiff Affirm Revised | 149 | 9 | 149 | 18 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR ANDREW BOYER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/15/2019 | Teva Resp | 149 | 19 | 149 | 22 |
| 1/15/2019 | Plaintiff Affirm Revised | 151 | 7 | 152 | 10 |
| 1/15/2019 | Teva Resp | 152 | 11 | 153 | 2 |
| 1/15/2019 | Plaintiff Affirm Revised | 154 | 9 | 155 | 2 |
| 1/15/2019 | Plaintiff Affirm Revised | 156 | 6 | 156 | 14 |
| 1/15/2019 | Teva Resp | 156 | 15 | 156 | 16 |
| 1/15/2019 | Plaintiff Affirm Revised | 156 | 17 | 157 | 7 |
| 1/15/2019 | Teva Resp | 157 | 8 | 157 | 8 |
| 1/15/2019 | Plaintiff Affirm Revised | 157 | 9 | 157 | 9 |
| 1/15/2019 | Plaintiff Affirm Revised | 161 | 8 | 161 | 15 |
| 1/15/2019 | Teva Resp | 161 | 16 | 162 | 21 |
| 1/15/2019 | Plaintiff Affirm Revised | 166 | 12 | 166 | 17 |
| 1/15/2019 | Teva Resp | 166 | 18 | 167 | 8 |
| 1/15/2019 | Plaintiff Affirm Revised | 172 | 6 | 172 | 14 |
| 1/15/2019 | Teva Resp | 172 | 15 | 172 | 17 |
| 1/15/2019 | Plaintiff Affirm Revised | 172 | 18 | 172 | 24 |
| 1/15/2019 | Plaintiff Affirm Revised | 181 | 22 | 182 | 3 |
| 1/15/2019 | Teva Resp | 182 | 4 | 182 | 12 |
| 1/15/2019 | Plaintiff Affirm Revised | 182 | 13 | 183 | 5 |
| 1/15/2019 | Teva Resp | 183 | 7 | 183 | 17 |
| 1/15/2019 | Plaintiff Affirm Revised | 189 | 4 | 189 | 14 |
| 1/15/2019 | Teva Resp | 190 | 3 | 191 | 4 |
| 1/15/2019 | Plaintiff Affirm Revised | 191 | 5 | 191 | 14 |
| 1/15/2019 | Teva Resp | 191 | 15 | 191 | 17 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR ANDREW BOYER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/15/2019 | Plaintiff Affirm Revised | 198 | 21 | 199 | 22 |
| 1/15/2019 | Plaintiff Affirm Revised | 217 | 16 | 218 | 20 |
| 1/15/2019 | Teva Resp | 218 | 21 | 218 | 23 |
| 1/15/2019 | Plaintiff Affirm Revised | 218 | 24 | 221 | 17 |
| 1/15/2019 | Teva Resp | 222 | 1 | 222 | 17 |
| 1/15/2019 | Plaintiff Affirm Revised | 223 | 1 | 223 | 5 |
| 1/15/2019 | Teva Resp | 223 | 6 | 223 | 6 |
| 1/15/2019 | Plaintiff Affirm Revised | 223 | 7 | 223 | 16 |
| 1/15/2019 | Teva Resp | 223 | 17 | 223 | 17 |
| 1/15/2019 | Plaintiff Affirm Revised | 223 | 18 | 223 | 24 |
| 1/15/2019 | Plaintiff Affirm Revised | 226 | 11 | 226 | 21 |
| 1/15/2019 | Plaintiff Affirm Revised | 227 | 19 | 228 | 5 |
| 1/15/2019 | Plaintiff Affirm Revised | 228 | 9 | 228 | 21 |
| 1/15/2019 | Teva Resp | 229 | 3 | 229 | 10 |
| 1/15/2019 | Plaintiff Affirm Revised | 229 | 11 | 229 | 16 |
| 1/15/2019 | Plaintiff Affirm Revised | 231 | 18 | 232 | 14 |
| 1/15/2019 | Teva Resp | 232 | 21 | 233 | 4 |
| 1/15/2019 | Plaintiff Affirm Revised | 236 | 7 | 236 | 20 |
| 1/15/2019 | Plaintiff Affirm Revised | 237 | 4 | 237 | 16 |
| 1/15/2019 | Teva Resp | 237 | 17 | 238 | 7 |
| 1/15/2019 | Plaintiff Affirm Revised | 239 | 5 | 239 | 16 |
| 1/15/2019 | Plaintiff Affirm Revised | 242 | 13 | 244 | 6 |
| 1/15/2019 | Teva Resp | 244 | 7 | 244 | 18 |
| 1/15/2019 | Plaintiff Affirm Revised | 248 | 11 | 248 | 21 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR ANDREW BOYER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/15/2019 | Plaintiff Affirm Revised | 268 | 1 | 268 | 6 |
| 1/15/2019 | Plaintiff Affirm Revised | 285 | 7 | 285 | 16 |
| 1/15/2019 | Plaintiff Affirm Revised | 292 | 18 | 293 | 8 |
| 1/15/2019 | Teva Resp | 293 | 9 | 293 | 10 |
| 1/15/2019 | Plaintiff Affirm Revised | 298 | 10 | 298 | 24 |
| 1/15/2019 | Plaintiff Affirm Revised | 299 | 14 | 300 | 8 |
| 1/15/2019 | Plaintiff Affirm Revised | 301 | 6 | 301 | 6 |
| 1/15/2019 | Plaintiff Affirm Revised | 302 | 4 | 302 | 18 |
| 1/15/2019 | Teva Resp | 302 | 19 | 302 | 19 |
| 1/15/2019 | Plaintiff Affirm Revised | 309 | 6 | 309 | 8 |
| 1/15/2019 | Teva Resp | 309 | 9 | 309 | 9 |
| 1/15/2019 | Plaintiff Affirm Revised | 309 | 10 | 309 | 11 |
| 1/15/2019 | Plaintiff Affirm Revised | 313 | 15 | 313 | 18 |
| 1/15/2019 | Plaintiff Affirm Revised | 319 | 14 | 320 | 19 |
| 1/15/2019 | Plaintiff Affirm Revised | 320 | 4 | 320 | 15 |
| 1/15/2019 | Plaintiff Affirm Revised | 328 | 10 | 329 | 13 |
| 1/15/2019 | Plaintiff Affirm Revised | 340 | 19 | 341 | 1 |
| 1/15/2019 | Plaintiff Affirm Revised | 343 | 9 | 345 | 24 |
| 1/15/2019 | Teva Resp | 403 | 4 | 403 | 19 |
| 1/15/2019 | Teva Resp | 403 | 22 | 404 | 6 |
| 1/15/2019 | Teva Resp | 404 | 9 | 405 | 3 |
| 1/15/2019 | Teva Resp | 407 | 1 | 407 | 21 |
| 1/15/2019 | Teva Resp | 407 | 24 | 409 | 23 |

| DEFENDANTS' OBJECTIONS FOR ANDREW BOYER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/15/2019 | 26 | 9 | 26 | 12 | VG; MPT; 403 |
| 1/15/2019 | 28 | 16 | 28 | 21 | VG; INC; 402; 403 |
| 1/15/2019 | 50 | 16 | 50 | 22 | 602; VG |
| 1/15/2019 | 56 | 11 | 56 | 22 | 602; CMP; VG |
| 1/15/2019 | 123 | 5 | 123 | 9 | VG; 602 |
| 1/15/2019 | 149 | 9 | 149 | 10 | VG; 602 |
| 1/15/2019 | 152 | 4 | 152 | 9 | CMP; 602 |
| 1/15/2019 | 156 | 6 | 156 | 22 | CMP; VG; 602 |
| 1/15/2019 | 156 | 24 | 157 | 9 | CMP; VG; 602 |
| 1/15/2019 | 161 | 8 | 161 | 15 | 602 |
| 1/15/2019 | 166 | 12 | 166 | 17 | 602; VG |
| 1/15/2019 | 172 | 6 | 172 | 24 | VG; 602; HYP; CMP; LC |
| 1/15/2019 | 181 | 22 | 183 | 5 | VG; 602; PV |
| 1/15/2019 | 191 | 5 | 191 | 13 | VG; CMP; 602 |
| 1/15/2019 | 198 | 21 | 199 | 2 | VG; 602 |
| 1/15/2019 | 220 | 24 | 221 | 5 | CMP; AA |
| 1/15/2019 | 223 | 1 | 223 | 12 | VG; 602 |
| 1/15/2019 | 223 | 14 | 223 | 24 | VG; 602; ARG |
| 1/15/2019 | 226 | 11 | 226 | 21 | VG; 602 |
| 1/15/2019 | 227 | 19 | 228 | 5 | 602 |
| 1/15/2019 | 228 | 9 | 228 | 21 | MPT; 602 |
| 1/15/2019 | 229 | 11 | 229 | 16 | VG; CMP |
| 1/15/2019 | 231 | 18 | 232 | 14 | 602 |
| 1/15/2019 | 237 | 4 | 237 | 16 | 602 |

| DEFENDANTS' OBJECTIONS FOR ANDREW BOYER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/15/2019 | 239 | 5 | 239 | 16 | 602 |
| 1/15/2019 | 242 | 13 | 242 | 22 | VG; CMP |
| 1/15/2019 | 243 | 2 | 243 | 8 | VG |
| 1/15/2019 | 243 | 20 | 244 | 1 | VG; CMP; 602 |
| 1/15/2019 | 244 | 2 | 244 | 6 | VG; CMP; 602 |
| 1/15/2019 | 248 | 11 | 248 | 19 | ARG; VG |
| 1/15/2019 | 285 | 7 | 285 | 15 | VG; 602 |
| 1/15/2019 | 292 | 18 | 293 | 8 | VG; 602 |
| 1/15/2019 | 298 | 10 | 298 | 18 | CMP; VG |
| 1/15/2019 | 299 | 14 | 299 | 19 | MPT; 602 |
| 1/15/2019 | 299 | 20 | 300 | 8 | 402; VG |
| 1/15/2019 | 302 | 4 | 302 | 7 | VG |
| 1/15/2019 | 302 | 12 | 302 | 15 | VG |
| 1/15/2019 | 302 | 16 | 302 | 20 | VG; 602 |
| 1/15/2019 | 309 | 6 | 309 | 11 | VG; 602 |
| 1/15/2019 | 319 | 14 | 320 | 7 | VG; 602; CMP |
| 1/15/2019 | 320 | 9 | 320 | 19 | CMP; VG; 602 |
| 1/15/2019 | 328 | 10 | 328 | 22 | 602 |
| 1/15/2019 | 328 | 24 | 329 | 2 | VG |
| 1/15/2019 | 329 | 3 | 329 | 13 | VG; 602 |
| 1/15/2019 | 340 | 19 | 341 | 1 | VG; CMP |
| 1/15/2019 | 343 | 14 | 343 | 18 | CMP; VG |
| 1/15/2019 | 344 | 14 | 345 | 4 | CMP; VG; 602 |
| 1/15/2019 | 345 | 6 | 345 | 24 | CMP; ARG; VG; 602 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR RACHELLE GALANT | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/15/2019 | Teva Counter | 19 | 4 | 20 | 20 |
| 1/15/2019 | Plaintiff Affirm Revised | 22 | 24 | 23 | 9 |
| 1/15/2019 | Teva Counter | 27 | 7 | 27 | 19 |
| 1/15/2019 | Allergan Counter | 37 | 22 | 37 | 24 |
| 1/15/2019 | Allergan Counter | 38 | 1 | 38 | 16 |
| 1/15/2019 | Allergan Counter | 40 | 2 | 40 | 10 |
| 1/15/2019 | Allergan Counter | 40 | 11 | 40 | 13 |
| 1/15/2019 | Allergan Counter | 43 | 4 | 43 | 24 |
| 1/15/2019 | Allergan Counter | 44 | 1 | 44 | 24 |
| 1/15/2019 | Allergan Counter | 45 | 1 | 45 | 3 |
| 1/15/2019 | Plaintiff Affirm Revised | 45 | 4 | 47 | 4 |
| 1/15/2019 | Allergan Counter | 47 | 10 | 47 | 19 |
| 1/15/2019 | Allergan Counter | 47 | 20 | 47 | 24 |
| 1/15/2019 | Allergan Counter | 48 | 1 | 48 | 4 |
| 1/15/2019 | Allergan Counter | 51 | 13 | 51 | 24 |
| 1/15/2019 | Teva Counter | 51 | 16 | 52 | 23 |
| 1/15/2019 | Allergan Counter | 52 | 1 | 52 | 1 |
| 1/15/2019 | Plaintiff Affirm Revised | 52 | 2 | 52 | 9 |
| 1/15/2019 | Allergan Counter | 52 | 10 | 52 | 24 |
| 1/15/2019 | Allergan Counter | 53 | 1 | 53 | 13 |
| 1/15/2019 | Allergan Counter | 54 | 18 | 54 | 24 |
| 1/15/2019 | Allergan Counter | 55 | 1 | 55 | 24 |
| 1/15/2019 | Allergan Counter | 56 | 1 | 56 | 7 |
| 1/15/2019 | Allergan Counter | 57 | 22 | 57 | 24 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR RACHELLE GALANT | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/15/2019 | Allergan Counter | 58 | 1 | 58 | 24 |
| 1/15/2019 | Allergan Counter | 59 | 1 | 59 | 17 |
| 1/15/2019 | Allergan Counter | 60 | 4 | 60 | 17 |
| 1/15/2019 | Allergan Counter | 60 | 19 | 60 | 24 |
| 1/15/2019 | Allergan Counter | 61 | 1 | 61 | 3 |
| 1/15/2019 | Allergan Counter | 61 | 21 | 61 | 24 |
| 1/15/2019 | Allergan Counter | 62 | 1 | 62 | 16 |
| 1/15/2019 | Teva Counter | 66 | 24 | 67 | 16 |
| 1/15/2019 | Plaintiff Affirm Revised | 67 | 17 | 68 | 9 |
| 1/15/2019 | Teva Counter | 95 | 20 | 97 | 8 |
| 1/15/2019 | Plaintiff Affirm Revised | 97 | 9 | 99 | 1 |
| 1/15/2019 | Teva Counter | 99 | 2 | 99 | 10 |
| 1/15/2019 | Plaintiff Affirm Revised | 123 | 17 | 125 | 20 |
| 1/15/2019 | Teva Counter | 125 | 21 | 126 | 22 |
| 1/15/2019 | Teva Counter | 127 | 12 | 128 | 4 |
| 1/15/2019 | Teva Counter | 130 | 22 | 133 | 22 |
| 1/15/2019 | Plaintiff Affirm Revised | 132 | 2 | 132 | 19 |
| 1/15/2019 | Teva Counter | 133 | 23 | 134 | 17 |
| 1/15/2019 | Allergan Counter | 166 | 20 | 166 | 24 |
| 1/15/2019 | Allergan Counter | 167 | 1 | 167 | 9 |
| 1/15/2019 | Plaintiff Affirm Revised | 167 | 10 | 169 | 6 |
| 1/15/2019 | Allergan Counter | 169 | 7 | 169 | 11 |
| 1/15/2019 | Teva Counter | 169 | 7 | 170 | 12 |
| 1/15/2019 | Plaintiff Affirm Revised | 177 | 19 | 179 | 2 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR RACHELLE GALANT | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/15/2019 | Teva Counter | 179 | 3 | 180 | 16 |
| 1/15/2019 | Plaintiff Affirm Revised | 179 | 10 | 179 | 20 |
| 1/15/2019 | Teva Counter | 182 | 1 | 182 | 24 |
| 1/15/2019 | Plaintiff Affirm Revised | 200 | 14 | 203 | 16 |
| 1/15/2019 | Allergan Counter | 203 | 17 | 203 | 24 |
| 1/15/2019 | Teva Counter | 203 | 17 | 204 | 20 |
| 1/15/2019 | Allergan Counter | 204 | 1 | 204 | 1 |
| 1/15/2019 | Teva Counter | 208 | 17 | 210 | 6 |
| 1/15/2019 | Plaintiff Affirm Revised | 209 | 9 | 210 | 1 |
| 1/15/2019 | Plaintiff Affirm Revised | 225 | 21 | 227 | 7 |
| 1/15/2019 | Teva Counter | 227 | 8 | 227 | 10 |
| 1/15/2019 | Plaintiff Affirm Revised | 227 | 11 | 230 | 15 |
| 1/15/2019 | Teva Resp | 230 | 5 | 230 | 15 |
| 1/15/2019 | Teva Counter | 230 | 5 | 230 | 15 |

| DEFENDANTS' OBJECTIONS FOR RACHELLE GALANT | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/15/2019 | 22 | 24 | 23 | 9 | CMP; VG; INC |
| 1/15/2019 | 23 | 4 | 23 | 4 | INC, VG |
| 1/15/2019 | 45 | 4 | 45 | 10 | VG; CMP; 602 |
| 1/15/2019 | 46 | 8 | 46 | 14 | VG |
| 1/15/2019 | 46 | 21 | 47 | 4 | AA; CMP; 602 |
| 1/15/2019 | 52 | 2 | 52 | 9 | CMP; AA |
| 1/15/2019 | 67 | 17 | 67 | 23 | INC; 602; CMP |
| 1/15/2019 | 98 | 1 | 98 | 12 | CMP; VG |
| 1/15/2019 | 124 | 22 | 125 | 4 | VG; AF; MD |
| 1/15/2019 | 125 | 5 | 125 | 13 | 402 |
| 1/15/2019 | 132 | 2 | 132 | 19 | 602 |
| 1/15/2019 | 168 | 9 | 168 | 14 | CMP |
| 1/15/2019 | 168 | 15 | 168 | 21 | AF; CMP |
| 1/15/2019 | 179 | 13 | 179 | 15 | MPT; VG |
| 1/15/2019 | 201 | 22 | 202 | 6 | VG; CMP; MD; MPT |
| 1/15/2019 | 202 | 7 | 202 | 16 | 402; AF |
| 1/15/2019 | 203 | 3 | 203 | 11 | CMP; VG |
| 1/15/2019 | 203 | 12 | 203 | 16 | INC; HYP; VG |
| 1/15/2019 | 209 | 14 | 209 | 19 | VG |
| 1/15/2019 | 226 | 24 | 227 | 7 | MD; AF |
| 1/15/2019 | 227 | 24 | 228 | 6 | VG |
| 1/15/2019 | 228 | 9 | 228 | 19 | VG |
| 1/15/2019 | 229 | 23 | 230 | 4 | CMP; VG |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DORON HERMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 6/20/2019 | Plaintiff Affirm Revised | 17 | 3 | 17 | 5 |
| 6/20/2019 | Plaintiff Affirm Revised | 18 | 23 | 18 | 24 |
| 6/20/2019 | Teva Resp | 28 | 12 | 29 | 5 |
| 6/20/2019 | Plaintiff Affirm Revised | 29 | 19 | 30 | 4 |
| 6/20/2019 | Teva Resp | 30 | 5 | 30 | 14 |
| 6/20/2019 | Plaintiff Affirm Revised | 32 | 3 | 33 | 17 |
| 6/20/2019 | Plaintiff Affirm Revised | 34 | 11 | 34 | 17 |
| 6/20/2019 | Teva Resp | 36 | 16 | 38 | 14 |
| 6/20/2019 | Teva Resp | 41 | 8 | 41 | 18 |
| 6/20/2019 | Plaintiff Affirm Revised | 55 | 16 | 55 | 21 |
| 6/20/2019 | Teva Resp | 56 | 3 | 56 | 4 |
| 6/20/2019 | Teva Resp | 56 | 9 | 56 | 11 |
| 6/20/2019 | Plaintiff Affirm Revised | 61 | 3 | 61 | 20 |
| 6/20/2019 | Teva Resp | 61 | 21 | 62 | 20 |
| 6/20/2019 | Plaintiff Affirm Revised | 64 | 6 | 64 | 12 |
| 6/20/2019 | Plaintiff Affirm Revised | 66 | 14 | 67 | 5 |
| 6/20/2019 | Plaintiff Affirm Revised | 69 | 3 | 70 | 2 |
| 6/20/2019 | Plaintiff Affirm Revised | 71 | 3 | 73 | 18 |
| 6/20/2019 | Plaintiff Affirm Revised | 73 | 24 | 81 | 6 |
| 6/20/2019 | Teva Resp | 83 | 12 | 83 | 14 |
| 6/20/2019 | Teva Resp | 83 | 17 | 83 | 23 |
| 6/20/2019 | Teva Resp | 90 | 7 | 90 | 8 |
| 6/20/2019 | Teva Resp | 90 | 17 | 91 | 5 |
| 6/20/2019 | Plaintiff Affirm Revised | 91 | 13 | 91 | 24 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DORON HERMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 6/20/2019 | Plaintiff Affirm Revised | 94 | 24 | 98 | 25 |
| 6/20/2019 | Plaintiff Affirm Revised | 99 | 17 | 102 | 14 |
| 6/20/2019 | Plaintiff Affirm Revised | 102 | 23 | 115 | 16 |
| 6/20/2019 | Plaintiff Affirm Revised | 116 | 15 | 122 | 9 |
| 6/20/2019 | Teva Resp | 122 | 20 | 123 | 16 |
| 6/20/2019 | Teva Resp | 131 | 3 | 131 | 16 |
| 6/20/2019 | Plaintiff Affirm Revised | 144 | 15 | 146 | 22 |
| 6/20/2019 | Teva Resp | 164 | 21 | 165 | 9 |
| 6/20/2019 | Teva Resp | 165 | 11 | 166 | 2 |
| 6/20/2019 | Plaintiff Affirm Revised | 168 | 9 | 169 | 16 |
| 6/20/2019 | Teva Resp | 181 | 10 | 182 | 14 |
| 6/20/2019 | Teva Resp | 195 | 20 | 195 | 24 |
| 6/20/2019 | Teva Resp | 196 | 1 | 196 | 4 |
| 6/20/2019 | Plaintiff Affirm Revised | 197 | 1 | 207 | 15 |
| 6/20/2019 | Plaintiff Affirm Revised | 209 | 1 | 216 | 5 |
| 6/20/2019 | Plaintiff Affirm Revised | 220 | 22 | 223 | 7 |
| 6/20/2019 | Plaintiff Affirm Revised | 224 | 16 | 224 | 19 |
| 6/20/2019 | Plaintiff Affirm Revised | 241 | 6 | 242 | 19 |
| 6/20/2019 | Plaintiff Affirm Revised | 248 | 4 | 255 | 2 |
| 6/20/2019 | Plaintiff Affirm Revised | 261 | 20 | 263 | 5 |
| 6/20/2019 | Plaintiff Affirm Revised | 263 | 25 | 264 | 23 |
| 6/20/2019 | Teva Resp | 264 | 24 | 265 | 17 |
| 6/20/2019 | Teva Resp | 265 | 18 | 266 | 6 |
| 6/20/2019 | Plaintiff Affirm Revised | 266 | 7 | 267 | 10 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DORON HERMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 6/20/2019 | Plaintiff Affirm Revised | 268 | 7 | 270 | 13 |
| 6/20/2019 | Plaintiff Affirm Revised | 273 | 12 | 274 | 11 |
| 6/20/2019 | Plaintiff Affirm Revised | 278 | 15 | 278 | 23 |
| 6/20/2019 | Plaintiff Affirm Revised | 280 | 8 | 281 | 5 |
| 6/20/2019 | Plaintiff Affirm Revised | 289 | 10 | 294 | 2 |
| 6/20/2019 | Plaintiff Affirm Revised | 299 | 8 | 305 | 3 |
| 6/20/2019 | Plaintiff Affirm Revised | 322 | 16 | 328 | 18 |
| 6/20/2019 | Plaintiff Affirm Revised | 330 | 4 | 332 | 15 |
| 6/20/2019 | Plaintiff Affirm Revised | 336 | 5 | 339 | 20 |
| 6/20/2019 | Plaintiff Affirm Revised | 340 | 24 | 341 | 20 |
| 6/20/2019 | Plaintiff Affirm Revised | 344 | 2 | 347 | 5 |
| 6/20/2019 | Plaintiff Affirm Revised | 356 | 19 | 357 | 25 |
| 6/20/2019 | Plaintiff Affirm Revised | 361 | 20 | 365 | 16 |
| 6/20/2019 | Teva Resp | 371 | 20 | 372 | 2 |
| 6/20/2019 | Teva Resp | 372 | 4 | 372 | 15 |
| 6/20/2019 | Teva Resp | 372 | 17 | 372 | 24 |
| 6/20/2019 | Teva Resp | 373 | 9 | 373 | 15 |
| 6/20/2019 | Teva Resp | 373 | 18 | 374 | 6 |
| 6/20/2019 | Teva Resp | 374 | 12 | 375 | 4 |
| 6/20/2019 | Teva Resp | 375 | 5 | 376 | 12 |
| 6/20/2019 | Teva Resp | 376 | 18 | 377 | 9 |
| 6/20/2019 | Teva Resp | 377 | 11 | 377 | 20 |
| 6/20/2019 | Teva Resp | 377 | 25 | 378 | 6 |
| 6/20/2019 | Teva Resp | 378 | 13 | 378 | 20 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DORON HERMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 6/20/2019 | Teva Resp | 378 | 22 | 379 | 1 |
| 6/20/2019 | Teva Resp | 379 | 8 | 379 | 11 |
| 6/20/2019 | Teva Resp | 379 | 13 | 380 | 25 |
| 6/20/2019 | Teva Resp | 381 | 2 | 381 | 2 |
| 6/20/2019 | Teva Resp | 381 | 15 | 382 | 8 |
| 6/20/2019 | Plaintiff Affirm Revised | 382 | 19 | 386 | 19 |
| 6/20/2019 | Teva Resp | 386 | 20 | 386 | 20 |

| DEFENDANTS' OBJECTIONS FOR DORON HERMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 6/20/2019 | 30 | 23 | 31 | 5 | AF; CMP |
| 6/20/2019 | 32 | 23 | 33 | 17 | CMP, SCP |
| 6/20/2019 | 33 | 18 | 33 | 22 | MPT |
| 6/20/2019 | 34 | 11 | 34 | 17 | VG |
| 6/20/2019 | 54 | 17 | 54 | 21 | INC |
| 6/20/2019 | 55 | 16 | 55 | 21 | SCP; 602 |
| 6/20/2019 | 61 | 3 | 61 | 20 | SCP; 602 |
| 6/20/2019 | 63 | 24 | 64 | 12 | SCP; VG; AU |
| 6/20/2019 | 64 | 6 | 64 | 12 | SCP; 602; 402; 403 |
| 6/20/2019 | 66 | 14 | 67 | 8 | SCP; VG; 602 |
| 6/20/2019 | 69 | 3 | 72 | 1 | SCP |
| 6/20/2019 | 71 | 3 | 71 | 10 | VG |
| 6/20/2019 | 71 | 11 | 72 | 1 | VG; 602 |
| 6/20/2019 | 73 | 24 | 74 | 17 | SCP; VG; MPT |
| 6/20/2019 | 74 | 18 | 75 | 9 | SCP; VG |
| 6/20/2019 | 76 | 3 | 76 | 16 | SCP; 602; 402; 403 |
| 6/20/2019 | 76 | 3 | 80 | 1 | SCP |
| 6/20/2019 | 76 | 17 | 76 | 23 | CMP |
| 6/20/2019 | 77 | 20 | 78 | 9 | SCP |
| 6/20/2019 | 79 | 16 | 79 | 23 | CMP; SCP |
| 6/20/2019 | 80 | 13 | 81 | 6 | SCP |
| 6/20/2019 | 81 | 17 | 82 | 11 | SCP |
| 6/20/2019 | 83 | 24 | 84 | 10 | SCP, LC, VG |
| 6/20/2019 | 85 | 14 | 85 | 23 | SCP; LC |
| 6/20/2019 | 87 | 6 | 87 | 16 | SCP; LC |

| DEFENDANTS' OBJECTIONS FOR DORON HERMAN | | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | | |
| | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** | **Defendants' Objections** |
| 6/20/2019 | 95 | 16 | 96 | 23 | SCP, VG |
| 6/20/2019 | 96 | 24 | 97 | 4 | SCP; AF |
| 6/20/2019 | 100 | 8 | 100 | 16 | SCP |
| 6/20/2019 | 101 | 18 | 101 | 25 | SCP |
| 6/20/2019 | 103 | 25 | 106 | 10 | SCP |
| 6/20/2019 | 105 | 2 | 105 | 5 | SCP |
| 6/20/2019 | 105 | 24 | 106 | 5 | SCP |
| 6/20/2019 | 106 | 11 | 106 | 15 | AF |
| 6/20/2019 | 106 | 11 | 108 | 9 | SCP |
| 6/20/2019 | 106 | 21 | 107 | 5 | AF |
| 6/20/2019 | 107 | 12 | 108 | 9 | AF; VG |
| 6/20/2019 | 109 | 23 | 110 | 4 | VG; AF |
| 6/20/2019 | 110 | 18 | 111 | 3 | SCP; 602; 402; 403 |
| 6/20/2019 | 112 | 4 | 112 | 25 | SCP |
| 6/20/2019 | 114 | 7 | 114 | 19 | SCP |
| 6/20/2019 | 115 | 5 | 115 | 16 | SCP; 602; 402; 403 |
| 6/20/2019 | 118 | 9 | 118 | 16 | CMP; VG |
| 6/20/2019 | 118 | 22 | 118 | 25 | MPT |
| 6/20/2019 | 120 | 1 | 121 | 4 | SCP |
| 6/20/2019 | 121 | 15 | 122 | 8 | SCP; 602; 402; 403 |
| 6/20/2019 | 144 | 24 | 145 | 7 | CMP; AF |
| 6/20/2019 | 148 | 11 | 148 | 24 | CMP |
| 6/20/2019 | 168 | 9 | 169 | 16 | SCP |
| 6/20/2019 | 168 | 25 | 169 | 4 | INC |
| 6/20/2019 | 197 | 16 | 199 | 2 | SCP |

| DEFENDANTS' OBJECTIONS FOR DORON HERMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 6/20/2019 | 199 | 3 | 200 | 10 | SCP |
| 6/20/2019 | 200 | 11 | 202 | 2 | SCP |
| 6/20/2019 | 202 | 3 | 203 | 9 | SCP; 602; 402; 403 |
| 6/20/2019 | 203 | 9 | 204 | 23 | SCP; MPT |
| 6/20/2019 | 205 | 7 | 205 | 18 | MPT; SCP |
| 6/20/2019 | 205 | 19 | 206 | 3 | SCP; 602 |
| 6/20/2019 | 206 | 4 | 206 | 11 | AA |
| 6/20/2019 | 206 | 12 | 207 | 2 | MPT; SCP; CMP |
| 6/20/2019 | 209 | 1 | 209 | 7 | INC |
| 6/20/2019 | 210 | 1 | 210 | 21 | SCP; 602; 402; 403 |
| 6/20/2019 | 211 | 10 | 212 | 18 | SCP; 602; 402; 403 |
| 6/20/2019 | 212 | 19 | 213 | 3 | SCP; 602; 402; 403; AF |
| 6/20/2019 | 214 | 21 | 215 | 4 | VG |
| 6/20/2019 | 215 | 17 | 216 | 5 | VG |
| 6/20/2019 | 218 | 25 | 219 | 10 | CMP; MPT |
| 6/20/2019 | 221 | 18 | 222 | 9 | VG |
| 6/20/2019 | 224 | 16 | 224 | 19 | VG; AF |
| 6/20/2019 | 227 | 11 | 227 | 15 | SCP |
| 6/20/2019 | 227 | 22 | 228 | 5 | MPT |
| 6/20/2019 | 228 | 6 | 228 | 14 | VG |
| 6/20/2019 | 242 | 5 | 242 | 12 | VG; AF |
| 6/20/2019 | 248 | 15 | 249 | 1 | VG; 602; SC |
| 6/20/2019 | 250 | 4 | 251 | 5 | VG; CMP; AF; BER; 602 |
| 6/20/2019 | 251 | 6 | 251 | 12 | AF |
| 6/20/2019 | 252 | 5 | 253 | 13 | VG; CMP |

| | DEFENDANTS' OBJECTIONS FOR DORON HERMAN | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 6/20/2019 | 253 | 24 | 255 | 2 | BER; 602; SCP; CMP; VG |
| 6/20/2019 | 257 | 21 | 258 | 4 | AF |
| 6/20/2019 | 261 | 25 | 262 | 5 | SCP |
| 6/20/2019 | 262 | 8 | 262 | 13 | SCP |
| 6/20/2019 | 262 | 14 | 263 | 5 | CMP, VG, SCP |
| 6/20/2019 | 266 | 7 | 267 | 10 | BER; 602; VG; SCP |
| 6/20/2019 | 268 | 14 | 268 | 22 | SCP; VG; AF; MPT |
| 6/20/2019 | 269 | 17 | 270 | 13 | BER; 602; VG |
| 6/20/2019 | 272 | 6 | 272 | 19 | SCP |
| 6/20/2019 | 273 | 21 | 273 | 25 | AF |
| 6/20/2019 | 273 | 21 | 274 | 11 | AF; VG; 602 |
| 6/20/2019 | 290 | 14 | 290 | 20 | BER; 602; VG |
| 6/20/2019 | 292 | 6 | 292 | 22 | 602; VG; SCP |
| 6/20/2019 | 293 | 18 | 294 | 2 | VG; SCP; 602 |
| 6/20/2019 | 300 | 12 | 301 | 11 | BER; 602; MPT; AF; SCP |
| 6/20/2019 | 303 | 4 | 304 | 9 | SCP |
| 6/20/2019 | 304 | 12 | 305 | 3 | SCP; BER; AU; 602 |
| 6/20/2019 | 310 | 22 | 311 | 2 | AF |
| 6/20/2019 | 322 | 17 | 323 | 24 | 602; SCP; BER; AU |
| 6/20/2019 | 324 | 4 | 325 | 5 | SCP; BER; 602 |
| 6/20/2019 | 325 | 23 | 327 | 5 | MPT; AF; SCP; AU; BER; 602 |
| 6/20/2019 | 327 | 10 | 327 | 14 | AF |
| 6/20/2019 | 328 | 19 | 328 | 22 | AF |
| 6/20/2019 | 330 | 4 | 330 | 10 | AA; AF; MPT; VG |

| DEFENDANTS' OBJECTIONS FOR DORON HERMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 6/20/2019 | 332 | 16 | 332 | 21 | AF |
| 6/20/2019 | 336 | 22 | 337 | 25 | 602; BER; MPT; AF; SCP |
| 6/20/2019 | 338 | 14 | 338 | 20 | SCP |
| 6/20/2019 | 340 | 24 | 341 | 20 | SCP; 602; MPT; BER; AU |
| 6/20/2019 | 343 | 16 | 343 | 23 | MPT |
| 6/20/2019 | 344 | 24 | 345 | 23 | 602; BER; SCP; MPT |
| 6/20/2019 | 363 | 6 | 364 | 8 | SCP; 602; VG |
| 6/20/2019 | 364 | 9 | 365 | 16 | SCP; 602; AF; MPT |
| 6/20/2019 | 382 | 19 | 383 | 22 | SCP; 602 |
| 6/20/2019 | 384 | 1 | 385 | 2 | SCP |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR STEPHAN KAUFHOLD | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 10/26/2018 | Plaintiff Affirm Original | 10 | 19 | 11 | 7 |
| 10/26/2018 | Plaintiff Affirm Original | 12 | 2 | 12 | 19 |
| 10/26/2018 | Plaintiff Affirm Original | 18 | 25 | 50 | 8 |
| 10/26/2018 | Plaintiff Affirm Original | 54 | 21 | 55 | 7 |
| 10/26/2018 | Plaintiff Affirm Original | 64 | 15 | 65 | 5 |
| 10/26/2018 | Plaintiff Affirm Original | 67 | 20 | 69 | 19 |
| 10/26/2018 | Plaintiff Affirm Original | 71 | 9 | 71 | 23 |
| 10/26/2018 | Plaintiff Affirm Original | 73 | 20 | 75 | 9 |
| 10/26/2018 | Plaintiff Affirm Original | 75 | 15 | 76 | 10 |
| 10/26/2018 | Plaintiff Affirm Original | 77 | 15 | 78 | 3 |
| 10/26/2018 | Plaintiff Affirm Original | 79 | 2 | 79 | 15 |
| 10/26/2018 | Plaintiff Affirm Original | 80 | 21 | 83 | 6 |
| 10/26/2018 | Plaintiff Affirm Original | 88 | 12 | 89 | 7 |
| 10/26/2018 | Plaintiff Affirm Original | 91 | 1 | 92 | 12 |
| 10/26/2018 | Plaintiff Affirm Original | 92 | 17 | 93 | 15 |
| 10/26/2018 | Plaintiff Affirm Original | 93 | 25 | 94 | 18 |
| 10/26/2018 | Plaintiff Affirm Original | 95 | 3 | 95 | 25 |
| 10/26/2018 | Plaintiff Affirm Original | 96 | 5 | 100 | 15 |
| 10/26/2018 | Plaintiff Affirm Original | 101 | 6 | 103 | 5 |
| 10/26/2018 | Plaintiff Affirm Original | 103 | 14 | 103 | 25 |
| 10/26/2018 | Plaintiff Affirm Original | 104 | 6 | 104 | 8 |
| 10/26/2018 | Plaintiff Affirm Original | 104 | 18 | 105 | 24 |
| 10/26/2018 | Plaintiff Affirm Original | 106 | 3 | 106 | 19 |
| 10/26/2018 | Plaintiff Affirm Original | 107 | 8 | 107 | 12 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR STEPHAN KAUFHOLD | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 10/26/2018 | Plaintiff Affirm Original | 108 | 6 | 109 | 16 |
| 10/26/2018 | Plaintiff Affirm Original | 122 | 15 | 123 | 2 |
| 10/26/2018 | Plaintiff Affirm Original | 128 | 13 | 129 | 6 |
| 10/26/2018 | Plaintiff Affirm Original | 129 | 16 | 130 | 10 |
| 10/26/2018 | Plaintiff Affirm Original | 134 | 14 | 134 | 24 |
| 10/26/2018 | Plaintiff Affirm Original | 135 | 3 | 135 | 8 |
| 10/26/2018 | Plaintiff Affirm Original | 144 | 17 | 145 | 2 |
| 10/26/2018 | Plaintiff Affirm Original | 145 | 6 | 145 | 25 |
| 10/26/2018 | Plaintiff Affirm Original | 148 | 9 | 149 | 16 |
| 10/26/2018 | Plaintiff Affirm Original | 150 | 20 | 151 | 10 |
| 10/26/2018 | Plaintiff Affirm Original | 152 | 13 | 152 | 23 |
| 10/26/2018 | Plaintiff Affirm Original | 153 | 17 | 156 | 10 |
| 10/26/2018 | Plaintiff Affirm Original | 157 | 4 | 157 | 6 |

| DEFENDANTS' OBJECTIONS FOR STEPHAN KAUFHOLD | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 10/26/2018 | 19 | 13 | 22 | 4 | 402; COL |
| 10/26/2018 | 24 | 13 | 24 | 18 | VG |
| 10/26/2018 | 24 | 23 | 25 | 1 | VG; AF; 403 |
| 10/26/2018 | 25 | 2 | 25 | 7 | VG; AF; 403 |
| 10/26/2018 | 25 | 8 | 25 | 10 | VG; AF; 403 |
| 10/26/2018 | 25 | 11 | 25 | 15 | AF |
| 10/26/2018 | 25 | 22 | 25 | 24 | VG |
| 10/26/2018 | 25 | 25 | 26 | 15 | VG |
| 10/26/2018 | 26 | 16 | 27 | 3 | 402; 403 |
| 10/26/2018 | 28 | 1 | 28 | 8 | VG; LC |
| 10/26/2018 | 29 | 6 | 29 | 11 | ARG; CMP; 403; 402 |
| 10/26/2018 | 29 | 12 | 29 | 21 | VG; 402; 403; 602 |
| 10/26/2018 | 30 | 5 | 30 | 11 | LC; 402; 403 |
| 10/26/2018 | 30 | 12 | 30 | 17 | 402; 403; LC |
| 10/26/2018 | 30 | 18 | 31 | 6 | VG; CMP; LC |
| 10/26/2018 | 31 | 7 | 32 | 21 | VG |
| 10/26/2018 | 33 | 3 | 33 | 7 | VG; CMP; 602 |
| 10/26/2018 | 33 | 8 | 33 | 25 | VG; CMP; 602 |
| 10/26/2018 | 37 | 16 | 38 | 3 | CMP |
| 10/26/2018 | 38 | 5 | 38 | 16 | VG |
| 10/26/2018 | 39 | 10 | 39 | 16 | VG; CMP |
| 10/26/2018 | 40 | 21 | 41 | 6 | SCP; VG |
| 10/26/2018 | 41 | 8 | 41 | 18 | VG; 403 |
| 10/26/2018 | 42 | 1 | 42 | 4 | COL; 402 |

| DEFENDANTS' OBJECTIONS FOR STEPHAN KAUFHOLD | | | | |
|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 10/26/2018 | 42 | 5 | 42 | 22 | ARG; COL; VG; CMP |
| 10/26/2018 | 42 | 23 | 45 | 8 | SCP; VG |
| 10/26/2018 | 45 | 12 | 45 | 21 | AU; 602 |
| 10/26/2018 | 46 | 17 | 47 | 1 | VG; CMP; AF |
| 10/26/2018 | 47 | 2 | 47 | 6 | VG |
| 10/26/2018 | 47 | 7 | 47 | 19 | CMP; VG; MD |
| 10/26/2018 | 48 | 11 | 48 | 23 | VG; CMP; AF; MD |
| 10/26/2018 | 49 | 5 | 49 | 9 | VG |
| 10/26/2018 | 49 | 21 | 50 | 2 | VG; 602 |
| 10/26/2018 | 50 | 3 | 50 | 8 | VG; 602 |
| 10/26/2018 | 65 | 5 | 65 | 5 | INC |
| 10/26/2018 | 68 | 23 | 69 | 5 | VG; CMP |
| 10/26/2018 | 71 | 9 | 71 | 13 | VG |
| 10/26/2018 | 75 | 21 | 76 | 2 | LC |
| 10/26/2018 | 77 | 20 | 77 | 25 | VG; CMP |
| 10/26/2018 | 79 | 12 | 79 | 15 | VG; 402 |
| 10/26/2018 | 81 | 1 | 81 | 5 | VG; MD |
| 10/26/2018 | 81 | 6 | 81 | 13 | VG; MD |
| 10/26/2018 | 83 | 4 | 83 | 6 | 402 |
| 10/26/2018 | 91 | 15 | 92 | 7 | LC; 402 |
| 10/26/2018 | 92 | 1 | 92 | 7 | VG; LDG |
| 10/26/2018 | 93 | 5 | 93 | 12 | VG; CMP |
| 10/26/2018 | 93 | 25 | 94 | 10 | VG; 403 |
| 10/26/2018 | 94 | 11 | 94 | 13 | VG; 403 |

| DEFENDANTS' OBJECTIONS FOR STEPHAN KAUFHOLD | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 10/26/2018 | 94 | 14 | 94 | 18 | VG; 403 |
| 10/26/2018 | 95 | 13 | 95 | 17 | 602 |
| 10/26/2018 | 96 | 10 | 96 | 14 | VG |
| 10/26/2018 | 96 | 15 | 96 | 21 | CMP; VG |
| 10/26/2018 | 97 | 10 | 97 | 20 | AF; VG |
| 10/26/2018 | 98 | 9 | 98 | 11 | VG |
| 10/26/2018 | 99 | 7 | 99 | 12 | VG; CMP |
| 10/26/2018 | 99 | 21 | 100 | 4 | VG |
| 10/26/2018 | 100 | 5 | 100 | 6 | VG |
| 10/26/2018 | 100 | 7 | 100 | 15 | VG |
| 10/26/2018 | 101 | 22 | 102 | 1 | VG; 602 |
| 10/26/2018 | 102 | 2 | 102 | 4 | VG; 602 |
| 10/26/2018 | 104 | 6 | 104 | 8 | VG; COL; CMP |
| 10/26/2018 | 105 | 9 | 105 | 14 | VG; CMP |
| 10/26/2018 | 108 | 16 | 109 | 2 | 602; SCP |
| 10/26/2018 | 109 | 3 | 109 | 10 | 602; VG |
| 10/26/2018 | 122 | 15 | 123 | 2 | 402; 403 |
| 10/26/2018 | 128 | 13 | 128 | 17 | CMP |
| 10/26/2018 | 129 | 22 | 130 | 10 | 402 |
| 10/26/2018 | 134 | 17 | 134 | 22 | VG |
| 10/26/2018 | 135 | 3 | 135 | 8 | VG |
| 10/26/2018 | 145 | 6 | 145 | 25 | 402; 602 |
| 10/26/2018 | 148 | 9 | 149 | 16 | AU; 402; 602 |
| 10/26/2018 | 150 | 20 | 151 | 10 | AU; 602; 402 |

| DEFENDANTS' OBJECTIONS FOR STEPHAN KAUFHOLD | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 10/26/2018 | 153 | 17 | 155 | 20 | AU; 602; 402; CMP |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR NATHALIE LEITCH | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 17 | 22 | 18 | 8 |
| 1/22/2019 | Teva Resp | 18 | 9 | 18 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 21 | 8 | 23 | 20 |
| 1/22/2019 | Teva Resp | 23 | 21 | 23 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 23 | 23 | 24 | 14 |
| 1/22/2019 | Plaintiff Affirm Original | 24 | 17 | 25 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 26 | 3 | 26 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 59 | 22 | 60 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 61 | 3 | 61 | 22 |
| 1/22/2019 | Teva Resp | 62 | 1 | 62 | 10 |
| 1/22/2019 | Teva Resp | 62 | 18 | 63 | 7 |
| 1/22/2019 | Plaintiff Affirm Original | 63 | 17 | 64 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 64 | 24 | 65 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 65 | 5 | 68 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 83 | 23 | 84 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 84 | 6 | 85 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 85 | 5 | 85 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 86 | 11 | 86 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 86 | 22 | 88 | 5 |
| 1/22/2019 | Teva Resp | 88 | 8 | 89 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 132 | 10 | 132 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 132 | 14 | 135 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 135 | 4 | 135 | 13 |
| 1/22/2019 | Plaintiff Affirm Original | 135 | 16 | 136 | 1 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR NATHALIE LEITCH | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 136 | 5 | 136 | 16 |
| 1/22/2019 | Plaintiff Affirm Original | 136 | 19 | 137 | 20 |
| 1/22/2019 | Plaintiff Affirm Original | 137 | 23 | 139 | 7 |
| 1/22/2019 | Plaintiff Affirm Original | 139 | 14 | 141 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 141 | 12 | 141 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 152 | 13 | 152 | 20 |
| 1/22/2019 | Plaintiff Affirm Original | 152 | 23 | 153 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 153 | 13 | 153 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 153 | 24 | 153 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 154 | 4 | 156 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 157 | 5 | 157 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 158 | 1 | 159 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 159 | 16 | 159 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 159 | 20 | 159 | 20 |
| 1/22/2019 | Plaintiff Affirm Original | 160 | 5 | 161 | 23 |
| 1/22/2019 | Plaintiff Affirm Original | 162 | 1 | 165 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 165 | 14 | 168 | 3 |
| 1/22/2019 | Teva Resp | 168 | 4 | 170 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 175 | 23 | 178 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 211 | 21 | 213 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 213 | 15 | 213 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 213 | 18 | 214 | 13 |
| 1/22/2019 | Plaintiff Affirm Original | 214 | 16 | 215 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 215 | 5 | 215 | 24 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 216 | 3 | 216 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 216 | 13 | 218 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 218 | 22 | 221 | 13 |
| 1/22/2019 | Plaintiff Affirm Original | 244 | 15 | 247 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 247 | 12 | 248 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 248 | 5 | 248 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 256 | 9 | 260 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 260 | 14 | 260 | 14 |
| 1/22/2019 | Plaintiff Affirm Original | 260 | 16 | 260 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 260 | 20 | 260 | 21 |
| 1/22/2019 | Allergan Counter | 260 | 22 | 260 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 260 | 23 | 261 | 16 |
| 1/22/2019 | Plaintiff Affirm Original | 261 | 19 | 274 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 280 | 17 | 281 | 8 |
| 1/22/2019 | Plaintiff Affirm Original | 281 | 11 | 282 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 293 | 18 | 294 | 11 |
| 1/22/2019 | Allergan Counter | 294 | 12 | 294 | 12 |
| 1/22/2019 | Teva Resp | 294 | 12 | 294 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 294 | 17 | 295 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 295 | 16 | 295 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 295 | 24 | 296 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 296 | 7 | 296 | 13 |
| 1/22/2019 | Plaintiff Affirm Original | 298 | 5 | 299 | 23 |
| 1/22/2019 | Plaintiff Affirm Original | 300 | 3 | 302 | 8 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR NATHALIE LEITCH | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 302 | 11 | 302 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 302 | 15 | 303 | 5 |

| DEFENDANTS' OBJECTIONS FOR NATHALIE LEITCH | | | | |
|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | |
| | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** | **Defendants' Objections** |
| 1/22/2019 | 23 | 18 | 23 | 20 | MPT; VG |
| 1/22/2019 | 24 | 12 | 24 | 14 | AF; 602; VG |
| 1/22/2019 | 24 | 15 | 24 | 15 | AF, 602, VG |
| 1/22/2019 | 24 | 17 | 24 | 18 | AF; 602; VG |
| 1/22/2019 | 25 | 23 | 25 | 24 | VG |
| 1/22/2019 | 26 | 1 | 26 | 1 | VG |
| 1/22/2019 | 26 | 3 | 26 | 6 | VG |
| 1/22/2019 | 60 | 16 | 60 | 18 | VG |
| 1/22/2019 | 60 | 22 | 60 | 24 | ARG; AF; 602; VG |
| 1/22/2019 | 61 | 1 | 61 | 1 | ARG, AF, 602, VG |
| 1/22/2019 | 61 | 3 | 61 | 10 | ARG; AF; 602; VG |
| 1/22/2019 | 61 | 21 | 61 | 22 | ARG; AF; 602; VG; MD |
| 1/22/2019 | 61 | 23 | 61 | 23 | ARG, AF, 602, VG, LDG |
| 1/22/2019 | 63 | 17 | 63 | 18 | INC |
| 1/22/2019 | 63 | 20 | 64 | 2 | VG |
| 1/22/2019 | 64 | 17 | 64 | 21 | VG |
| 1/22/2019 | 64 | 24 | 65 | 5 | VG |
| 1/22/2019 | 65 | 2 | 65 | 2 | ARG, AF, 602 |
| 1/22/2019 | 65 | 7 | 65 | 12 | MD |
| 1/22/2019 | 66 | 8 | 66 | 24 | VG; CMP |
| 1/22/2019 | 67 | 1 | 67 | 11 | CMP |
| 1/22/2019 | 76 | 13 | 78 | 8 | 402; INC |
| 1/22/2019 | 84 | 2 | 84 | 3 | 602; VG |
| 1/22/2019 | 84 | 4 | 84 | 4 | 602, VG |

| DEFENDANTS' OBJECTIONS FOR NATHALIE LEITCH | | | | |
|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 84 | 6 | 84 | 15 | 602; VG |
| 1/22/2019 | 84 | 24 | 85 | 1 | 602; VG |
| 1/22/2019 | 85 | 3 | 85 | 3 | 602, VG |
| 1/22/2019 | 85 | 5 | 85 | 7 | 602; VG |
| 1/22/2019 | 85 | 13 | 85 | 15 | ARG; AF; 602 |
| 1/22/2019 | 85 | 16 | 85 | 16 | ARG, LDG, AF, 602 |
| 1/22/2019 | 86 | 8 | 86 | 9 | AA, AF, 602 |
| 1/22/2019 | 86 | 17 | 86 | 18 | MPT; AF; 602 |
| 1/22/2019 | 86 | 19 | 86 | 20 | MPT, AF, 602 |
| 1/22/2019 | 86 | 22 | 87 | 3 | MPT; AF; 602 |
| 1/22/2019 | 87 | 4 | 87 | 15 | AF; MPT; 602 |
| 1/22/2019 | 87 | 16 | 88 | 3 | MPT; AA |
| 1/22/2019 | 88 | 4 | 88 | 5 | AF; 602; INC |
| 1/22/2019 | 88 | 6 | 88 | 6 | AF, 602 |
| 1/22/2019 | 100 | 24 | 101 | 7 | AA |
| 1/22/2019 | 101 | 11 | 101 | 19 | 602 |
| 1/22/2019 | 101 | 20 | 102 | 23 | AA; MPT |
| 1/22/2019 | 103 | 6 | 103 | 19 | AA |
| 1/22/2019 | 132 | 10 | 132 | 12 | 602; VG |
| 1/22/2019 | 132 | 13 | 132 | 13 | 602 |
| 1/22/2019 | 132 | 14 | 132 | 16 | 602; VG |
| 1/22/2019 | 132 | 21 | 132 | 22 | VG |
| 1/22/2019 | 134 | 24 | 135 | 1 | VG; AF; 602 |
| 1/22/2019 | 135 | 2 | 135 | 2 | VG, AF, 602 |

| DEFENDANTS' OBJECTIONS FOR NATHALIE LEITCH | | | | |
|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | |
| | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** | **Defendants' Objections** |
| 1/22/2019 | 135 | 4 | 135 | 5 | VG; AF; 602 |
| 1/22/2019 | 135 | 6 | 135 | 12 | 602 |
| 1/22/2019 | 135 | 13 | 135 | 13 | VG; 602 |
| 1/22/2019 | 135 | 14 | 135 | 14 | VG, 602 |
| 1/22/2019 | 135 | 16 | 135 | 19 | VG; 602 |
| 1/22/2019 | 135 | 24 | 136 | 1 | MPT; 602; VG; 402 |
| 1/22/2019 | 136 | 2 | 136 | 3 | MPT, 602, VG |
| 1/22/2019 | 136 | 5 | 136 | 8 | MPT; 602; VG; 402 |
| 1/22/2019 | 136 | 13 | 136 | 24 | AF; CMP; 602; VG |
| 1/22/2019 | 136 | 17 | 136 | 17 | AF, 602 |
| 1/22/2019 | 137 | 19 | 138 | 10 | VG; 602 |
| 1/22/2019 | 139 | 14 | 140 | 3 | 602 |
| 1/22/2019 | 140 | 8 | 140 | 18 | MPT; 602 |
| 1/22/2019 | 140 | 23 | 141 | 5 | 602 |
| 1/22/2019 | 141 | 6 | 141 | 17 | ARG; AF; 602; VG |
| 1/22/2019 | 141 | 10 | 141 | 10 | ARG, AF, 602 |
| 1/22/2019 | 152 | 19 | 152 | 20 | 602; VG |
| 1/22/2019 | 152 | 21 | 152 | 21 | 602, VG |
| 1/22/2019 | 152 | 23 | 153 | 1 | 602; VG |
| 1/22/2019 | 153 | 8 | 153 | 10 | 602; AF |
| 1/22/2019 | 153 | 11 | 153 | 11 | 602, AF |
| 1/22/2019 | 153 | 13 | 153 | 14 | 602; AF |
| 1/22/2019 | 153 | 20 | 154 | 4 | MD; 602; VG |
| 1/22/2019 | 153 | 22 | 154 | 2 | MD, 602, VG |

| | | | | | |
|---|---|---|---|---|---|
| **DEFENDANTS' OBJECTIONS FOR NATHALIE LEITCH** | | | | | |
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | | |
| | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** | **Defendants' Objections** |
| 1/22/2019 | 154 | 21 | 155 | 6 | VG |
| 1/22/2019 | 155 | 16 | 155 | 19 | 602; MD |
| 1/22/2019 | 157 | 5 | 157 | 10 | VG; 602 |
| 1/22/2019 | 157 | 11 | 157 | 11 | LDG, VG, 602 |
| 1/22/2019 | 158 | 1 | 158 | 4 | INC; MD |
| 1/22/2019 | 159 | 9 | 159 | 11 | 602; VG |
| 1/22/2019 | 159 | 12 | 159 | 14 | 602, VG |
| 1/22/2019 | 159 | 16 | 159 | 17 | 602; VG; INC |
| 1/22/2019 | 159 | 18 | 159 | 18 | 602, VG |
| 1/22/2019 | 160 | 5 | 160 | 5 | 602; VG; INC |
| 1/22/2019 | 160 | 6 | 160 | 13 | 602; CMP |
| 1/22/2019 | 161 | 21 | 161 | 23 | MD; AF |
| 1/22/2019 | 162 | 19 | 162 | 22 | MD |
| 1/22/2019 | 164 | 11 | 164 | 20 | MD; 602; VG |
| 1/22/2019 | 165 | 9 | 165 | 16 | 602; VG; 402 |
| 1/22/2019 | 165 | 12 | 165 | 12 | 602, VG, 402 |
| 1/22/2019 | 165 | 18 | 166 | 1 | CMP; VG |
| 1/22/2019 | 213 | 11 | 213 | 12 | 602; VG; 402 |
| 1/22/2019 | 213 | 13 | 213 | 13 | AF, 602 |
| 1/22/2019 | 213 | 15 | 213 | 15 | 602; VG; 402 |
| 1/22/2019 | 213 | 16 | 213 | 16 | 602 |
| 1/22/2019 | 213 | 18 | 213 | 22 | 602; VG; 402 |
| 1/22/2019 | 214 | 12 | 214 | 13 | 602; VG; 402 |
| 1/22/2019 | 214 | 14 | 214 | 14 | 602 |

| DEFENDANTS' OBJECTIONS FOR NATHALIE LEITCH | | | | |
|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 214 | 16 | 214 | 18 | 602; VG; 402 |
| 1/22/2019 | 214 | 20 | 215 | 2 | 602 |
| 1/22/2019 | 215 | 3 | 215 | 3 | 602 |
| 1/22/2019 | 215 | 5 | 215 | 12 | 602 |
| 1/22/2019 | 215 | 5 | 215 | 24 | 602 |
| 1/22/2019 | 216 | 1 | 216 | 1 | 602, VG |
| 1/22/2019 | 216 | 3 | 216 | 8 | 602 |
| 1/22/2019 | 216 | 9 | 216 | 10 | 602; VG |
| 1/22/2019 | 216 | 11 | 216 | 11 | 602, VG |
| 1/22/2019 | 216 | 13 | 216 | 16 | 602; VG |
| 1/22/2019 | 216 | 18 | 216 | 24 | 602; 802 |
| 1/22/2019 | 218 | 17 | 218 | 19 | ARG; AF; 602; VG |
| 1/22/2019 | 218 | 20 | 218 | 20 | ARG, AF, 602, VG |
| 1/22/2019 | 218 | 22 | 218 | 24 | ARG; AF; 602; VG |
| 1/22/2019 | 219 | 1 | 220 | 12 | MD |
| 1/22/2019 | 220 | 13 | 220 | 16 | MPT |
| 1/22/2019 | 220 | 17 | 221 | 4 | MD |
| 1/22/2019 | 221 | 5 | 221 | 9 | 602 |
| 1/22/2019 | 246 | 24 | 247 | 1 | VG |
| 1/22/2019 | 247 | 2 | 247 | 5 | VG |
| 1/22/2019 | 247 | 8 | 247 | 9 | VG |
| 1/22/2019 | 247 | 12 | 247 | 17 | VG |
| 1/22/2019 | 247 | 24 | 248 | 2 | 602 |
| 1/22/2019 | 248 | 5 | 248 | 19 | 602 |

| DEFENDANTS' OBJECTIONS FOR NATHALIE LEITCH | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 260 | 1 | 260 | 11 | 602 |
| 1/22/2019 | 260 | 12 | 260 | 14 | 602 |
| 1/22/2019 | 260 | 14 | 260 | 14 | 602 |
| 1/22/2019 | 260 | 16 | 260 | 17 | 602; 402 |
| 1/22/2019 | 260 | 18 | 260 | 18 | 602, 402 |
| 1/22/2019 | 261 | 13 | 261 | 16 | ARG; AF; 602; CMP |
| 1/22/2019 | 261 | 17 | 261 | 17 | ARG, AF, 602 |
| 1/22/2019 | 261 | 19 | 261 | 23 | ARG; AF; 602; CMP |
| 1/22/2019 | 262 | 1 | 262 | 10 | ARG; AF; 602; CMP |
| 1/22/2019 | 269 | 22 | 270 | 6 | VG |
| 1/22/2019 | 270 | 23 | 271 | 10 | AA |
| 1/22/2019 | 272 | 15 | 273 | 20 | MPT |
| 1/22/2019 | 281 | 5 | 281 | 8 | VG; 602 |
| 1/22/2019 | 281 | 11 | 281 | 20 | VG; 602 |
| 1/22/2019 | 281 | 21 | 282 | 11 | VG |
| 1/22/2019 | 293 | 18 | 296 | 12 | 602 |
| 1/22/2019 | 294 | 4 | 294 | 6 | VG |
| 1/22/2019 | 294 | 10 | 294 | 11 | VG |
| 1/22/2019 | 295 | 9 | 295 | 11 | 602 |
| 1/22/2019 | 295 | 12 | 295 | 12 | 602 |
| 1/22/2019 | 295 | 16 | 295 | 18 | 602 |
| 1/22/2019 | 295 | 19 | 295 | 19 | 602 |
| 1/22/2019 | 295 | 24 | 296 | 4 | 602 |
| 1/22/2019 | 296 | 5 | 296 | 5 | 602 |

| DEFENDANTS' OBJECTIONS FOR NATHALIE LEITCH | | | | |
|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 296 | 7 | 296 | 8 | 602 |
| 1/22/2019 | 299 | 7 | 299 | 15 | 602 |
| 1/22/2019 | 299 | 22 | 299 | 23 | AA |
| 1/22/2019 | 300 | 3 | 300 | 5 | AA |
| 1/22/2019 | 300 | 16 | 301 | 5 | 602; 802 |
| 1/22/2019 | 301 | 14 | 301 | 18 | 602 |
| 1/22/2019 | 302 | 6 | 302 | 8 | MD |
| 1/22/2019 | 302 | 11 | 302 | 11 | MD |
| 1/22/2019 | 302 | 15 | 302 | 18 | MD |
| 1/22/2019 | 302 | 24 | 303 | 5 | MD |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JINPING McCORMICK | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/9/2019 | Allergan Counter | 16 | 24 | 16 | 24 |
| 1/9/2019 | Allergan Counter | 17 | 1 | 17 | 11 |
| 1/9/2019 | Teva Resp | 17 | 8 | 17 | 11 |
| 1/9/2019 | Allergan Counter | 24 | 2 | 24 | 5 |
| 1/9/2019 | Allergan Counter | 24 | 8 | 24 | 9 |
| 1/9/2019 | Plaintiff Affirm Revised | 34 | 11 | 34 | 15 |
| 1/9/2019 | Plaintiff Affirm Revised | 48 | 20 | 49 | 2 |
| 1/9/2019 | Teva Resp | 49 | 3 | 49 | 13 |
| 1/9/2019 | Plaintiff Affirm Revised | 52 | 22 | 53 | 11 |
| 1/9/2019 | Plaintiff Affirm Revised | 65 | 9 | 72 | 8 |
| 1/9/2019 | Plaintiff Affirm Revised | 72 | 13 | 75 | 2 |
| 1/9/2019 | Plaintiff Affirm Revised | 83 | 4 | 83 | 21 |
| 1/9/2019 | Plaintiff Affirm Revised | 86 | 9 | 86 | 18 |
| 1/9/2019 | Teva Resp | 86 | 19 | 87 | 5 |
| 1/9/2019 | Plaintiff Affirm Revised | 93 | 1 | 93 | 6 |
| 1/9/2019 | Plaintiff Affirm Revised | 99 | 21 | 100 | 19 |
| 1/9/2019 | Allergan Counter | 111 | 24 | 111 | 24 |
| 1/9/2019 | Allergan Counter | 112 | 1 | 112 | 12 |
| 1/9/2019 | Allergan Counter | 112 | 20 | 112 | 24 |
| 1/9/2019 | Allergan Counter | 113 | 1 | 113 | 10 |
| 1/9/2019 | Plaintiff Affirm Revised | 113 | 12 | 116 | 24 |
| 1/9/2019 | Plaintiff Affirm Revised | 116 | 16 | 117 | 24 |
| 1/9/2019 | Teva Resp | 118 | 1 | 118 | 12 |
| 1/9/2019 | Plaintiff Affirm Revised | 120 | 18 | 121 | 21 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JINPING McCORMICK | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/9/2019 | Plaintiff Affirm Revised | 132 | 18 | 135 | 24 |
| 1/9/2019 | Plaintiff Affirm Revised | 136 | 5 | 138 | 2 |
| 1/9/2019 | Teva Resp | 138 | 24 | 139 | 3 |
| 1/9/2019 | Plaintiff Affirm Revised | 141 | 10 | 144 | 9 |
| 1/9/2019 | Plaintiff Affirm Revised | 147 | 9 | 149 | 4 |
| 1/9/2019 | McKesson Counter | 159 | 3 | 159 | 14 |
| 1/9/2019 | Plaintiff Affirm Revised | 230 | 24 | 231 | 14 |
| 1/9/2019 | McKesson Counter | 247 | 6 | 247 | 24 |
| 1/9/2019 | Plaintiff Affirm Revised | 247 | 20 | 253 | 21 |
| 1/9/2019 | Plaintiff Affirm Revised | 248 | 3 | 249 | 2 |
| 1/9/2019 | Plaintiff Affirm Revised | 254 | 14 | 259 | 23 |
| 1/9/2019 | Teva Resp | 260 | 1 | 260 | 22 |
| 1/9/2019 | Plaintiff Affirm Revised | 272 | 15 | 273 | 2 |
| 1/9/2019 | Plaintiff Affirm Revised | 273 | 3 | 273 | 6 |
| 1/9/2019 | Plaintiff Affirm Revised | 273 | 7 | 273 | 19 |
| 1/9/2019 | Plaintiff Affirm Revised | 281 | 8 | 281 | 23 |
| 1/9/2019 | Teva Resp | 281 | 24 | 282 | 6 |
| 1/9/2019 | Plaintiff Affirm Revised | 282 | 7 | 282 | 21 |
| 1/9/2019 | Plaintiff Affirm Revised | 289 | 19 | 292 | 16 |
| 1/9/2019 | Plaintiff Affirm Revised | 296 | 23 | 297 | 12 |
| 1/9/2019 | Allergan Counter | 323 | 3 | 323 | 24 |
| 1/9/2019 | Teva Resp | 323 | 5 | 324 | 18 |
| 1/9/2019 | Teva Resp | 323 | 5 | 324 | 20 |
| 1/9/2019 | Allergan Counter | 324 | 1 | 324 | 18 |

| DEFENDANTS' OBJECTIONS FOR JINPING McCORMICK | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/9/2019 | 48 | 20 | 49 | 2 | VG; 602 |
| 1/9/2019 | 52 | 22 | 53 | 11 | 402 |
| 1/9/2019 | 65 | 9 | 72 | 8 | 402 |
| 1/9/2019 | 66 | 18 | 67 | 5 | CMP; 602 |
| 1/9/2019 | 68 | 12 | 68 | 23 | CMP; 602 |
| 1/9/2019 | 69 | 10 | 70 | 5 | CMP; VG; 602; AF |
| 1/9/2019 | 71 | 20 | 71 | 20 | AF |
| 1/9/2019 | 71 | 20 | 72 | 8 | VG; AF; 602 |
| 1/9/2019 | 73 | 4 | 73 | 11 | 602; AF; BER; AU; 802 |
| 1/9/2019 | 111 | 2 | 111 | 2 | CMP, VG |
| 1/9/2019 | 113 | 16 | 113 | 23 | AF; 602 |
| 1/9/2019 | 113 | 17 | 113 | 17 | AF, 602 |
| 1/9/2019 | 114 | 1 | 114 | 14 | AF; 602 |
| 1/9/2019 | 115 | 16 | 115 | 24 | VG; MPT; AF; 602 |
| 1/9/2019 | 115 | 18 | 115 | 18 | VG, MPT |
| 1/9/2019 | 116 | 2 | 116 | 11 | AF; 602; AA |
| 1/9/2019 | 132 | 18 | 132 | 18 | CMP |
| 1/9/2019 | 136 | 5 | 137 | 1 | AF; VG; MPT; 602; AU; BER |
| 1/9/2019 | 136 | 9 | 136 | 9 | AF, VG |
| 1/9/2019 | 136 | 18 | 136 | 18 | AF, VG |
| 1/9/2019 | 138 | 6 | 138 | 15 | MCK Objection: MD: 602; AF; LDG; 802 |
| 1/9/2019 | 138 | 6 | 138 | 22 | 602; 802; AU; BER |
| 1/9/2019 | 140 | 16 | 141 | 8 | MCK Objection: 602; 802 |
| 1/9/2019 | 141 | 10 | 141 | 13 | MCK Objection: 602; 802 |

| DEFENDANTS' OBJECTIONS FOR JINPING McCORMICK | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/9/2019 | 141 | 23 | 142 | 1 | MCK Objection: 602; 802; MPT; MD |
| 1/9/2019 | 142 | 6 | 142 | 10 | MCK Objection: 602; 802 |
| 1/9/2019 | 142 | 13 | 142 | 15 | MCK Objection: 602; 802; MD |
| 1/9/2019 | 142 | 18 | 142 | 18 | MCK Objection: 602: 802; MD |
| 1/9/2019 | 143 | 1 | 143 | 5 | MCK Objection: AF; 602; 802; MD |
| 1/9/2019 | 143 | 1 | 143 | 7 | MPT; AF |
| 1/9/2019 | 143 | 8 | 143 | 13 | MCK Objection: AF; LDG; 602; 802; MD |
| 1/9/2019 | 143 | 11 | 144 | 5 | MPT; AF; 602 |
| 1/9/2019 | 147 | 9 | 147 | 23 | MPT; AF; 602 |
| 1/9/2019 | 148 | 3 | 148 | 4 | 602; AF |
| 1/9/2019 | 148 | 12 | 148 | 16 | MCK Objection: AF; 602; 802; MD |
| 1/9/2019 | 148 | 20 | 148 | 21 | MCK Objection: AF; 602: 802; MD |
| 1/9/2019 | 148 | 23 | 149 | 1 | MCK Objection: AF; 602; 802; MD |
| 1/9/2019 | 148 | 23 | 149 | 4 | AF; 602; 403 |
| 1/9/2019 | 155 | 22 | 156 | 8 | MPT; AF |
| 1/9/2019 | 158 | 7 | 158 | 17 | AF; SPC |
| 1/9/2019 | 158 | 19 | 159 | 2 | VG |
| 1/9/2019 | 159 | 19 | 159 | 19 | VG |
| 1/9/2019 | 200 | 9 | 200 | 9 | 402, 602, 802 |
| 1/9/2019 | 206 | 23 | 206 | 23 | 402, 602, 802 |
| 1/9/2019 | 207 | 23 | 207 | 23 | 402, 602, 802 |
| 1/9/2019 | 246 | 22 | 246 | 23 | MCK Objection: VG; 602; 802; MD |
| 1/9/2019 | 247 | 6 | 247 | 9 | MCK Objection: 602; 802; MD; VG; CMP |
| 1/9/2019 | 247 | 18 | 247 | 19 | MCK Objection: 602; 802; AF; VG; LDG |

| DEFENDANTS' OBJECTIONS FOR JINPING McCORMICK | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/9/2019 | 248 | 3 | 248 | 5 | MCK Objection: LDG; VG |
| 1/9/2019 | 248 | 8 | 248 | 11 | MCK Objection: LDG; VG |
| 1/9/2019 | 248 | 13 | 248 | 17 | MCK Objection: LDG; VG; 602; AF |
| 1/9/2019 | 248 | 13 | 248 | 21 | 602; AU; BER; 802 |
| 1/9/2019 | 248 | 23 | 249 | 2 | MCK Objection: LDG; 602 |
| 1/9/2019 | 249 | 3 | 249 | 5 | MCK Objection: VG; MD; MPT; AF |
| 1/9/2019 | 249 | 3 | 249 | 9 | 602; AU; BER; 802 |
| 1/9/2019 | 251 | 9 | 251 | 18 | AF; 602; VG; 403 |
| 1/9/2019 | 253 | 11 | 253 | 16 | MCK Objection: VG; 602; LDG; AF |
| 1/9/2019 | 255 | 6 | 255 | 20 | MPT; CMP; 602 |
| 1/9/2019 | 257 | 1 | 257 | 10 | AF; 602; VG |
| 1/9/2019 | 258 | 3 | 258 | 15 | VG; AF; 602 |
| 1/9/2019 | 258 | 5 | 258 | 5 | VG, AF |
| 1/9/2019 | 258 | 18 | 258 | 18 | VG, AF |
| 1/9/2019 | 258 | 24 | 259 | 7 | AF; 402; 403; 602; VG; ILO |
| 1/9/2019 | 259 | 9 | 259 | 23 | AF; VG; 602; 403 |
| 1/9/2019 | 281 | 15 | 281 | 23 | AF; 602; MPT |
| 1/9/2019 | 282 | 1 | 282 | 10 | MPT; AF; 602; 403 |
| 1/9/2019 | 289 | 19 | 290 | 7 | 602; MD; 802; BER; AU |
| 1/9/2019 | 297 | 4 | 297 | 12 | AF; VG; 602; 802 |
| 1/9/2019 | 297 | 5 | 297 | 5 | AF, VG |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 11 | 22 | 12 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 11 | 22 | 12 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 13 | 17 | 13 | 19 |
| 12/14/2018 | Plaintiff Affirm Revised | 13 | 17 | 14 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 13 | 24 | 14 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 18 | 18 | 18 | 19 |
| 12/14/2018 | Plaintiff Affirm Revised | 18 | 18 | 18 | 19 |
| 12/14/2018 | Plaintiff Affirm Revised | 18 | 24 | 19 | 12 |
| 12/14/2018 | Plaintiff Affirm Revised | 18 | 24 | 19 | 12 |
| 12/14/2018 | Plaintiff Affirm Revised | 23 | 13 | 23 | 15 |
| 12/14/2018 | Plaintiff Affirm Revised | 23 | 13 | 23 | 15 |
| 12/14/2018 | Teva Resp | 23 | 16 | 23 | 19 |
| 12/14/2018 | Plaintiff Affirm Revised | 23 | 20 | 23 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 23 | 20 | 23 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 27 | 9 | 27 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 27 | 9 | 27 | 22 |
| 12/14/2018 | Teva Resp | 27 | 23 | 28 | 14 |
| 12/14/2018 | Teva Resp | 29 | 4 | 29 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 29 | 8 | 29 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 29 | 8 | 29 | 21 |
| 12/14/2018 | Teva Resp | 32 | 19 | 32 | 19 |
| 12/14/2018 | Plaintiff Affirm Revised | 33 | 20 | 34 | 6 |
| 12/14/2018 | Plaintiff Affirm Revised | 33 | 20 | 34 | 6 |
| 12/14/2018 | Plaintiff Affirm Revised | 34 | 10 | 34 | 13 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 34 | 10 | 34 | 13 |
| 12/14/2018 | Teva Resp | 34 | 14 | 34 | 14 |
| 12/14/2018 | Plaintiff Affirm Revised | 34 | 15 | 34 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 34 | 15 | 34 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 35 | 16 | 36 | 3 |
| 12/14/2018 | Plaintiff Affirm Revised | 35 | 16 | 36 | 3 |
| 12/14/2018 | Plaintiff Affirm Revised | 37 | 1 | 37 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 37 | 1 | 37 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 38 | 1 | 38 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 38 | 1 | 38 | 4 |
| 12/14/2018 | Teva Resp | 38 | 5 | 38 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 38 | 6 | 38 | 6 |
| 12/14/2018 | Plaintiff Affirm Revised | 38 | 6 | 38 | 6 |
| 12/14/2018 | Teva Resp | 38 | 8 | 38 | 9 |
| 12/14/2018 | Plaintiff Affirm Revised | 38 | 10 | 38 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 38 | 10 | 38 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 39 | 15 | 39 | 17 |
| 12/14/2018 | Teva Resp | 39 | 18 | 39 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 39 | 19 | 39 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 40 | 15 | 40 | 17 |
| 12/14/2018 | Plaintiff Affirm Revised | 40 | 19 | 40 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 45 | 5 | 45 | 12 |
| 12/14/2018 | Plaintiff Affirm Revised | 45 | 5 | 45 | 12 |
| 12/14/2018 | Plaintiff Affirm Revised | 46 | 6 | 46 | 9 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 46 | 6 | 46 | 9 |
| 12/14/2018 | Teva Resp | 46 | 10 | 46 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 46 | 11 | 46 | 12 |
| 12/14/2018 | Plaintiff Affirm Revised | 46 | 11 | 46 | 12 |
| 12/14/2018 | Plaintiff Affirm Revised | 80 | 15 | 80 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 80 | 15 | 80 | 16 |
| 12/14/2018 | Teva Resp | 80 | 17 | 80 | 17 |
| 12/14/2018 | Plaintiff Affirm Revised | 80 | 18 | 81 | 3 |
| 12/14/2018 | Plaintiff Affirm Revised | 80 | 18 | 81 | 3 |
| 12/14/2018 | Plaintiff Affirm Revised | 84 | 4 | 84 | 6 |
| 12/14/2018 | Plaintiff Affirm Revised | 84 | 4 | 84 | 6 |
| 12/14/2018 | Teva Resp | 84 | 7 | 84 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 84 | 8 | 84 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 84 | 8 | 84 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 84 | 18 | 85 | 1 |
| 12/14/2018 | Plaintiff Affirm Revised | 84 | 18 | 85 | 1 |
| 12/14/2018 | Teva Resp | 85 | 2 | 85 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 85 | 3 | 85 | 3 |
| 12/14/2018 | Plaintiff Affirm Revised | 85 | 3 | 85 | 3 |
| 12/14/2018 | Teva Resp | 85 | 5 | 85 | 10 |
| 12/14/2018 | Teva Resp | 85 | 13 | 85 | 21 |
| 12/14/2018 | Plaintiff Affirm Revised | 85 | 22 | 86 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 85 | 22 | 86 | 4 |
| 12/14/2018 | Teva Resp | 86 | 5 | 86 | 6 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 86 | 7 | 86 | 11 |
| 12/14/2018 | Plaintiff Affirm Revised | 86 | 7 | 86 | 11 |
| 12/14/2018 | Plaintiff Affirm Revised | 87 | 7 | 87 | 15 |
| 12/14/2018 | Plaintiff Affirm Revised | 87 | 7 | 87 | 15 |
| 12/14/2018 | Teva Resp | 96 | 24 | 97 | 21 |
| 12/14/2018 | Plaintiff Affirm Revised | 97 | 23 | 98 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 97 | 23 | 98 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 98 | 18 | 98 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 98 | 18 | 98 | 23 |
| 12/14/2018 | Teva Resp | 98 | 24 | 98 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 99 | 1 | 99 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 99 | 1 | 99 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 99 | 4 | 99 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 99 | 4 | 99 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 99 | 22 | 100 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 99 | 22 | 100 | 4 |
| 12/14/2018 | Teva Resp | 100 | 5 | 100 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 100 | 6 | 100 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 100 | 6 | 100 | 10 |
| 12/14/2018 | Teva Resp | 100 | 11 | 100 | 11 |
| 12/14/2018 | Plaintiff Affirm Revised | 100 | 12 | 100 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 100 | 12 | 100 | 16 |
| 12/14/2018 | Teva Resp | 100 | 17 | 100 | 17 |
| 12/14/2018 | Plaintiff Affirm Revised | 100 | 18 | 100 | 18 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 100 | 18 | 100 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 100 | 20 | 100 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 100 | 20 | 100 | 23 |
| 12/14/2018 | Teva Resp | 100 | 24 | 101 | 1 |
| 12/14/2018 | Plaintiff Affirm Revised | 101 | 2 | 101 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 101 | 2 | 101 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 101 | 6 | 101 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 101 | 6 | 101 | 7 |
| 12/14/2018 | Teva Resp | 101 | 8 | 101 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 104 | 20 | 106 | 1 |
| 12/14/2018 | Plaintiff Affirm Revised | 104 | 20 | 106 | 1 |
| 12/14/2018 | Teva Resp | 106 | 2 | 106 | 3 |
| 12/14/2018 | Plaintiff Affirm Revised | 106 | 4 | 106 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 106 | 4 | 106 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 107 | 1 | 107 | 6 |
| 12/14/2018 | Plaintiff Affirm Revised | 107 | 1 | 107 | 6 |
| 12/14/2018 | Teva Resp | 107 | 7 | 107 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 107 | 8 | 108 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 107 | 8 | 108 | 2 |
| 12/14/2018 | Teva Resp | 108 | 3 | 108 | 3 |
| 12/14/2018 | Plaintiff Affirm Revised | 108 | 4 | 108 | 14 |
| 12/14/2018 | Plaintiff Affirm Revised | 108 | 4 | 108 | 14 |
| 12/14/2018 | Teva Resp | 108 | 15 | 108 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 108 | 17 | 108 | 18 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 108 | 17 | 108 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 108 | 20 | 108 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 108 | 20 | 108 | 23 |
| 12/14/2018 | Teva Resp | 108 | 24 | 108 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 109 | 1 | 109 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 109 | 1 | 109 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 109 | 4 | 109 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 109 | 4 | 109 | 8 |
| 12/14/2018 | Teva Resp | 109 | 9 | 109 | 9 |
| 12/14/2018 | Plaintiff Affirm Revised | 109 | 10 | 109 | 19 |
| 12/14/2018 | Plaintiff Affirm Revised | 109 | 10 | 109 | 19 |
| 12/14/2018 | Plaintiff Affirm Revised | 110 | 5 | 111 | 15 |
| 12/14/2018 | Plaintiff Affirm Revised | 110 | 5 | 111 | 15 |
| 12/14/2018 | Plaintiff Affirm Revised | 113 | 4 | 113 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 113 | 4 | 114 | 7 |
| 12/14/2018 | Teva Resp | 114 | 8 | 114 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 114 | 9 | 114 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 114 | 9 | 114 | 16 |
| 12/14/2018 | Teva Resp | 114 | 17 | 114 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 114 | 19 | 114 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 114 | 19 | 114 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 121 | 15 | 121 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 121 | 15 | 121 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 122 | 3 | 123 | 3 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 122 | 3 | 123 | 3 |
| 12/14/2018 | Teva Resp | 123 | 4 | 123 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 123 | 5 | 123 | 13 |
| 12/14/2018 | Plaintiff Affirm Revised | 123 | 5 | 123 | 13 |
| 12/14/2018 | Teva Resp | 123 | 14 | 123 | 15 |
| 12/14/2018 | Plaintiff Affirm Revised | 123 | 16 | 123 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 123 | 16 | 123 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 125 | 18 | 125 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 125 | 18 | 125 | 23 |
| 12/14/2018 | Teva Resp | 125 | 24 | 125 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 126 | 1 | 126 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 126 | 1 | 126 | 8 |
| 12/14/2018 | Teva Resp | 126 | 9 | 126 | 13 |
| 12/14/2018 | Plaintiff Affirm Revised | 126 | 14 | 126 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 126 | 14 | 126 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 127 | 4 | 127 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 127 | 4 | 127 | 22 |
| 12/14/2018 | Teva Resp | 127 | 23 | 127 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 127 | 24 | 128 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 127 | 24 | 128 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 128 | 15 | 129 | 1 |
| 12/14/2018 | Plaintiff Affirm Revised | 128 | 15 | 129 | 1 |
| 12/14/2018 | Teva Resp | 129 | 2 | 129 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 129 | 3 | 129 | 3 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 129 | 3 | 129 | 3 |
| 12/14/2018 | Teva Resp | 129 | 5 | 130 | 21 |
| 12/14/2018 | Plaintiff Affirm Revised | 131 | 5 | 131 | 13 |
| 12/14/2018 | Plaintiff Affirm Revised | 131 | 5 | 131 | 13 |
| 12/14/2018 | Teva Resp | 131 | 14 | 131 | 17 |
| 12/14/2018 | Plaintiff Affirm Revised | 131 | 18 | 132 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 131 | 18 | 132 | 7 |
| 12/14/2018 | Teva Resp | 132 | 8 | 132 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 132 | 9 | 132 | 15 |
| 12/14/2018 | Plaintiff Affirm Revised | 132 | 9 | 132 | 15 |
| 12/14/2018 | Teva Resp | 132 | 16 | 132 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 132 | 24 | 133 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 132 | 24 | 133 | 7 |
| 12/14/2018 | Teva Resp | 133 | 8 | 133 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 133 | 9 | 133 | 15 |
| 12/14/2018 | Plaintiff Affirm Revised | 133 | 9 | 133 | 15 |
| 12/14/2018 | Teva Resp | 133 | 16 | 133 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 133 | 17 | 133 | 17 |
| 12/14/2018 | Plaintiff Affirm Revised | 133 | 17 | 133 | 17 |
| 12/14/2018 | Teva Resp | 134 | 23 | 134 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 135 | 1 | 135 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 135 | 1 | 135 | 4 |
| 12/14/2018 | Teva Resp | 135 | 5 | 135 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 135 | 6 | 135 | 13 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 135 | 6 | 135 | 13 |
| 12/14/2018 | Teva Resp | 135 | 14 | 135 | 14 |
| 12/14/2018 | Plaintiff Affirm Revised | 135 | 15 | 135 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 135 | 15 | 135 | 20 |
| 12/14/2018 | Teva Resp | 135 | 21 | 135 | 21 |
| 12/14/2018 | Plaintiff Affirm Revised | 135 | 22 | 135 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 135 | 22 | 135 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 139 | 9 | 140 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 139 | 9 | 140 | 5 |
| 12/14/2018 | Teva Resp | 140 | 6 | 140 | 6 |
| 12/14/2018 | Plaintiff Affirm Revised | 140 | 7 | 140 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 140 | 7 | 140 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 140 | 10 | 140 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 140 | 10 | 140 | 20 |
| 12/14/2018 | Teva Resp | 140 | 21 | 140 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 140 | 23 | 141 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 140 | 23 | 141 | 7 |
| 12/14/2018 | Teva Resp | 141 | 8 | 141 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 141 | 9 | 141 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 141 | 9 | 141 | 20 |
| 12/14/2018 | Teva Resp | 141 | 21 | 141 | 21 |
| 12/14/2018 | Plaintiff Affirm Revised | 141 | 22 | 142 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 141 | 22 | 142 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 154 | 3 | 154 | 4 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 154 | 3 | 154 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 154 | 16 | 154 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 154 | 16 | 154 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 156 | 14 | 156 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 156 | 14 | 156 | 22 |
| 12/14/2018 | Teva Resp | 156 | 23 | 156 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 156 | 24 | 157 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 156 | 24 | 157 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 159 | 13 | 160 | 1 |
| 12/14/2018 | Plaintiff Affirm Revised | 159 | 13 | 160 | 1 |
| 12/14/2018 | Teva Resp | 160 | 2 | 160 | 6 |
| 12/14/2018 | Plaintiff Affirm Revised | 160 | 7 | 161 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 160 | 7 | 161 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 178 | 14 | 179 | 11 |
| 12/14/2018 | Plaintiff Affirm Revised | 178 | 14 | 179 | 11 |
| 12/14/2018 | Teva Resp | 179 | 12 | 179 | 13 |
| 12/14/2018 | Plaintiff Affirm Revised | 179 | 14 | 181 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 179 | 14 | 181 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 182 | 17 | 183 | 3 |
| 12/14/2018 | Plaintiff Affirm Revised | 182 | 17 | 183 | 3 |
| 12/14/2018 | Teva Resp | 183 | 4 | 183 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 183 | 11 | 183 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 183 | 11 | 183 | 20 |
| 12/14/2018 | Teva Resp | 183 | 21 | 183 | 21 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 183 | 22 | 183 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 183 | 22 | 183 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 187 | 15 | 187 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 187 | 15 | 187 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 188 | 4 | 188 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 188 | 4 | 188 | 7 |
| 12/14/2018 | Teva Resp | 188 | 8 | 188 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 188 | 9 | 188 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 188 | 9 | 188 | 16 |
| 12/14/2018 | Teva Resp | 188 | 17 | 188 | 17 |
| 12/14/2018 | Plaintiff Affirm Revised | 188 | 18 | 188 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 188 | 18 | 188 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 206 | 21 | 207 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 206 | 21 | 207 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 207 | 15 | 207 | 19 |
| 12/14/2018 | Plaintiff Affirm Revised | 207 | 15 | 207 | 19 |
| 12/14/2018 | Plaintiff Affirm Revised | 207 | 23 | 208 | 12 |
| 12/14/2018 | Plaintiff Affirm Revised | 207 | 23 | 208 | 12 |
| 12/14/2018 | Plaintiff Affirm Revised | 207 | 23 | 209 | 12 |
| 12/14/2018 | Plaintiff Affirm Revised | 230 | 8 | 230 | 17 |
| 12/14/2018 | Plaintiff Affirm Revised | 230 | 8 | 230 | 17 |
| 12/14/2018 | Plaintiff Affirm Revised | 233 | 5 | 234 | 14 |
| 12/14/2018 | Plaintiff Affirm Revised | 233 | 5 | 234 | 14 |
| 12/14/2018 | Plaintiff Affirm Revised | 236 | 18 | 237 | 23 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 236 | 18 | 237 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 238 | 3 | 238 | 6 |
| 12/14/2018 | Plaintiff Affirm Revised | 238 | 3 | 238 | 6 |
| 12/14/2018 | Plaintiff Affirm Revised | 239 | 9 | 239 | 21 |
| 12/14/2018 | Plaintiff Affirm Revised | 239 | 9 | 239 | 21 |
| 12/14/2018 | Plaintiff Affirm Revised | 240 | 24 | 241 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 240 | 24 | 241 | 7 |
| 12/14/2018 | Teva Resp | 241 | 8 | 241 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 241 | 9 | 241 | 11 |
| 12/14/2018 | Plaintiff Affirm Revised | 241 | 9 | 241 | 11 |
| 12/14/2018 | Plaintiff Affirm Revised | 243 | 12 | 243 | 13 |
| 12/14/2018 | Plaintiff Affirm Revised | 243 | 12 | 243 | 13 |
| 12/14/2018 | Plaintiff Affirm Revised | 243 | 18 | 243 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 243 | 18 | 243 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 244 | 15 | 245 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 244 | 15 | 245 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 245 | 16 | 246 | 17 |
| 12/14/2018 | Plaintiff Affirm Revised | 245 | 16 | 246 | 17 |
| 12/14/2018 | Teva Resp | 246 | 18 | 246 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 246 | 19 | 247 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 246 | 19 | 247 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 248 | 4 | 248 | 14 |
| 12/14/2018 | Plaintiff Affirm Revised | 248 | 4 | 248 | 14 |
| 12/14/2018 | Plaintiff Affirm Revised | 250 | 9 | 250 | 16 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 250 | 9 | 250 | 16 |
| 12/14/2018 | Teva Resp | 250 | 17 | 250 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 250 | 19 | 250 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 250 | 19 | 250 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 253 | 22 | 255 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 253 | 22 | 255 | 10 |
| 12/14/2018 | Teva Resp | 255 | 11 | 255 | 12 |
| 12/14/2018 | Plaintiff Affirm Revised | 255 | 13 | 255 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 255 | 13 | 256 | 11 |
| 12/14/2018 | Plaintiff Affirm Revised | 255 | 24 | 256 | 11 |
| 12/14/2018 | Teva Resp | 256 | 12 | 256 | 12 |
| 12/14/2018 | Plaintiff Affirm Revised | 256 | 13 | 256 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 256 | 13 | 256 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 258 | 22 | 259 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 258 | 22 | 259 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 259 | 18 | 259 | 21 |
| 12/14/2018 | Plaintiff Affirm Revised | 259 | 18 | 259 | 21 |
| 12/14/2018 | Teva Resp | 259 | 22 | 259 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 259 | 23 | 260 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 259 | 23 | 260 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 260 | 6 | 260 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 260 | 6 | 260 | 18 |
| 12/14/2018 | Teva Resp | 260 | 19 | 260 | 19 |
| 12/14/2018 | Plaintiff Affirm Revised | 260 | 20 | 261 | 2 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 260 | 20 | 261 | 2 |
| 12/14/2018 | Teva Resp | 261 | 3 | 261 | 3 |
| 12/14/2018 | Plaintiff Affirm Revised | 261 | 4 | 261 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 261 | 4 | 261 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 264 | 24 | 265 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 264 | 24 | 265 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 265 | 11 | 265 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 265 | 11 | 265 | 20 |
| 12/14/2018 | Teva Resp | 265 | 21 | 265 | 21 |
| 12/14/2018 | Plaintiff Affirm Revised | 265 | 22 | 265 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 265 | 22 | 265 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 267 | 4 | 267 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 267 | 4 | 267 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 267 | 8 | 267 | 14 |
| 12/14/2018 | Plaintiff Affirm Revised | 267 | 8 | 267 | 14 |
| 12/14/2018 | Plaintiff Affirm Revised | 268 | 10 | 268 | 14 |
| 12/14/2018 | Plaintiff Affirm Revised | 268 | 10 | 268 | 14 |
| 12/14/2018 | Plaintiff Affirm Revised | 268 | 22 | 269 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 268 | 22 | 269 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 269 | 21 | 270 | 11 |
| 12/14/2018 | Plaintiff Affirm Revised | 269 | 21 | 270 | 11 |
| 12/14/2018 | Plaintiff Affirm Revised | 271 | 11 | 272 | 1 |
| 12/14/2018 | Plaintiff Affirm Revised | 271 | 11 | 272 | 1 |
| 12/14/2018 | Plaintiff Affirm Revised | 275 | 19 | 275 | 22 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 275 | 19 | 275 | 22 |
| 12/14/2018 | Teva Resp | 275 | 23 | 275 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 275 | 24 | 276 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 275 | 24 | 276 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 276 | 16 | 276 | 21 |
| 12/14/2018 | Plaintiff Affirm Revised | 276 | 16 | 276 | 21 |
| 12/14/2018 | Teva Resp | 276 | 22 | 276 | 22 |
| 12/14/2018 | Plaintiff Affirm Revised | 276 | 23 | 277 | 15 |
| 12/14/2018 | Plaintiff Affirm Revised | 276 | 23 | 277 | 15 |
| 12/14/2018 | Teva Resp | 277 | 16 | 277 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 277 | 17 | 277 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 277 | 17 | 277 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 289 | 18 | 290 | 17 |
| 12/14/2018 | Plaintiff Affirm Revised | 289 | 18 | 290 | 17 |
| 12/14/2018 | Teva Resp | 290 | 18 | 290 | 19 |
| 12/14/2018 | Plaintiff Affirm Revised | 290 | 20 | 291 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 290 | 20 | 291 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 292 | 10 | 292 | 13 |
| 12/14/2018 | Plaintiff Affirm Revised | 292 | 10 | 292 | 13 |
| 12/14/2018 | Plaintiff Affirm Revised | 297 | 3 | 297 | 17 |
| 12/14/2018 | Plaintiff Affirm Revised | 297 | 3 | 297 | 17 |
| 12/14/2018 | Plaintiff Affirm Revised | 298 | 16 | 298 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 298 | 16 | 298 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 319 | 7 | 319 | 24 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 319 | 7 | 319 | 24 |
| 12/14/2018 | Teva Resp | 320 | 1 | 320 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 320 | 3 | 320 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 320 | 3 | 320 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 322 | 17 | 323 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 322 | 17 | 323 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 323 | 20 | 324 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 323 | 20 | 324 | 4 |
| 12/14/2018 | Plaintiff Affirm Revised | 324 | 22 | 325 | 9 |
| 12/14/2018 | Plaintiff Affirm Revised | 324 | 22 | 325 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 325 | 18 | 325 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 325 | 18 | 325 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 326 | 5 | 326 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 326 | 5 | 326 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 330 | 1 | 330 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 330 | 1 | 330 | 23 |
| 12/14/2018 | Teva Resp | 330 | 24 | 330 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 331 | 1 | 331 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 331 | 1 | 331 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 331 | 24 | 332 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 331 | 24 | 332 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 332 | 16 | 333 | 3 |
| 12/14/2018 | Plaintiff Affirm Revised | 332 | 16 | 333 | 3 |
| 12/14/2018 | Plaintiff Affirm Revised | 333 | 11 | 333 | 13 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 333 | 11 | 333 | 13 |
| 12/14/2018 | Teva Resp | 333 | 14 | 333 | 15 |
| 12/14/2018 | Plaintiff Affirm Revised | 333 | 16 | 333 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 333 | 16 | 333 | 20 |
| 12/14/2018 | Teva Resp | 333 | 21 | 333 | 21 |
| 12/14/2018 | Plaintiff Affirm Revised | 333 | 22 | 333 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 333 | 22 | 333 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 337 | 1 | 337 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 337 | 1 | 337 | 5 |
| 12/14/2018 | Plaintiff Affirm Revised | 337 | 17 | 339 | 11 |
| 12/14/2018 | Plaintiff Affirm Revised | 337 | 17 | 339 | 11 |
| 12/14/2018 | Teva Resp | 339 | 12 | 339 | 12 |
| 12/14/2018 | Plaintiff Affirm Revised | 339 | 13 | 340 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 339 | 13 | 340 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 340 | 14 | 342 | 9 |
| 12/14/2018 | Plaintiff Affirm Revised | 340 | 14 | 342 | 9 |
| 12/14/2018 | Plaintiff Affirm Revised | 344 | 17 | 344 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 344 | 17 | 344 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 345 | 3 | 345 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 345 | 3 | 345 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 346 | 2 | 346 | 12 |
| 12/14/2018 | Plaintiff Affirm Revised | 346 | 2 | 346 | 12 |
| 12/14/2018 | Teva Resp | 346 | 13 | 346 | 14 |
| 12/14/2018 | Plaintiff Affirm Revised | 346 | 22 | 347 | 9 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 346 | 22 | 347 | 9 |
| 12/14/2018 | Teva Resp | 347 | 10 | 347 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 347 | 11 | 347 | 15 |
| 12/14/2018 | Plaintiff Affirm Revised | 347 | 11 | 347 | 15 |
| 12/14/2018 | Teva Resp | 347 | 16 | 347 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 347 | 17 | 347 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 347 | 17 | 347 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 351 | 5 | 351 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 351 | 5 | 352 | 7 |
| 12/14/2018 | Teva Resp | 352 | 8 | 352 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 352 | 10 | 352 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 352 | 10 | 352 | 10 |
| 12/14/2018 | Plaintiff Affirm Revised | 352 | 15 | 352 | 15 |
| 12/14/2018 | Plaintiff Affirm Revised | 352 | 15 | 352 | 15 |
| 12/14/2018 | Plaintiff Affirm Revised | 353 | 1 | 354 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 353 | 1 | 354 | 7 |
| 12/14/2018 | Teva Resp | 354 | 8 | 354 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 354 | 9 | 354 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 354 | 9 | 354 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 354 | 21 | 354 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 354 | 21 | 354 | 23 |
| 12/14/2018 | Teva Resp | 354 | 24 | 354 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 355 | 1 | 355 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 355 | 1 | 355 | 7 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Teva Resp | 355 | 8 | 355 | 8 |
| 12/14/2018 | Plaintiff Affirm Revised | 355 | 9 | 355 | 9 |
| 12/14/2018 | Plaintiff Affirm Revised | 355 | 9 | 355 | 9 |
| 12/14/2018 | Plaintiff Affirm Revised | 355 | 11 | 356 | 1 |
| 12/14/2018 | Plaintiff Affirm Revised | 355 | 11 | 356 | 1 |
| 12/14/2018 | Teva Resp | 356 | 2 | 356 | 2 |
| 12/14/2018 | Plaintiff Affirm Revised | 356 | 3 | 356 | 6 |
| 12/14/2018 | Plaintiff Affirm Revised | 356 | 3 | 356 | 6 |
| 12/14/2018 | Plaintiff Affirm Revised | 357 | 3 | 358 | 6 |
| 12/14/2018 | Plaintiff Affirm Revised | 357 | 3 | 358 | 6 |
| 12/14/2018 | Teva Resp | 358 | 7 | 358 | 9 |
| 12/14/2018 | Plaintiff Affirm Revised | 358 | 15 | 358 | 15 |
| 12/14/2018 | Plaintiff Affirm Revised | 358 | 15 | 358 | 15 |
| 12/14/2018 | Plaintiff Affirm Revised | 358 | 17 | 359 | 6 |
| 12/14/2018 | Plaintiff Affirm Revised | 358 | 17 | 359 | 6 |
| 12/14/2018 | Teva Resp | 359 | 7 | 359 | 7 |
| 12/14/2018 | Plaintiff Affirm Revised | 359 | 8 | 359 | 17 |
| 12/14/2018 | Plaintiff Affirm Revised | 359 | 8 | 359 | 17 |
| 12/14/2018 | Teva Resp | 359 | 18 | 359 | 19 |
| 12/14/2018 | Plaintiff Affirm Revised | 359 | 20 | 359 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 359 | 20 | 359 | 20 |
| 12/14/2018 | Plaintiff Affirm Revised | 360 | 10 | 360 | 14 |
| 12/14/2018 | Plaintiff Affirm Revised | 360 | 10 | 360 | 14 |
| 12/14/2018 | Teva Resp | 360 | 15 | 360 | 16 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/14/2018 | Plaintiff Affirm Revised | 360 | 17 | 360 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 360 | 17 | 360 | 18 |
| 12/14/2018 | Plaintiff Affirm Revised | 360 | 20 | 360 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 360 | 20 | 360 | 24 |
| 12/14/2018 | Teva Resp | 361 | 1 | 361 | 1 |
| 12/14/2018 | Plaintiff Affirm Revised | 361 | 2 | 361 | 3 |
| 12/14/2018 | Plaintiff Affirm Revised | 361 | 2 | 361 | 3 |
| 12/14/2018 | Plaintiff Affirm Revised | 361 | 5 | 361 | 23 |
| 12/14/2018 | Plaintiff Affirm Revised | 361 | 5 | 361 | 23 |
| 12/14/2018 | Teva Resp | 361 | 24 | 361 | 24 |
| 12/14/2018 | Plaintiff Affirm Revised | 362 | 1 | 362 | 9 |
| 12/14/2018 | Plaintiff Affirm Revised | 362 | 1 | 362 | 9 |
| 12/14/2018 | Teva Resp | 362 | 10 | 362 | 11 |
| 12/14/2018 | Plaintiff Affirm Revised | 362 | 12 | 362 | 12 |
| 12/14/2018 | Plaintiff Affirm Revised | 362 | 12 | 362 | 12 |
| 12/14/2018 | Teva Resp | 362 | 13 | 362 | 14 |
| 12/14/2018 | Plaintiff Affirm Revised | 362 | 15 | 362 | 16 |
| 12/14/2018 | Plaintiff Affirm Revised | 362 | 15 | 362 | 16 |

| DEFENDANTS' OBJECTIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/14/2018 | 32 | 14 | 32 | 21 | AF; 602 |
| 12/14/2018 | 34 | 10 | 34 | 16 | MPT; AF |
| 12/14/2018 | 38 | 1 | 38 | 10 | AF; 602 |
| 12/14/2018 | 39 | 15 | 39 | 20 | VG |
| 12/14/2018 | 40 | 19 | 40 | 20 | INC |
| 12/14/2018 | 45 | 5 | 45 | 12 | CMP |
| 12/14/2018 | 46 | 6 | 46 | 12 | VG; AF; 802; 602 |
| 12/14/2018 | 80 | 14 | 80 | 20 | LC |
| 12/14/2018 | 84 | 4 | 84 | 8 | 602 |
| 12/14/2018 | 84 | 18 | 85 | 3 | COL; AF; ILO; VG |
| 12/14/2018 | 85 | 19 | 86 | 8 | LC; ILO; AF; VG |
| 12/14/2018 | 97 | 23 | 98 | 2 | ILO |
| 12/14/2018 | 98 | 18 | 99 | 5 | 602; ILO |
| 12/14/2018 | 98 | 18 | 99 | 9 | ILO |
| 12/14/2018 | 99 | 6 | 99 | 7 | INC |
| 12/14/2018 | 99 | 22 | 100 | 7 | VG; ILO; 602 |
| 12/14/2018 | 100 | 9 | 101 | 4 | VG; ILO; 602 |
| 12/14/2018 | 101 | 6 | 101 | 10 | VG; ILO; 602 |
| 12/14/2018 | 105 | 23 | 106 | 4 | AF; 602 |
| 12/14/2018 | 107 | 1 | 107 | 12 | AF; 602 |
| 12/14/2018 | 107 | 1 | 107 | 12 | AF; 602 |
| 12/14/2018 | 107 | 23 | 108 | 7 | AF; 602 |
| 12/14/2018 | 107 | 24 | 108 | 7 | AF; 602 |
| 12/14/2018 | 108 | 11 | 108 | 18 | 602; BER; AU; 802 |

| DEFENDANTS' OBJECTIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/14/2018 | 108 | 20 | 109 | 2 | VG; ILO; AF; 602 |
| 12/14/2018 | 109 | 4 | 109 | 10 | 602; BER; AU; 802; AF |
| 12/14/2018 | 113 | 24 | 114 | 9 | 602; BER; AU; 802; AF |
| 12/14/2018 | 114 | 11 | 114 | 20 | 602 |
| 12/14/2018 | 115 | 10 | 115 | 15 | 602; LC |
| 12/14/2018 | 115 | 17 | 116 | 8 | 602 |
| 12/14/2018 | 116 | 10 | 116 | 20 | 602 |
| 12/14/2018 | 122 | 3 | 123 | 16 | 602; BER; AU; 802; LC; ILO |
| 12/14/2018 | 125 | 19 | 126 | 1 | LC; AF; ILO |
| 12/14/2018 | 126 | 3 | 126 | 16 | LC; AF; ILO; 602 |
| 12/14/2018 | 126 | 14 | 126 | 18 | LC; ILO; AF; 602 |
| 12/14/2018 | 127 | 13 | 128 | 2 | 602; LC |
| 12/14/2018 | 128 | 22 | 129 | 3 | LC; ILO; 602 |
| 12/14/2018 | 131 | 3 | 131 | 18 | HYP |
| 12/14/2018 | 131 | 4 | 131 | 13 | HYP; 602; VG; CMP |
| 12/14/2018 | 131 | 24 | 132 | 9 | 602; BER; AU; 802; LC |
| 12/14/2018 | 132 | 9 | 132 | 15 | 602; BER; AU; 802; LC; ILO |
| 12/14/2018 | 132 | 11 | 132 | 16 | LC |
| 12/14/2018 | 133 | 1 | 133 | 9 | LC; ILO; 602 |
| 12/14/2018 | 133 | 11 | 133 | 17 | LC; ILO; 602 |
| 12/14/2018 | 134 | 23 | 135 | 6 | ILO |
| 12/14/2018 | 135 | 1 | 135 | 22 | 602; BER; AU; 802; ILO; HYP; INC |
| 12/14/2018 | 135 | 8 | 135 | 22 | ILO |
| 12/14/2018 | 136 | 24 | 137 | 10 | ILO; LC |

| | DEFENDANTS' OBJECTIONS FOR COLLEEN McGINN | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/14/2018 | 139 | 23 | 140 | 8 | AF; 802; COL |
| 12/14/2018 | 140 | 16 | 140 | 24 | 802; AF; 602 |
| 12/14/2018 | 141 | 2 | 141 | 12 | AF; 602 |
| 12/14/2018 | 141 | 14 | 142 | 4 | AF; 602 |
| 12/14/2018 | 156 | 19 | 157 | 2 | 602; AF; VG; CML |
| 12/14/2018 | 159 | 19 | 160 | 5 | 602; MPT; CMP; INC |
| 12/14/2018 | 179 | 7 | 179 | 15 | 602; AF; INC; VG; AF |
| 12/14/2018 | 183 | 17 | 183 | 24 | AF; MPT; 602 |
| 12/14/2018 | 188 | 4 | 188 | 10 | AF; VG; CMP; 602 |
| 12/14/2018 | 188 | 12 | 188 | 20 | 602; VG; AF |
| 12/14/2018 | 208 | 22 | 209 | 11 | BER; AU; 602; VG |
| 12/14/2018 | 241 | 3 | 241 | 11 | MPT |
| 12/14/2018 | 246 | 12 | 246 | 20 | 602; CMP; AF |
| 12/14/2018 | 250 | 9 | 250 | 20 | ILO; AF; 602; BER; AU; 802 |
| 12/14/2018 | 255 | 6 | 255 | 19 | MPT; BER; AU; 602 |
| 12/14/2018 | 256 | 4 | 256 | 16 | CMP; 602; ILO |
| 12/14/2018 | 259 | 18 | 260 | 1 | MPT; 602 |
| 12/14/2018 | 260 | 14 | 260 | 22 | 802; CMP |
| 12/14/2018 | 260 | 24 | 261 | 5 | ILO; VG |
| 12/14/2018 | 265 | 16 | 265 | 23 | VG; MPT |
| 12/14/2018 | 269 | 18 | 269 | 18 | INC |
| 12/14/2018 | 275 | 19 | 276 | 2 | 602; AF |
| 12/14/2018 | 276 | 16 | 277 | 4 | 602; AF |
| 12/14/2018 | 277 | 13 | 277 | 20 | 602; ILO |

| DEFENDANTS' OBJECTIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/14/2018 | 290 | 12 | 290 | 18 | AA; 602; MPT |
| 12/14/2018 | 319 | 21 | 320 | 6 | 602 |
| 12/14/2018 | 330 | 19 | 331 | 3 | 602; 802; AF |
| 12/14/2018 | 333 | 11 | 333 | 24 | AF; 802; 602 |
| 12/14/2018 | 339 | 8 | 339 | 14 | VG; ILO; AF; 602 |
| 12/14/2018 | 344 | 17 | 344 | 18 | INC |
| 12/14/2018 | 347 | 5 | 347 | 12 | 602 |
| 12/14/2018 | 347 | 14 | 347 | 18 | 602; AA |
| 12/14/2018 | 352 | 4 | 352 | 7 | AF; AA; INC |
| 12/14/2018 | 352 | 4 | 352 | 10 | AF; AA |
| 12/14/2018 | 352 | 10 | 352 | 10 | INC |
| 12/14/2018 | 352 | 15 | 352 | 15 | INC |
| 12/14/2018 | 353 | 24 | 354 | 11 | AF; 602 |
| 12/14/2018 | 354 | 21 | 355 | 1 | AF; 602 |
| 12/14/2018 | 355 | 3 | 355 | 9 | AF; 602 |
| 12/14/2018 | 355 | 21 | 356 | 6 | AF; 602 |
| 12/14/2018 | 358 | 5 | 358 | 9 | AF |
| 12/14/2018 | 358 | 15 | 358 | 15 | INC |
| 12/14/2018 | 359 | 4 | 359 | 9 | VG; INC; 602 |
| 12/14/2018 | 359 | 11 | 359 | 19 | LC; INC; 602; AA |
| 12/14/2018 | 359 | 20 | 359 | 20 | INC |
| 12/14/2018 | 360 | 10 | 360 | 18 | AA |
| 12/14/2018 | 360 | 20 | 361 | 3 | AA, 602 |
| 12/14/2018 | 361 | 16 | 362 | 2 | HYP; 602 |

| DEFENDANTS' OBJECTIONS FOR COLLEEN McGINN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/14/2018 | 362 | 4 | 362 | 16 | 602 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID MYERS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/13/2018 | Plaintiff Affirm Revised | 10 | 1 | 10 | 8 |
| 12/13/2018 | Plaintiff Affirm Revised | 50 | 5 | 51 | 1 |
| 12/13/2018 | Plaintiff Affirm Revised | 59 | 17 | 59 | 24 |
| 12/13/2018 | Plaintiff Affirm Revised | 60 | 16 | 61 | 17 |
| 12/13/2018 | Teva Resp | 62 | 18 | 62 | 18 |
| 12/13/2018 | Teva Resp | 62 | 19 | 63 | 14 |
| 12/13/2018 | Plaintiff Affirm Revised | 65 | 5 | 65 | 20 |
| 12/13/2018 | Teva Resp | 69 | 10 | 69 | 16 |
| 12/13/2018 | Allergan Counter | 76 | 12 | 76 | 19 |
| 12/13/2018 | Plaintiff Affirm Revised | 76 | 20 | 78 | 3 |
| 12/13/2018 | Teva Resp | 80 | 23 | 81 | 3 |
| 12/13/2018 | Plaintiff Affirm Revised | 81 | 4 | 81 | 14 |
| 12/13/2018 | Allergan Counter | 81 | 15 | 81 | 23 |
| 12/13/2018 | Allergan Counter | 90 | 1 | 90 | 4 |
| 12/13/2018 | Allergan Counter | 98 | 14 | 98 | 22 |
| 12/13/2018 | Teva Resp | 123 | 4 | 123 | 6 |
| 12/13/2018 | Teva Resp | 123 | 8 | 123 | 12 |
| 12/13/2018 | Plaintiff Affirm Revised | 128 | 5 | 128 | 20 |
| 12/13/2018 | Plaintiff Affirm Revised | 128 | 22 | 129 | 2 |
| 12/13/2018 | Plaintiff Affirm Revised | 129 | 4 | 129 | 4 |
| 12/13/2018 | Plaintiff Affirm Revised | 133 | 18 | 134 | 3 |
| 12/13/2018 | Plaintiff Affirm Revised | 134 | 14 | 134 | 22 |
| 12/13/2018 | Plaintiff Affirm Revised | 134 | 24 | 135 | 5 |
| 12/13/2018 | Plaintiff Affirm Revised | 135 | 13 | 135 | 21 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID MYERS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/13/2018 | Plaintiff Affirm Revised | 136 | 17 | 138 | 1 |
| 12/13/2018 | Plaintiff Affirm Revised | 141 | 12 | 141 | 17 |
| 12/13/2018 | Plaintiff Affirm Revised | 141 | 20 | 141 | 22 |
| 12/13/2018 | Teva Resp | 141 | 23 | 142 | 3 |
| 12/13/2018 | Plaintiff Affirm Revised | 142 | 11 | 143 | 3 |
| 12/13/2018 | Plaintiff Affirm Revised | 143 | 19 | 145 | 6 |
| 12/13/2018 | Plaintiff Affirm Revised | 152 | 9 | 152 | 10 |
| 12/13/2018 | Plaintiff Affirm Revised | 152 | 12 | 152 | 17 |
| 12/13/2018 | Plaintiff Affirm Revised | 153 | 3 | 153 | 8 |
| 12/13/2018 | Plaintiff Affirm Revised | 153 | 13 | 153 | 21 |
| 12/13/2018 | Plaintiff Affirm Revised | 153 | 23 | 153 | 23 |
| 12/13/2018 | Plaintiff Affirm Revised | 154 | 4 | 154 | 16 |
| 12/13/2018 | Allergan Counter | 154 | 17 | 154 | 18 |
| 12/13/2018 | Teva Resp | 154 | 17 | 154 | 18 |
| 12/13/2018 | Plaintiff Affirm Revised | 154 | 19 | 155 | 7 |
| 12/13/2018 | Teva Resp | 157 | 21 | 158 | 1 |
| 12/13/2018 | Plaintiff Affirm Revised | 159 | 8 | 160 | 12 |
| 12/13/2018 | Allergan Counter | 160 | 19 | 160 | 21 |
| 12/13/2018 | Allergan Counter | 160 | 24 | 161 | 6 |
| 12/13/2018 | Plaintiff Affirm Revised | 161 | 7 | 161 | 11 |
| 12/13/2018 | Plaintiff Affirm Revised | 161 | 17 | 162 | 4 |
| 12/13/2018 | Allergan Counter | 162 | 7 | 162 | 12 |
| 12/13/2018 | Plaintiff Affirm Revised | 162 | 15 | 162 | 16 |
| 12/13/2018 | Plaintiff Affirm Revised | 162 | 18 | 163 | 4 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID MYERS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/13/2018 | Plaintiff Affirm Revised | 163 | 23 | 164 | 3 |
| 12/13/2018 | Plaintiff Affirm Revised | 164 | 6 | 164 | 12 |
| 12/13/2018 | Plaintiff Affirm Revised | 164 | 15 | 164 | 19 |
| 12/13/2018 | Plaintiff Affirm Revised | 164 | 21 | 165 | 6 |
| 12/13/2018 | Plaintiff Affirm Revised | 165 | 8 | 165 | 14 |
| 12/13/2018 | Plaintiff Affirm Revised | 165 | 17 | 165 | 17 |
| 12/13/2018 | Plaintiff Affirm Revised | 166 | 4 | 166 | 7 |
| 12/13/2018 | Plaintiff Affirm Revised | 166 | 13 | 166 | 17 |
| 12/13/2018 | Plaintiff Affirm Revised | 166 | 19 | 166 | 20 |
| 12/13/2018 | Plaintiff Affirm Revised | 168 | 24 | 169 | 5 |
| 12/13/2018 | Plaintiff Affirm Revised | 169 | 8 | 169 | 14 |
| 12/13/2018 | Plaintiff Affirm Revised | 169 | 16 | 169 | 23 |
| 12/13/2018 | Plaintiff Affirm Revised | 170 | 2 | 170 | 12 |
| 12/13/2018 | Plaintiff Affirm Revised | 170 | 15 | 171 | 3 |
| 12/13/2018 | Plaintiff Affirm Revised | 171 | 6 | 171 | 8 |
| 12/13/2018 | Plaintiff Affirm Revised | 171 | 12 | 171 | 12 |
| 12/13/2018 | Plaintiff Affirm Revised | 171 | 16 | 171 | 22 |
| 12/13/2018 | Plaintiff Affirm Revised | 172 | 24 | 173 | 6 |
| 12/13/2018 | Plaintiff Affirm Revised | 173 | 10 | 173 | 12 |
| 12/13/2018 | Plaintiff Affirm Revised | 173 | 15 | 174 | 4 |
| 12/13/2018 | Plaintiff Affirm Revised | 174 | 6 | 174 | 7 |
| 12/13/2018 | Teva Resp | 174 | 16 | 174 | 18 |
| 12/13/2018 | Teva Resp | 174 | 21 | 174 | 23 |
| 12/13/2018 | Plaintiff Affirm Revised | 175 | 16 | 176 | 6 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID MYERS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/13/2018 | Plaintiff Affirm Revised | 176 | 9 | 176 | 11 |
| 12/13/2018 | Plaintiff Affirm Revised | 176 | 22 | 177 | 1 |
| 12/13/2018 | Teva Resp | 177 | 4 | 177 | 6 |
| 12/13/2018 | Plaintiff Affirm Revised | 177 | 12 | 177 | 15 |
| 12/13/2018 | Plaintiff Affirm Revised | 177 | 17 | 177 | 19 |
| 12/13/2018 | Plaintiff Affirm Revised | 180 | 12 | 180 | 19 |
| 12/13/2018 | Allergan Counter | 180 | 20 | 181 | 1 |
| 12/13/2018 | Plaintiff Affirm Revised | 181 | 2 | 181 | 4 |
| 12/13/2018 | Plaintiff Affirm Revised | 181 | 6 | 181 | 11 |
| 12/13/2018 | Plaintiff Affirm Revised | 181 | 15 | 181 | 19 |
| 12/13/2018 | Plaintiff Affirm Revised | 181 | 21 | 181 | 21 |
| 12/13/2018 | Allergan Counter | 184 | 21 | 184 | 24 |
| 12/13/2018 | Teva Resp | 184 | 23 | 184 | 24 |
| 12/13/2018 | Allergan Counter | 185 | 3 | 185 | 9 |
| 12/13/2018 | Teva Resp | 185 | 3 | 185 | 9 |
| 12/13/2018 | Allergan Counter | 185 | 11 | 185 | 12 |
| 12/13/2018 | Teva Resp | 185 | 11 | 185 | 12 |
| 12/13/2018 | Allergan Counter | 185 | 23 | 186 | 1 |
| 12/13/2018 | Teva Resp | 185 | 23 | 186 | 1 |
| 12/13/2018 | Allergan Counter | 186 | 3 | 186 | 4 |
| 12/13/2018 | Teva Resp | 186 | 3 | 186 | 4 |
| 12/13/2018 | Teva Resp | 198 | 24 | 199 | 13 |
| 12/13/2018 | Allergan Counter | 204 | 13 | 204 | 15 |
| 12/13/2018 | Teva Resp | 204 | 13 | 204 | 15 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID MYERS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/13/2018 | Teva Resp | 205 | 14 | 206 | 10 |
| 12/13/2018 | Plaintiff Affirm Revised | 226 | 6 | 226 | 7 |
| 12/13/2018 | Allergan Counter | 226 | 8 | 226 | 16 |
| 12/13/2018 | Plaintiff Affirm Revised | 226 | 17 | 227 | 3 |
| 12/13/2018 | Allergan Counter | 227 | 4 | 227 | 6 |
| 12/13/2018 | Plaintiff Affirm Revised | 227 | 7 | 227 | 14 |
| 12/13/2018 | Plaintiff Affirm Revised | 227 | 15 | 228 | 11 |
| 12/13/2018 | Plaintiff Affirm Revised | 228 | 13 | 228 | 19 |
| 12/13/2018 | Allergan Counter | 228 | 20 | 228 | 22 |
| 12/13/2018 | Allergan Counter | 228 | 24 | 229 | 9 |
| 12/13/2018 | Teva Resp | 229 | 2 | 229 | 9 |
| 12/13/2018 | Plaintiff Affirm Revised | 229 | 10 | 229 | 12 |
| 12/13/2018 | Plaintiff Affirm Revised | 229 | 16 | 229 | 19 |
| 12/13/2018 | Plaintiff Affirm Revised | 229 | 21 | 229 | 21 |
| 12/13/2018 | Allergan Counter | 229 | 23 | 230 | 1 |
| 12/13/2018 | Teva Resp | 229 | 23 | 230 | 1 |
| 12/13/2018 | Allergan Counter | 230 | 3 | 230 | 4 |
| 12/13/2018 | Teva Resp | 230 | 3 | 230 | 4 |
| 12/13/2018 | Allergan Counter | 230 | 6 | 230 | 8 |
| 12/13/2018 | Allergan Counter | 230 | 10 | 230 | 10 |
| 12/13/2018 | Plaintiff Affirm Revised | 230 | 12 | 230 | 21 |
| 12/13/2018 | Plaintiff Affirm Revised | 233 | 21 | 235 | 3 |
| 12/13/2018 | Plaintiff Affirm Revised | 246 | 21 | 246 | 24 |
| 12/13/2018 | Plaintiff Affirm Revised | 247 | 2 | 247 | 2 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID MYERS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/13/2018 | Plaintiff Affirm Revised | 247 | 14 | 247 | 16 |
| 12/13/2018 | Plaintiff Affirm Revised | 247 | 19 | 247 | 19 |
| 12/13/2018 | Plaintiff Affirm Revised | 247 | 21 | 247 | 23 |
| 12/13/2018 | Plaintiff Affirm Revised | 248 | 1 | 248 | 8 |
| 12/13/2018 | Plaintiff Affirm Revised | 248 | 10 | 248 | 17 |
| 12/13/2018 | Plaintiff Affirm Revised | 248 | 19 | 248 | 20 |
| 12/13/2018 | Teva Resp | 248 | 22 | 249 | 2 |
| 12/13/2018 | Teva Resp | 249 | 4 | 249 | 5 |
| 12/13/2018 | Teva Resp | 249 | 14 | 249 | 17 |
| 12/13/2018 | Teva Resp | 249 | 19 | 249 | 19 |
| 12/13/2018 | Teva Resp | 250 | 8 | 250 | 10 |
| 12/13/2018 | Teva Resp | 250 | 12 | 250 | 12 |
| 12/13/2018 | Teva Resp | 269 | 4 | 269 | 6 |
| 12/13/2018 | Teva Resp | 269 | 9 | 269 | 17 |
| 12/13/2018 | Plaintiff Affirm Revised | 286 | 9 | 286 | 13 |
| 12/13/2018 | Plaintiff Affirm Revised | 287 | 13 | 287 | 24 |
| 12/13/2018 | Plaintiff Affirm Revised | 288 | 9 | 288 | 14 |
| 12/13/2018 | Plaintiff Affirm Revised | 289 | 5 | 289 | 24 |
| 12/13/2018 | Plaintiff Affirm Revised | 290 | 2 | 290 | 15 |
| 12/13/2018 | Plaintiff Affirm Revised | 290 | 18 | 290 | 18 |
| 12/13/2018 | Plaintiff Affirm Revised | 297 | 9 | 297 | 15 |
| 12/13/2018 | McKesson Counter | 297 | 19 | 297 | 20 |
| 12/13/2018 | McKesson Counter | 298 | 1 | 298 | 2 |
| 12/13/2018 | Plaintiff Affirm Revised | 298 | 21 | 300 | 8 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID MYERS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/13/2018 | Plaintiff Affirm Revised | 300 | 12 | 300 | 20 |
| 12/13/2018 | Plaintiff Affirm Revised | 301 | 8 | 301 | 16 |
| 12/13/2018 | Plaintiff Affirm Revised | 301 | 22 | 302 | 3 |
| 12/13/2018 | Plaintiff Affirm Revised | 302 | 5 | 302 | 12 |
| 12/13/2018 | Plaintiff Affirm Revised | 302 | 21 | 302 | 23 |
| 12/13/2018 | Plaintiff Affirm Revised | 303 | 2 | 303 | 8 |
| 12/13/2018 | Plaintiff Affirm Revised | 303 | 16 | 303 | 19 |
| 12/13/2018 | Plaintiff Affirm Revised | 305 | 5 | 305 | 11 |
| 12/13/2018 | Plaintiff Affirm Revised | 305 | 13 | 305 | 17 |
| 12/13/2018 | Plaintiff Affirm Revised | 305 | 19 | 305 | 19 |
| 12/13/2018 | Plaintiff Affirm Revised | 305 | 24 | 306 | 5 |
| 12/13/2018 | Plaintiff Affirm Revised | 306 | 11 | 306 | 16 |
| 12/13/2018 | Allergan Counter | 306 | 17 | 306 | 20 |
| 12/13/2018 | Allergan Counter | 306 | 22 | 307 | 4 |
| 12/13/2018 | Allergan Counter | 307 | 6 | 307 | 13 |
| 12/13/2018 | Allergan Counter | 307 | 15 | 307 | 16 |
| 12/13/2018 | Plaintiff Affirm Revised | 307 | 23 | 308 | 5 |
| 12/13/2018 | Plaintiff Affirm Revised | 308 | 8 | 308 | 16 |
| 12/13/2018 | Plaintiff Affirm Revised | 308 | 19 | 308 | 19 |
| 12/13/2018 | McKesson Counter | 309 | 3 | 309 | 4 |
| 12/13/2018 | McKesson Counter | 309 | 6 | 309 | 6 |
| 12/13/2018 | McKesson Counter | 309 | 11 | 309 | 14 |
| 12/13/2018 | McKesson Counter | 309 | 17 | 309 | 17 |
| 12/13/2018 | Plaintiff Affirm Revised | 309 | 19 | 309 | 23 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID MYERS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/13/2018 | Plaintiff Affirm Revised | 310 | 7 | 310 | 12 |
| 12/13/2018 | Plaintiff Affirm Revised | 318 | 18 | 318 | 23 |
| 12/13/2018 | Allergan Counter | 318 | 24 | 319 | 1 |
| 12/13/2018 | McKesson Counter | 318 | 24 | 319 | 1 |
| 12/13/2018 | Plaintiff Affirm Revised | 319 | 4 | 319 | 9 |
| 12/13/2018 | McKesson Counter | 320 | 2 | 320 | 6 |
| 12/13/2018 | Plaintiff Affirm Revised | 320 | 8 | 320 | 18 |
| 12/13/2018 | McKesson Counter | 320 | 18 | 320 | 21 |
| 12/13/2018 | Plaintiff Affirm Revised | 320 | 22 | 321 | 12 |
| 12/13/2018 | McKesson Counter | 321 | 13 | 321 | 15 |
| 12/13/2018 | McKesson Counter | 321 | 18 | 321 | 18 |
| 12/13/2018 | McKesson Counter | 321 | 20 | 321 | 21 |
| 12/13/2018 | McKesson Counter | 321 | 23 | 321 | 23 |
| 12/13/2018 | Plaintiff Affirm Revised | 323 | 2 | 323 | 9 |
| 12/13/2018 | Allergan Counter | 323 | 10 | 323 | 11 |
| 12/13/2018 | Plaintiff Affirm Revised | 323 | 12 | 323 | 14 |
| 12/13/2018 | Plaintiff Affirm Revised | 323 | 17 | 323 | 17 |
| 12/13/2018 | Plaintiff Affirm Revised | 324 | 3 | 324 | 5 |
| 12/13/2018 | Plaintiff Affirm Revised | 324 | 8 | 324 | 16 |
| 12/13/2018 | Plaintiff Affirm Revised | 324 | 20 | 325 | 12 |
| 12/13/2018 | Plaintiff Affirm Revised | 330 | 17 | 330 | 24 |
| 12/13/2018 | Allergan Counter | 331 | 1 | 331 | 2 |
| 12/13/2018 | Plaintiff Affirm Revised | 331 | 13 | 331 | 20 |
| 12/13/2018 | Plaintiff Affirm Revised | 332 | 5 | 332 | 19 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DAVID MYERS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/13/2018 | Plaintiff Affirm Revised | 332 | 21 | 333 | 15 |
| 12/13/2018 | Teva Resp | 335 | 5 | 335 | 24 |
| 12/13/2018 | Plaintiff Affirm Revised | 357 | 22 | 358 | 5 |
| 12/13/2018 | Plaintiff Affirm Revised | 358 | 8 | 358 | 20 |
| 12/13/2018 | Plaintiff Affirm Revised | 358 | 23 | 358 | 23 |
| 12/13/2018 | Teva Resp | 379 | 24 | 380 | 5 |
| 12/13/2018 | Teva Resp | 380 | 7 | 380 | 13 |
| 12/13/2018 | Teva Resp | 383 | 16 | 383 | 19 |
| 12/13/2018 | Teva Resp | 383 | 21 | 384 | 11 |
| 12/13/2018 | Teva Resp | 384 | 14 | 385 | 24 |
| 12/13/2018 | Teva Resp | 386 | 4 | 386 | 9 |
| 12/13/2018 | Allergan Counter | 389 | 18 | 390 | 1 |
| 12/13/2018 | Allergan Counter | 393 | 1 | 393 | 4 |
| 12/13/2018 | Allergan Counter | 393 | 6 | 393 | 12 |
| 12/13/2018 | Teva Resp | 393 | 9 | 393 | 15 |
| 12/13/2018 | Allergan Counter | 393 | 14 | 393 | 15 |
| 12/13/2018 | Teva Resp | 393 | 24 | 394 | 7 |

| DEFENDANTS' OBJECTIONS FOR DAVID MYERS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/13/2018 | 26 | 19 | 27 | 3 | INC; 602 |
| 12/13/2018 | 65 | 5 | 65 | 20 | 602; VG |
| 12/13/2018 | 76 | 20 | 76 | 24 | 402; VG |
| 12/13/2018 | 77 | 1 | 77 | 3 | VG; 602; AF |
| 12/13/2018 | 77 | 4 | 77 | 6 | AF |
| 12/13/2018 | 77 | 7 | 78 | 3 | VG; 402; 602 |
| 12/13/2018 | 81 | 4 | 81 | 4 | VG; INC |
| 12/13/2018 | 88 | 19 | 89 | 20 | 602; AU |
| 12/13/2018 | 92 | 1 | 92 | 2 | 602 |
| 12/13/2018 | 128 | 5 | 128 | 20 | VG; 602; AU |
| 12/13/2018 | 128 | 22 | 129 | 2 | VG |
| 12/13/2018 | 129 | 4 | 129 | 4 | VG |
| 12/13/2018 | 133 | 18 | 134 | 3 | VG; 602 |
| 12/13/2018 | 134 | 14 | 134 | 22 | MPT; VG; NAR |
| 12/13/2018 | 134 | 14 | 135 | 5 | NAR; VG |
| 12/13/2018 | 134 | 24 | 135 | 5 | MPT; VG; NAR |
| 12/13/2018 | 135 | 13 | 135 | 21 | 602; VG |
| 12/13/2018 | 136 | 17 | 137 | 5 | VG |
| 12/13/2018 | 137 | 6 | 137 | 12 | VG; 602 |
| 12/13/2018 | 137 | 13 | 137 | 16 | 602 |
| 12/13/2018 | 137 | 17 | 138 | 1 | VG; 602 |
| 12/13/2018 | 141 | 12 | 141 | 17 | VG |
| 12/13/2018 | 141 | 20 | 141 | 22 | INC |
| 12/13/2018 | 142 | 11 | 143 | 3 | VG; 602; 403 |

| DEFENDANTS' OBJECTIONS FOR DAVID MYERS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/13/2018 | 143 | 19 | 144 | 1 | VG |
| 12/13/2018 | 144 | 2 | 144 | 14 | VG; 602 |
| 12/13/2018 | 144 | 15 | 144 | 19 | VG; 602 |
| 12/13/2018 | 144 | 20 | 145 | 6 | VG; 602 |
| 12/13/2018 | 152 | 9 | 152 | 10 | VG |
| 12/13/2018 | 152 | 9 | 152 | 17 | VG |
| 12/13/2018 | 153 | 3 | 153 | 8 | VG |
| 12/13/2018 | 153 | 13 | 153 | 23 | VG |
| 12/13/2018 | 153 | 23 | 153 | 23 | VG |
| 12/13/2018 | 154 | 4 | 155 | 7 | 602; AU |
| 12/13/2018 | 154 | 19 | 155 | 7 | VG |
| 12/13/2018 | 159 | 8 | 159 | 15 | VG |
| 12/13/2018 | 159 | 8 | 160 | 12 | 602 |
| 12/13/2018 | 159 | 16 | 160 | 5 | VG; 602 |
| 12/13/2018 | 160 | 6 | 160 | 12 | 602; VG |
| 12/13/2018 | 161 | 7 | 161 | 11 | VG |
| 12/13/2018 | 161 | 7 | 162 | 4 | MPT |
| 12/13/2018 | 161 | 17 | 161 | 20 | VG |
| 12/13/2018 | 161 | 21 | 162 | 1 | VG |
| 12/13/2018 | 162 | 2 | 162 | 4 | VG; 602 |
| 12/13/2018 | 162 | 15 | 162 | 16 | 602 |
| 12/13/2018 | 162 | 18 | 162 | 20 | VG |
| 12/13/2018 | 162 | 22 | 163 | 4 | VG |
| 12/13/2018 | 162 | 22 | 163 | 4 | 602; VG; ILO |

| DEFENDANTS' OBJECTIONS FOR DAVID MYERS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/13/2018 | 164 | 4 | 164 | 16 | 602; VG |
| 12/13/2018 | 164 | 6 | 164 | 14 | 602; VG |
| 12/13/2018 | 164 | 18 | 164 | 22 | VG; 602 |
| 12/13/2018 | 164 | 24 | 165 | 10 | VG; 602 |
| 12/13/2018 | 165 | 8 | 165 | 14 | 602; VG |
| 12/13/2018 | 165 | 8 | 165 | 17 | 602; VG |
| 12/13/2018 | 165 | 17 | 165 | 17 | VG; 602 |
| 12/13/2018 | 166 | 4 | 166 | 7 | MPT; VG |
| 12/13/2018 | 166 | 4 | 166 | 8 | MPT |
| 12/13/2018 | 166 | 13 | 166 | 17 | VG |
| 12/13/2018 | 166 | 13 | 166 | 20 | VG |
| 12/13/2018 | 166 | 19 | 166 | 20 | VG |
| 12/13/2018 | 168 | 24 | 169 | 9 | VG |
| 12/13/2018 | 169 | 8 | 169 | 14 | CMP |
| 12/13/2018 | 169 | 11 | 169 | 14 | VG |
| 12/13/2018 | 169 | 16 | 169 | 23 | VG |
| 12/13/2018 | 169 | 16 | 169 | 24 | VG |
| 12/13/2018 | 170 | 2 | 170 | 12 | VG; 602 |
| 12/13/2018 | 170 | 15 | 171 | 3 | VG; 602 |
| 12/13/2018 | 171 | 6 | 171 | 8 | VG; 602 |
| 12/13/2018 | 171 | 12 | 171 | 12 | 602 |
| 12/13/2018 | 171 | 12 | 171 | 12 | VG; 602 |
| 12/13/2018 | 171 | 16 | 171 | 22 | VG |
| 12/13/2018 | 173 | 10 | 173 | 16 | VG; 602 |

| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/13/2018 | 173 | 18 | 173 | 24 | VG |
| 12/13/2018 | 174 | 1 | 174 | 7 | VG; 602 |
| 12/13/2018 | 175 | 16 | 175 | 22 | VG |
| 12/13/2018 | 175 | 23 | 176 | 11 | VG; 602 |
| 12/13/2018 | 176 | 1 | 176 | 7 | 602 |
| 12/13/2018 | 176 | 22 | 177 | 1 | VG; INC |
| 12/13/2018 | 177 | 12 | 177 | 15 | VG |
| 12/13/2018 | 177 | 12 | 177 | 19 | VG |
| 12/13/2018 | 177 | 17 | 177 | 19 | VG |
| 12/13/2018 | 180 | 12 | 180 | 19 | VG |
| 12/13/2018 | 181 | 2 | 181 | 4 | VG |
| 12/13/2018 | 181 | 6 | 181 | 11 | VG |
| 12/13/2018 | 181 | 15 | 181 | 19 | VG |
| 12/13/2018 | 181 | 21 | 181 | 21 | VG |
| 12/13/2018 | 204 | 16 | 204 | 24 | AU |
| 12/13/2018 | 227 | 7 | 227 | 16 | VG; 602 |
| 12/13/2018 | 227 | 18 | 227 | 20 | VG; 402 |
| 12/13/2018 | 227 | 21 | 228 | 6 | VG |
| 12/13/2018 | 228 | 7 | 228 | 13 | VG; 602 |
| 12/13/2018 | 228 | 15 | 228 | 19 | VG |
| 12/13/2018 | 229 | 10 | 229 | 12 | VG |
| 12/13/2018 | 229 | 16 | 229 | 19 | VG |
| 12/13/2018 | 229 | 21 | 229 | 21 | VG |
| 12/13/2018 | 230 | 12 | 230 | 21 | VG |

Title row: DEFENDANTS' OBJECTIONS FOR DAVID MYERS

| DEFENDANTS' OBJECTIONS FOR DAVID MYERS | | | | |
|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/13/2018 | 233 | 21 | 234 | 4 | VG |
| 12/13/2018 | 234 | 5 | 235 | 3 | VG; 602 |
| 12/13/2018 | 246 | 21 | 246 | 24 | VG |
| 12/13/2018 | 247 | 2 | 247 | 2 | VG |
| 12/13/2018 | 247 | 14 | 247 | 16 | VG |
| 12/13/2018 | 247 | 19 | 247 | 19 | VG |
| 12/13/2018 | 247 | 21 | 247 | 23 | VG |
| 12/13/2018 | 248 | 1 | 248 | 8 | VG |
| 12/13/2018 | 248 | 10 | 248 | 17 | MPT |
| 12/13/2018 | 248 | 10 | 248 | 17 | VG; MPT |
| 12/13/2018 | 248 | 19 | 248 | 20 | VG |
| 12/13/2018 | 286 | 9 | 286 | 13 | VG |
| 12/13/2018 | 288 | 9 | 288 | 14 | 602; VG |
| 12/13/2018 | 289 | 5 | 289 | 18 | VG |
| 12/13/2018 | 289 | 19 | 290 | 4 | VG; 602 |
| 12/13/2018 | 290 | 6 | 290 | 10 | VG |
| 12/13/2018 | 290 | 11 | 290 | 18 | 602; VG |
| 12/13/2018 | 297 | 9 | 297 | 15 | MCK Objection: 602; 802 |
| 12/13/2018 | 297 | 9 | 297 | 15 | 602; 802 |
| 12/13/2018 | 298 | 21 | 299 | 8 | VG |
| 12/13/2018 | 299 | 9 | 300 | 12 | VG; 802 |
| 12/13/2018 | 300 | 5 | 300 | 8 | VG |
| 12/13/2018 | 300 | 13 | 300 | 15 | VG; 602 |
| 12/13/2018 | 300 | 16 | 300 | 20 | VG |

| DEFENDANTS' OBJECTIONS FOR DAVID MYERS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/13/2018 | 301 | 8 | 301 | 16 | VG |
| 12/13/2018 | 301 | 22 | 302 | 3 | VG |
| 12/13/2018 | 302 | 5 | 302 | 12 | VG |
| 12/13/2018 | 302 | 21 | 302 | 23 | VG |
| 12/13/2018 | 303 | 2 | 303 | 8 | VG |
| 12/13/2018 | 303 | 16 | 303 | 19 | VG; 602 |
| 12/13/2018 | 305 | 5 | 305 | 11 | AF |
| 12/13/2018 | 305 | 13 | 305 | 17 | AF |
| 12/13/2018 | 305 | 19 | 305 | 19 | AF |
| 12/13/2018 | 305 | 24 | 306 | 5 | VG; 602 |
| 12/13/2018 | 306 | 11 | 306 | 16 | VG |
| 12/13/2018 | 307 | 23 | 308 | 5 | VG; 602 |
| 12/13/2018 | 308 | 3 | 308 | 5 | VG |
| 12/13/2018 | 308 | 8 | 308 | 16 | VG; 602 |
| 12/13/2018 | 308 | 11 | 308 | 16 | MCK Objection: 602; 802 |
| 12/13/2018 | 308 | 19 | 308 | 19 | VG; 602 |
| 12/13/2018 | 309 | 19 | 309 | 23 | VG |
| 12/13/2018 | 310 | 7 | 310 | 12 | VG |
| 12/13/2018 | 318 | 18 | 318 | 23 | MCK Objection: 602; 802 |
| 12/13/2018 | 319 | 4 | 319 | 5 | MCK Objection: 602; VG |
| 12/13/2018 | 319 | 4 | 319 | 9 | VG |
| 12/13/2018 | 319 | 7 | 319 | 8 | MCK Objection: 602; VG; LDG |
| 12/13/2018 | 320 | 8 | 320 | 10 | MCK Objection: 602; VG; 802 |
| 12/13/2018 | 320 | 8 | 320 | 18 | VG; 602 |

| DEFENDANTS' OBJECTIONS FOR DAVID MYERS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/13/2018 | 320 | 12 | 320 | 13 | MCK Objection: 602; VG; 802; NAR |
| 12/13/2018 | 320 | 18 | 320 | 20 | MCK Objection: INC; 602; VG; 802 |
| 12/13/2018 | 320 | 22 | 321 | 11 | MCK Objection: 602; 802 |
| 12/13/2018 | 320 | 22 | 321 | 12 | VG |
| 12/13/2018 | 323 | 12 | 323 | 14 | VG |
| 12/13/2018 | 323 | 17 | 323 | 17 | VG |
| 12/13/2018 | 324 | 3 | 324 | 5 | VG |
| 12/13/2018 | 324 | 8 | 324 | 16 | VG |
| 12/13/2018 | 324 | 8 | 324 | 20 | CMP |
| 12/13/2018 | 324 | 20 | 325 | 12 | VG |
| 12/13/2018 | 331 | 13 | 331 | 20 | VG |
| 12/13/2018 | 332 | 5 | 332 | 19 | VG |
| 12/13/2018 | 332 | 14 | 332 | 16 | VG |
| 12/13/2018 | 332 | 21 | 333 | 15 | VG; 802 |
| 12/13/2018 | 357 | 22 | 358 | 8 | VG; HYP |
| 12/13/2018 | 357 | 22 | 358 | 8 | VG; HYP |
| 12/13/2018 | 358 | 10 | 358 | 13 | VG |
| 12/13/2018 | 358 | 14 | 358 | 23 | VG; CMP |
| 12/13/2018 | 358 | 14 | 358 | 23 | VG; HYP |
| 12/13/2018 | 391 | 18 | 391 | 20 | VG |
| 12/13/2018 | 406 | 4 | 406 | 9 | CMP |
| 12/13/2018 | 418 | 7 | 418 | 15 | 602 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR TERRI NATALINE | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/13/2018 | Plaintiff Affirm Revised | 13 | 2 | 13 | 8 |
| 12/13/2018 | Plaintiff Affirm Revised | 18 | 19 | 19 | 4 |
| 12/13/2018 | Plaintiff Affirm Revised | 20 | 19 | 21 | 16 |
| 12/13/2018 | Teva Counter | 21 | 17 | 22 | 10 |
| 12/13/2018 | Plaintiff Affirm Revised | 23 | 15 | 23 | 24 |
| 12/13/2018 | Plaintiff Affirm Revised | 32 | 10 | 33 | 13 |
| 12/13/2018 | Plaintiff Affirm Revised | 83 | 9 | 83 | 23 |
| 12/13/2018 | Plaintiff Affirm Revised | 83 | 24 | 84 | 9 |
| 12/13/2018 | Teva Counter | 85 | 15 | 86 | 11 |
| 12/13/2018 | Plaintiff Affirm Revised | 86 | 13 | 87 | 3 |
| 12/13/2018 | Teva Resp | 87 | 4 | 87 | 4 |
| 12/13/2018 | Plaintiff Affirm Revised | 87 | 5 | 87 | 8 |
| 12/13/2018 | Allergan Counter | 87 | 17 | 87 | 24 |
| 12/13/2018 | Allergan Counter | 88 | 1 | 88 | 1 |
| 12/13/2018 | Plaintiff Affirm Revised | 89 | 6 | 90 | 6 |
| 12/13/2018 | Teva Resp | 90 | 7 | 90 | 8 |
| 12/13/2018 | Plaintiff Affirm Revised | 90 | 9 | 90 | 20 |
| 12/13/2018 | Plaintiff Affirm Revised | 90 | 23 | 91 | 10 |
| 12/13/2018 | Allergan Counter | 119 | 7 | 119 | 24 |
| 12/13/2018 | Allergan Counter | 120 | 1 | 120 | 24 |
| 12/13/2018 | Allergan Counter | 121 | 1 | 121 | 10 |
| 12/13/2018 | Allergan Counter | 121 | 12 | 121 | 14 |
| 12/13/2018 | Allergan Counter | 122 | 12 | 122 | 22 |
| 12/13/2018 | Allergan Counter | 154 | 24 | 155 | 12 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/13/2018 | Allergan Counter | 155 | 14 | 155 | 18 |
| 12/13/2018 | Allergan Counter | 155 | 20 | 155 | 22 |
| 12/13/2018 | Allergan Counter | 155 | 24 | 156 | 7 |
| 12/13/2018 | Allergan Counter | 157 | 12 | 157 | 22 |
| 12/13/2018 | Allergan Counter | 157 | 24 | 158 | 13 |
| 12/13/2018 | Allergan Counter | 158 | 15 | 158 | 24 |
| 12/13/2018 | Allergan Counter | 159 | 1 | 159 | 2 |
| 12/13/2018 | Allergan Counter | 159 | 4 | 159 | 6 |
| 12/13/2018 | Allergan Counter | 159 | 8 | 159 | 10 |
| 12/13/2018 | Allergan Counter | 159 | 12 | 159 | 15 |
| 12/13/2018 | Allergan Counter | 159 | 17 | 159 | 22 |
| 12/13/2018 | Allergan Counter | 159 | 24 | 160 | 12 |
| 12/13/2018 | Allergan Counter | 159 | 24 | 160 | 12 |
| 12/13/2018 | Allergan Counter | 160 | 22 | 160 | 24 |
| 12/13/2018 | Allergan Counter | 161 | 1 | 161 | 5 |
| 12/13/2018 | Allergan Counter | 162 | 19 | 162 | 24 |
| 12/13/2018 | Allergan Counter | 163 | 1 | 163 | 14 |
| 12/13/2018 | Plaintiff Affirm Revised | 209 | 15 | 210 | 11 |
| 12/13/2018 | Teva Resp | 210 | 12 | 210 | 12 |
| 12/13/2018 | Plaintiff Affirm Revised | 210 | 13 | 211 | 18 |
| 12/13/2018 | Teva Resp | 211 | 19 | 211 | 19 |
| 12/13/2018 | Plaintiff Affirm Revised | 211 | 20 | 215 | 16 |
| 12/13/2018 | Teva Resp | 215 | 17 | 215 | 17 |
| 12/13/2018 | Plaintiff Affirm Revised | 215 | 18 | 217 | 10 |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR TERRI NATALINE**

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR TERRI NATALINE | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/13/2018 | Teva Resp | 217 | 11 | 217 | 11 |
| 12/13/2018 | Plaintiff Affirm Revised | 217 | 12 | 217 | 21 |
| 12/13/2018 | Teva Resp | 217 | 22 | 217 | 24 |
| 12/13/2018 | Plaintiff Affirm Revised | 218 | 1 | 218 | 12 |
| 12/13/2018 | Teva Resp | 218 | 13 | 218 | 15 |
| 12/13/2018 | Plaintiff Affirm Revised | 218 | 16 | 218 | 17 |
| 12/13/2018 | Teva Resp | 273 | 24 | 276 | 23 |
| 12/13/2018 | Teva Counter | 277 | 5 | 279 | 19 |
| 12/13/2018 | Allergan Counter | 279 | 20 | 279 | 24 |
| 12/13/2018 | Teva Counter | 279 | 20 | 281 | 18 |
| 12/13/2018 | Allergan Counter | 280 | 1 | 280 | 24 |
| 12/13/2018 | Allergan Counter | 281 | 1 | 281 | 18 |

| DEFENDANTS' OBJECTIONS FOR TERRI NATALINE | | | | |
|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/13/2018 | 32 | 10 | 32 | 16 | VG |
| 12/13/2018 | 33 | 3 | 33 | 13 | VG |
| 12/13/2018 | 83 | 24 | 84 | 9 | 402 |
| 12/13/2018 | 86 | 13 | 87 | 8 | 86:13 - 87:8 402, 403 |
| 12/13/2018 | 86 | 22 | 87 | 8 | VG; 402; 403 |
| 12/13/2018 | 89 | 6 | 90 | 6 | 89:6-90:6 402, 403 |
| 12/13/2018 | 89 | 13 | 90 | 13 | MD; CMP; VG |
| 12/13/2018 | 90 | 9 | 91 | 10 | 90:9 - 91:10 402, 403 |
| 12/13/2018 | 90 | 15 | 91 | 4 | MD; AF; 403; 402; 602 |
| 12/13/2018 | 91 | 6 | 91 | 10 | 402 |
| 12/13/2018 | 98 | 14 | 99 | 10 | 98:14 - 99:10 COL |
| 12/13/2018 | 102 | 12 | 102 | 16 | 102:12-16 602 |
| 12/13/2018 | 166 | 22 | 167 | 12 | 166:22-167:12 402, 602, 403 |
| 12/13/2018 | 210 | 9 | 210 | 16 | AF; VG; 403 |
| 12/13/2018 | 210 | 18 | 211 | 2 | CMP; 403 |
| 12/13/2018 | 211 | 3 | 211 | 15 | AF; CMP |
| 12/13/2018 | 211 | 16 | 211 | 23 | VG; 403 |
| 12/13/2018 | 212 | 1 | 212 | 13 | CMP; AF |
| 12/13/2018 | 212 | 17 | 214 | 20 | VG; CMP; 403; 402; MD; 602 |
| 12/13/2018 | 214 | 21 | 215 | 21 | VG; CMP; 403; 402; MD; 602 |
| 12/13/2018 | 215 | 23 | 216 | 9 | VG; CMP |
| 12/13/2018 | 216 | 10 | 216 | 19 | CMP; VG |
| 12/13/2018 | 216 | 10 | 218 | 17 | 216:10-218:17 602, 403 |
| 12/13/2018 | 216 | 20 | 217 | 4 | ARG |
| 12/13/2018 | 217 | 5 | 217 | 12 | CMP; VG |

| DEFENDANTS' OBJECTIONS FOR TERRI NATALINE | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/13/2018 | 217 | 14 | 218 | 5 | VG; CMP; 602 |
| 12/13/2018 | 218 | 7 | 218 | 17 | VG; CMP; 602 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Plaintiff Affirm Original | 15 | 7 | 15 | 11 |
| 12/18/2018 | Teva Resp | 19 | 20 | 26 | 7 |
| 12/18/2018 | Plaintiff Affirm Original | 20 | 18 | 20 | 19 |
| 12/18/2018 | Teva Resp | 20 | 20 | 22 | 21 |
| 12/18/2018 | Plaintiff Affirm Original | 22 | 22 | 22 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 23 | 1 | 23 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 24 | 1 | 24 | 23 |
| 12/18/2018 | Teva Resp | 24 | 24 | 26 | 7 |
| 12/18/2018 | Teva Resp | 26 | 10 | 26 | 16 |
| 12/18/2018 | Plaintiff Affirm Original | 31 | 1 | 31 | 4 |
| 12/18/2018 | Plaintiff Affirm Original | 31 | 18 | 31 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 32 | 1 | 32 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 33 | 1 | 33 | 18 |
| 12/18/2018 | Plaintiff Affirm Original | 34 | 20 | 34 | 24 |
| 12/18/2018 | Teva Resp | 34 | 20 | 35 | 3 |
| 12/18/2018 | Plaintiff Affirm Original | 35 | 1 | 35 | 3 |
| 12/18/2018 | Plaintiff Affirm Original | 41 | 11 | 41 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 42 | 1 | 42 | 15 |
| 12/18/2018 | Teva Resp | 42 | 15 | 42 | 21 |
| 12/18/2018 | Plaintiff Affirm Original | 42 | 22 | 42 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 43 | 1 | 43 | 15 |
| 12/18/2018 | Teva Resp | 43 | 21 | 44 | 7 |
| 12/18/2018 | Teva Resp | 48 | 19 | 48 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 49 | 10 | 49 | 24 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Teva Resp | 50 | 8 | 50 | 13 |
| 12/18/2018 | Teva Resp | 50 | 17 | 50 | 17 |
| 12/18/2018 | Teva Resp | 50 | 19 | 50 | 23 |
| 12/18/2018 | Teva Resp | 51 | 2 | 51 | 14 |
| 12/18/2018 | Plaintiff Affirm Original | 51 | 16 | 51 | 20 |
| 12/18/2018 | Teva Resp | 55 | 21 | 55 | 23 |
| 12/18/2018 | Teva Resp | 56 | 1 | 56 | 3 |
| 12/18/2018 | Plaintiff Affirm Original | 56 | 8 | 56 | 18 |
| 12/18/2018 | Teva Resp | 56 | 19 | 57 | 6 |
| 12/18/2018 | Plaintiff Affirm Original | 57 | 24 | 57 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 58 | 1 | 58 | 4 |
| 12/18/2018 | Plaintiff Affirm Original | 59 | 13 | 59 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 60 | 1 | 60 | 7 |
| 12/18/2018 | Teva Resp | 61 | 6 | 61 | 14 |
| 12/18/2018 | Plaintiff Affirm Original | 61 | 19 | 61 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 62 | 1 | 62 | 1 |
| 12/18/2018 | Teva Resp | 64 | 19 | 64 | 23 |
| 12/18/2018 | Teva Resp | 65 | 2 | 65 | 4 |
| 12/18/2018 | Plaintiff Affirm Original | 69 | 1 | 69 | 9 |
| 12/18/2018 | Teva Resp | 73 | 8 | 74 | 13 |
| 12/18/2018 | Teva Resp | 74 | 22 | 75 | 11 |
| 12/18/2018 | Teva Resp | 75 | 12 | 75 | 21 |
| 12/18/2018 | Teva Resp | 77 | 22 | 78 | 1 |
| 12/18/2018 | Teva Resp | 78 | 4 | 78 | 8 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Teva Resp | 78 | 10 | 78 | 16 |
| 12/18/2018 | Plaintiff Affirm Original | 79 | 24 | 79 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 80 | 1 | 80 | 20 |
| 12/18/2018 | Teva Resp | 80 | 21 | 81 | 3 |
| 12/18/2018 | Teva Resp | 86 | 2 | 86 | 7 |
| 12/18/2018 | Teva Resp | 86 | 10 | 86 | 18 |
| 12/18/2018 | Plaintiff Affirm Original | 89 | 17 | 89 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 90 | 1 | 90 | 17 |
| 12/18/2018 | Plaintiff Affirm Original | 90 | 19 | 90 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 91 | 1 | 91 | 4 |
| 12/18/2018 | Teva Resp | 93 | 17 | 93 | 19 |
| 12/18/2018 | Teva Resp | 93 | 22 | 94 | 7 |
| 12/18/2018 | Plaintiff Affirm Original | 94 | 24 | 94 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 95 | 1 | 95 | 3 |
| 12/18/2018 | Plaintiff Affirm Original | 95 | 6 | 95 | 20 |
| 12/18/2018 | Teva Resp | 97 | 3 | 97 | 15 |
| 12/18/2018 | Plaintiff Affirm Original | 103 | 24 | 103 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 104 | 1 | 104 | 6 |
| 12/18/2018 | Teva Resp | 104 | 7 | 104 | 10 |
| 12/18/2018 | Plaintiff Affirm Original | 105 | 8 | 105 | 16 |
| 12/18/2018 | Plaintiff Affirm Original | 106 | 12 | 106 | 24 |
| 12/18/2018 | Teva Resp | 107 | 1 | 108 | 10 |
| 12/18/2018 | Teva Resp | 109 | 8 | 109 | 21 |
| 12/18/2018 | Plaintiff Affirm Original | 111 | 10 | 111 | 13 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Teva Resp | 117 | 13 | 117 | 19 |
| 12/18/2018 | Teva Resp | 118 | 8 | 119 | 2 |
| 12/18/2018 | Teva Resp | 120 | 5 | 120 | 23 |
| 12/18/2018 | Teva Resp | 122 | 4 | 122 | 11 |
| 12/18/2018 | Teva Resp | 122 | 18 | 122 | 23 |
| 12/18/2018 | Teva Resp | 123 | 9 | 124 | 7 |
| 12/18/2018 | Plaintiff Affirm Original | 125 | 18 | 125 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 126 | 1 | 126 | 5 |
| 12/18/2018 | Plaintiff Affirm Original | 127 | 9 | 127 | 18 |
| 12/18/2018 | Plaintiff Affirm Original | 129 | 4 | 129 | 9 |
| 12/18/2018 | Teva Resp | 129 | 10 | 129 | 18 |
| 12/18/2018 | Plaintiff Affirm Original | 129 | 20 | 129 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 130 | 1 | 130 | 6 |
| 12/18/2018 | Plaintiff Affirm Original | 130 | 20 | 130 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 131 | 1 | 131 | 2 |
| 12/18/2018 | Teva Resp | 131 | 3 | 131 | 8 |
| 12/18/2018 | Plaintiff Affirm Original | 131 | 13 | 131 | 19 |
| 12/18/2018 | Plaintiff Affirm Original | 132 | 14 | 132 | 22 |
| 12/18/2018 | Plaintiff Affirm Original | 134 | 10 | 134 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 135 | 1 | 135 | 15 |
| 12/18/2018 | Plaintiff Affirm Original | 135 | 17 | 135 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 136 | 1 | 136 | 13 |
| 12/18/2018 | Plaintiff Affirm Original | 136 | 15 | 136 | 22 |
| 12/18/2018 | Teva Resp | 136 | 23 | 137 | 22 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Plaintiff Affirm Original | 137 | 23 | 137 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 138 | 1 | 138 | 17 |
| 12/18/2018 | Teva Resp | 139 | 7 | 139 | 10 |
| 12/18/2018 | Teva Resp | 139 | 13 | 140 | 1 |
| 12/18/2018 | Plaintiff Affirm Original | 140 | 2 | 140 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 141 | 1 | 141 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 142 | 1 | 142 | 13 |
| 12/18/2018 | Plaintiff Affirm Original | 143 | 23 | 143 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 144 | 1 | 144 | 6 |
| 12/18/2018 | Plaintiff Affirm Original | 144 | 9 | 144 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 145 | 1 | 145 | 1 |
| 12/18/2018 | Plaintiff Affirm Original | 145 | 4 | 145 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 146 | 1 | 146 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 147 | 1 | 147 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 148 | 1 | 148 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 149 | 1 | 149 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 150 | 1 | 150 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 151 | 1 | 151 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 152 | 1 | 152 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 153 | 1 | 153 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 154 | 1 | 154 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 155 | 1 | 155 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 156 | 1 | 156 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 157 | 1 | 157 | 24 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Plaintiff Affirm Original | 158 | 1 | 158 | 4 |
| 12/18/2018 | Plaintiff Affirm Original | 158 | 7 | 158 | 20 |
| 12/18/2018 | Plaintiff Affirm Original | 158 | 23 | 158 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 159 | 1 | 159 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 160 | 1 | 160 | 24 |
| 12/18/2018 | Teva Resp | 160 | 21 | 161 | 22 |
| 12/18/2018 | Plaintiff Affirm Original | 161 | 1 | 161 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 162 | 1 | 162 | 12 |
| 12/18/2018 | Plaintiff Affirm Original | 162 | 23 | 162 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 163 | 1 | 163 | 10 |
| 12/18/2018 | Plaintiff Affirm Original | 165 | 8 | 165 | 21 |
| 12/18/2018 | Teva Resp | 165 | 8 | 165 | 21 |
| 12/18/2018 | Teva Resp | 168 | 8 | 169 | 1 |
| 12/18/2018 | Teva Resp | 171 | 6 | 171 | 12 |
| 12/18/2018 | Plaintiff Affirm Original | 171 | 13 | 171 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 172 | 1 | 172 | 11 |
| 12/18/2018 | Teva Resp | 172 | 22 | 173 | 17 |
| 12/18/2018 | Plaintiff Affirm Original | 174 | 7 | 174 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 175 | 1 | 175 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 176 | 1 | 176 | 21 |
| 12/18/2018 | Plaintiff Affirm Original | 177 | 12 | 177 | 18 |
| 12/18/2018 | Plaintiff Affirm Original | 177 | 22 | 177 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 178 | 1 | 178 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 179 | 1 | 179 | 9 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Plaintiff Affirm Original | 189 | 1 | 189 | 12 |
| 12/18/2018 | Plaintiff Affirm Original | 192 | 23 | 192 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 193 | 1 | 193 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 194 | 1 | 194 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 195 | 1 | 195 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 196 | 2 | 196 | 5 |
| 12/18/2018 | Teva Resp | 196 | 7 | 196 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 198 | 15 | 198 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 199 | 1 | 199 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 200 | 1 | 200 | 14 |
| 12/18/2018 | Plaintiff Affirm Original | 202 | 10 | 202 | 13 |
| 12/18/2018 | Teva Resp | 204 | 19 | 205 | 11 |
| 12/18/2018 | Teva Resp | 206 | 6 | 206 | 13 |
| 12/18/2018 | Plaintiff Affirm Original | 209 | 14 | 209 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 210 | 1 | 210 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 211 | 1 | 211 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 212 | 1 | 212 | 12 |
| 12/18/2018 | Teva Resp | 212 | 22 | 213 | 10 |
| 12/18/2018 | Plaintiff Affirm Original | 213 | 23 | 213 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 214 | 1 | 214 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 215 | 1 | 215 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 216 | 1 | 216 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 217 | 1 | 217 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 218 | 1 | 218 | 24 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Plaintiff Affirm Original | 219 | 1 | 219 | 3 |
| 12/18/2018 | Plaintiff Affirm Original | 219 | 11 | 219 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 222 | 4 | 222 | 24 |
| 12/18/2018 | Teva Resp | 225 | 12 | 226 | 12 |
| 12/18/2018 | Teva Resp | 227 | 2 | 228 | 20 |
| 12/18/2018 | Teva Resp | 229 | 15 | 229 | 17 |
| 12/18/2018 | Teva Resp | 229 | 19 | 230 | 1 |
| 12/18/2018 | Plaintiff Affirm Original | 232 | 9 | 232 | 15 |
| 12/18/2018 | Plaintiff Affirm Original | 233 | 6 | 233 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 234 | 1 | 234 | 20 |
| 12/18/2018 | Teva Resp | 234 | 21 | 235 | 8 |
| 12/18/2018 | Plaintiff Affirm Original | 239 | 17 | 239 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 240 | 1 | 240 | 16 |
| 12/18/2018 | Teva Resp | 244 | 1 | 245 | 1 |
| 12/18/2018 | Plaintiff Affirm Original | 252 | 9 | 252 | 22 |
| 12/18/2018 | Plaintiff Affirm Original | 259 | 5 | 259 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 260 | 1 | 260 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 261 | 1 | 261 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 262 | 1 | 262 | 7 |
| 12/18/2018 | Plaintiff Affirm Original | 262 | 16 | 262 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 263 | 1 | 263 | 9 |
| 12/18/2018 | Plaintiff Affirm Original | 263 | 11 | 263 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 264 | 1 | 264 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 265 | 3 | 265 | 11 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Plaintiff Affirm Original | 265 | 14 | 265 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 266 | 1 | 266 | 18 |
| 12/18/2018 | Teva Resp | 266 | 19 | 267 | 3 |
| 12/18/2018 | Plaintiff Affirm Original | 267 | 4 | 267 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 268 | 1 | 268 | 1 |
| 12/18/2018 | Plaintiff Affirm Original | 268 | 6 | 268 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 269 | 1 | 269 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 270 | 1 | 270 | 16 |
| 12/18/2018 | Plaintiff Affirm Original | 270 | 21 | 270 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 271 | 1 | 271 | 1 |
| 12/18/2018 | Plaintiff Affirm Original | 272 | 8 | 272 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 273 | 1 | 273 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 274 | 1 | 274 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 275 | 1 | 275 | 16 |
| 12/18/2018 | Plaintiff Affirm Original | 277 | 2 | 277 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 278 | 1 | 278 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 279 | 1 | 279 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 280 | 1 | 280 | 5 |
| 12/18/2018 | Plaintiff Affirm Original | 280 | 8 | 280 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 281 | 1 | 281 | 8 |
| 12/18/2018 | Plaintiff Affirm Original | 282 | 5 | 282 | 18 |
| 12/18/2018 | Plaintiff Affirm Original | 283 | 6 | 283 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 284 | 1 | 284 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 285 | 1 | 285 | 15 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Plaintiff Affirm Original | 286 | 16 | 286 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 287 | 1 | 287 | 6 |
| 12/18/2018 | Plaintiff Affirm Original | 288 | 4 | 288 | 12 |
| 12/18/2018 | Plaintiff Affirm Original | 289 | 16 | 289 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 290 | 1 | 290 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 291 | 1 | 291 | 19 |
| 12/18/2018 | Plaintiff Affirm Original | 291 | 23 | 291 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 292 | 1 | 292 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 293 | 1 | 293 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 294 | 1 | 294 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 295 | 1 | 295 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 296 | 1 | 296 | 3 |
| 12/18/2018 | Plaintiff Affirm Original | 297 | 20 | 297 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 298 | 1 | 298 | 9 |
| 12/18/2018 | Plaintiff Affirm Original | 298 | 19 | 298 | 23 |
| 12/18/2018 | Plaintiff Affirm Original | 299 | 4 | 299 | 13 |
| 12/18/2018 | Plaintiff Affirm Original | 299 | 16 | 299 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 300 | 1 | 300 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 301 | 1 | 301 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 302 | 1 | 302 | 6 |
| 12/18/2018 | Plaintiff Affirm Original | 302 | 11 | 302 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 303 | 1 | 303 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 304 | 1 | 304 | 23 |
| 12/18/2018 | Plaintiff Affirm Original | 305 | 1 | 305 | 1 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Plaintiff Affirm Original | 307 | 11 | 307 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 308 | 1 | 308 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 309 | 1 | 309 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 310 | 1 | 310 | 17 |
| 12/18/2018 | Teva Resp | 310 | 18 | 310 | 21 |
| 12/18/2018 | Teva Resp | 310 | 24 | 311 | 5 |
| 12/18/2018 | Plaintiff Affirm Original | 311 | 22 | 311 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 312 | 1 | 312 | 9 |
| 12/18/2018 | Plaintiff Affirm Original | 312 | 12 | 312 | 12 |
| 12/18/2018 | Plaintiff Affirm Original | 313 | 4 | 313 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 314 | 8 | 314 | 10 |
| 12/18/2018 | Plaintiff Affirm Original | 314 | 12 | 314 | 18 |
| 12/18/2018 | Plaintiff Affirm Original | 314 | 20 | 314 | 20 |
| 12/18/2018 | Teva Resp | 315 | 11 | 315 | 14 |
| 12/18/2018 | Teva Resp | 315 | 17 | 316 | 7 |
| 12/18/2018 | Teva Resp | 316 | 11 | 317 | 15 |
| 12/18/2018 | Teva Resp | 317 | 16 | 317 | 19 |
| 12/18/2018 | Teva Resp | 317 | 22 | 318 | 7 |
| 12/18/2018 | Teva Resp | 318 | 23 | 319 | 9 |
| 12/18/2018 | Teva Resp | 319 | 23 | 320 | 14 |
| 12/18/2018 | Plaintiff Affirm Original | 321 | 3 | 321 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 322 | 1 | 322 | 11 |
| 12/18/2018 | Plaintiff Affirm Original | 323 | 14 | 323 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 324 | 1 | 324 | 24 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Plaintiff Affirm Original | 325 | 1 | 325 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 326 | 1 | 326 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 327 | 1 | 327 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 328 | 1 | 328 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 329 | 1 | 329 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 330 | 1 | 330 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 331 | 1 | 331 | 11 |
| 12/18/2018 | Teva Resp | 331 | 12 | 332 | 14 |
| 12/18/2018 | Teva Resp | 334 | 16 | 335 | 7 |
| 12/18/2018 | Plaintiff Affirm Original | 336 | 13 | 336 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 337 | 1 | 337 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 338 | 1 | 338 | 6 |
| 12/18/2018 | Plaintiff Affirm Original | 339 | 10 | 339 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 340 | 1 | 340 | 3 |
| 12/18/2018 | Plaintiff Affirm Original | 343 | 5 | 343 | 6 |
| 12/18/2018 | Plaintiff Affirm Original | 343 | 13 | 343 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 344 | 1 | 344 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 345 | 1 | 345 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 346 | 1 | 346 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 347 | 1 | 347 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 348 | 1 | 348 | 7 |
| 12/18/2018 | Plaintiff Affirm Original | 349 | 3 | 349 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 350 | 1 | 350 | 6 |
| 12/18/2018 | Plaintiff Affirm Original | 352 | 6 | 352 | 24 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Plaintiff Affirm Original | 353 | 1 | 353 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 354 | 1 | 354 | 7 |
| 12/18/2018 | Teva Resp | 354 | 8 | 354 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 355 | 1 | 355 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 356 | 1 | 356 | 9 |
| 12/18/2018 | Plaintiff Affirm Original | 356 | 11 | 356 | 11 |
| 12/18/2018 | Teva Resp | 357 | 2 | 357 | 11 |
| 12/18/2018 | Plaintiff Affirm Original | 360 | 20 | 360 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 361 | 1 | 361 | 11 |
| 12/18/2018 | Plaintiff Affirm Original | 370 | 22 | 370 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 371 | 1 | 371 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 372 | 1 | 372 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 373 | 1 | 373 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 374 | 1 | 374 | 12 |
| 12/18/2018 | Plaintiff Affirm Original | 374 | 15 | 374 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 375 | 1 | 375 | 1 |
| 12/18/2018 | Teva Resp | 375 | 8 | 375 | 12 |
| 12/18/2018 | Teva Resp | 376 | 10 | 376 | 20 |
| 12/18/2018 | Teva Resp | 378 | 11 | 378 | 15 |
| 12/18/2018 | Plaintiff Affirm Original | 384 | 24 | 384 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 385 | 1 | 385 | 24 |
| 12/18/2018 | Teva Resp | 386 | 1 | 386 | 6 |
| 12/18/2018 | Plaintiff Affirm Original | 386 | 11 | 386 | 18 |
| 12/18/2018 | Teva Resp | 386 | 19 | 387 | 20 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Plaintiff Affirm Original | 387 | 21 | 387 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 388 | 1 | 388 | 5 |
| 12/18/2018 | Teva Resp | 388 | 6 | 388 | 8 |
| 12/18/2018 | Plaintiff Affirm Original | 388 | 9 | 388 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 389 | 1 | 389 | 1 |
| 12/18/2018 | Teva Resp | 389 | 2 | 389 | 13 |
| 12/18/2018 | Teva Resp | 390 | 7 | 390 | 9 |
| 12/18/2018 | Plaintiff Affirm Original | 390 | 15 | 390 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 391 | 1 | 391 | 11 |
| 12/18/2018 | Plaintiff Affirm Original | 391 | 22 | 391 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 392 | 1 | 392 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 393 | 1 | 393 | 4 |
| 12/18/2018 | Plaintiff Affirm Original | 394 | 4 | 394 | 14 |
| 12/18/2018 | Teva Resp | 394 | 17 | 394 | 21 |
| 12/18/2018 | Plaintiff Affirm Original | 395 | 14 | 395 | 22 |
| 12/18/2018 | Plaintiff Affirm Original | 396 | 13 | 396 | 15 |
| 12/18/2018 | Plaintiff Affirm Original | 396 | 18 | 396 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 397 | 1 | 397 | 10 |
| 12/18/2018 | Plaintiff Affirm Original | 398 | 3 | 398 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 399 | 1 | 399 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 400 | 1 | 400 | 24 |
| 12/18/2018 | Plaintiff Affirm Original | 401 | 1 | 401 | 12 |

| | DEFENDANTS' OBJECTIONS FOR MICHAEL PERFETTO | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/18/2018 | 31 | 1 | 31 | 4 | INC; 402 |
| 12/18/2018 | 31 | 18 | 33 | 2 | NAR |
| 12/18/2018 | 33 | 3 | 33 | 10 | VG |
| 12/18/2018 | 33 | 11 | 33 | 18 | VG; AF |
| 12/18/2018 | 42 | 22 | 43 | 2 | VG |
| 12/18/2018 | 43 | 3 | 43 | 15 | VG; 402; 403; NAR |
| 12/18/2018 | 49 | 10 | 49 | 24 | VG; 402; 403 |
| 12/18/2018 | 51 | 16 | 51 | 20 | VG; 403; AF |
| 12/18/2018 | 56 | 8 | 56 | 18 | VG; AF; 403; 402 |
| 12/18/2018 | 57 | 24 | 58 | 4 | VG; 402; 403 |
| 12/18/2018 | 59 | 13 | 60 | 7 | VG; 602; 402; 403; HYP |
| 12/18/2018 | 61 | 19 | 62 | 1 | VG; 802; 402; 403; BER |
| 12/18/2018 | 69 | 1 | 69 | 9 | VG; 402; 403; 802; 602 |
| 12/18/2018 | 79 | 24 | 80 | 9 | VG |
| 12/18/2018 | 80 | 10 | 80 | 16 | VG |
| 12/18/2018 | 80 | 17 | 80 | 20 | VG; 402 |
| 12/18/2018 | 89 | 17 | 89 | 23 | VG; 802; 402 |
| 12/18/2018 | 89 | 24 | 90 | 12 | VG; 402; 403 |
| 12/18/2018 | 90 | 13 | 91 | 6 | VG; 402; 403; 602; ILO |
| 12/18/2018 | 94 | 24 | 95 | 9 | VG; 402; 403; AA; 602; ILO |
| 12/18/2018 | 95 | 11 | 95 | 20 | VG; 402; 403; AA; 602; ILO |
| 12/18/2018 | 103 | 24 | 104 | 6 | VG; 402; 403; AA |
| 12/18/2018 | 105 | 8 | 105 | 16 | VG; AF; 602; 403 |
| 12/18/2018 | 106 | 12 | 106 | 24 | VG; NAR; 402; 403 |

| DEFENDANTS' OBJECTIONS FOR MICHAEL PERFETTO | | | | |
|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/18/2018 | 111 | 10 | 111 | 13 | VG: LC; ILO |
| 12/18/2018 | 127 | 9 | 127 | 18 | VG; AU |
| 12/18/2018 | 129 | 4 | 129 | 9 | VG; 802; 402; 403 |
| 12/18/2018 | 129 | 20 | 130 | 6 | 402; 403; 802 |
| 12/18/2018 | 130 | 20 | 131 | 2 | VG; 402; 403; 802; INC |
| 12/18/2018 | 131 | 13 | 131 | 19 | VG; 402; 403; BER; 802 |
| 12/18/2018 | 132 | 14 | 132 | 22 | VG; 402; 403; 802 |
| 12/18/2018 | 134 | 10 | 134 | 16 | VG; AA; MPT |
| 12/18/2018 | 134 | 23 | 135 | 10 | VG; 402; AF; 403; 802 |
| 12/18/2018 | 135 | 11 | 135 | 23 | VG; 402; 403 |
| 12/18/2018 | 136 | 1 | 136 | 17 | VG; 402; 403; 802; BER; 602 |
| 12/18/2018 | 136 | 19 | 136 | 22 | VG; 402; 403; 602; AA |
| 12/18/2018 | 137 | 23 | 138 | 8 | VG; 402; 403; AA |
| 12/18/2018 | 138 | 11 | 138 | 17 | VG; 402; 403; BER; 802 |
| 12/18/2018 | 140 | 3 | 140 | 15 | VG; 402; 403; AA |
| 12/18/2018 | 141 | 17 | 141 | 21 | VG |
| 12/18/2018 | 141 | 22 | 142 | 13 | VG; 402; 802 |
| 12/18/2018 | 143 | 23 | 144 | 9 | VG; 402; 403; 802 |
| 12/18/2018 | 144 | 11 | 145 | 15 | VG; 402; 403; 802; 602; ILO |
| 12/18/2018 | 145 | 17 | 145 | 21 | VG; 402; 403; ILO |
| 12/18/2018 | 145 | 22 | 146 | 7 | VG; 402; 403; BER; 802 |
| 12/18/2018 | 146 | 8 | 146 | 20 | VG; 402; 403; ILO; 602 |
| 12/18/2018 | 146 | 21 | 147 | 13 | VG; 402; 403 |
| 12/18/2018 | 147 | 14 | 148 | 3 | VG |

| DEFENDANTS' OBJECTIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/18/2018 | 148 | 4 | 148 | 17 | VG; 602 |
| 12/18/2018 | 148 | 18 | 149 | 12 | VG; 402; 403 |
| 12/18/2018 | 149 | 13 | 150 | 21 | VG; 402; 403; 802 |
| 12/18/2018 | 150 | 23 | 151 | 3 | VG; 402; 403; 802 |
| 12/18/2018 | 151 | 4 | 151 | 13 | VG |
| 12/18/2018 | 151 | 14 | 151 | 23 | VG |
| 12/18/2018 | 151 | 24 | 152 | 10 | VG; 802; 403; 402 |
| 12/18/2018 | 152 | 11 | 152 | 21 | VG; 402; 403 |
| 12/18/2018 | 152 | 22 | 153 | 19 | VG; 402; 403 |
| 12/18/2018 | 153 | 20 | 155 | 9 | VG; 402; 403; 802 |
| 12/18/2018 | 155 | 10 | 155 | 24 | VG; 402; 403 |
| 12/18/2018 | 156 | 1 | 156 | 23 | VG; 402; 403; 802; BER; 602 |
| 12/18/2018 | 156 | 24 | 157 | 23 | VG; 802 |
| 12/18/2018 | 157 | 24 | 158 | 24 | VG; 402; 403; 602 |
| 12/18/2018 | 159 | 2 | 159 | 15 | VG; 402; 403; BER |
| 12/18/2018 | 159 | 16 | 160 | 20 | VG; 402; 403 |
| 12/18/2018 | 162 | 4 | 162 | 12 | VG; 402; 403 |
| 12/18/2018 | 162 | 23 | 163 | 10 | VG; 402; 403; LC; 602 |
| 12/18/2018 | 171 | 13 | 171 | 18 | VG; 402; 403; 802 |
| 12/18/2018 | 171 | 19 | 172 | 11 | VG; 402; 403 |
| 12/18/2018 | 174 | 13 | 175 | 9 | VG |
| 12/18/2018 | 175 | 10 | 175 | 15 | VG; 602 |
| 12/18/2018 | 175 | 16 | 176 | 13 | VG; 402; 403; 802 |
| 12/18/2018 | 176 | 14 | 176 | 21 | VG; 402; 403; 602; 802 |

| DEFENDANTS' OBJECTIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/18/2018 | 177 | 12 | 178 | 5 | VG; 402; 403; 602; ILO; HYP |
| 12/18/2018 | 178 | 6 | 178 | 17 | 602; ILO; VG; 403 |
| 12/18/2018 | 178 | 18 | 179 | 9 | VG; 402; 403; 802 |
| 12/18/2018 | 192 | 23 | 193 | 16 | VG; 402; 403 |
| 12/18/2018 | 193 | 17 | 194 | 6 | VG; 402; 403 |
| 12/18/2018 | 194 | 7 | 194 | 16 | VG; 402; 403; 802 |
| 12/18/2018 | 194 | 16 | 195 | 11 | VG; 402; 403 |
| 12/18/2018 | 195 | 12 | 195 | 22 | VG; 402; 403; 602 |
| 12/18/2018 | 195 | 23 | 196 | 5 | VG; 402; 403 |
| 12/18/2018 | 198 | 15 | 199 | 5 | VG; 402; 403 |
| 12/18/2018 | 199 | 6 | 199 | 13 | VG; 402; 403 |
| 12/18/2018 | 199 | 14 | 200 | 2 | VG; 402; 403; 602 |
| 12/18/2018 | 202 | 10 | 202 | 13 | VG; AF |
| 12/18/2018 | 209 | 14 | 210 | 5 | VG; MD; 402; 403 |
| 12/18/2018 | 210 | 6 | 210 | 24 | VG; 402; 403; 802; BER |
| 12/18/2018 | 211 | 1 | 211 | 17 | VG; 402; 403 |
| 12/18/2018 | 211 | 18 | 212 | 2 | VG; 403 |
| 12/18/2018 | 212 | 3 | 212 | 12 | VG; 402; 403 |
| 12/18/2018 | 213 | 23 | 215 | 4 | VG; 402; 403; 802 |
| 12/18/2018 | 215 | 5 | 215 | 19 | VG; 402; 403; AF; 602 |
| 12/18/2018 | 215 | 20 | 216 | 8 | VG; 402; 403; 802 |
| 12/18/2018 | 216 | 9 | 216 | 13 | 602; VG; 402; 403 |
| 12/18/2018 | 216 | 14 | 217 | 7 | VG; 402; 403 |
| 12/18/2018 | 217 | 8 | 217 | 21 | VG; 402; 403 |

| DEFENDANTS' OBJECTIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/18/2018 | 217 | 22 | 218 | 20 | VG; 402; 403; 802 |
| 12/18/2018 | 218 | 21 | 219 | 3 | VG; 402; 403 |
| 12/18/2018 | 219 | 11 | 219 | 24 | VG |
| 12/18/2018 | 222 | 4 | 222 | 24 | VG; 402 |
| 12/18/2018 | 232 | 9 | 232 | 15 | VG; 602 |
| 12/18/2018 | 233 | 6 | 233 | 20 | VG; 402; 403; 602 |
| 12/18/2018 | 233 | 20 | 234 | 5 | VG; 402; 403; BER; 602 |
| 12/18/2018 | 234 | 6 | 234 | 20 | AF; 402; 403; 602; MD |
| 12/18/2018 | 239 | 17 | 240 | 16 | MD; VG; 402; 403; ILO; 602; BER |
| 12/18/2018 | 259 | 5 | 259 | 19 | MD |
| 12/18/2018 | 259 | 20 | 260 | 9 | VG; 402 |
| 12/18/2018 | 260 | 10 | 261 | 9 | VG; 802; 402; 403 |
| 12/18/2018 | 261 | 13 | 261 | 17 | MD; VG; 402; 403 |
| 12/18/2018 | 261 | 18 | 261 | 24 | VG; 402; 403 |
| 12/18/2018 | 262 | 1 | 262 | 7 | VG; 802 |
| 12/18/2018 | 262 | 16 | 262 | 22 | VG |
| 12/18/2018 | 262 | 23 | 263 | 6 | VG; 602; 403; 402; 802 |
| 12/18/2018 | 263 | 7 | 263 | 13 | CMP; VG; 402; 403 |
| 12/18/2018 | 263 | 15 | 264 | 7 | VG; 402; 403; BER; 802 |
| 12/18/2018 | 264 | 8 | 264 | 13 | VG |
| 12/18/2018 | 264 | 14 | 264 | 17 | VG; CMP |
| 12/18/2018 | 264 | 18 | 264 | 21 | VG; AF |
| 12/18/2018 | 264 | 22 | 265 | 7 | VG; 402; 403; 602 |
| 12/18/2018 | 265 | 9 | 265 | 21 | VG; AA; 402; 403 |

| DEFENDANTS' OBJECTIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/18/2018 | 265 | 22 | 266 | 14 | VG; 802; 402; 403 |
| 12/18/2018 | 266 | 15 | 266 | 18 | VG; INC; 402; 403 |
| 12/18/2018 | 267 | 4 | 267 | 9 | VG; 402; 403 |
| 12/18/2018 | 267 | 10 | 267 | 19 | VG; 402; 403; 802 |
| 12/18/2018 | 267 | 20 | 268 | 8 | VG; 402; 403; 602; AF |
| 12/18/2018 | 268 | 10 | 268 | 12 | VG |
| 12/18/2018 | 268 | 13 | 269 | 11 | VG; 402; 403; 802 |
| 12/18/2018 | 269 | 12 | 270 | 2 | 602; 402; 403; VG |
| 12/18/2018 | 270 | 3 | 270 | 13 | 802; 402; 403; BER |
| 12/18/2018 | 270 | 14 | 271 | 1 | VG; 402; 403; 602; ILO |
| 12/18/2018 | 272 | 8 | 272 | 14 | VG; 402; 403; 802 |
| 12/18/2018 | 272 | 15 | 272 | 18 | VG; 402; 403 |
| 12/18/2018 | 272 | 19 | 272 | 22 | VG |
| 12/18/2018 | 272 | 23 | 273 | 2 | VG |
| 12/18/2018 | 273 | 3 | 273 | 12 | VG; 402; 403; 602 |
| 12/18/2018 | 273 | 13 | 273 | 19 | VG; 402; 403; AF |
| 12/18/2018 | 273 | 20 | 274 | 6 | VG; 802; 403; 402 |
| 12/18/2018 | 274 | 7 | 274 | 21 | VG; 403 |
| 12/18/2018 | 274 | 22 | 275 | 8 | VG; 402; 403; 802 |
| 12/18/2018 | 277 | 2 | 277 | 10 | VG; 802 |
| 12/18/2018 | 277 | 11 | 278 | 1 | VG; 403; 402; ILO; 602 |
| 12/18/2018 | 278 | 2 | 278 | 8 | VG; 402; 403; 602 |
| 12/18/2018 | 278 | 9 | 279 | 8 | VG; 402; 403; 602; 802 |
| 12/18/2018 | 279 | 9 | 279 | 24 | VG; 402; 403; 802 |

| DEFENDANTS' OBJECTIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/18/2018 | 280 | 1 | 280 | 11 | VG; 402; 403; 602; ILO |
| 12/18/2018 | 280 | 13 | 280 | 20 | VG; 602; ILO; 402; 403 |
| 12/18/2018 | 280 | 21 | 281 | 3 | VG; 402; 403; 602; 802 |
| 12/18/2018 | 281 | 4 | 281 | 8 | VG; 402; 403 |
| 12/18/2018 | 282 | 5 | 282 | 18 | VG; 402; 403; BER; 602; AF |
| 12/18/2018 | 283 | 15 | 284 | 19 | VG; 402; 403; 802; BER |
| 12/18/2018 | 284 | 20 | 285 | 2 | VG; 402; 403; ILO; 602 |
| 12/18/2018 | 285 | 3 | 285 | 15 | VG; 402; 403; 602 |
| 12/18/2018 | 286 | 16 | 287 | 6 | VG; AF; 402; 403 |
| 12/18/2018 | 288 | 4 | 288 | 12 | 602; 403 |
| 12/18/2018 | 289 | 16 | 290 | 13 | VG; 402; 403; BER |
| 12/18/2018 | 290 | 14 | 290 | 18 | VG; 402; 403; 802 |
| 12/18/2018 | 290 | 19 | 291 | 19 | VG; 402; 403; 602 |
| 12/18/2018 | 291 | 23 | 292 | 23 | VG; 402; 403; 802 |
| 12/18/2018 | 292 | 24 | 293 | 3 | VG |
| 12/18/2018 | 293 | 4 | 294 | 3 | 402; 403 |
| 12/18/2018 | 294 | 4 | 294 | 20 | 402; 403; 802 |
| 12/18/2018 | 294 | 21 | 294 | 23 | VG; 403 |
| 12/18/2018 | 294 | 24 | 295 | 8 | 403; 802 |
| 12/18/2018 | 295 | 9 | 296 | 3 | VG; 402; 403; 602 |
| 12/18/2018 | 298 | 6 | 298 | 9 | AF; VG; 402; 403 |
| 12/18/2018 | 298 | 19 | 299 | 7 | AF; 602; VG; 402; 403 |
| 12/18/2018 | 299 | 9 | 300 | 9 | VG; 402; 403; 602 |
| 12/18/2018 | 300 | 10 | 301 | 18 | VG; 802; 403 |

| DEFENDANTS' OBJECTIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/18/2018 | 301 | 19 | 302 | 12 | MD; 402; 802; 403 |
| 12/18/2018 | 302 | 14 | 302 | 17 | 402; 403; 602; VG |
| 12/18/2018 | 302 | 18 | 303 | 3 | 402; 403; 602; VG |
| 12/18/2018 | 303 | 4 | 303 | 24 | 402; 403; 602; VG; ILO; LC |
| 12/18/2018 | 304 | 1 | 304 | 9 | 402; 403; 602; VG |
| 12/18/2018 | 304 | 10 | 305 | 1 | 402; 403; 602; VG; ILO; LC |
| 12/18/2018 | 307 | 11 | 308 | 2 | VG; 402; 403; 602 |
| 12/18/2018 | 308 | 3 | 308 | 18 | VG; 402; 403; 602 |
| 12/18/2018 | 308 | 19 | 309 | 6 | VG; 402; 403; 602 |
| 12/18/2018 | 309 | 7 | 310 | 4 | VG; 402; 403; 602 |
| 12/18/2018 | 310 | 5 | 310 | 17 | VG; 402; 403 |
| 12/18/2018 | 311 | 22 | 312 | 1 | VG; 402; 403 |
| 12/18/2018 | 312 | 2 | 312 | 5 | VG; 402; 403 |
| 12/18/2018 | 312 | 6 | 312 | 12 | VG; 403; AF |
| 12/18/2018 | 313 | 4 | 313 | 9 | VG; NAR; 402; 403 |
| 12/18/2018 | 313 | 10 | 313 | 24 | VG; 402; 403 |
| 12/18/2018 | 314 | 8 | 314 | 15 | AF; 602; 402; 403 |
| 12/18/2018 | 314 | 17 | 314 | 20 | AF; VG; 402; 403 |
| 12/18/2018 | 321 | 3 | 321 | 24 | 802; 403 |
| 12/18/2018 | 322 | 1 | 322 | 11 | VG; 402; 403; 602 |
| 12/18/2018 | 323 | 14 | 323 | 20 | VG; 802; 403 |
| 12/18/2018 | 323 | 21 | 324 | 9 | VG; 402; 403 |
| 12/18/2018 | 324 | 10 | 324 | 20 | VG; 402; 403; 802 |
| 12/18/2018 | 324 | 21 | 324 | 24 | AF; MD |

| DEFENDANTS' OBJECTIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/18/2018 | 325 | 1 | 325 | 24 | 402; 403 |
| 12/18/2018 | 326 | 1 | 326 | 16 | VG; 402; 403; 802 |
| 12/18/2018 | 326 | 22 | 327 | 19 | VG; 402; 403; 802 |
| 12/18/2018 | 327 | 20 | 328 | 9 | 403 |
| 12/18/2018 | 328 | 10 | 329 | 13 | VG; 403 |
| 12/18/2018 | 329 | 14 | 329 | 19 | VG; 403; MD |
| 12/18/2018 | 329 | 20 | 329 | 22 | VG; 403 |
| 12/18/2018 | 329 | 23 | 330 | 2 | VG |
| 12/18/2018 | 330 | 3 | 330 | 6 | VG; 403 |
| 12/18/2018 | 330 | 7 | 330 | 15 | VG; 403 |
| 12/18/2018 | 330 | 16 | 331 | 11 | 802; VG; 402; 403 |
| 12/18/2018 | 336 | 13 | 336 | 20 | 802; 403; 402; VG |
| 12/18/2018 | 336 | 21 | 337 | 4 | VG; 403 |
| 12/18/2018 | 337 | 5 | 337 | 15 | VG; 402; 403 |
| 12/18/2018 | 337 | 16 | 338 | 6 | VG; 402; 403; 602; 802 |
| 12/18/2018 | 339 | 10 | 339 | 18 | VG; 402; 403 |
| 12/18/2018 | 339 | 19 | 340 | 3 | VG; 403; 402 |
| 12/18/2018 | 343 | 13 | 344 | 3 | VG; 403; 402 |
| 12/18/2018 | 344 | 4 | 344 | 13 | VG' 402; 403 |
| 12/18/2018 | 344 | 14 | 344 | 23 | VG; 402; 403 |
| 12/18/2018 | 344 | 24 | 345 | 7 | VG; 402; 403; AF |
| 12/18/2018 | 345 | 8 | 345 | 10 | VG |
| 12/18/2018 | 345 | 11 | 346 | 7 | VG; 402; 403; 602; 802 |
| 12/18/2018 | 346 | 8 | 347 | 16 | VG; 402; 403; 602 |

| DEFENDANTS' OBJECTIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/18/2018 | 347 | 17 | 347 | 23 | 403 |
| 12/18/2018 | 347 | 24 | 348 | 7 | CMP; 403; 402; 602 |
| 12/18/2018 | 349 | 3 | 349 | 24 | VG; 402; 403 |
| 12/18/2018 | 350 | 1 | 350 | 6 | VG; 402; 403; 602 |
| 12/18/2018 | 352 | 6 | 352 | 23 | VG; 402; 403; AF |
| 12/18/2018 | 352 | 24 | 353 | 12 | VG; 402; 403; 802; 602; MD |
| 12/18/2018 | 353 | 13 | 354 | 7 | VG; 402; 403; 602; 802 |
| 12/18/2018 | 355 | 1 | 355 | 18 | 403; 802 |
| 12/18/2018 | 355 | 19 | 356 | 11 | VG; 402; 403; 802 |
| 12/18/2018 | 360 | 20 | 361 | 11 | VG; 403; 402; 802 |
| 12/18/2018 | 370 | 22 | 371 | 10 | VG; 402; 403; 602 |
| 12/18/2018 | 371 | 11 | 371 | 17 | VG; 402; 403 |
| 12/18/2018 | 371 | 18 | 371 | 24 | VG; 402; 403; 602 |
| 12/18/2018 | 372 | 1 | 372 | 21 | VG; 402; 403; 602 |
| 12/18/2018 | 372 | 22 | 373 | 10 | AF; 402; 403; 602; VG |
| 12/18/2018 | 373 | 11 | 374 | 19 | VG; 402; 403; 602 |
| 12/18/2018 | 374 | 21 | 375 | 1 | VG; 402; 403; 602 |
| 12/18/2018 | 384 | 24 | 385 | 24 | VG; 402; 403; 602 |
| 12/18/2018 | 386 | 11 | 386 | 18 | VG; 402; 403; 602 |
| 12/18/2018 | 387 | 21 | 388 | 5 | VG; 403; 402 |
| 12/18/2018 | 388 | 9 | 389 | 1 | VG; 402; 403; 602 |
| 12/18/2018 | 390 | 15 | 391 | 11 | VG; 403; 402; 602 |
| 12/18/2018 | 391 | 22 | 392 | 5 | VG; 402; 403 |
| 12/18/2018 | 392 | 6 | 392 | 17 | VG; 403; 402; 602 |

| DEFENDANTS' OBJECTIONS FOR MICHAEL PERFETTO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 12/18/2018 | 392 | 18 | 393 | 4 | VG; 402; 403; 602 |
| 12/18/2018 | 394 | 4 | 394 | 14 | 602; VG; 402; 403 |
| 12/18/2018 | 395 | 14 | 395 | 22 | VG; 602 |
| 12/18/2018 | 396 | 13 | 397 | 2 | VG; 403; 402; 602 |
| 12/18/2018 | 397 | 3 | 397 | 5 | VG; 402; 602 |
| 12/18/2018 | 398 | 3 | 399 | 11 | BER; 403; 402; 602 VG; 802 |
| 12/18/2018 | 399 | 12 | 400 | 6 | VG; 402; 403 |
| 12/18/2018 | 400 | 7 | 400 | 17 | VG; 402; 403; 602 |
| 12/18/2018 | 400 | 18 | 401 | 12 | VG; 402; 403; 602 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR  PAUL ANDREW PYFER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/20/2019 | Plaintiff Affirm Revised | 12 | 11 | 12 | 12 |
| 2/20/2019 | Plaintiff Affirm Revised | 15 | 17 | 15 | 19 |
| 2/20/2019 | Plaintiff Affirm Revised | 17 | 13 | 17 | 19 |
| 2/20/2019 | Plaintiff Affirm Revised | 28 | 2 | 28 | 10 |
| 2/20/2019 | Plaintiff Affirm Revised | 31 | 12 | 31 | 17 |
| 2/20/2019 | Teva Resp | 31 | 18 | 32 | 2 |
| 2/20/2019 | Plaintiff Affirm Revised | 32 | 3 | 33 | 12 |
| 2/20/2019 | Teva Resp | 33 | 13 | 33 | 20 |
| 2/20/2019 | Plaintiff Affirm Revised | 33 | 21 | 34 | 8 |
| 2/20/2019 | Teva Resp | 34 | 9 | 35 | 14 |
| 2/20/2019 | Plaintiff Affirm Revised | 35 | 15 | 36 | 21 |
| 2/20/2019 | Teva Resp | 36 | 22 | 37 | 4 |
| 2/20/2019 | Plaintiff Affirm Revised | 37 | 13 | 37 | 23 |
| 2/20/2019 | Teva Resp | 37 | 24 | 40 | 4 |
| 2/20/2019 | Plaintiff Affirm Revised | 40 | 7 | 40 | 15 |
| 2/20/2019 | Teva Resp | 40 | 16 | 41 | 17 |
| 2/20/2019 | Plaintiff Affirm Revised | 41 | 18 | 43 | 24 |
| 2/20/2019 | Teva Resp | 44 | 1 | 44 | 14 |
| 2/20/2019 | Plaintiff Affirm Revised | 44 | 15 | 45 | 3 |
| 2/20/2019 | Teva Resp | 45 | 4 | 45 | 19 |
| 2/20/2019 | Teva Resp | 45 | 20 | 46 | 3 |
| 2/20/2019 | Plaintiff Affirm Revised | 46 | 4 | 47 | 4 |
| 2/20/2019 | Teva Resp | 51 | 6 | 52 | 15 |
| 2/20/2019 | Plaintiff Affirm Revised | 52 | 17 | 54 | 24 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/20/2019 | Plaintiff Affirm Revised | 65 | 1 | 65 | 7 |
| 2/20/2019 | Plaintiff Affirm Revised | 67 | 22 | 68 | 5 |
| 2/20/2019 | Plaintiff Affirm Revised | 70 | 13 | 72 | 3 |
| 2/20/2019 | Plaintiff Affirm Revised | 76 | 23 | 77 | 17 |
| 2/20/2019 | Plaintiff Affirm Revised | 80 | 7 | 81 | 13 |
| 2/20/2019 | Plaintiff Affirm Revised | 88 | 7 | 88 | 17 |
| 2/20/2019 | Teva Resp | 88 | 18 | 89 | 9 |
| 2/20/2019 | Plaintiff Affirm Revised | 94 | 17 | 95 | 1 |
| 2/20/2019 | Teva Resp | 95 | 2 | 95 | 14 |
| 2/20/2019 | Plaintiff Affirm Revised | 116 | 11 | 120 | 2 |
| 2/20/2019 | Teva Resp | 126 | 10 | 126 | 18 |
| 2/20/2019 | Plaintiff Affirm Revised | 126 | 19 | 126 | 21 |
| 2/20/2019 | Teva Resp | 126 | 22 | 127 | 12 |
| 2/20/2019 | Teva Resp | 128 | 22 | 129 | 16 |
| 2/20/2019 | Plaintiff Affirm Revised | 129 | 17 | 129 | 21 |
| 2/20/2019 | Plaintiff Affirm Revised | 132 | 6 | 135 | 10 |
| 2/20/2019 | Plaintiff Affirm Revised | 135 | 17 | 138 | 4 |
| 2/20/2019 | Plaintiff Affirm Revised | 137 | 16 | 139 | 1 |
| 2/20/2019 | Teva Resp | 139 | 2 | 139 | 24 |
| 2/20/2019 | Plaintiff Affirm Revised | 140 | 2 | 140 | 18 |
| 2/20/2019 | Teva Resp | 140 | 20 | 141 | 8 |
| 2/20/2019 | Teva Resp | 141 | 14 | 142 | 4 |
| 2/20/2019 | Plaintiff Affirm Revised | 142 | 5 | 143 | 11 |
| 2/20/2019 | Plaintiff Affirm Revised | 143 | 21 | 144 | 14 |

DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR  PAUL ANDREW PYFER

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR  PAUL ANDREW PYFER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/20/2019 | Plaintiff Affirm Revised | 146 | 5 | 146 | 19 |
| 2/20/2019 | Teva Resp | 149 | 9 | 149 | 24 |
| 2/20/2019 | Plaintiff Affirm Revised | 150 | 1 | 150 | 16 |
| 2/20/2019 | Plaintiff Affirm Revised | 151 | 16 | 151 | 18 |
| 2/20/2019 | Teva Resp | 151 | 19 | 153 | 1 |
| 2/20/2019 | Plaintiff Affirm Revised | 153 | 2 | 154 | 3 |
| 2/20/2019 | Plaintiff Affirm Revised | 155 | 5 | 156 | 16 |
| 2/20/2019 | Plaintiff Affirm Revised | 161 | 20 | 161 | 24 |
| 2/20/2019 | Teva Resp | 162 | 1 | 163 | 11 |
| 2/20/2019 | Plaintiff Affirm Revised | 163 | 12 | 165 | 10 |
| 2/20/2019 | Plaintiff Affirm Revised | 168 | 3 | 168 | 24 |
| 2/20/2019 | Plaintiff Affirm Revised | 171 | 19 | 172 | 18 |
| 2/20/2019 | Plaintiff Affirm Revised | 176 | 19 | 177 | 12 |
| 2/20/2019 | Teva Resp | 177 | 13 | 178 | 7 |
| 2/20/2019 | Plaintiff Affirm Revised | 178 | 14 | 179 | 3 |
| 2/20/2019 | Teva Resp | 179 | 4 | 179 | 17 |
| 2/20/2019 | Plaintiff Affirm Revised | 179 | 20 | 180 | 13 |
| 2/20/2019 | Plaintiff Affirm Revised | 183 | 11 | 185 | 2 |
| 2/20/2019 | Teva Resp | 185 | 3 | 185 | 9 |
| 2/20/2019 | Teva Resp | 185 | 10 | 185 | 18 |
| 2/20/2019 | Teva Resp | 185 | 20 | 186 | 16 |
| 2/20/2019 | Plaintiff Affirm Revised | 186 | 18 | 188 | 8 |
| 2/20/2019 | Teva Resp | 188 | 9 | 188 | 22 |
| 2/20/2019 | Plaintiff Affirm Revised | 188 | 24 | 190 | 1 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR PAUL ANDREW PYFER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/20/2019 | Plaintiff Affirm Revised | 195 | 6 | 195 | 18 |
| 2/20/2019 | Plaintiff Affirm Revised | 195 | 18 | 197 | 24 |
| 2/20/2019 | Plaintiff Affirm Revised | 198 | 1 | 198 | 12 |
| 2/20/2019 | Plaintiff Affirm Revised | 204 | 4 | 205 | 9 |
| 2/20/2019 | Plaintiff Affirm Revised | 205 | 21 | 206 | 4 |
| 2/20/2019 | Teva Resp | 206 | 5 | 207 | 13 |
| 2/20/2019 | Plaintiff Affirm Revised | 207 | 15 | 207 | 20 |
| 2/20/2019 | Teva Resp | 208 | 8 | 208 | 15 |
| 2/20/2019 | Plaintiff Affirm Revised | 208 | 16 | 208 | 19 |
| 2/20/2019 | Plaintiff Affirm Revised | 210 | 5 | 211 | 19 |
| 2/20/2019 | Teva Resp | 211 | 20 | 212 | 7 |
| 2/20/2019 | Plaintiff Affirm Revised | 212 | 8 | 213 | 20 |
| 2/20/2019 | Plaintiff Affirm Revised | 217 | 15 | 218 | 3 |
| 2/20/2019 | Plaintiff Affirm Revised | 218 | 15 | 222 | 1 |
| 2/20/2019 | Plaintiff Affirm Revised | 222 | 18 | 223 | 8 |
| 2/20/2019 | Plaintiff Affirm Revised | 224 | 4 | 224 | 23 |
| 2/20/2019 | Teva Resp | 224 | 24 | 224 | 24 |
| 2/20/2019 | Plaintiff Affirm Revised | 225 | 1 | 226 | 5 |
| 2/20/2019 | Plaintiff Affirm Revised | 228 | 6 | 232 | 17 |
| 2/20/2019 | Plaintiff Affirm Revised | 235 | 21 | 243 | 3 |
| 2/20/2019 | Teva Resp | 243 | 4 | 244 | 3 |
| 2/20/2019 | Plaintiff Affirm Revised | 244 | 5 | 245 | 10 |
| 2/20/2019 | Teva Resp | 245 | 11 | 246 | 5 |
| 2/20/2019 | Plaintiff Affirm Revised | 246 | 7 | 249 | 2 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR  PAUL ANDREW PYFER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/20/2019 | Plaintiff Affirm Revised | 249 | 17 | 250 | 20 |
| 2/20/2019 | Plaintiff Affirm Revised | 252 | 14 | 253 | 14 |
| 2/20/2019 | Plaintiff Affirm Revised | 253 | 22 | 259 | 12 |
| 2/20/2019 | Plaintiff Affirm Revised | 260 | 2 | 267 | 9 |
| 2/20/2019 | Teva Resp | 267 | 10 | 267 | 10 |
| 2/20/2019 | Plaintiff Affirm Revised | 267 | 20 | 269 | 17 |
| 2/20/2019 | Plaintiff Affirm Revised | 270 | 6 | 270 | 6 |
| 2/20/2019 | Teva Resp | 270 | 7 | 270 | 24 |
| 2/20/2019 | Plaintiff Affirm Revised | 271 | 1 | 277 | 1 |
| 2/20/2019 | Plaintiff Affirm Revised | 277 | 8 | 277 | 9 |
| 2/20/2019 | Plaintiff Affirm Revised | 279 | 14 | 280 | 17 |
| 2/20/2019 | Teva Resp | 284 | 21 | 286 | 20 |
| 2/20/2019 | Plaintiff Affirm Revised | 286 | 21 | 287 | 18 |
| 2/20/2019 | Teva Resp | 287 | 20 | 288 | 17 |
| 2/20/2019 | Plaintiff Affirm Revised | 288 | 19 | 289 | 20 |
| 2/20/2019 | Plaintiff Affirm Revised | 292 | 6 | 292 | 17 |
| 2/20/2019 | Teva Resp | 292 | 18 | 293 | 5 |
| 2/20/2019 | Plaintiff Affirm Revised | 293 | 6 | 294 | 11 |
| 2/20/2019 | Plaintiff Affirm Revised | 294 | 19 | 303 | 7 |
| 2/20/2019 | Teva Resp | 303 | 8 | 303 | 13 |
| 2/20/2019 | Plaintiff Affirm Revised | 303 | 14 | 305 | 14 |
| 2/20/2019 | Plaintiff Affirm Revised | 306 | 5 | 307 | 9 |
| 2/20/2019 | Teva Resp | 307 | 10 | 308 | 5 |
| 2/20/2019 | Plaintiff Affirm Revised | 308 | 7 | 309 | 3 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR  PAUL ANDREW PYFER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/20/2019 | Teva Resp | 309 | 9 | 310 | 2 |
| 2/20/2019 | Plaintiff Affirm Revised | 312 | 23 | 313 | 17 |
| 2/20/2019 | Plaintiff Affirm Revised | 316 | 3 | 317 | 21 |
| 2/20/2019 | Plaintiff Affirm Revised | 318 | 4 | 319 | 4 |
| 2/20/2019 | Plaintiff Affirm Revised | 321 | 14 | 321 | 21 |
| 2/20/2019 | Teva Resp | 321 | 22 | 322 | 10 |
| 2/20/2019 | Plaintiff Affirm Revised | 323 | 1 | 324 | 20 |
| 2/20/2019 | Plaintiff Affirm Revised | 326 | 6 | 327 | 12 |
| 2/20/2019 | Plaintiff Affirm Revised | 327 | 23 | 328 | 10 |
| 2/20/2019 | Plaintiff Affirm Revised | 328 | 18 | 337 | 19 |
| 2/20/2019 | Teva Resp | 337 | 20 | 338 | 5 |
| 2/20/2019 | Plaintiff Affirm Revised | 344 | 21 | 345 | 18 |
| 2/20/2019 | Plaintiff Affirm Revised | 346 | 6 | 356 | 4 |
| 2/20/2019 | Teva Resp | 356 | 5 | 356 | 7 |
| 2/20/2019 | Plaintiff Affirm Revised | 356 | 10 | 357 | 3 |
| 2/20/2019 | Teva Resp | 357 | 4 | 358 | 17 |
| 2/20/2019 | Teva Resp | 358 | 17 | 358 | 19 |
| 2/20/2019 | Plaintiff Affirm Revised | 358 | 20 | 363 | 21 |
| 2/20/2019 | Plaintiff Affirm Revised | 375 | 8 | 376 | 6 |
| 2/20/2019 | Plaintiff Affirm Revised | 379 | 3 | 384 | 20 |
| 2/20/2019 | Teva Resp | 395 | 6 | 396 | 2 |
| 2/20/2019 | Plaintiff Affirm Revised | 411 | 18 | 411 | 22 |
| 2/20/2019 | Plaintiff Affirm Revised | 413 | 6 | 418 | 9 |
| 2/20/2019 | Teva Resp | 418 | 10 | 418 | 11 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR PAUL ANDREW PYFER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/20/2019 | Plaintiff Affirm Revised | 420 | 3 | 422 | 10 |
| 2/20/2019 | Teva Resp | 422 | 11 | 423 | 6 |
| 2/20/2019 | Plaintiff Affirm Revised | 423 | 7 | 428 | 10 |
| 2/20/2019 | Teva Resp | 428 | 12 | 429 | 9 |
| 2/20/2019 | Plaintiff Affirm Revised | 430 | 24 | 431 | 10 |
| 2/20/2019 | Teva Resp | 431 | 11 | 432 | 11 |
| 2/20/2019 | Plaintiff Affirm Revised | 434 | 7 | 436 | 16 |
| 2/20/2019 | Teva Resp | 436 | 18 | 437 | 20 |
| 2/20/2019 | Teva Resp | 437 | 22 | 438 | 23 |
| 2/20/2019 | Teva Resp | 438 | 24 | 439 | 17 |
| 2/20/2019 | Plaintiff Affirm Revised | 439 | 20 | 439 | 20 |
| 2/20/2019 | Plaintiff Affirm Revised | 440 | 2 | 440 | 9 |
| 2/20/2019 | Teva Resp | 440 | 20 | 441 | 5 |
| 2/20/2019 | Plaintiff Affirm Revised | 441 | 12 | 441 | 13 |
| 2/20/2019 | Plaintiff Affirm Revised | 442 | 8 | 443 | 19 |
| 2/20/2019 | Teva Resp | 443 | 23 | 444 | 13 |
| 2/20/2019 | Teva Resp | 445 | 2 | 445 | 14 |
| 2/20/2019 | Plaintiff Affirm Revised | 447 | 14 | 447 | 14 |
| 2/20/2019 | Plaintiff Affirm Revised | 447 | 19 | 447 | 19 |
| 2/20/2019 | Plaintiff Affirm Revised | 448 | 1 | 450 | 7 |
| 2/20/2019 | Teva Resp | 450 | 8 | 451 | 7 |
| 2/20/2019 | Teva Resp | 451 | 11 | 451 | 21 |
| 2/20/2019 | Teva Resp | 452 | 3 | 453 | 10 |
| 2/20/2019 | Plaintiff Affirm Revised | 454 | 23 | 457 | 7 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR  PAUL ANDREW PYFER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/20/2019 | Teva Resp | 457 | 9 | 457 | 23 |
| 2/20/2019 | Plaintiff Affirm Revised | 458 | 23 | 459 | 6 |

| DEFENDANTS' OBJECTIONS FOR PAUL ANDREW PYFER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 2/20/2019 | 46 | 4 | 46 | 8 | AF; CMP |
| 2/20/2019 | 51 | 6 | 51 | 6 | INC |
| 2/20/2019 | 54 | 9 | 54 | 15 | CMP; 602; AF; MPT |
| 2/20/2019 | 54 | 16 | 54 | 24 | 602; VG; AF; MPT; ARG |
| 2/20/2019 | 71 | 5 | 71 | 17 | AF; BER; AU; 802; 602 |
| 2/20/2019 | 71 | 19 | 72 | 3 | AF; 602; MPT; 802; AU; BER |
| 2/20/2019 | 80 | 21 | 81 | 5 | AF; 602 |
| 2/20/2019 | 118 | 9 | 118 | 18 | AF; CMP; 402 |
| 2/20/2019 | 134 | 7 | 134 | 13 | AF |
| 2/20/2019 | 134 | 14 | 134 | 24 | HYP; 602; AF |
| 2/20/2019 | 140 | 13 | 140 | 18 | AF; 602 |
| 2/20/2019 | 150 | 1 | 150 | 7 | MPT |
| 2/20/2019 | 153 | 12 | 154 | 3 | 602; AF |
| 2/20/2019 | 171 | 19 | 172 | 18 | 602; INC; BER; AU |
| 2/20/2019 | 183 | 11 | 183 | 20 | 602; MD |
| 2/20/2019 | 183 | 22 | 184 | 4 | MD; AF; 602 |
| 2/20/2019 | 187 | 10 | 187 | 21 | AF; CMP; 602 |
| 2/20/2019 | 187 | 23 | 188 | 6 | CMP; HYP; 602; 403; INC |
| 2/20/2019 | 188 | 24 | 189 | 7 | 403; 402 |
| 2/20/2019 | 197 | 4 | 197 | 8 | VG; 602 |
| 2/20/2019 | 198 | 2 | 198 | 12 | VG; 602 |
| 2/20/2019 | 204 | 4 | 204 | 24 | VG; LC; ILO; 602 |
| 2/20/2019 | 205 | 2 | 205 | 9 | VG; MPT; 602 |
| 2/20/2019 | 212 | 19 | 213 | 6 | AF; 403; 602 |

| DEFENDANTS' OBJECTIONS FOR PAUL ANDREW PYFER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 2/20/2019 | 213 | 8 | 213 | 20 | AF; 403; 602; MPT |
| 2/20/2019 | 219 | 3 | 219 | 13 | MD; AF |
| 2/20/2019 | 220 | 11 | 220 | 20 | 602; HYP; VG |
| 2/20/2019 | 224 | 17 | 225 | 21 | HYP; 602; 403; AF |
| 2/20/2019 | 229 | 8 | 229 | 13 | MD; AF; 602 |
| 2/20/2019 | 230 | 21 | 231 | 4 | MPT; BER; AU |
| 2/20/2019 | 231 | 10 | 232 | 6 | MD; AF; 602 |
| 2/20/2019 | 237 | 10 | 237 | 15 | 602; 403; AF |
| 2/20/2019 | 239 | 20 | 240 | 5 | MD; AF; 602 |
| 2/20/2019 | 240 | 15 | 241 | 5 | MD; AF; 602; 403 |
| 2/20/2019 | 247 | 16 | 248 | 5 | MD; AF; 602; 403 |
| 2/20/2019 | 250 | 7 | 250 | 20 | MD; AF; 403; 602 |
| 2/20/2019 | 255 | 22 | 256 | 7 | CMP; 602; BER; AU |
| 2/20/2019 | 258 | 11 | 258 | 16 | HYP |
| 2/20/2019 | 258 | 18 | 259 | 11 | HYP; 602 |
| 2/20/2019 | 261 | 12 | 261 | 22 | VG; AF; 602 |
| 2/20/2019 | 261 | 24 | 262 | 21 | 602; MD |
| 2/20/2019 | 262 | 23 | 263 | 10 | SCP; 602 |
| 2/20/2019 | 263 | 11 | 264 | 4 | HYP; 602; MD; 403 |
| 2/20/2019 | 264 | 12 | 265 | 12 | CMP; VG; 403; 602 |
| 2/20/2019 | 266 | 9 | 266 | 19 | MPT; 403; 602 |
| 2/20/2019 | 266 | 20 | 267 | 10 | MD; AF; 403; 602 |
| 2/20/2019 | 267 | 20 | 268 | 13 | MD; CMP; VG; 403; 602 |
| 2/20/2019 | 268 | 15 | 269 | 17 | CMP; MD; 403; 602 |

| | DEFENDANTS' OBJECTIONS FOR PAUL ANDREW PYFER | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 2/20/2019 | 271 | 19 | 271 | 24 | 602; HYP; 403 |
| 2/20/2019 | 275 | 7 | 275 | 21 | 602; MPT; AF |
| 2/20/2019 | 286 | 21 | 287 | 18 | MD; AF; 602; 403 |
| 2/20/2019 | 288 | 19 | 289 | 20 | ILO; LC; CMP; AF; HYP; 602; 403 |
| 2/20/2019 | 294 | 19 | 295 | 22 | MD; AF; 602; CMP |
| 2/20/2019 | 297 | 4 | 297 | 15 | AF; 602 |
| 2/20/2019 | 298 | 19 | 299 | 14 | 602; VG |
| 2/20/2019 | 299 | 21 | 300 | 7 | ILO; 602; 403 |
| 2/20/2019 | 301 | 2 | 301 | 23 | 403; ILO; 602; VG |
| 2/20/2019 | 301 | 20 | 302 | 5 | VG |
| 2/20/2019 | 303 | 1 | 303 | 18 | MPT |
| 2/20/2019 | 304 | 5 | 305 | 6 | MPT; 602; 403 |
| 2/20/2019 | 318 | 17 | 319 | 4 | MD; AF; 602; 403 |
| 2/20/2019 | 324 | 8 | 324 | 14 | AF; 602 |
| 2/20/2019 | 326 | 24 | 327 | 12 | HYP; 602; 403 |
| 2/20/2019 | 330 | 14 | 330 | 24 | CMP; VG; 602; MD |
| 2/20/2019 | 336 | 8 | 336 | 15 | AF; HYP; 602; VG |
| 2/20/2019 | 337 | 8 | 337 | 19 | MD; AF; 602; 403 |
| 2/20/2019 | 337 | 23 | 338 | 5 | AF; 602; 403; MD |
| 2/20/2019 | 351 | 17 | 352 | 18 | 402; 403; 602 |
| 2/20/2019 | 353 | 17 | 354 | 11 | 402 |
| 2/20/2019 | 354 | 12 | 354 | 19 | AF; 602; MPT |
| 2/20/2019 | 358 | 20 | 359 | 12 | AF; ARG; 602 |
| 2/20/2019 | 375 | 22 | 376 | 6 | HYP; CMP; VG; 602; 402 |

| DEFENDANTS' OBJECTIONS FOR PAUL ANDREW PYFER | | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | | |
| | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** | **Defendants' Objections** |
| 2/20/2019 | 382 | 2 | 382 | 10 | CMP |
| 2/20/2019 | 420 | 19 | 421 | 10 | 402 |
| 2/20/2019 | 423 | 21 | 424 | 4 | 602; 403 |
| 2/20/2019 | 424 | 6 | 424 | 10 | 602; 403 |
| 2/20/2019 | 426 | 15 | 426 | 24 | 603; MD; AF |
| 2/20/2019 | 427 | 2 | 427 | 7 | MD; 402; 602 |
| 2/20/2019 | 434 | 22 | 435 | 9 | VG; CMP |
| 2/20/2019 | 435 | 11 | 436 | 2 | 403; 602;CMP; VG |
| 2/20/2019 | 436 | 10 | 436 | 16 | 602 |
| 2/20/2019 | 442 | 11 | 443 | 6 | 602; VG; CMP |
| 2/20/2019 | 448 | 13 | 448 | 23 | AF; 602 |
| 2/20/2019 | 449 | 15 | 450 | 10 | COL; HYP; 602; 403 |
| 2/20/2019 | 454 | 23 | 455 | 11 | HYP; 602; 403; 402 |
| 2/20/2019 | 455 | 13 | 456 | 7 | MPT; AF |
| 2/20/2019 | 456 | 9 | 457 | 7 | HYP; 602; 403 |
| 2/20/2019 | 458 | 23 | 459 | 6 | ILO; 402 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 11 | 3 | 11 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 14 | 21 | 15 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 16 | 11 | 17 | 7 |
| 1/22/2019 | Plaintiff Affirm Original | 18 | 1 | 18 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 18 | 13 | 18 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 18 | 22 | 19 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 19 | 24 | 20 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 20 | 14 | 20 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 24 | 23 | 25 | 20 |
| 1/22/2019 | Teva Resp | 25 | 21 | 26 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 26 | 4 | 26 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 29 | 3 | 29 | 14 |
| 1/22/2019 | Plaintiff Affirm Original | 29 | 22 | 30 | 6 |
| 1/22/2019 | Teva Resp | 30 | 7 | 30 | 9 |
| 1/22/2019 | Teva Resp | 30 | 21 | 31 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 31 | 12 | 31 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 32 | 10 | 32 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 33 | 3 | 33 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 33 | 18 | 33 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 35 | 21 | 37 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 37 | 12 | 37 | 15 |
| 1/22/2019 | Teva Resp | 38 | 1 | 38 | 4 |
| 1/22/2019 | Teva Resp | 38 | 5 | 38 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 38 | 16 | 38 | 22 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 39 | 10 | 40 | 9 |
| 1/22/2019 | Teva Resp | 40 | 11 | 41 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 41 | 3 | 41 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 41 | 11 | 41 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 42 | 9 | 42 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 42 | 18 | 42 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 42 | 24 | 42 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 45 | 7 | 46 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 46 | 17 | 46 | 23 |
| 1/22/2019 | Plaintiff Affirm Original | 47 | 1 | 47 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 47 | 12 | 48 | 5 |
| 1/22/2019 | Plaintiff Affirm Original | 48 | 7 | 48 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 48 | 17 | 48 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 49 | 2 | 49 | 7 |
| 1/22/2019 | Teva Resp | 49 | 16 | 51 | 23 |
| 1/22/2019 | Teva Resp | 56 | 10 | 56 | 19 |
| 1/22/2019 | Teva Resp | 61 | 16 | 61 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 73 | 16 | 73 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 74 | 1 | 74 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 74 | 9 | 74 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 75 | 5 | 75 | 13 |
| 1/22/2019 | Plaintiff Affirm Original | 75 | 16 | 75 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 75 | 24 | 76 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 76 | 5 | 76 | 13 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 76 | 15 | 77 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 80 | 12 | 81 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 81 | 12 | 81 | 16 |
| 1/22/2019 | Teva Resp | 81 | 23 | 82 | 6 |
| 1/22/2019 | Teva Resp | 83 | 5 | 84 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 86 | 24 | 87 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 87 | 12 | 87 | 15 |
| 1/22/2019 | Teva Resp | 87 | 16 | 90 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 90 | 13 | 91 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 91 | 12 | 91 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 91 | 14 | 91 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 91 | 24 | 92 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 92 | 8 | 92 | 8 |
| 1/22/2019 | Plaintiff Affirm Original | 92 | 10 | 92 | 14 |
| 1/22/2019 | Plaintiff Affirm Original | 92 | 23 | 93 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 93 | 4 | 93 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 93 | 8 | 93 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 93 | 13 | 93 | 13 |
| 1/22/2019 | Plaintiff Affirm Original | 93 | 15 | 93 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 93 | 22 | 94 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 94 | 7 | 94 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 94 | 13 | 94 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 95 | 4 | 95 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 95 | 21 | 95 | 21 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 96 | 6 | 96 | 14 |
| 1/22/2019 | Plaintiff Affirm Original | 96 | 17 | 96 | 20 |
| 1/22/2019 | Plaintiff Affirm Original | 96 | 22 | 96 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 97 | 7 | 97 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 97 | 11 | 97 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 98 | 1 | 98 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 98 | 6 | 98 | 8 |
| 1/22/2019 | Plaintiff Affirm Original | 98 | 10 | 98 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 98 | 18 | 98 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 99 | 1 | 99 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 99 | 7 | 99 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 99 | 22 | 100 | 6 |
| 1/22/2019 | Teva Resp | 101 | 3 | 101 | 20 |
| 1/22/2019 | Plaintiff Affirm Original | 102 | 16 | 103 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 103 | 18 | 103 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 103 | 24 | 104 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 104 | 3 | 104 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 104 | 6 | 104 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 104 | 17 | 104 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 107 | 20 | 108 | 6 |
| 1/22/2019 | Teva Resp | 109 | 11 | 109 | 15 |
| 1/22/2019 | Teva Resp | 109 | 17 | 110 | 14 |
| 1/22/2019 | Teva Resp | 111 | 7 | 111 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 111 | 12 | 111 | 20 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 112 | 4 | 112 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 112 | 13 | 112 | 16 |
| 1/22/2019 | Plaintiff Affirm Original | 112 | 18 | 112 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 112 | 20 | 113 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 113 | 3 | 113 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 113 | 5 | 113 | 8 |
| 1/22/2019 | Plaintiff Affirm Original | 113 | 10 | 113 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 114 | 11 | 115 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 115 | 14 | 115 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 115 | 17 | 115 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 115 | 21 | 115 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 116 | 2 | 116 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 116 | 6 | 116 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 116 | 13 | 116 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 117 | 13 | 117 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 118 | 2 | 118 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 118 | 9 | 118 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 118 | 16 | 119 | 5 |
| 1/22/2019 | Plaintiff Affirm Original | 119 | 7 | 119 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 120 | 3 | 120 | 5 |
| 1/22/2019 | Plaintiff Affirm Original | 120 | 7 | 120 | 7 |
| 1/22/2019 | Plaintiff Affirm Original | 120 | 21 | 120 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 121 | 3 | 121 | 14 |
| 1/22/2019 | Plaintiff Affirm Original | 121 | 17 | 121 | 17 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Teva Resp | 122 | 9 | 122 | 18 |
| 1/22/2019 | Teva Resp | 123 | 20 | 124 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 126 | 24 | 127 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 127 | 18 | 128 | 5 |
| 1/22/2019 | Plaintiff Affirm Original | 128 | 8 | 128 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 128 | 15 | 129 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 129 | 3 | 129 | 14 |
| 1/22/2019 | Plaintiff Affirm Original | 129 | 16 | 129 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 129 | 22 | 129 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 130 | 14 | 130 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 130 | 20 | 130 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 130 | 24 | 130 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 132 | 19 | 133 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 133 | 9 | 133 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 133 | 13 | 133 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 133 | 21 | 134 | 5 |
| 1/22/2019 | Plaintiff Affirm Original | 134 | 8 | 134 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 134 | 14 | 134 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 134 | 21 | 134 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 147 | 8 | 148 | 4 |
| 1/22/2019 | Teva Resp | 148 | 5 | 149 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 149 | 19 | 149 | 23 |
| 1/22/2019 | Plaintiff Affirm Original | 150 | 7 | 150 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 150 | 11 | 150 | 12 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 150 | 14 | 151 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 151 | 3 | 151 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 151 | 18 | 151 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 152 | 4 | 152 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 152 | 12 | 152 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 152 | 20 | 153 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 153 | 5 | 153 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 154 | 2 | 154 | 5 |
| 1/22/2019 | Plaintiff Affirm Original | 157 | 6 | 157 | 9 |
| 1/22/2019 | Teva Resp | 157 | 10 | 158 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 158 | 15 | 158 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 159 | 20 | 160 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 160 | 9 | 160 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 160 | 15 | 160 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 160 | 20 | 161 | 5 |
| 1/22/2019 | Plaintiff Affirm Original | 161 | 8 | 161 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 161 | 13 | 161 | 20 |
| 1/22/2019 | Plaintiff Affirm Original | 161 | 22 | 161 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 163 | 5 | 163 | 8 |
| 1/22/2019 | Plaintiff Affirm Original | 163 | 10 | 163 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 164 | 10 | 165 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 165 | 5 | 165 | 8 |
| 1/22/2019 | Plaintiff Affirm Original | 165 | 12 | 165 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 165 | 20 | 165 | 23 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 166 | 3 | 166 | 8 |
| 1/22/2019 | Plaintiff Affirm Original | 166 | 11 | 166 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 166 | 24 | 167 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 167 | 4 | 167 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 167 | 12 | 167 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 167 | 23 | 168 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 180 | 1 | 181 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 181 | 4 | 181 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 181 | 24 | 182 | 7 |
| 1/22/2019 | Plaintiff Affirm Original | 182 | 9 | 182 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 182 | 14 | 182 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 182 | 19 | 182 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 182 | 20 | 183 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 184 | 2 | 184 | 2 |
| 1/22/2019 | Teva Resp | 185 | 17 | 185 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 187 | 15 | 187 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 188 | 6 | 188 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 188 | 24 | 189 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 189 | 12 | 189 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 190 | 1 | 190 | 14 |
| 1/22/2019 | Plaintiff Affirm Original | 190 | 16 | 190 | 16 |
| 1/22/2019 | Plaintiff Affirm Original | 190 | 23 | 191 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 192 | 16 | 193 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 193 | 4 | 193 | 10 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 193 | 16 | 193 | 23 |
| 1/22/2019 | Plaintiff Affirm Original | 193 | 24 | 194 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 195 | 8 | 195 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 195 | 20 | 195 | 20 |
| 1/22/2019 | Plaintiff Affirm Original | 195 | 24 | 196 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 196 | 13 | 196 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 196 | 23 | 197 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 197 | 4 | 197 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 197 | 14 | 197 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 198 | 3 | 198 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 198 | 18 | 199 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 199 | 8 | 199 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 199 | 20 | 200 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 200 | 5 | 220 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 220 | 12 | 221 | 5 |
| 1/22/2019 | Plaintiff Affirm Original | 221 | 8 | 221 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 222 | 1 | 222 | 8 |
| 1/22/2019 | Plaintiff Affirm Original | 222 | 11 | 223 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 223 | 7 | 223 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 223 | 14 | 223 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 223 | 17 | 223 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 223 | 20 | 223 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 224 | 2 | 224 | 8 |
| 1/22/2019 | Plaintiff Affirm Original | 224 | 10 | 224 | 14 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 224 | 17 | 224 | 20 |
| 1/22/2019 | Plaintiff Affirm Original | 224 | 23 | 225 | 8 |
| 1/22/2019 | Plaintiff Affirm Original | 225 | 11 | 226 | 8 |
| 1/22/2019 | Plaintiff Affirm Original | 226 | 11 | 226 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 226 | 18 | 227 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 227 | 8 | 227 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 227 | 15 | 227 | 23 |
| 1/22/2019 | Plaintiff Affirm Original | 228 | 2 | 228 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 228 | 6 | 228 | 13 |
| 1/22/2019 | Plaintiff Affirm Original | 228 | 15 | 228 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 228 | 17 | 229 | 16 |
| 1/22/2019 | Plaintiff Affirm Original | 229 | 19 | 229 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 231 | 7 | 232 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 232 | 5 | 232 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 233 | 1 | 233 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 233 | 9 | 234 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 234 | 8 | 234 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 234 | 14 | 234 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 234 | 20 | 235 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 236 | 1 | 236 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 236 | 4 | 236 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 236 | 14 | 236 | 15 |
| 1/22/2019 | Plaintiff Affirm Original | 236 | 17 | 236 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 236 | 20 | 237 | 2 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 238 | 14 | 238 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 238 | 24 | 239 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 241 | 7 | 241 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 241 | 23 | 242 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 242 | 3 | 242 | 13 |
| 1/22/2019 | Plaintiff Affirm Original | 242 | 15 | 243 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 243 | 19 | 244 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 244 | 12 | 244 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 244 | 24 | 245 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 245 | 12 | 246 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 246 | 8 | 246 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 246 | 20 | 246 | 20 |
| 1/22/2019 | Plaintiff Affirm Original | 247 | 8 | 247 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 247 | 16 | 247 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 248 | 3 | 248 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 248 | 11 | 248 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 248 | 23 | 249 | 5 |
| 1/22/2019 | Plaintiff Affirm Original | 249 | 7 | 249 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 249 | 13 | 249 | 16 |
| 1/22/2019 | Plaintiff Affirm Original | 249 | 19 | 250 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 250 | 9 | 250 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 250 | 15 | 250 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 250 | 22 | 251 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 251 | 22 | 252 | 3 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 252 | 5 | 252 | 8 |
| 1/22/2019 | Plaintiff Affirm Original | 252 | 10 | 252 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 253 | 1 | 253 | 23 |
| 1/22/2019 | Plaintiff Affirm Original | 254 | 1 | 254 | 5 |
| 1/22/2019 | Plaintiff Affirm Original | 254 | 7 | 254 | 7 |
| 1/22/2019 | Plaintiff Affirm Original | 254 | 24 | 255 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 255 | 6 | 257 | 5 |
| 1/22/2019 | Plaintiff Affirm Original | 257 | 7 | 257 | 7 |
| 1/22/2019 | Plaintiff Affirm Original | 257 | 9 | 257 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 259 | 7 | 260 | 12 |
| 1/22/2019 | Plaintiff Affirm Original | 260 | 14 | 261 | 8 |
| 1/22/2019 | Plaintiff Affirm Original | 261 | 23 | 262 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 263 | 7 | 263 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 263 | 13 | 263 | 16 |
| 1/22/2019 | Plaintiff Affirm Original | 263 | 18 | 263 | 23 |
| 1/22/2019 | Plaintiff Affirm Original | 264 | 1 | 264 | 14 |
| 1/22/2019 | Plaintiff Affirm Original | 264 | 20 | 265 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 265 | 13 | 265 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 266 | 2 | 266 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 266 | 11 | 267 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 268 | 7 | 268 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 269 | 7 | 269 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 269 | 12 | 269 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 269 | 22 | 270 | 2 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 270 | 4 | 270 | 8 |
| 1/22/2019 | Plaintiff Affirm Original | 270 | 10 | 270 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 272 | 20 | 274 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 274 | 5 | 274 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 277 | 1 | 277 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 278 | 1 | 278 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 278 | 6 | 278 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 278 | 11 | 278 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 280 | 22 | 281 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 281 | 13 | 281 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 281 | 20 | 281 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 282 | 16 | 282 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 282 | 21 | 283 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 283 | 11 | 283 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 283 | 23 | 284 | 20 |
| 1/22/2019 | Plaintiff Affirm Original | 284 | 22 | 285 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 285 | 11 | 286 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 286 | 5 | 286 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 286 | 20 | 287 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 287 | 6 | 287 | 7 |
| 1/22/2019 | Plaintiff Affirm Original | 287 | 9 | 287 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 287 | 16 | 288 | 5 |
| 1/22/2019 | Plaintiff Affirm Original | 288 | 11 | 289 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 289 | 21 | 290 | 15 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 291 | 10 | 291 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 291 | 21 | 292 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 292 | 11 | 293 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 293 | 22 | 294 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 294 | 5 | 294 | 10 |
| 1/22/2019 | Plaintiff Affirm Original | 294 | 13 | 296 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 296 | 8 | 296 | 19 |
| 1/22/2019 | Plaintiff Affirm Original | 296 | 21 | 297 | 2 |
| 1/22/2019 | Plaintiff Affirm Original | 297 | 4 | 297 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 297 | 9 | 298 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 298 | 13 | 298 | 23 |
| 1/22/2019 | Plaintiff Affirm Original | 299 | 1 | 299 | 20 |
| 1/22/2019 | Plaintiff Affirm Original | 299 | 22 | 301 | 16 |
| 1/22/2019 | Plaintiff Affirm Original | 301 | 18 | 301 | 23 |
| 1/22/2019 | Plaintiff Affirm Original | 302 | 10 | 303 | 7 |
| 1/22/2019 | Plaintiff Affirm Original | 303 | 9 | 303 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 304 | 2 | 304 | 11 |
| 1/22/2019 | Plaintiff Affirm Original | 304 | 14 | 304 | 17 |
| 1/22/2019 | Plaintiff Affirm Original | 304 | 19 | 304 | 22 |
| 1/22/2019 | Plaintiff Affirm Original | 304 | 24 | 305 | 7 |
| 1/22/2019 | Plaintiff Affirm Original | 305 | 9 | 305 | 13 |
| 1/22/2019 | Plaintiff Affirm Original | 315 | 1 | 315 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 315 | 11 | 315 | 18 |
| 1/22/2019 | Plaintiff Affirm Original | 316 | 5 | 317 | 1 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Plaintiff Affirm Original | 318 | 19 | 318 | 23 |
| 1/22/2019 | Plaintiff Affirm Original | 319 | 2 | 319 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 319 | 11 | 320 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 320 | 16 | 321 | 4 |
| 1/22/2019 | Plaintiff Affirm Original | 321 | 6 | 322 | 14 |
| 1/22/2019 | Plaintiff Affirm Original | 322 | 19 | 324 | 1 |
| 1/22/2019 | Plaintiff Affirm Original | 324 | 3 | 324 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 324 | 11 | 324 | 14 |
| 1/22/2019 | Plaintiff Affirm Original | 326 | 11 | 327 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 327 | 23 | 328 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 328 | 11 | 328 | 16 |
| 1/22/2019 | Plaintiff Affirm Original | 328 | 18 | 328 | 24 |
| 1/22/2019 | Plaintiff Affirm Original | 329 | 2 | 329 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 340 | 1 | 340 | 21 |
| 1/22/2019 | Plaintiff Affirm Original | 340 | 23 | 341 | 3 |
| 1/22/2019 | Plaintiff Affirm Original | 342 | 6 | 342 | 9 |
| 1/22/2019 | Plaintiff Affirm Original | 348 | 2 | 348 | 5 |
| 1/22/2019 | Plaintiff Affirm Original | 348 | 7 | 348 | 14 |
| 1/22/2019 | Teva Resp | 351 | 4 | 351 | 9 |
| 1/22/2019 | Teva Resp | 351 | 11 | 351 | 13 |
| 1/22/2019 | Teva Resp | 351 | 15 | 351 | 16 |
| 1/22/2019 | Teva Resp | 351 | 18 | 351 | 18 |
| 1/22/2019 | Teva Resp | 351 | 19 | 351 | 20 |
| 1/22/2019 | Teva Resp | 351 | 22 | 352 | 1 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Teva Resp | 352 | 3 | 352 | 6 |
| 1/22/2019 | Teva Resp | 352 | 8 | 352 | 13 |
| 1/22/2019 | Teva Resp | 352 | 15 | 352 | 20 |
| 1/22/2019 | Teva Resp | 352 | 21 | 353 | 11 |
| 1/22/2019 | Teva Resp | 353 | 13 | 353 | 15 |
| 1/22/2019 | Teva Resp | 353 | 17 | 353 | 20 |
| 1/22/2019 | Teva Resp | 353 | 22 | 354 | 2 |
| 1/22/2019 | Teva Resp | 354 | 4 | 354 | 6 |
| 1/22/2019 | Teva Resp | 354 | 8 | 354 | 13 |
| 1/22/2019 | Teva Resp | 354 | 16 | 354 | 18 |
| 1/22/2019 | Teva Resp | 354 | 21 | 355 | 2 |
| 1/22/2019 | Teva Resp | 355 | 4 | 355 | 7 |
| 1/22/2019 | Teva Resp | 355 | 10 | 355 | 13 |
| 1/22/2019 | Teva Resp | 355 | 15 | 355 | 20 |
| 1/22/2019 | Teva Resp | 355 | 22 | 356 | 1 |
| 1/22/2019 | Teva Resp | 356 | 4 | 356 | 6 |
| 1/22/2019 | Teva Resp | 356 | 9 | 356 | 12 |
| 1/22/2019 | Teva Resp | 356 | 15 | 356 | 15 |
| 1/22/2019 | Teva Resp | 356 | 20 | 356 | 21 |
| 1/22/2019 | Teva Resp | 356 | 24 | 357 | 4 |
| 1/22/2019 | Teva Resp | 357 | 7 | 357 | 12 |
| 1/22/2019 | Teva Resp | 357 | 15 | 357 | 18 |
| 1/22/2019 | Teva Resp | 357 | 21 | 357 | 23 |
| 1/22/2019 | Teva Resp | 358 | 1 | 358 | 4 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | Teva Resp | 358 | 6 | 358 | 9 |
| 1/22/2019 | Teva Resp | 358 | 11 | 358 | 14 |
| 1/22/2019 | Teva Resp | 358 | 16 | 358 | 19 |
| 1/22/2019 | Teva Resp | 358 | 21 | 359 | 3 |
| 1/22/2019 | Teva Resp | 359 | 5 | 359 | 8 |
| 1/22/2019 | Teva Resp | 359 | 10 | 359 | 12 |
| 1/22/2019 | Teva Resp | 359 | 14 | 359 | 17 |
| 1/22/2019 | Teva Resp | 359 | 19 | 359 | 22 |
| 1/22/2019 | Teva Resp | 359 | 24 | 360 | 7 |
| 1/22/2019 | Teva Resp | 360 | 9 | 360 | 9 |
| 1/22/2019 | Teva Resp | 360 | 15 | 360 | 17 |
| 1/22/2019 | Teva Resp | 360 | 19 | 360 | 23 |
| 1/22/2019 | Teva Resp | 361 | 1 | 361 | 1 |
| 1/22/2019 | Teva Resp | 361 | 8 | 361 | 18 |
| 1/22/2019 | Teva Resp | 362 | 7 | 362 | 8 |
| 1/22/2019 | Teva Resp | 362 | 10 | 362 | 12 |
| 1/22/2019 | Teva Resp | 362 | 18 | 362 | 22 |
| 1/22/2019 | Teva Resp | 363 | 1 | 363 | 5 |
| 1/22/2019 | Plaintiff Affirm Original | 363 | 23 | 364 | 6 |
| 1/22/2019 | Plaintiff Affirm Original | 364 | 8 | 364 | 13 |
| 1/22/2019 | Plaintiff Affirm Original | 364 | 15 | 364 | 24 |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 15 | 8 | 15 | 12 | VG; 402 |
| 1/22/2019 | 16 | 11 | 16 | 13 | VG; 402; 403 |
| 1/22/2019 | 16 | 14 | 16 | 18 | VG; 602; 802; 403 |
| 1/22/2019 | 16 | 19 | 17 | 7 | VG; AF; 402; 403; 602 |
| 1/22/2019 | 18 | 1 | 18 | 6 | VG; 403 |
| 1/22/2019 | 18 | 13 | 18 | 17 | VG; AF |
| 1/22/2019 | 18 | 22 | 19 | 2 | VG; 602; AF |
| 1/22/2019 | 19 | 24 | 20 | 7 | VG; 602 |
| 1/22/2019 | 20 | 8 | 20 | 14 | VG; 602; HYP; LC |
| 1/22/2019 | 20 | 15 | 20 | 19 | VG |
| 1/22/2019 | 24 | 23 | 25 | 4 | VG; 602 |
| 1/22/2019 | 25 | 15 | 25 | 20 | VG; AF; 402; 403 |
| 1/22/2019 | 26 | 4 | 26 | 12 | VG; AF; 403 |
| 1/22/2019 | 29 | 3 | 29 | 14 | VG; AF |
| 1/22/2019 | 29 | 22 | 30 | 6 | VG |
| 1/22/2019 | 31 | 12 | 31 | 19 | 402; 403; 602; VG |
| 1/22/2019 | 31 | 20 | 31 | 22 | AF; VG; 402; 403; 602; 802 |
| 1/22/2019 | 32 | 10 | 32 | 13 | 602; AF; VG |
| 1/22/2019 | 32 | 14 | 32 | 24 | VG; AF; 602 |
| 1/22/2019 | 33 | 3 | 33 | 5 | VG; 602 |
| 1/22/2019 | 33 | 6 | 33 | 10 | VG; 602; 402; 403 |
| 1/22/2019 | 33 | 11 | 33 | 18 | VG; 602 |
| 1/22/2019 | 35 | 21 | 36 | 4 | VG; AF |
| 1/22/2019 | 36 | 5 | 36 | 17 | VG |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 36 | 18 | 36 | 24 | 602; VG; 402; 403 |
| 1/22/2019 | 37 | 1 | 37 | 3 | VG; ILO |
| 1/22/2019 | 37 | 4 | 37 | 7 | VG |
| 1/22/2019 | 37 | 8 | 37 | 15 | VG; AF |
| 1/22/2019 | 38 | 16 | 38 | 22 | VG |
| 1/22/2019 | 39 | 10 | 39 | 16 | VG; ILO |
| 1/22/2019 | 39 | 17 | 39 | 20 | VG; ILO; 602 |
| 1/22/2019 | 39 | 21 | 40 | 4 | 602; 802; VG |
| 1/22/2019 | 40 | 5 | 40 | 9 | VG; BER; 602; 802 |
| 1/22/2019 | 41 | 3 | 41 | 6 | VG; LC; ILO |
| 1/22/2019 | 41 | 7 | 41 | 9 | VG |
| 1/22/2019 | 41 | 11 | 41 | 18 | BER; VG; 802 |
| 1/22/2019 | 42 | 9 | 42 | 15 | AA; LC; 602; VG; ILO |
| 1/22/2019 | 42 | 18 | 42 | 21 | VG |
| 1/22/2019 | 42 | 24 | 42 | 24 | VG |
| 1/22/2019 | 45 | 7 | 45 | 15 | AF; VG |
| 1/22/2019 | 45 | 16 | 46 | 1 | VG; 402; 403 |
| 1/22/2019 | 46 | 2 | 46 | 4 | 602; 802; VG; 402 |
| 1/22/2019 | 46 | 17 | 46 | 23 | VG; 602 |
| 1/22/2019 | 47 | 1 | 47 | 9 | VG |
| 1/22/2019 | 47 | 12 | 48 | 1 | VG; AA |
| 1/22/2019 | 48 | 2 | 48 | 7 | VG; 602; 802 |
| 1/22/2019 | 48 | 8 | 48 | 10 | AA; VG; 602 |
| 1/22/2019 | 48 | 11 | 48 | 17 | VG |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 49 | 2 | 49 | 7 | 602; VG |
| 1/22/2019 | 73 | 14 | 74 | 1 | 602; VG |
| 1/22/2019 | 74 | 9 | 74 | 15 | 602; VG |
| 1/22/2019 | 75 | 5 | 75 | 16 | VG; 602 |
| 1/22/2019 | 75 | 17 | 75 | 22 | VG; 602; LC |
| 1/22/2019 | 75 | 24 | 76 | 5 | VG |
| 1/22/2019 | 76 | 6 | 76 | 9 | VG |
| 1/22/2019 | 76 | 10 | 76 | 15 | VG; 602 |
| 1/22/2019 | 76 | 16 | 76 | 21 | VG |
| 1/22/2019 | 76 | 22 | 77 | 1 | VG; 602; ILO; 402; 403 |
| 1/22/2019 | 80 | 12 | 80 | 23 | VG; LC; ILO; 402; 403 |
| 1/22/2019 | 80 | 24 | 81 | 7 | ILO; LC; 403; VG |
| 1/22/2019 | 81 | 8 | 81 | 16 | LC; VG; 403; 402 |
| 1/22/2019 | 90 | 13 | 91 | 3 | VG; 602 |
| 1/22/2019 | 91 | 5 | 91 | 12 | 602; VG; LC; ILO |
| 1/22/2019 | 91 | 14 | 91 | 21 | 602; VG |
| 1/22/2019 | 91 | 24 | 92 | 6 | 602; VG |
| 1/22/2019 | 92 | 8 | 92 | 8 | 602; VG |
| 1/22/2019 | 92 | 10 | 92 | 14 | VG; 602 |
| 1/22/2019 | 92 | 23 | 93 | 2 | 602; VG |
| 1/22/2019 | 93 | 4 | 93 | 8 | VG; 602 |
| 1/22/2019 | 93 | 9 | 93 | 22 | VG; 602; AA |
| 1/22/2019 | 93 | 23 | 94 | 2 | VG |
| 1/22/2019 | 94 | 3 | 94 | 7 | VG |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 94 | 8 | 94 | 13 | VG; 602 |
| 1/22/2019 | 94 | 14 | 94 | 21 | VG; 602 |
| 1/22/2019 | 95 | 14 | 95 | 19 | VG |
| 1/22/2019 | 95 | 17 | 95 | 21 | VG; 602 |
| 1/22/2019 | 96 | 6 | 96 | 17 | VG |
| 1/22/2019 | 96 | 18 | 96 | 22 | VG; 602 |
| 1/22/2019 | 97 | 7 | 97 | 11 | VG; 602; AF |
| 1/22/2019 | 98 | 18 | 99 | 7 | VG; 602; 802 |
| 1/22/2019 | 99 | 8 | 99 | 22 | VG |
| 1/22/2019 | 99 | 23 | 100 | 6 | VG |
| 1/22/2019 | 103 | 17 | 103 | 22 | VG |
| 1/22/2019 | 103 | 24 | 104 | 1 | VG |
| 1/22/2019 | 104 | 3 | 104 | 3 | VG |
| 1/22/2019 | 104 | 6 | 104 | 15 | 602; VG; HYP |
| 1/22/2019 | 104 | 17 | 104 | 17 | 602; VG |
| 1/22/2019 | 107 | 20 | 108 | 6 | VG |
| 1/22/2019 | 111 | 12 | 111 | 20 | 602; VG |
| 1/22/2019 | 112 | 3 | 112 | 10 | 602; VG |
| 1/22/2019 | 112 | 13 | 112 | 16 | VG |
| 1/22/2019 | 112 | 18 | 112 | 18 | VG |
| 1/22/2019 | 112 | 20 | 113 | 1 | VG |
| 1/22/2019 | 113 | 3 | 113 | 3 | VG |
| 1/22/2019 | 113 | 5 | 113 | 8 | VG |
| 1/22/2019 | 113 | 10 | 113 | 10 | VG |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 114 | 11 | 115 | 11 | VG |
| 1/22/2019 | 115 | 13 | 115 | 14 | VG |
| 1/22/2019 | 115 | 18 | 115 | 21 | VG |
| 1/22/2019 | 115 | 22 | 115 | 24 | VG |
| 1/22/2019 | 116 | 2 | 116 | 4 | VG |
| 1/22/2019 | 116 | 13 | 116 | 17 | VG; MD |
| 1/22/2019 | 118 | 2 | 118 | 4 | VG; 602 |
| 1/22/2019 | 118 | 9 | 118 | 9 | VG; 602 |
| 1/22/2019 | 118 | 16 | 119 | 5 | VG; 602 |
| 1/22/2019 | 119 | 20 | 120 | 3 | VG; 602 |
| 1/22/2019 | 120 | 4 | 120 | 7 | VG |
| 1/22/2019 | 120 | 21 | 121 | 3 | VG |
| 1/22/2019 | 121 | 4 | 121 | 17 | VG; 602 |
| 1/22/2019 | 127 | 18 | 128 | 5 | VG |
| 1/22/2019 | 128 | 8 | 128 | 12 | VG; 602 |
| 1/22/2019 | 128 | 15 | 129 | 1 | VG; 602 |
| 1/22/2019 | 129 | 3 | 129 | 14 | VG |
| 1/22/2019 | 129 | 16 | 129 | 19 | VG |
| 1/22/2019 | 129 | 22 | 129 | 22 | VG |
| 1/22/2019 | 130 | 14 | 130 | 17 | VG |
| 1/22/2019 | 130 | 20 | 130 | 22 | VG; 602 |
| 1/22/2019 | 130 | 24 | 130 | 24 | VG; 602 |
| 1/22/2019 | 132 | 19 | 133 | 6 | VG |
| 1/22/2019 | 133 | 9 | 133 | 11 | VG |

| | DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | | |
| | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** | **Defendants' Objections** |
| 1/22/2019 | 133 | 13 | 133 | 18 | VG |
| 1/22/2019 | 133 | 21 | 134 | 5 | VG; 602 |
| 1/22/2019 | 134 | 8 | 134 | 12 | VG; 602 |
| 1/22/2019 | 134 | 14 | 134 | 18 | VG; 602 |
| 1/22/2019 | 134 | 21 | 134 | 21 | VG; 602 |
| 1/22/2019 | 147 | 8 | 148 | 4 | VG; SCP |
| 1/22/2019 | 149 | 19 | 149 | 23 | VG; HYP |
| 1/22/2019 | 150 | 7 | 150 | 14 | VG |
| 1/22/2019 | 150 | 15 | 151 | 1 | VG; 602; AF |
| 1/22/2019 | 151 | 3 | 151 | 15 | VG |
| 1/22/2019 | 151 | 18 | 151 | 18 | VG |
| 1/22/2019 | 152 | 4 | 152 | 9 | VG |
| 1/22/2019 | 152 | 12 | 152 | 17 | VG |
| 1/22/2019 | 152 | 21 | 153 | 3 | VG; LC |
| 1/22/2019 | 154 | 2 | 154 | 5 | AF |
| 1/22/2019 | 158 | 15 | 158 | 22 | VG |
| 1/22/2019 | 159 | 20 | 160 | 6 | VG; AF; 602 |
| 1/22/2019 | 160 | 9 | 160 | 12 | VG |
| 1/22/2019 | 160 | 15 | 160 | 18 | VG |
| 1/22/2019 | 160 | 20 | 161 | 5 | VG; 602 |
| 1/22/2019 | 161 | 8 | 161 | 13 | VG; 602 |
| 1/22/2019 | 161 | 14 | 161 | 17 | VG |
| 1/22/2019 | 161 | 18 | 161 | 22 | VG |
| 1/22/2019 | 163 | 10 | 163 | 15 | AF |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 164 | 10 | 164 | 22 | AF; VG |
| 1/22/2019 | 164 | 23 | 165 | 5 | VG |
| 1/22/2019 | 165 | 6 | 165 | 12 | VG; 802 |
| 1/22/2019 | 165 | 20 | 165 | 23 | VG; 802 |
| 1/22/2019 | 166 | 3 | 166 | 11 | VG; 802 |
| 1/22/2019 | 166 | 12 | 166 | 22 | VG; 802 |
| 1/22/2019 | 166 | 24 | 167 | 4 | VG; 802 |
| 1/22/2019 | 167 | 5 | 167 | 12 | VG; 802 |
| 1/22/2019 | 167 | 23 | 168 | 6 | VG; 602 |
| 1/22/2019 | 180 | 13 | 180 | 16 | VG |
| 1/22/2019 | 180 | 20 | 181 | 2 | VG |
| 1/22/2019 | 181 | 14 | 181 | 24 | VG; HYP; 602; AF |
| 1/22/2019 | 181 | 24 | 182 | 4 | VG |
| 1/22/2019 | 182 | 5 | 182 | 7 | VG; HYP |
| 1/22/2019 | 182 | 9 | 182 | 14 | VG; 602 |
| 1/22/2019 | 182 | 15 | 183 | 1 | VG |
| 1/22/2019 | 183 | 2 | 184 | 2 | VG; AF; 602; 403 |
| 1/22/2019 | 188 | 6 | 188 | 21 | VG; 602 |
| 1/22/2019 | 188 | 24 | 189 | 10 | VG; 602; AF |
| 1/22/2019 | 189 | 12 | 189 | 17 | VG |
| 1/22/2019 | 189 | 18 | 190 | 1 | AF; 403; 402; VG |
| 1/22/2019 | 190 | 2 | 190 | 7 | VG; AF |
| 1/22/2019 | 190 | 8 | 190 | 16 | VG; AF; 602 |
| 1/22/2019 | 190 | 23 | 191 | 3 | VG; 602 |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | | |
| | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** | **Defendants' Objections** |
| 1/22/2019 | 192 | 16 | 193 | 1 | AF; VG; 602; ARG; ILO |
| 1/22/2019 | 193 | 4 | 193 | 10 | VG |
| 1/22/2019 | 194 | 12 | 194 | 21 | VG |
| 1/22/2019 | 195 | 8 | 195 | 17 | VG |
| 1/22/2019 | 195 | 20 | 195 | 20 | VG |
| 1/22/2019 | 195 | 24 | 196 | 11 | VG; 602; 403; AF |
| 1/22/2019 | 196 | 13 | 196 | 17 | 602 |
| 1/22/2019 | 196 | 23 | 197 | 3 | VG |
| 1/22/2019 | 197 | 4 | 197 | 12 | VG; 602 |
| 1/22/2019 | 197 | 14 | 197 | 18 | VG |
| 1/22/2019 | 198 | 3 | 198 | 9 | VG; 602 |
| 1/22/2019 | 198 | 11 | 198 | 18 | VG; 602; 403 |
| 1/22/2019 | 198 | 19 | 199 | 4 | VG; 402; 403; 602 |
| 1/22/2019 | 199 | 8 | 199 | 17 | 602; VG |
| 1/22/2019 | 199 | 20 | 200 | 2 | VG; 602 |
| 1/22/2019 | 200 | 4 | 200 | 8 | 802; VG |
| 1/22/2019 | 200 | 11 | 200 | 19 | VG; 602 |
| 1/22/2019 | 200 | 20 | 201 | 1 | VG; 602; 802 |
| 1/22/2019 | 203 | 7 | 203 | 19 | VG |
| 1/22/2019 | 203 | 20 | 204 | 2 | VG; 602; 403; 402 |
| 1/22/2019 | 204 | 3 | 204 | 12 | VG |
| 1/22/2019 | 204 | 13 | 205 | 2 | VG; 602; 802 |
| 1/22/2019 | 205 | 4 | 205 | 10 | AF; VG |
| 1/22/2019 | 205 | 11 | 205 | 16 | VG |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 205 | 17 | 205 | 20 | VG; 802 |
| 1/22/2019 | 205 | 21 | 206 | 1 | VG; 602; AF |
| 1/22/2019 | 206 | 2 | 206 | 17 | VG; 602; 802 |
| 1/22/2019 | 206 | 19 | 206 | 22 | VG |
| 1/22/2019 | 206 | 23 | 207 | 4 | VG; 802 |
| 1/22/2019 | 207 | 5 | 207 | 7 | VG |
| 1/22/2019 | 207 | 8 | 207 | 22 | VG; 602; 802 |
| 1/22/2019 | 207 | 23 | 208 | 5 | VG |
| 1/22/2019 | 208 | 6 | 208 | 13 | VG; 802; 602 |
| 1/22/2019 | 208 | 14 | 208 | 16 | VG |
| 1/22/2019 | 208 | 20 | 209 | 12 | VG; 602; 802; ILO; LC |
| 1/22/2019 | 209 | 14 | 209 | 19 | VG; 802 |
| 1/22/2019 | 209 | 21 | 210 | 4 | VG |
| 1/22/2019 | 210 | 5 | 210 | 24 | VG; LC; 802; 602 |
| 1/22/2019 | 211 | 1 | 211 | 10 | VG; 802 |
| 1/22/2019 | 211 | 11 | 211 | 17 | VG |
| 1/22/2019 | 211 | 18 | 212 | 2 | VG; ILO; LC; 802 |
| 1/22/2019 | 212 | 4 | 212 | 7 | VG |
| 1/22/2019 | 212 | 11 | 212 | 13 | VG; 802 |
| 1/22/2019 | 212 | 15 | 212 | 24 | VG; 802; 602 |
| 1/22/2019 | 213 | 1 | 213 | 12 | VG; 602; 802 |
| 1/22/2019 | 213 | 13 | 214 | 1 | VG; 602; 802 |
| 1/22/2019 | 214 | 4 | 215 | 7 | VG; 602; 802 |
| 1/22/2019 | 215 | 10 | 215 | 17 | VG; 602; 802 |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 216 | 2 | 216 | 9 | VG |
| 1/22/2019 | 216 | 10 | 216 | 14 | VG; LC; ILO; 602; 802 |
| 1/22/2019 | 216 | 16 | 216 | 19 | VG |
| 1/22/2019 | 216 | 20 | 216 | 23 | VG; 802 |
| 1/22/2019 | 216 | 24 | 217 | 9 | 602; 802; VG; LC; ILO |
| 1/22/2019 | 217 | 12 | 218 | 2 | VG; 602; 802 |
| 1/22/2019 | 218 | 3 | 218 | 7 | ILO; VG; 602; 802 |
| 1/22/2019 | 218 | 10 | 218 | 15 | VG; 602; 403; 802 |
| 1/22/2019 | 218 | 16 | 218 | 23 | 602; VG |
| 1/22/2019 | 218 | 24 | 219 | 7 | VG |
| 1/22/2019 | 219 | 8 | 219 | 10 | VG; 602; 802 |
| 1/22/2019 | 219 | 14 | 219 | 16 | VG; AF |
| 1/22/2019 | 219 | 21 | 219 | 24 | VG; 802; 602 |
| 1/22/2019 | 220 | 1 | 220 | 12 | VG; 403; 602 |
| 1/22/2019 | 220 | 13 | 220 | 17 | VG |
| 1/22/2019 | 220 | 18 | 221 | 5 | VG; 602; 802; LC; ILO |
| 1/22/2019 | 221 | 8 | 221 | 14 | VG |
| 1/22/2019 | 221 | 15 | 222 | 1 | VG; 602; 802; LC; ILO |
| 1/22/2019 | 222 | 2 | 222 | 8 | 802; 602; VG |
| 1/22/2019 | 222 | 11 | 223 | 4 | VG; 602 |
| 1/22/2019 | 223 | 7 | 223 | 11 | HYP; VG |
| 1/22/2019 | 223 | 14 | 223 | 20 | VG; 602; 402; 403 |
| 1/22/2019 | 223 | 21 | 223 | 24 | VG; 602; 403; 402 |
| 1/22/2019 | 224 | 2 | 224 | 8 | VG; 602; 802 |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | |
|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | |
| | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** | **Defendants' Objections** |
| 1/22/2019 | 224 | 10 | 224 | 17 | VG; 602 |
| 1/22/2019 | 224 | 18 | 224 | 20 | VG; LC |
| 1/22/2019 | 224 | 23 | 225 | 8 | VG; 802; 602 |
| 1/22/2019 | 225 | 15 | 226 | 5 | VG |
| 1/22/2019 | 226 | 6 | 226 | 15 | VG; 602; 802; ILO; LC |
| 1/22/2019 | 226 | 18 | 227 | 4 | VG; 602 |
| 1/22/2019 | 227 | 8 | 227 | 12 | VG |
| 1/22/2019 | 227 | 15 | 227 | 23 | VG; 602; 802 |
| 1/22/2019 | 228 | 2 | 228 | 4 | HYP; 602; VG |
| 1/22/2019 | 228 | 6 | 228 | 13 | HYP; 602; AF; VG |
| 1/22/2019 | 228 | 15 | 228 | 15 | 602; VG; HYP; AF |
| 1/22/2019 | 228 | 17 | 229 | 9 | VG; 602; 802 |
| 1/22/2019 | 229 | 10 | 229 | 16 | VG; LC; ILO; 802; 602 |
| 1/22/2019 | 229 | 19 | 229 | 22 | 602; VG |
| 1/22/2019 | 231 | 7 | 232 | 5 | VG; 602; 802 |
| 1/22/2019 | 232 | 6 | 232 | 18 | VG; 602; 802 |
| 1/22/2019 | 232 | 19 | 232 | 22 | ILO; 602; 802; LC; VG |
| 1/22/2019 | 233 | 1 | 233 | 3 | VG |
| 1/22/2019 | 233 | 10 | 233 | 16 | VG |
| 1/22/2019 | 233 | 19 | 234 | 1 | VG |
| 1/22/2019 | 234 | 8 | 234 | 11 | VG; MPT |
| 1/22/2019 | 234 | 14 | 234 | 17 | VG |
| 1/22/2019 | 234 | 20 | 235 | 3 | VG; 602; 802 |
| 1/22/2019 | 236 | 1 | 236 | 2 | VG; ILO |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
|  | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 236 | 4 | 236 | 12 | VG |
| 1/22/2019 | 236 | 14 | 236 | 15 | VG; LC; ILO |
| 1/22/2019 | 236 | 17 | 236 | 17 | LC; VG; ILO |
| 1/22/2019 | 236 | 20 | 237 | 2 | LC; VG; 602 |
| 1/22/2019 | 238 | 24 | 239 | 10 | VG |
| 1/22/2019 | 241 | 7 | 241 | 21 | VG; 802; 602 |
| 1/22/2019 | 241 | 23 | 242 | 3 | VG; 602 |
| 1/22/2019 | 242 | 4 | 242 | 6 | VG; 602; ILO; LC |
| 1/22/2019 | 242 | 8 | 242 | 15 | VG; 602; 802 |
| 1/22/2019 | 242 | 16 | 242 | 18 | VG; ILO; LC; 602; 802 |
| 1/22/2019 | 242 | 19 | 243 | 17 | 602; 802; VG |
| 1/22/2019 | 243 | 19 | 244 | 8 | VG; 602; 802 |
| 1/22/2019 | 244 | 9 | 244 | 10 | VG; LC; ILO |
| 1/22/2019 | 244 | 24 | 245 | 10 | VG |
| 1/22/2019 | 245 | 12 | 246 | 6 | LC; VG; 602; ILO |
| 1/22/2019 | 246 | 8 | 246 | 18 | VG; 802; 602 |
| 1/22/2019 | 246 | 20 | 246 | 20 | 602; VG |
| 1/22/2019 | 247 | 8 | 247 | 12 | VG |
| 1/22/2019 | 247 | 16 | 247 | 24 | VG |
| 1/22/2019 | 248 | 3 | 248 | 9 | 602; VG |
| 1/22/2019 | 248 | 11 | 248 | 21 | VG |
| 1/22/2019 | 248 | 23 | 249 | 5 | VG |
| 1/22/2019 | 249 | 7 | 249 | 11 | VG |
| 1/22/2019 | 249 | 13 | 249 | 16 | VG |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 249 | 19 | 250 | 1 | VG |
| 1/22/2019 | 250 | 22 | 251 | 12 | VG; 602 |
| 1/22/2019 | 251 | 22 | 252 | 3 | VG |
| 1/22/2019 | 252 | 5 | 252 | 8 | 602; VG |
| 1/22/2019 | 252 | 10 | 252 | 21 | VG; 602 |
| 1/22/2019 | 253 | 1 | 253 | 23 | VG; 802; 602 |
| 1/22/2019 | 254 | 1 | 254 | 5 | 602; VG |
| 1/22/2019 | 254 | 7 | 254 | 7 | VG; 602 |
| 1/22/2019 | 254 | 24 | 255 | 4 | VG; 802 |
| 1/22/2019 | 255 | 12 | 255 | 22 | VG |
| 1/22/2019 | 255 | 23 | 256 | 15 | VG |
| 1/22/2019 | 256 | 16 | 256 | 24 | 602; VG |
| 1/22/2019 | 257 | 2 | 257 | 9 | ILO; VG; 602; 403; 402 |
| 1/22/2019 | 259 | 14 | 260 | 7 | VG |
| 1/22/2019 | 260 | 8 | 260 | 12 | VG; 402; 403; 602 |
| 1/22/2019 | 260 | 14 | 261 | 8 | VG |
| 1/22/2019 | 261 | 23 | 262 | 19 | VG; 602 |
| 1/22/2019 | 263 | 7 | 263 | 11 | VG |
| 1/22/2019 | 263 | 13 | 263 | 16 | VG |
| 1/22/2019 | 263 | 18 | 263 | 23 | VG |
| 1/22/2019 | 264 | 1 | 264 | 14 | VG |
| 1/22/2019 | 264 | 20 | 265 | 1 | 802; 602; VG |
| 1/22/2019 | 265 | 13 | 265 | 24 | 602; VG |
| 1/22/2019 | 266 | 2 | 266 | 9 | VG; 602 |

| | DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 266 | 11 | 267 | 3 | VG |
| 1/22/2019 | 268 | 7 | 268 | 19 | AF; 602 |
| 1/22/2019 | 269 | 7 | 269 | 10 | 602; VG |
| 1/22/2019 | 269 | 12 | 269 | 19 | VG; 602 |
| 1/22/2019 | 269 | 22 | 270 | 2 | VG; 602 |
| 1/22/2019 | 270 | 4 | 270 | 8 | VG; 602 |
| 1/22/2019 | 270 | 10 | 270 | 10 | VG; 602 |
| 1/22/2019 | 272 | 20 | 274 | 3 | VG; 802 |
| 1/22/2019 | 274 | 5 | 274 | 11 | 802; VG |
| 1/22/2019 | 277 | 1 | 277 | 17 | 602; VG |
| 1/22/2019 | 277 | 18 | 277 | 22 | VG; 602 |
| 1/22/2019 | 278 | 1 | 278 | 4 | VG |
| 1/22/2019 | 278 | 6 | 278 | 9 | VG |
| 1/22/2019 | 278 | 11 | 278 | 11 | VG |
| 1/22/2019 | 280 | 22 | 281 | 11 | 602; VG |
| 1/22/2019 | 281 | 13 | 281 | 18 | VG; 602 |
| 1/22/2019 | 281 | 20 | 281 | 24 | VG |
| 1/22/2019 | 282 | 16 | 282 | 19 | 602; VG; LC |
| 1/22/2019 | 282 | 21 | 283 | 3 | VG; 602 |
| 1/22/2019 | 283 | 11 | 283 | 17 | VG |
| 1/22/2019 | 283 | 23 | 284 | 20 | VG; 602 |
| 1/22/2019 | 284 | 22 | 285 | 3 | VG; 802; 602 |
| 1/22/2019 | 285 | 3 | 285 | 9 | 602; VG; ILO; 802 |
| 1/22/2019 | 285 | 11 | 285 | 19 | 602; VG |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 285 | 20 | 286 | 3 | VG; 802; 602; ILO; LC |
| 1/22/2019 | 286 | 5 | 286 | 11 | VG |
| 1/22/2019 | 286 | 12 | 286 | 18 | VG; 602; 802; LC; ILO |
| 1/22/2019 | 286 | 20 | 287 | 4 | VG |
| 1/22/2019 | 287 | 6 | 287 | 7 | VG |
| 1/22/2019 | 287 | 16 | 288 | 5 | VG; AF |
| 1/22/2019 | 288 | 11 | 289 | 14 | VG; 602 |
| 1/22/2019 | 289 | 15 | 289 | 19 | ILO; LC; 802; 602; VG |
| 1/22/2019 | 289 | 21 | 290 | 7 | VG |
| 1/22/2019 | 290 | 8 | 290 | 10 | 802; 602; VG; LC; ILO |
| 1/22/2019 | 290 | 11 | 290 | 15 | VG |
| 1/22/2019 | 291 | 10 | 291 | 19 | VG |
| 1/22/2019 | 291 | 21 | 292 | 9 | VG; 602 |
| 1/22/2019 | 292 | 11 | 293 | 4 | VG |
| 1/22/2019 | 293 | 22 | 294 | 3 | VG |
| 1/22/2019 | 294 | 5 | 294 | 10 | VG; 602 |
| 1/22/2019 | 294 | 13 | 295 | 3 | VG; AF |
| 1/22/2019 | 295 | 4 | 295 | 13 | VG |
| 1/22/2019 | 295 | 14 | 296 | 6 | VG; 602; AF |
| 1/22/2019 | 296 | 8 | 296 | 19 | VG; 602; MD |
| 1/22/2019 | 296 | 21 | 297 | 2 | VG; 602 |
| 1/22/2019 | 297 | 10 | 298 | 7 | VG |
| 1/22/2019 | 298 | 8 | 298 | 11 | VG; 602; ILO; LC |
| 1/22/2019 | 298 | 13 | 298 | 23 | LC; VG; 602; ILO |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 299 | 8 | 299 | 12 | VG; LC; ILO; 602 |
| 1/22/2019 | 299 | 14 | 299 | 20 | VG; LC; ILO |
| 1/22/2019 | 300 | 6 | 300 | 15 | VG |
| 1/22/2019 | 300 | 20 | 301 | 16 | VG |
| 1/22/2019 | 301 | 18 | 301 | 23 | VG; 602; AF; LC; ILO |
| 1/22/2019 | 302 | 10 | 303 | 2 | VG; 402; 403 |
| 1/22/2019 | 303 | 3 | 303 | 7 | VG; 602; ILO; LC |
| 1/22/2019 | 303 | 9 | 303 | 19 | VG |
| 1/22/2019 | 303 | 20 | 303 | 24 | VG; LC; ILO; 602 |
| 1/22/2019 | 304 | 2 | 304 | 11 | VG |
| 1/22/2019 | 304 | 14 | 304 | 17 | VG; AF |
| 1/22/2019 | 304 | 19 | 304 | 22 | AF; VG; 602 |
| 1/22/2019 | 304 | 24 | 305 | 7 | 602; VG |
| 1/22/2019 | 305 | 9 | 305 | 13 | VG; 602 |
| 1/22/2019 | 315 | 11 | 315 | 18 | VG |
| 1/22/2019 | 316 | 5 | 317 | 1 | VG |
| 1/22/2019 | 319 | 2 | 319 | 9 | VG |
| 1/22/2019 | 319 | 11 | 319 | 18 | VG |
| 1/22/2019 | 319 | 19 | 320 | 4 | VG; 602 |
| 1/22/2019 | 320 | 16 | 320 | 20 | VG |
| 1/22/2019 | 320 | 24 | 321 | 2 | VG; 602 |
| 1/22/2019 | 321 | 3 | 321 | 8 | VG; 602; 802; 403 |
| 1/22/2019 | 321 | 19 | 322 | 14 | VG |
| 1/22/2019 | 322 | 23 | 323 | 20 | VG; AU |

| DEFENDANTS' OBJECTIONS FOR LAURA SIPPIAL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/22/2019 | 323 | 21 | 324 | 3 | VG; 602; ILO |
| 1/22/2019 | 324 | 4 | 324 | 9 | VG; ILO |
| 1/22/2019 | 324 | 11 | 324 | 14 | VG |
| 1/22/2019 | 327 | 3 | 327 | 12 | VG; 403; 802 |
| 1/22/2019 | 327 | 13 | 327 | 21 | VG; 403; 602; ILO |
| 1/22/2019 | 327 | 23 | 328 | 10 | VG; 602 |
| 1/22/2019 | 328 | 11 | 328 | 16 | VG |
| 1/22/2019 | 328 | 18 | 328 | 24 | VG |
| 1/22/2019 | 329 | 2 | 329 | 6 | VG; 602 |
| 1/22/2019 | 340 | 1 | 340 | 21 | 602; VG |
| 1/22/2019 | 340 | 23 | 341 | 3 | VG |
| 1/22/2019 | 342 | 6 | 342 | 9 | VG |
| 1/22/2019 | 348 | 2 | 348 | 5 | VG |
| 1/22/2019 | 348 | 7 | 348 | 14 | LC; VG; 602; 403 |
| 1/22/2019 | 363 | 23 | 364 | 6 | VG; 402 |
| 1/22/2019 | 364 | 8 | 364 | 13 | 402; VG |
| 1/22/2019 | 364 | 15 | 364 | 24 | 402; 402; VG |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SARITA THAPAR | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/10/2019 | Plaintiff Affirm Original | 10 | 22 | 11 | 1 |
| 1/10/2019 | Plaintiff Affirm Original | 34 | 3 | 34 | 12 |
| 1/10/2019 | Teva Resp | 34 | 13 | 34 | 14 |
| 1/10/2019 | Teva Resp | 34 | 15 | 35 | 1 |
| 1/10/2019 | Plaintiff Affirm Original | 37 | 4 | 37 | 7 |
| 1/10/2019 | Teva Resp | 37 | 8 | 37 | 9 |
| 1/10/2019 | Plaintiff Affirm Original | 37 | 10 | 37 | 18 |
| 1/10/2019 | Teva Resp | 37 | 19 | 37 | 20 |
| 1/10/2019 | Plaintiff Affirm Original | 37 | 21 | 38 | 20 |
| 1/10/2019 | Plaintiff Affirm Original | 54 | 18 | 56 | 18 |
| 1/10/2019 | Teva Resp | 57 | 16 | 58 | 7 |
| 1/10/2019 | Plaintiff Affirm Original | 58 | 17 | 59 | 23 |
| 1/10/2019 | Plaintiff Affirm Original | 61 | 5 | 61 | 9 |
| 1/10/2019 | Teva Resp | 61 | 10 | 61 | 10 |
| 1/10/2019 | Plaintiff Affirm Original | 61 | 11 | 61 | 21 |
| 1/10/2019 | Plaintiff Affirm Original | 62 | 18 | 65 | 20 |
| 1/10/2019 | Teva Resp | 65 | 21 | 66 | 13 |
| 1/10/2019 | Teva Resp | 68 | 18 | 71 | 21 |
| 1/10/2019 | Teva Resp | 71 | 24 | 72 | 4 |
| 1/10/2019 | Teva Resp | 72 | 6 | 73 | 1 |
| 1/10/2019 | Teva Resp | 73 | 5 | 73 | 15 |
| 1/10/2019 | Plaintiff Affirm Original | 74 | 17 | 75 | 1 |
| 1/10/2019 | Plaintiff Affirm Original | 80 | 12 | 83 | 18 |
| 1/10/2019 | Plaintiff Affirm Original | 132 | 14 | 134 | 13 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SARITA THAPAR | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/10/2019 | Plaintiff Affirm Original | 144 | 24 | 146 | 4 |
| 1/10/2019 | Plaintiff Affirm Original | 146 | 10 | 146 | 22 |
| 1/10/2019 | Plaintiff Affirm Original | 157 | 14 | 158 | 5 |
| 1/10/2019 | Plaintiff Affirm Original | 169 | 7 | 171 | 3 |
| 1/10/2019 | Plaintiff Affirm Original | 171 | 22 | 172 | 4 |
| 1/10/2019 | Plaintiff Affirm Original | 176 | 9 | 178 | 22 |
| 1/10/2019 | Plaintiff Affirm Original | 180 | 1 | 180 | 3 |
| 1/10/2019 | Teva Resp | 180 | 4 | 180 | 4 |
| 1/10/2019 | Plaintiff Affirm Original | 180 | 5 | 180 | 10 |
| 1/10/2019 | Plaintiff Affirm Original | 180 | 24 | 181 | 2 |
| 1/10/2019 | Teva Resp | 181 | 3 | 181 | 4 |
| 1/10/2019 | Plaintiff Affirm Original | 181 | 5 | 181 | 6 |
| 1/10/2019 | Plaintiff Affirm Original | 181 | 15 | 182 | 2 |
| 1/10/2019 | Plaintiff Affirm Original | 183 | 17 | 184 | 13 |
| 1/10/2019 | Plaintiff Affirm Original | 185 | 14 | 185 | 19 |
| 1/10/2019 | Plaintiff Affirm Original | 187 | 18 | 188 | 2 |
| 1/10/2019 | Teva Resp | 219 | 22 | 220 | 4 |
| 1/10/2019 | Teva Resp | 220 | 5 | 220 | 21 |
| 1/10/2019 | Plaintiff Affirm Original | 258 | 12 | 260 | 15 |
| 1/10/2019 | Plaintiff Affirm Original | 279 | 4 | 282 | 5 |
| 1/10/2019 | Teva Resp | 282 | 6 | 282 | 9 |
| 1/10/2019 | Teva Resp | 282 | 11 | 284 | 1 |
| 1/10/2019 | Plaintiff Affirm Original | 284 | 2 | 284 | 12 |
| 1/10/2019 | Plaintiff Affirm Original | 291 | 16 | 296 | 12 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SARITA THAPAR | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/10/2019 | Teva Resp | 296 | 13 | 296 | 13 |
| 1/10/2019 | Plaintiff Affirm Original | 296 | 14 | 296 | 23 |
| 1/10/2019 | Teva Resp | 296 | 24 | 297 | 4 |
| 1/10/2019 | Plaintiff Affirm Original | 297 | 7 | 297 | 13 |
| 1/10/2019 | Teva Resp | 297 | 14 | 297 | 14 |
| 1/10/2019 | Plaintiff Affirm Original | 297 | 15 | 297 | 15 |
| 1/10/2019 | Teva Resp | 297 | 16 | 297 | 17 |
| 1/10/2019 | Plaintiff Affirm Original | 297 | 19 | 298 | 15 |
| 1/10/2019 | Teva Resp | 298 | 16 | 298 | 19 |
| 1/10/2019 | Plaintiff Affirm Original | 298 | 21 | 298 | 22 |
| 1/10/2019 | Teva Resp | 298 | 23 | 298 | 23 |
| 1/10/2019 | Plaintiff Affirm Original | 298 | 24 | 299 | 17 |
| 1/10/2019 | Teva Resp | 299 | 18 | 299 | 22 |
| 1/10/2019 | Plaintiff Affirm Original | 299 | 23 | 301 | 8 |
| 1/10/2019 | Teva Resp | 301 | 9 | 301 | 9 |
| 1/10/2019 | Plaintiff Affirm Original | 301 | 11 | 302 | 4 |
| 1/10/2019 | Plaintiff Affirm Original | 330 | 22 | 331 | 7 |
| 1/10/2019 | Plaintiff Affirm Original | 331 | 15 | 333 | 6 |
| 1/10/2019 | Plaintiff Affirm Original | 338 | 2 | 339 | 11 |
| 1/10/2019 | Teva Resp | 339 | 12 | 340 | 24 |
| 1/10/2019 | Plaintiff Affirm Original | 348 | 20 | 351 | 1 |

| | DEFENDANTS' OBJECTIONS FOR SARITA THAPAR | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **DEFENDANTS' OBJECTIONS** | | | | |
| | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** | **Defendants' Objections** |
| 1/10/2019 | 34 | 3 | 34 | 12 | INC; LC; CMP |
| 1/10/2019 | 37 | 4 | 37 | 14 | VG |
| 1/10/2019 | 37 | 16 | 37 | 21 | VG |
| 1/10/2019 | 46 | 7 | 47 | 6 | 402; 403 |
| 1/10/2019 | 57 | 8 | 57 | 17 | INC |
| 1/10/2019 | 61 | 5 | 61 | 21 | VG; AF; 802 |
| 1/10/2019 | 63 | 20 | 64 | 6 | VG |
| 1/10/2019 | 74 | 17 | 75 | 1 | VG; INC |
| 1/10/2019 | 80 | 12 | 82 | 20 | 402 |
| 1/10/2019 | 132 | 14 | 132 | 20 | VG |
| 1/10/2019 | 133 | 2 | 133 | 9 | AA |
| 1/10/2019 | 157 | 19 | 158 | 5 | AA; ARG |
| 1/10/2019 | 169 | 7 | 169 | 13 | VG |
| 1/10/2019 | 170 | 19 | 170 | 22 | AF |
| 1/10/2019 | 170 | 23 | 171 | 3 | VG; CMP |
| 1/10/2019 | 178 | 18 | 178 | 22 | 602 |
| 1/10/2019 | 180 | 1 | 180 | 3 | VG; 602 |
| 1/10/2019 | 180 | 5 | 180 | 6 | VG; 602 |
| 1/10/2019 | 180 | 24 | 181 | 6 | 602 |
| 1/10/2019 | 181 | 20 | 181 | 22 | VG |
| 1/10/2019 | 181 | 23 | 182 | 2 | INC |
| 1/10/2019 | 183 | 24 | 184 | 13 | VG |
| 1/10/2019 | 185 | 14 | 185 | 19 | AA |
| 1/10/2019 | 259 | 24 | 260 | 10 | CMP |

| DEFENDANTS' OBJECTIONS FOR SARITA THAPAR | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 1/10/2019 | 279 | 23 | 280 | 5 | CMP |
| 1/10/2019 | 280 | 9 | 280 | 13 | COL; VG |
| 1/10/2019 | 280 | 19 | 281 | 6 | CMP; VG |
| 1/10/2019 | 281 | 24 | 282 | 2 | AA |
| 1/10/2019 | 284 | 6 | 284 | 12 | 602 |
| 1/10/2019 | 296 | 7 | 296 | 12 | MD; CMP; VG |
| 1/10/2019 | 296 | 14 | 296 | 14 | MD; CMP; VG |
| 1/10/2019 | 296 | 21 | 296 | 23 | VG |
| 1/10/2019 | 297 | 7 | 297 | 13 | MD; VG |
| 1/10/2019 | 297 | 15 | 297 | 15 | MD; VG |
| 1/10/2019 | 297 | 19 | 298 | 12 | VG; 402 |
| 1/10/2019 | 298 | 13 | 298 | 15 | AA; VG |
| 1/10/2019 | 298 | 21 | 298 | 22 | AA |
| 1/10/2019 | 298 | 24 | 299 | 13 | AA |
| 1/10/2019 | 299 | 14 | 299 | 17 | AF; AA; VG |
| 1/10/2019 | 299 | 23 | 300 | 15 | AF; AA; VG |
| 1/10/2019 | 300 | 16 | 300 | 20 | AF; ARG; VG |
| 1/10/2019 | 301 | 4 | 301 | 8 | VG; AF; ARG |
| 1/10/2019 | 330 | 22 | 331 | 4 | AF; VG |
| 1/10/2019 | 349 | 21 | 350 | 2 | AF; CMP |
| 1/10/2019 | 350 | 15 | 350 | 19 | VG |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 134 | 10 | 134 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 134 | 10 | 134 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 135 | 3 | 135 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 139 | 4 | 139 | 8 |
| 11/28/2018 | Plaintiff Affirm Revised | 139 | 19 | 140 | 4 |
| 11/28/2018 | Plaintiff Affirm Revised | 139 | 19 | 140 | 4 |
| 11/28/2018 | Plaintiff Affirm Revised | 141 | 16 | 141 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 141 | 16 | 141 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 142 | 3 | 142 | 13 |
| 11/28/2018 | Teva Resp | 142 | 14 | 142 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 142 | 16 | 142 | 17 |
| 11/28/2018 | Plaintiff Affirm Revised | 144 | 4 | 144 | 10 |
| 11/28/2018 | Plaintiff Affirm Revised | 144 | 4 | 144 | 10 |
| 11/28/2018 | Teva Resp | 144 | 11 | 144 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 144 | 13 | 144 | 20 |
| 11/28/2018 | Plaintiff Affirm Revised | 144 | 13 | 144 | 20 |
| 11/28/2018 | Teva Resp | 144 | 21 | 144 | 21 |
| 11/28/2018 | Plaintiff Affirm Revised | 144 | 22 | 145 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 144 | 22 | 145 | 3 |
| 11/28/2018 | Teva Resp | 145 | 4 | 145 | 4 |
| 11/28/2018 | Plaintiff Affirm Revised | 145 | 5 | 145 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 145 | 5 | 145 | 12 |
| 11/28/2018 | Teva Resp | 145 | 14 | 145 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 145 | 15 | 145 | 16 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 145 | 15 | 145 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 147 | 1 | 147 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 147 | 1 | 147 | 7 |
| 11/28/2018 | Teva Resp | 147 | 8 | 147 | 8 |
| 11/28/2018 | Plaintiff Affirm Revised | 147 | 10 | 147 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 147 | 10 | 147 | 18 |
| 11/28/2018 | Teva Resp | 147 | 19 | 147 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 147 | 20 | 147 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 147 | 20 | 147 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 148 | 14 | 148 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 148 | 14 | 148 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 152 | 6 | 152 | 9 |
| 11/28/2018 | Plaintiff Affirm Revised | 152 | 11 | 152 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 155 | 20 | 156 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 155 | 20 | 156 | 2 |
| 11/28/2018 | Teva Resp | 156 | 3 | 156 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 156 | 6 | 156 | 8 |
| 11/28/2018 | Plaintiff Affirm Revised | 156 | 6 | 156 | 8 |
| 11/28/2018 | Plaintiff Affirm Revised | 163 | 11 | 163 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 163 | 11 | 163 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 163 | 20 | 164 | 6 |
| 11/28/2018 | Plaintiff Affirm Revised | 163 | 20 | 164 | 6 |
| 11/28/2018 | Teva Resp | 164 | 7 | 164 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 164 | 8 | 164 | 21 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| **DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ** | | | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 164 | 8 | 164 | 21 |
| 11/28/2018 | Plaintiff Affirm Revised | 165 | 18 | 165 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 165 | 18 | 165 | 22 |
| 11/28/2018 | Teva Resp | 165 | 23 | 165 | 23 |
| 11/28/2018 | Plaintiff Affirm Revised | 165 | 24 | 165 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 165 | 24 | 165 | 24 |
| 11/28/2018 | Teva Resp | 166 | 1 | 166 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 166 | 14 | 166 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 166 | 14 | 166 | 19 |
| 11/28/2018 | Teva Resp | 166 | 20 | 166 | 20 |
| 11/28/2018 | Plaintiff Affirm Revised | 166 | 21 | 166 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 166 | 21 | 166 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 168 | 18 | 168 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 168 | 18 | 168 | 19 |
| 11/28/2018 | Teva Resp | 168 | 20 | 168 | 20 |
| 11/28/2018 | Plaintiff Affirm Revised | 168 | 21 | 168 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 168 | 21 | 168 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 169 | 12 | 169 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 169 | 12 | 169 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 169 | 21 | 169 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 169 | 21 | 169 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 170 | 24 | 171 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 170 | 24 | 171 | 2 |
| 11/28/2018 | Teva Resp | 171 | 3 | 171 | 4 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 171 | 5 | 171 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 171 | 5 | 171 | 14 |
| 11/28/2018 | Teva Resp | 171 | 15 | 171 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 171 | 16 | 172 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 171 | 16 | 172 | 2 |
| 11/28/2018 | Teva Resp | 172 | 3 | 172 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 172 | 4 | 172 | 6 |
| 11/28/2018 | Plaintiff Affirm Revised | 172 | 4 | 172 | 6 |
| 11/28/2018 | Plaintiff Affirm Revised | 183 | 12 | 184 | 9 |
| 11/28/2018 | Plaintiff Affirm Revised | 183 | 12 | 184 | 9 |
| 11/28/2018 | Teva Resp | 184 | 10 | 184 | 10 |
| 11/28/2018 | Plaintiff Affirm Revised | 184 | 11 | 184 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 184 | 11 | 184 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 185 | 1 | 185 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 185 | 1 | 185 | 5 |
| 11/28/2018 | Teva Resp | 185 | 6 | 185 | 6 |
| 11/28/2018 | Plaintiff Affirm Revised | 185 | 7 | 185 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 185 | 7 | 185 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 194 | 12 | 194 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 194 | 12 | 194 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 194 | 16 | 194 | 21 |
| 11/28/2018 | Plaintiff Affirm Revised | 194 | 16 | 195 | 4 |
| 11/28/2018 | Plaintiff Affirm Revised | 195 | 7 | 195 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 195 | 10 | 195 | 14 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 199 | 17 | 199 | 21 |
| 11/28/2018 | Plaintiff Affirm Revised | 199 | 17 | 199 | 21 |
| 11/28/2018 | Plaintiff Affirm Revised | 199 | 24 | 200 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 199 | 24 | 200 | 7 |
| 11/28/2018 | Teva Counter | 201 | 12 | 201 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 201 | 17 | 202 | 6 |
| 11/28/2018 | Plaintiff Affirm Revised | 201 | 17 | 202 | 6 |
| 11/28/2018 | Plaintiff Affirm Revised | 202 | 8 | 202 | 10 |
| 11/28/2018 | Plaintiff Affirm Revised | 202 | 8 | 202 | 10 |
| 11/28/2018 | Plaintiff Affirm Revised | 217 | 10 | 218 | 1 |
| 11/28/2018 | Teva Resp | 218 | 2 | 218 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 218 | 3 | 218 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 219 | 24 | 220 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 219 | 24 | 220 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 227 | 9 | 227 | 21 |
| 11/28/2018 | Plaintiff Affirm Revised | 227 | 9 | 227 | 21 |
| 11/28/2018 | Plaintiff Affirm Revised | 228 | 19 | 229 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 228 | 19 | 229 | 1 |
| 11/28/2018 | Teva Resp | 229 | 2 | 229 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 229 | 4 | 229 | 6 |
| 11/28/2018 | Plaintiff Affirm Revised | 229 | 4 | 229 | 6 |
| 11/28/2018 | Plaintiff Affirm Revised | 246 | 15 | 246 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 246 | 15 | 246 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 247 | 9 | 247 | 15 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 247 | 9 | 247 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 247 | 21 | 247 | 23 |
| 11/28/2018 | Plaintiff Affirm Revised | 247 | 21 | 247 | 23 |
| 11/28/2018 | Plaintiff Affirm Revised | 248 | 1 | 248 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 248 | 1 | 248 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 250 | 2 | 250 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 250 | 2 | 250 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 250 | 20 | 250 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 250 | 20 | 250 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 252 | 3 | 252 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 252 | 3 | 252 | 7 |
| 11/28/2018 | Teva Resp | 252 | 8 | 252 | 8 |
| 11/28/2018 | Plaintiff Affirm Revised | 252 | 9 | 252 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 252 | 9 | 252 | 24 |
| 11/28/2018 | Teva Resp | 253 | 1 | 253 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 253 | 3 | 253 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 253 | 3 | 253 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 254 | 1 | 254 | 6 |
| 11/28/2018 | Plaintiff Affirm Revised | 254 | 1 | 254 | 6 |
| 11/28/2018 | Teva Resp | 254 | 7 | 254 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 254 | 8 | 254 | 17 |
| 11/28/2018 | Plaintiff Affirm Revised | 254 | 8 | 254 | 17 |
| 11/28/2018 | Plaintiff Affirm Revised | 255 | 11 | 256 | 6 |
| 11/28/2018 | Plaintiff Affirm Revised | 255 | 11 | 256 | 6 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 256 | 21 | 257 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 256 | 21 | 257 | 18 |
| 11/28/2018 | Teva Resp | 257 | 19 | 257 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 257 | 20 | 259 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 257 | 20 | 259 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 260 | 9 | 260 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 265 | 22 | 266 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 265 | 22 | 266 | 22 |
| 11/28/2018 | Teva Resp | 266 | 23 | 266 | 23 |
| 11/28/2018 | Plaintiff Affirm Revised | 266 | 24 | 266 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 277 | 17 | 277 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 277 | 17 | 277 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 281 | 5 | 281 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 281 | 5 | 281 | 7 |
| 11/28/2018 | Teva Resp | 281 | 8 | 281 | 8 |
| 11/28/2018 | Plaintiff Affirm Revised | 281 | 9 | 281 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 281 | 9 | 281 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 292 | 17 | 293 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 292 | 17 | 293 | 14 |
| 11/28/2018 | Teva Resp | 293 | 15 | 293 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 293 | 16 | 294 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 293 | 16 | 294 | 3 |
| 11/28/2018 | Teva Resp | 294 | 4 | 294 | 4 |
| 11/28/2018 | Plaintiff Affirm Revised | 294 | 5 | 295 | 14 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 294 | 5 | 295 | 14 |
| 11/28/2018 | Teva Resp | 295 | 17 | 295 | 17 |
| 11/28/2018 | Plaintiff Affirm Revised | 295 | 18 | 296 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 295 | 18 | 296 | 3 |
| 11/28/2018 | Teva Resp | 296 | 4 | 296 | 4 |
| 11/28/2018 | Plaintiff Affirm Revised | 296 | 5 | 296 | 9 |
| 11/28/2018 | Plaintiff Affirm Revised | 296 | 5 | 296 | 9 |
| 11/28/2018 | Teva Resp | 296 | 10 | 296 | 10 |
| 11/28/2018 | Plaintiff Affirm Revised | 296 | 12 | 297 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 296 | 12 | 297 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 297 | 16 | 298 | 9 |
| 11/28/2018 | Plaintiff Affirm Revised | 297 | 16 | 298 | 9 |
| 11/28/2018 | Teva Resp | 298 | 10 | 298 | 10 |
| 11/28/2018 | Plaintiff Affirm Revised | 298 | 12 | 298 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 298 | 12 | 298 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 300 | 2 | 300 | 6 |
| 11/28/2018 | Plaintiff Affirm Revised | 300 | 2 | 300 | 6 |
| 11/28/2018 | Teva Resp | 300 | 7 | 300 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 300 | 8 | 300 | 8 |
| 11/28/2018 | Plaintiff Affirm Revised | 300 | 8 | 300 | 8 |
| 11/28/2018 | Plaintiff Affirm Revised | 301 | 17 | 303 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 301 | 17 | 303 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 303 | 21 | 304 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 303 | 21 | 304 | 14 |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ**

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 305 | 9 | 305 | 13 |
| 11/28/2018 | Plaintiff Affirm Revised | 305 | 9 | 305 | 13 |
| 11/28/2018 | Plaintiff Affirm Revised | 305 | 19 | 306 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 305 | 19 | 306 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 306 | 16 | 306 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 306 | 16 | 306 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 309 | 8 | 310 | 4 |
| 11/28/2018 | Plaintiff Affirm Revised | 309 | 8 | 310 | 4 |
| 11/28/2018 | Plaintiff Affirm Revised | 310 | 13 | 310 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 310 | 13 | 310 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 311 | 9 | 311 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 311 | 9 | 311 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 312 | 17 | 312 | 23 |
| 11/28/2018 | Plaintiff Affirm Revised | 312 | 17 | 312 | 23 |
| 11/28/2018 | Plaintiff Affirm Revised | 314 | 24 | 315 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 314 | 24 | 315 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 315 | 13 | 316 | 11 |
| 11/28/2018 | Plaintiff Affirm Revised | 315 | 13 | 316 | 11 |
| 11/28/2018 | Plaintiff Affirm Revised | 317 | 23 | 318 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 317 | 23 | 318 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 319 | 8 | 320 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 319 | 8 | 320 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 321 | 4 | 321 | 10 |
| 11/28/2018 | Plaintiff Affirm Revised | 321 | 4 | 321 | 10 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Teva Resp | 321 | 11 | 321 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 321 | 13 | 321 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 321 | 13 | 321 | 16 |
| 11/28/2018 | Teva Resp | 321 | 17 | 321 | 17 |
| 11/28/2018 | Plaintiff Affirm Revised | 321 | 18 | 321 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 321 | 18 | 321 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 324 | 1 | 324 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 324 | 1 | 324 | 3 |
| 11/28/2018 | Teva Resp | 324 | 4 | 324 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 324 | 6 | 324 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 324 | 6 | 324 | 12 |
| 11/28/2018 | Teva Resp | 324 | 13 | 324 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 324 | 15 | 324 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 324 | 15 | 324 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 325 | 1 | 325 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 325 | 1 | 325 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 326 | 9 | 326 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 326 | 9 | 326 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 327 | 5 | 328 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 327 | 5 | 328 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 327 | 7 | 328 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 328 | 7 | 328 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 329 | 10 | 330 | 11 |
| 11/28/2018 | Plaintiff Affirm Revised | 329 | 10 | 330 | 11 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Teva Resp | 330 | 12 | 330 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 330 | 13 | 330 | 13 |
| 11/28/2018 | Plaintiff Affirm Revised | 330 | 13 | 330 | 13 |
| 11/28/2018 | Plaintiff Affirm Revised | 331 | 20 | 332 | 10 |
| 11/28/2018 | Plaintiff Affirm Revised | 331 | 20 | 332 | 10 |
| 11/28/2018 | Teva Resp | 332 | 11 | 332 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 332 | 13 | 333 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 332 | 13 | 333 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 333 | 11 | 333 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 333 | 11 | 333 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 334 | 16 | 334 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 334 | 16 | 334 | 19 |
| 11/28/2018 | Teva Resp | 334 | 20 | 334 | 21 |
| 11/28/2018 | Plaintiff Affirm Revised | 334 | 22 | 335 | 23 |
| 11/28/2018 | Plaintiff Affirm Revised | 334 | 22 | 335 | 23 |
| 11/28/2018 | Plaintiff Affirm Revised | 337 | 11 | 337 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 337 | 11 | 337 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 338 | 5 | 338 | 6 |
| 11/28/2018 | Plaintiff Affirm Revised | 338 | 5 | 338 | 6 |
| 11/28/2018 | Teva Resp | 338 | 7 | 338 | 8 |
| 11/28/2018 | Plaintiff Affirm Revised | 338 | 9 | 338 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 338 | 9 | 338 | 14 |
| 11/28/2018 | Teva Resp | 338 | 15 | 338 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 338 | 17 | 338 | 18 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 338 | 17 | 338 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 339 | 17 | 340 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 339 | 17 | 340 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 340 | 8 | 341 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 340 | 8 | 341 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 342 | 14 | 344 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 342 | 14 | 344 | 2 |
| 11/28/2018 | Teva Resp | 344 | 3 | 344 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 344 | 4 | 344 | 21 |
| 11/28/2018 | Plaintiff Affirm Revised | 344 | 4 | 344 | 21 |
| 11/28/2018 | Teva Resp | 344 | 22 | 344 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 345 | 1 | 345 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 345 | 1 | 345 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 348 | 24 | 349 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 348 | 24 | 349 | 22 |
| 11/28/2018 | Teva Resp | 349 | 23 | 349 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 350 | 3 | 350 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 350 | 3 | 350 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 351 | 1 | 352 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 351 | 1 | 352 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 352 | 7 | 352 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 352 | 7 | 352 | 19 |
| 11/28/2018 | Teva Resp | 352 | 20 | 352 | 20 |
| 11/28/2018 | Plaintiff Affirm Revised | 356 | 15 | 356 | 19 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 356 | 15 | 356 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 358 | 10 | 359 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 358 | 10 | 359 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 359 | 9 | 360 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 359 | 9 | 360 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 360 | 6 | 360 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 360 | 6 | 360 | 19 |
| 11/28/2018 | Teva Resp | 360 | 20 | 360 | 20 |
| 11/28/2018 | Plaintiff Affirm Revised | 360 | 22 | 360 | 23 |
| 11/28/2018 | Plaintiff Affirm Revised | 360 | 22 | 360 | 23 |
| 11/28/2018 | Plaintiff Affirm Revised | 361 | 14 | 361 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 361 | 14 | 361 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 362 | 4 | 362 | 13 |
| 11/28/2018 | Plaintiff Affirm Revised | 362 | 4 | 362 | 13 |
| 11/28/2018 | Teva Resp | 362 | 14 | 362 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 362 | 17 | 362 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 362 | 17 | 362 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 364 | 8 | 364 | 13 |
| 11/28/2018 | Plaintiff Affirm Revised | 364 | 8 | 364 | 13 |
| 11/28/2018 | Teva Resp | 364 | 14 | 364 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 364 | 16 | 364 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 364 | 16 | 364 | 16 |
| 11/28/2018 | Teva Resp | 364 | 17 | 364 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 364 | 19 | 365 | 15 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 364 | 19 | 365 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 366 | 4 | 366 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 366 | 4 | 366 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 375 | 11 | 375 | 13 |
| 11/28/2018 | Plaintiff Affirm Revised | 379 | 5 | 380 | 9 |
| 11/28/2018 | Plaintiff Affirm Revised | 379 | 5 | 380 | 9 |
| 11/28/2018 | Teva Resp | 380 | 10 | 380 | 11 |
| 11/28/2018 | Plaintiff Affirm Revised | 380 | 12 | 380 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 380 | 12 | 380 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 383 | 21 | 384 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 383 | 21 | 384 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 389 | 10 | 389 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 389 | 10 | 389 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 390 | 4 | 391 | 4 |
| 11/28/2018 | Plaintiff Affirm Revised | 390 | 4 | 391 | 4 |
| 11/28/2018 | Plaintiff Affirm Revised | 392 | 12 | 392 | 17 |
| 11/28/2018 | Plaintiff Affirm Revised | 392 | 12 | 392 | 17 |
| 11/28/2018 | Teva Resp | 392 | 18 | 392 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 392 | 20 | 393 | 8 |
| 11/28/2018 | Plaintiff Affirm Revised | 392 | 20 | 393 | 8 |
| 11/28/2018 | Plaintiff Affirm Revised | 393 | 13 | 394 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 393 | 13 | 394 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 395 | 9 | 395 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 395 | 9 | 395 | 16 |

DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 397 | 5 | 397 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 397 | 5 | 397 | 24 |
| 11/28/2018 | Teva Resp | 398 | 1 | 398 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 398 | 3 | 398 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 398 | 3 | 398 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 399 | 12 | 399 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 399 | 12 | 399 | 19 |
| 11/28/2018 | Plaintiff Affirm Revised | 401 | 22 | 402 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 401 | 22 | 402 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 403 | 4 | 403 | 11 |
| 11/28/2018 | Plaintiff Affirm Revised | 403 | 4 | 403 | 11 |
| 11/28/2018 | Plaintiff Affirm Revised | 403 | 23 | 404 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 403 | 23 | 404 | 2 |
| 11/28/2018 | Teva Resp | 404 | 3 | 404 | 4 |
| 11/28/2018 | Plaintiff Affirm Revised | 404 | 6 | 404 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 404 | 6 | 404 | 7 |
| 11/28/2018 | Teva Resp | 404 | 8 | 404 | 9 |
| 11/28/2018 | Plaintiff Affirm Revised | 404 | 10 | 404 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 404 | 10 | 404 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 406 | 18 | 406 | 21 |
| 11/28/2018 | Plaintiff Affirm Revised | 406 | 18 | 406 | 21 |
| 11/28/2018 | Teva Resp | 406 | 22 | 406 | 23 |
| 11/28/2018 | Plaintiff Affirm Revised | 406 | 24 | 408 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 406 | 24 | 408 | 12 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Teva Resp | 408 | 13 | 408 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 408 | 15 | 409 | 1 |
| 11/28/2018 | Plaintiff Affirm Revised | 408 | 15 | 409 | 1 |
| 11/28/2018 | Teva Resp | 409 | 2 | 409 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 409 | 5 | 410 | 13 |
| 11/28/2018 | Plaintiff Affirm Revised | 409 | 5 | 410 | 13 |
| 11/28/2018 | Plaintiff Affirm Revised | 410 | 19 | 411 | 21 |
| 11/28/2018 | Plaintiff Affirm Revised | 411 | 19 | 411 | 21 |
| 11/28/2018 | Plaintiff Affirm Revised | 412 | 18 | 412 | 20 |
| 11/28/2018 | Plaintiff Affirm Revised | 412 | 18 | 412 | 21 |
| 11/28/2018 | Plaintiff Affirm Revised | 413 | 12 | 413 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 413 | 12 | 413 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 414 | 10 | 418 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 414 | 10 | 418 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 418 | 12 | 420 | 4 |
| 11/28/2018 | Plaintiff Affirm Revised | 418 | 12 | 420 | 4 |
| 11/28/2018 | Teva Resp | 420 | 5 | 420 | 6 |
| 11/28/2018 | Plaintiff Affirm Revised | 420 | 8 | 420 | 10 |
| 11/28/2018 | Plaintiff Affirm Revised | 420 | 8 | 420 | 10 |
| 11/28/2018 | Teva Resp | 420 | 11 | 420 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 420 | 13 | 420 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 420 | 13 | 420 | 16 |
| 11/28/2018 | Teva Resp | 420 | 17 | 420 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 420 | 20 | 423 | 4 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 420 | 20 | 423 | 4 |
| 11/28/2018 | Plaintiff Affirm Revised | 423 | 21 | 423 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 423 | 21 | 423 | 24 |
| 11/28/2018 | Teva Resp | 424 | 1 | 424 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 424 | 4 | 425 | 11 |
| 11/28/2018 | Plaintiff Affirm Revised | 424 | 4 | 425 | 11 |
| 11/28/2018 | Teva Resp | 425 | 12 | 425 | 13 |
| 11/28/2018 | Plaintiff Affirm Revised | 425 | 14 | 426 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 425 | 14 | 426 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 427 | 12 | 427 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 427 | 12 | 427 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 428 | 9 | 429 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 428 | 9 | 429 | 14 |
| 11/28/2018 | Teva Resp | 429 | 15 | 429 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 429 | 17 | 430 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 429 | 17 | 430 | 3 |
| 11/28/2018 | Plaintiff Affirm Revised | 430 | 10 | 433 | 10 |
| 11/28/2018 | Plaintiff Affirm Revised | 430 | 10 | 433 | 10 |
| 11/28/2018 | Teva Resp | 433 | 11 | 433 | 11 |
| 11/28/2018 | Plaintiff Affirm Revised | 433 | 12 | 433 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 433 | 12 | 433 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 434 | 12 | 434 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 434 | 12 | 435 | 19 |
| 11/28/2018 | Teva Counter | 435 | 20 | 436 | 12 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 436 | 23 | 437 | 6 |
| 11/28/2018 | Plaintiff Affirm Revised | 436 | 23 | 437 | 6 |
| 11/28/2018 | Teva Counter | 437 | 7 | 437 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 437 | 13 | 438 | 9 |
| 11/28/2018 | Plaintiff Affirm Revised | 437 | 13 | 438 | 9 |
| 11/28/2018 | Teva Counter | 438 | 10 | 438 | 17 |
| 11/28/2018 | Plaintiff Affirm Revised | 440 | 7 | 440 | 22 |
| 11/28/2018 | Plaintiff Affirm Revised | 440 | 7 | 440 | 22 |
| 11/28/2018 | Teva Counter | 440 | 23 | 441 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 441 | 6 | 442 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 441 | 6 | 442 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 442 | 8 | 443 | 23 |
| 11/28/2018 | Plaintiff Affirm Revised | 442 | 8 | 443 | 23 |
| 11/28/2018 | Plaintiff Affirm Revised | 444 | 3 | 445 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 444 | 3 | 445 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 445 | 5 | 445 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 445 | 5 | 445 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 445 | 17 | 446 | 10 |
| 11/28/2018 | Plaintiff Affirm Revised | 445 | 17 | 446 | 10 |
| 11/28/2018 | Teva Resp | 446 | 11 | 446 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 446 | 14 | 446 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 446 | 14 | 446 | 16 |
| 11/28/2018 | Teva Resp | 446 | 17 | 446 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 446 | 20 | 448 | 9 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 446 | 20 | 448 | 9 |
| 11/28/2018 | Teva Resp | 448 | 10 | 448 | 11 |
| 11/28/2018 | Plaintiff Affirm Revised | 448 | 12 | 449 | 5 |
| 11/28/2018 | Plaintiff Affirm Revised | 448 | 12 | 449 | 5 |
| 11/28/2018 | Teva Resp | 449 | 6 | 449 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 449 | 8 | 450 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 449 | 8 | 450 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 451 | 1 | 451 | 9 |
| 11/28/2018 | Plaintiff Affirm Revised | 451 | 1 | 451 | 9 |
| 11/28/2018 | Plaintiff Affirm Revised | 451 | 16 | 452 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 451 | 16 | 452 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 452 | 13 | 454 | 10 |
| 11/28/2018 | Plaintiff Affirm Revised | 452 | 13 | 454 | 10 |
| 11/28/2018 | Teva Resp | 454 | 11 | 454 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 454 | 14 | 455 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 454 | 14 | 455 | 14 |
| 11/28/2018 | Teva Resp | 455 | 15 | 455 | 16 |
| 11/28/2018 | Plaintiff Affirm Revised | 455 | 18 | 455 | 18 |
| 11/28/2018 | Plaintiff Affirm Revised | 455 | 18 | 455 | 18 |
| 11/28/2018 | Teva Resp | 455 | 19 | 455 | 20 |
| 11/28/2018 | Plaintiff Affirm Revised | 455 | 21 | 456 | 12 |
| 11/28/2018 | Plaintiff Affirm Revised | 455 | 21 | 456 | 12 |
| 11/28/2018 | Teva Resp | 456 | 13 | 456 | 14 |
| 11/28/2018 | Plaintiff Affirm Revised | 456 | 15 | 456 | 17 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Plaintiff Affirm Revised | 456 | 15 | 456 | 17 |
| 11/28/2018 | Teva Counter | 456 | 19 | 457 | 4 |
| 11/28/2018 | Plaintiff Affirm Revised | 458 | 2 | 458 | 8 |
| 11/28/2018 | Plaintiff Affirm Revised | 458 | 2 | 458 | 8 |
| 11/28/2018 | Teva Resp | 458 | 9 | 458 | 10 |
| 11/28/2018 | Plaintiff Affirm Revised | 458 | 11 | 458 | 15 |
| 11/28/2018 | Plaintiff Affirm Revised | 458 | 11 | 458 | 15 |
| 11/28/2018 | Teva Resp | 458 | 16 | 458 | 17 |
| 11/28/2018 | Plaintiff Affirm Revised | 458 | 18 | 458 | 24 |
| 11/28/2018 | Plaintiff Affirm Revised | 458 | 18 | 458 | 24 |
| 11/28/2018 | Teva Resp | 459 | 1 | 459 | 2 |
| 11/28/2018 | Plaintiff Affirm Revised | 459 | 3 | 459 | 7 |
| 11/28/2018 | Plaintiff Affirm Revised | 459 | 3 | 459 | 7 |
| 11/28/2018 | Teva Counter | 502 | 9 | 502 | 18 |

| | DEFENDANTS' OBJECTIONS FOR JOSEPH TOMKIEWICZ | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 11/28/2018 | 142 | 8 | 142 | 17 | LC; 602; 402; 403 |
| 11/28/2018 | 144 | 4 | 144 | 10 | AA |
| 11/28/2018 | 144 | 4 | 144 | 22 | AA; VG; CML |
| 11/28/2018 | 144 | 24 | 145 | 16 | 602; AF; 402; 403; VG |
| 11/28/2018 | 145 | 7 | 145 | 16 | VG; 403; 402; AF |
| 11/28/2018 | 147 | 1 | 147 | 7 | 602; LC; 402; 403; VG |
| 11/28/2018 | 147 | 1 | 147 | 10 | VG |
| 11/28/2018 | 147 | 10 | 147 | 18 | LC; 602; 402; 403; VG; AA |
| 11/28/2018 | 147 | 20 | 147 | 24 | LC; 602; 402; 403; VG; AA |
| 11/28/2018 | 148 | 14 | 148 | 22 | VG; 602 |
| 11/28/2018 | 152 | 6 | 152 | 16 | 402; 403; VG |
| 11/28/2018 | 155 | 20 | 156 | 8 | VG; 402; 602; ILO; 403 |
| 11/28/2018 | 163 | 20 | 164 | 21 | AF; VG; 402 |
| 11/28/2018 | 165 | 18 | 165 | 24 | VG; AF; 402 |
| 11/28/2018 | 166 | 14 | 166 | 24 | ILO; LC; 402; 403 |
| 11/28/2018 | 168 | 18 | 168 | 22 | VG; AF; LC; 402; 403 |
| 11/28/2018 | 169 | 12 | 169 | 22 | AF; 402; 403; ILO |
| 11/28/2018 | 170 | 24 | 171 | 10 | 402; LC; ILO; 403; MPT; VG |
| 11/28/2018 | 171 | 12 | 171 | 19 | 402; 403; VG; LC; ILO |
| 11/28/2018 | 171 | 20 | 172 | 6 | MPT; AF; ILO; LC: VG; 402; 403; 602 |
| 11/28/2018 | 183 | 12 | 183 | 16 | VG |
| 11/28/2018 | 183 | 17 | 183 | 21 | VG |
| 11/28/2018 | 183 | 22 | 184 | 12 | 402; 403; ILO; VG; LC |
| 11/28/2018 | 185 | 1 | 185 | 16 | VG; LC |

| DEFENDANTS' OBJECTIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 11/28/2018 | 194 | 12 | 194 | 21 | 602; AA; 402; 403 |
| 11/28/2018 | 195 | 10 | 195 | 14 | 602; 402; VG; 403; ILO; AA |
| 11/28/2018 | 199 | 17 | 199 | 21 | 602; 402; 403; VG; MPT |
| 11/28/2018 | 199 | 24 | 200 | 7 | 602; 402; 403; VG; MPT |
| 11/28/2018 | 201 | 17 | 202 | 6 | 602; 402; 403; VG |
| 11/28/2018 | 202 | 8 | 202 | 10 | 602; 402; 403; VG |
| 11/28/2018 | 217 | 10 | 218 | 7 | VG; 402; 602 |
| 11/28/2018 | 219 | 24 | 220 | 12 | VG |
| 11/28/2018 | 227 | 9 | 227 | 21 | VG; 403; AA |
| 11/28/2018 | 228 | 19 | 229 | 1 | ILO; HYP; 602: LC |
| 11/28/2018 | 229 | 4 | 229 | 6 | ILO; HYP; 602: LC |
| 11/28/2018 | 247 | 21 | 248 | 2 | AA; CML; 602; LC; VG |
| 11/28/2018 | 250 | 2 | 250 | 7 | 602; 402; 403; VG |
| 11/28/2018 | 250 | 20 | 250 | 24 | AU; BER; 602 |
| 11/28/2018 | 252 | 3 | 252 | 7 | AU; BER; 602; 402; 403 |
| 11/28/2018 | 252 | 9 | 252 | 24 | AU; BER; 602; 402; 403 |
| 11/28/2018 | 253 | 4 | 253 | 18 | 602; 402; 403; VG |
| 11/28/2018 | 254 | 1 | 254 | 6 | 602; 402; 403 |
| 11/28/2018 | 254 | 8 | 254 | 17 | 602; 402; 403 |
| 11/28/2018 | 255 | 11 | 256 | 6 | AU; BER; 802; 602; 402; 403 |
| 11/28/2018 | 256 | 21 | 257 | 18 | AU; BER; 802; 602; 402; 403 |
| 11/28/2018 | 257 | 20 | 258 | 12 | VG; 403; MD; 602; 802 |
| 11/28/2018 | 258 | 13 | 259 | 5 | AU; BER; VG: 402; 403; 602; 802 |
| 11/28/2018 | 265 | 22 | 266 | 2 | VG; 403; MD |

| DEFENDANTS' OBJECTIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 11/28/2018 | 266 | 3 | 266 | 22 | AU; BER; 802; 602; 402; 403; LC; ILO |
| 11/28/2018 | 277 | 17 | 277 | 24 | AU; BER; 802; 602; 402; 403 |
| 11/28/2018 | 281 | 5 | 281 | 15 | AU; BER; 802; 602; 402; 403; LC; ILO |
| 11/28/2018 | 293 | 22 | 294 | 3 | 602; MPT; VG |
| 11/28/2018 | 294 | 5 | 294 | 24 | VG; 602 |
| 11/28/2018 | 295 | 1 | 295 | 1 | VG; 602 |
| 11/28/2018 | 295 | 2 | 295 | 14 | 602; MPT; VG; 402; 403 |
| 11/28/2018 | 295 | 18 | 296 | 3 | 602; MPT; VG; 402; 403; ILO |
| 11/28/2018 | 296 | 5 | 296 | 9 | 602; MPT; VG; 402; 403; ILO; LC |
| 11/28/2018 | 296 | 12 | 297 | 1 | 602; MPT; VG; 402; 403; ILO |
| 11/28/2018 | 297 | 16 | 298 | 9 | AU; 802; ILO; 602; 402; 403; BER |
| 11/28/2018 | 298 | 12 | 298 | 19 | AU; 802; 602; 402; 403; BER |
| 11/28/2018 | 300 | 2 | 300 | 6 | ILO; 602; VG; AF |
| 11/28/2018 | 300 | 8 | 300 | 8 | ILO; 602; VG; AF |
| 11/28/2018 | 301 | 17 | 302 | 12 | 402; 403; AU; BER |
| 11/28/2018 | 302 | 13 | 302 | 16 | AF |
| 11/28/2018 | 302 | 17 | 303 | 7 | AU; 802; BER; 602; 402; 403 |
| 11/28/2018 | 303 | 21 | 304 | 14 | 602; 402; 403; VG |
| 11/28/2018 | 305 | 9 | 305 | 13 | AU; 802; BER |
| 11/28/2018 | 305 | 19 | 306 | 2 | AU; 802; BER; 602; 402; 403 |
| 11/28/2018 | 306 | 16 | 306 | 19 | AU; 802; BER; 602; 402; 403; ILO |
| 11/28/2018 | 309 | 8 | 310 | 4 | AU; BER; 402; 403 |
| 11/28/2018 | 310 | 13 | 310 | 24 | AU; 802; BER; 602; 402; 403 |
| 11/28/2018 | 311 | 9 | 311 | 18 | AU; 802; BER; 602; 402; 403 |

| DEFENDANTS' OBJECTIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 11/28/2018 | 312 | 17 | 312 | 23 | AU; 802; BER; 602; 402; 403 |
| 11/28/2018 | 314 | 24 | 315 | 7 | AU; 802; BER; 602; 402; 403 |
| 11/28/2018 | 315 | 13 | 316 | 11 | AU; 802; BER; 602; 402; 403; ILO |
| 11/28/2018 | 317 | 23 | 318 | 5 | AU; 802; BER; 602; 402; 403 |
| 11/28/2018 | 319 | 8 | 320 | 3 | BER; AU; VG; 402 ;403 |
| 11/28/2018 | 320 | 4 | 320 | 8 | VG; 402; 403 |
| 11/28/2018 | 320 | 9 | 320 | 12 | 403; 402; VG; AA |
| 11/28/2018 | 320 | 13 | 320 | 21 | 402; 403; BER; AU; 602 |
| 11/28/2018 | 321 | 6 | 321 | 10 | AU; 802; BER; 602; 402; 403; AA |
| 11/28/2018 | 321 | 13 | 321 | 16 | AU; 802; BER; 602; 402; 403; AA; ILO |
| 11/28/2018 | 321 | 18 | 321 | 19 | AU; 802; BER; 602; 402; 403; ILO; AA |
| 11/28/2018 | 324 | 1 | 324 | 3 | MPT; AA; 602 |
| 11/28/2018 | 324 | 6 | 324 | 12 | MRT; AA; ILO; 602 |
| 11/28/2018 | 324 | 15 | 324 | 15 | ILO; 602 |
| 11/28/2018 | 325 | 1 | 325 | 7 | AU; 802; BER; 602; 402; 403 |
| 11/28/2018 | 326 | 9 | 326 | 19 | AU; 802; BER; 602; 402; 403; ILO |
| 11/28/2018 | 327 | 5 | 327 | 9 | 602; 402; 403 |
| 11/28/2018 | 327 | 10 | 327 | 15 | AU; BER |
| 11/28/2018 | 327 | 16 | 328 | 5 | VG; 402; 403; 602 |
| 11/28/2018 | 328 | 7 | 328 | 19 | AU; 802; BER; 602; 402; 403; ILO |
| 11/28/2018 | 329 | 10 | 329 | 18 | VG; 402; 403; 602 |
| 11/28/2018 | 329 | 19 | 330 | 2 | VG; AU; 602; BER |
| 11/28/2018 | 330 | 3 | 330 | 13 | 602; 402; 403; AA |
| 11/28/2018 | 330 | 13 | 330 | 13 | AU; 802; BER; 602; 402; 403 |

| | | | | | |
|---|---|---|---|---|---|
| DEFENDANTS' OBJECTIONS FOR JOSEPH TOMKIEWICZ | | | | | |
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 11/28/2018 | 331 | 20 | 332 | 10 | AU; 802; BER; 602; 402; 403; AA; ILO |
| 11/28/2018 | 332 | 13 | 333 | 3 | AU; 802; BER; 602; 402; 403; ILO; AA |
| 11/28/2018 | 333 | 11 | 333 | 15 | AU; 802; BER; 602; 402; 403 |
| 11/28/2018 | 334 | 16 | 334 | 19 | AU; 802; BER; 602; 402; 403; AA; ILO; MPT |
| 11/28/2018 | 334 | 22 | 335 | 23 | AU; 802; BER; 602; 402; 403 |
| 11/28/2018 | 337 | 11 | 337 | 16 | PV |
| 11/28/2018 | 338 | 5 | 338 | 6 | PV; 602 |
| 11/28/2018 | 338 | 9 | 338 | 14 | PV; 602 |
| 11/28/2018 | 338 | 17 | 338 | 18 | PV; 602 |
| 11/28/2018 | 339 | 17 | 340 | 3 | AU; 802; BER; 602; 402; 403 |
| 11/28/2018 | 340 | 8 | 341 | 3 | AU; 802; BER; 602; 402; 403 |
| 11/28/2018 | 342 | 21 | 344 | 2 | AU; 802; BER; 602; 402; 403 |
| 11/28/2018 | 344 | 4 | 344 | 21 | AU; 802; BER; 602; 402; 403; ILO |
| 11/28/2018 | 345 | 1 | 345 | 1 | AU; 802; BER; 602; 402; 403 |
| 11/28/2018 | 348 | 24 | 349 | 6 | VG; AU; BER |
| 11/28/2018 | 349 | 7 | 350 | 4 | MOT; VG; 402; 403 |
| 11/28/2018 | 350 | 5 | 350 | 11 | 403; 402; VG; 802 |
| 11/28/2018 | 350 | 12 | 350 | 16 | VG; 403 |
| 11/28/2018 | 350 | 17 | 350 | 22 | 403 |
| 11/28/2018 | 351 | 1 | 351 | 14 | VG; 402; 403 |
| 11/28/2018 | 351 | 15 | 352 | 1 | VG; 403; 402; 802 |
| 11/28/2018 | 352 | 7 | 352 | 19 | AF; 602 |
| 11/28/2018 | 356 | 15 | 356 | 19 | 602 |
| 11/28/2018 | 358 | 10 | 359 | 1 | AU; BER, 802; 602; 402; 403 |

| DEFENDANTS' OBJECTIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 11/28/2018 | 359 | 9 | 360 | 1 | AU; BER; 802; 602; 402; 403 |
| 11/28/2018 | 360 | 6 | 360 | 19 | AU; BER; 802; 602; 402; 403 |
| 11/28/2018 | 360 | 22 | 360 | 23 | AU; BER; 802; 602; 402; 403 |
| 11/28/2018 | 361 | 14 | 361 | 18 | AU; BER; 802; 602; 402; 403 |
| 11/28/2018 | 362 | 4 | 362 | 13 | AU; BER; 802; 602; 402; 403; AA |
| 11/28/2018 | 362 | 17 | 362 | 18 | AU; BER; 802; 602; 402; 403; AA |
| 11/28/2018 | 364 | 8 | 364 | 13 | 602; 402; 403; VG |
| 11/28/2018 | 364 | 16 | 365 | 3 | AF; VG: 402; 403; 602 |
| 11/28/2018 | 365 | 5 | 365 | 15 | AF; VG; 402; 403; BER; AU |
| 11/28/2018 | 366 | 4 | 366 | 18 | AU; BER; 802; 602; 402; 403 |
| 11/28/2018 | 379 | 15 | 379 | 21 | 602; VG |
| 11/28/2018 | 379 | 22 | 380 | 2 | VG; LC |
| 11/28/2018 | 380 | 3 | 380 | 7 | VG; 602 |
| 11/28/2018 | 380 | 8 | 380 | 12 | 602; VG |
| 11/28/2018 | 380 | 12 | 380 | 12 | AU; BER; 802; 602; 402; 403 |
| 11/28/2018 | 383 | 21 | 384 | 15 | VG |
| 11/28/2018 | 390 | 21 | 391 | 4 | 602; AF |
| 11/28/2018 | 392 | 12 | 392 | 17 | 602; HYP; VG |
| 11/28/2018 | 392 | 20 | 393 | 8 | 602; 402; 403; MPT; COL |
| 11/28/2018 | 393 | 13 | 394 | 1 | AU; BER; 802; 602; 402; 403 |
| 11/28/2018 | 395 | 9 | 395 | 16 | AU; BER; 802; 602; 402; 403 |
| 11/28/2018 | 397 | 5 | 397 | 24 | AU; BER; 802; 602; 402; 403 |
| 11/28/2018 | 398 | 3 | 398 | 7 | AU; BER; 802; 602; 402; 403 |
| 11/28/2018 | 399 | 12 | 399 | 19 | AU; BER; 802; 602; 402; 403 |

| | | | | | DEFENDANTS' OBJECTIONS FOR JOSEPH TOMKIEWICZ |
|---|---|---|---|---|---|

| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
|---|---|---|---|---|---|
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 11/28/2018 | 401 | 22 | 402 | 5 | VG; 402 |
| 11/28/2018 | 403 | 4 | 403 | 11 | VG |
| 11/28/2018 | 403 | 23 | 404 | 2 | AF; CMP; HYP; 602; MPT; VG; 402; 403 |
| 11/28/2018 | 404 | 6 | 404 | 7 | AF; CMP; HYP; 602; MPT; VG; 402; 403 |
| 11/28/2018 | 404 | 10 | 404 | 22 | AF; CMP; HYP; 602; MPT; VG; 402; 403 |
| 11/28/2018 | 406 | 18 | 406 | 21 | AF; CMP; HYP; 602; MPT; VG; 402; 403 |
| 11/28/2018 | 408 | 4 | 408 | 12 | AF; CMP; 602; MPT; VG; 402; 403 |
| 11/28/2018 | 408 | 15 | 409 | 1 | AF; CMP; AA; 602; MPT; VG; 402; 403 |
| 11/28/2018 | 409 | 5 | 409 | 22 | AF; CMP; AA; 602; MPT; VG; 402; 403 |
| 11/28/2018 | 409 | 23 | 410 | 13 | AU; BER; 802; 602; VG; 402; 403 |
| 11/28/2018 | 411 | 18 | 411 | 22 | AF; 602; MPT; 402; 403 |
| 11/28/2018 | 412 | 18 | 412 | 20 | ILO; 602 |
| 11/28/2018 | 413 | 12 | 413 | 24 | AU; BER; 802; 602 |
| 11/28/2018 | 414 | 10 | 414 | 13 | AU; BER |
| 11/28/2018 | 415 | 13 | 415 | 14 | 602; VG |
| 11/28/2018 | 416 | 22 | 417 | 3 | VG; 402; 403 |
| 11/28/2018 | 417 | 4 | 417 | 15 | 802; 403; VG |
| 11/28/2018 | 417 | 16 | 417 | 19 | VG |
| 11/28/2018 | 417 | 20 | 418 | 5 | AF; 403; 802 |
| 11/28/2018 | 418 | 12 | 418 | 20 | VG; 802 |
| 11/28/2018 | 418 | 21 | 419 | 10 | VG; AF |
| 11/28/2018 | 419 | 11 | 419 | 22 | MCK Objection: 602; VG; 403; 408; 802; COL; LC; LDG; AF |
| 11/28/2018 | 419 | 19 | 420 | 4 | VG; AF; 403 |
| 11/28/2018 | 419 | 24 | 420 | 3 | MCK Objection: 602; VG; 403; LDG |

| DEFENDANTS' OBJECTIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 11/28/2018 | 420 | 8 | 420 | 10 | 602; VG; 402; 403 |
| 11/28/2018 | 420 | 8 | 420 | 10 | MCK Objection: 602; VG; 403; LDG |
| 11/28/2018 | 420 | 13 | 420 | 16 | 602; VG; 402; 403 |
| 11/28/2018 | 420 | 20 | 421 | 1 | MCK Objection: 602; VG; 403; LC; LDG; AF |
| 11/28/2018 | 420 | 20 | 421 | 4 | 602; LC; 403 |
| 11/28/2018 | 421 | 5 | 421 | 16 | VG; 403 |
| 11/28/2018 | 421 | 17 | 422 | 12 | VG; 402; 403; AF |
| 11/28/2018 | 422 | 13 | 423 | 4 | VG |
| 11/28/2018 | 423 | 21 | 423 | 24 | AU; BER; 802; 602; VG; 402; 403; MPT |
| 11/28/2018 | 424 | 10 | 425 | 7 | AU; BER; 602; 802; VG |
| 11/28/2018 | 425 | 8 | 425 | 16 | AF; VG; 402; 403 |
| 11/28/2018 | 425 | 14 | 426 | 12 | AU; BER; 802; 602; VG; 402; 403 |
| 11/28/2018 | 426 | 12 | 426 | 24 | VG; AU; BER; 402 |
| 11/28/2018 | 427 | 12 | 427 | 24 | AU; BER; 802; 602; VG; 402; 403 |
| 11/28/2018 | 428 | 9 | 428 | 13 | MD; AU; BER |
| 11/28/2018 | 428 | 14 | 429 | 9 | VG; AA |
| 11/28/2018 | 429 | 10 | 429 | 16 | AF; VG; 402; 403; 602 |
| 11/28/2018 | 429 | 18 | 429 | 24 | 602; 402; 403; AF |
| 11/28/2018 | 430 | 1 | 430 | 3 | VG; 403 |
| 11/28/2018 | 430 | 20 | 431 | 1 | AA; VG; 403 |
| 11/28/2018 | 431 | 2 | 431 | 13 | 403; VG; ILO |
| 11/28/2018 | 431 | 14 | 431 | 23 | LC; VG; ILO |
| 11/28/2018 | 432 | 9 | 432 | 12 | 602 |
| 11/28/2018 | 432 | 18 | 432 | 22 | VG; 602 |

| DEFENDANTS' OBJECTIONS FOR JOSEPH TOMKIEWICZ | | | | |
|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 11/28/2018 | 432 | 23 | 433 | 13 | VG; 403; 602; 802 |
| 11/28/2018 | 433 | 18 | 433 | 24 | AU; BER; 802; 602 |
| 11/28/2018 | 436 | 23 | 437 | 6 | AU; BER; 802; 602; VG; 402; 403 |
| 11/28/2018 | 437 | 13 | 438 | 4 | 602; VG; 402; 403 |
| 11/28/2018 | 438 | 5 | 438 | 9 | AU; BER; 802; 602; VG; 402; 403 |
| 11/28/2018 | 440 | 7 | 440 | 22 | AU; BER; 802; 602; VG; 402; 403 |
| 11/28/2018 | 441 | 6 | 442 | 5 | AU; BER; 802; 602; VG; 402; 403 |
| 11/28/2018 | 442 | 8 | 443 | 2 | AU; BER; 802; 602; VG; 402; 403 |
| 11/28/2018 | 443 | 3 | 443 | 23 | VG; 402; 403; 602 |
| 11/28/2018 | 444 | 3 | 444 | 4 | VG; MPT 403; 402 |
| 11/28/2018 | 444 | 5 | 444 | 24 | BER; 402; 403; AU; 602 |
| 11/28/2018 | 445 | 1 | 445 | 7 | AF; 602; 402; 403; VG |
| 11/28/2018 | 445 | 16 | 446 | 10 | AU; BER; 802; 602; VG; 402; 403 |
| 11/28/2018 | 446 | 10 | 446 | 10 | INC |
| 11/28/2018 | 446 | 14 | 446 | 16 | AU; BER; 802; 602; 402; 403 |
| 11/28/2018 | 446 | 14 | 447 | 16 | AU; BER; 802; 602; VG; 402; 403 |
| 11/28/2018 | 446 | 20 | 448 | 9 | AU; BER; 802; 602; VG; 402; 403 |
| 11/28/2018 | 448 | 12 | 449 | 5 | AU; BER; 802; 602; VG; 402; 403 |
| 11/28/2018 | 449 | 8 | 450 | 18 | AU; BER; 802; 602; VG; 402; 403 |
| 11/28/2018 | 451 | 1 | 451 | 9 | 602; VG; 402; 403 |
| 11/28/2018 | 451 | 16 | 451 | 21 | 602; VG; 402; 403 |
| 11/28/2018 | 452 | 13 | 452 | 17 | AU; BER; VG; 402 |
| 11/28/2018 | 452 | 18 | 453 | 18 | VG; AF: 402; 403; 602 |
| 11/28/2018 | 453 | 19 | 454 | 7 | VG; 602; 403; 402 |

| DEFENDANTS' OBJECTIONS FOR JOSEPH TOMKIEWICZ | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DEFENDANTS' OBJECTIONS | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | Defendants' Objections |
| 11/28/2018 | 454 | 8 | 454 | 20 | VG; 402; AF; 403; 602 |
| 11/28/2018 | 454 | 21 | 454 | 24 | VG; AU; BER |
| 11/28/2018 | 455 | 1 | 455 | 9 | 402; 403; VG; 602; 802 |
| 11/28/2018 | 455 | 10 | 456 | 2 | LC; 402; 403; 602 |
| 11/28/2018 | 455 | 21 | 456 | 12 | AU; BER; 802; 602; VG; 402; 403; MPT; COL |
| 11/28/2018 | 456 | 4 | 456 | 17 | AA; ARG; VG; 402; 403; 602 |
| 11/28/2018 | 458 | 2 | 458 | 8 | AU; BER; 802; 602; VG; 402; 403; MPT |
| 11/28/2018 | 458 | 11 | 458 | 15 | AU; BER; 802; 602; VG; 402; 403; MPT |
| 11/28/2018 | 458 | 18 | 458 | 24 | AU; BER; 802; 602; VG; 402; 403; MPT; AA |
| 11/28/2018 | 459 | 3 | 459 | 5 | 602; VG; 402; 403 |