# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

**IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION**

THIS DOCUMENT RELATES TO:

    *The County of Summit, Ohio, et al. v. Purdue Pharma L.P., et al.*, Case No. 18-op-45090

    *The County of Cuyahoga, Ohio, et al. v. Purdue Pharma L.P., et al.*, Case No. 17-op-45004

MDL No. 2804

Case No. 1:17-md-2804

Judge Dan Aaron Polster

---

## WALGREENS' AMENDED TRIAL EXHIBIT LIST

Defendants Walgreen Co. and Walgreen Eastern Co. ("Walgreens") hereby submit their amended trial exhibit list, pursuant to Special Master Cohen's Order, ECF No. 2695, the Court's Civil Jury Trial Order, ECF No. 1598, as amended on July 29, 2019, and the Parties' Joint Trial Exhibit Stipulation and Template submitted to the Court on August 19, 2019.

Walgreens submits this list subject to all of the rights reserved in the Parties' Joint Trial Exhibit Stipulation and in the Defendants' Joint Trial Exhibit List.

Dated: October 7, 2019

Respectfully submitted,

/s/ Kaspar J. Stoffelmayr
Kaspar J. Stoffelmayr
Brian C. Swanson
Katherine M. Swift
Matthew W. Brewer
BARTLIT BECK LLP
54 West Hubbard Street
Chicago, IL 60654
Phone: (312) 494-4400
Fax: (312) 494-4440
Email: kaspar.stoffelmayr@bartlitbeck.com
Email: brian.swanson@bartlitbeck.com
Email: kate.swift@bartlitbeck.com
Email: matthew.brewer@bartlitbeck.com

Alex J. Harris
BARTLIT BECK LLP
1801 Wewatta Street, 12th Floor
Denver, CO 80202
Phone: (303) 592-3100
Fax: (303) 592-3140
Email: alex.harris@bartlitbeck.com

*Counsel for Walgreen Co. and Walgreen
Eastern Co.*

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|-----------|-----------|-----------|-----------------|---------------------|----------------------|---------|----------|--------------|
| WAG-0001 | 4/24/1971 | 21 CFR 1301.01 - Registration of Manufacturers, Distributors, and Dispensers of Controlled Substances Security Requirements, General Information | WAGMDL_T1_TX00000055 | WAGMDL_T1_TX00000055 | | | | | | | |
| WAG-0002 | 9/21/1971 | Title 21 CFR Part 1301.72 Physical Security Control for Non-Practitioners; Narcotic Treatment Programs and Compounders for Narcotic Treatment Programs; Storage Areas. | WAGMDL_T1_TX00000056 | WAGMDL_T1_TX00000058 | | | | | | | |
| WAG-0003 | 00/00/1982 | Dark Paradise: A History of Opiate Addiction in America, David T. Courtwright | | | | | | | | | |
| WAG-0004 | 12/27/1988 | Letter from R. Buzzeo to Walgreen Co. re Proposed System of Detecting and Reporting Excessive Orders | US-DEA-00025683 | US-DEA-00025683 | | | | | | | |
| WAG-0005 | 02/00/1990 | Chronic Opioid Therapy in Nonmalignant Pain by R. Portenoy, Journal of Pain and Symptom Management | WAGMDL00766273 | WAGMDL00766291 | | | | | | | |
| WAG-0006 | 5/18/1993 | DEA Diversion Investigators Manual, FOIA Confidential Treatment Requested by Cardinal | CAH_MDL_PRIORPROD_DE A07_01176247-R | CAH_MDL_PRIORPROD_DE A07_01176558-R | | | | | | | |
| WAG-0007 | 04/00/1994 | The need for an open mind about the treatment of chronic nonmalignant pain by M. Reidenberg et al, Clinical Pharmacology & Therapeutics | WAGMDL00766292 | WAGMDL00766296 | | | | | | | |
| WAG-0008 | 00/00/1995 | Executive Summary, Institute of Medicine (US) Committee on Federal Regulation of Methadone Treatment by R. Retting et al, National Academies | WAGMDL_T1_TX00000059 | WAGMDL_T1_TX00000070 | | | | | | | |
| WAG-0009 | 00/00/1995 | State Laws and Regulations, Institute of Medicine (US) Committee to Study Medication Development and Research at the National Institute on Drug Abuse, Development of Medications for the Treatment of Opiate and Cocaine Addictions by C. Fulco et al, National Academies Press | WAGMDL_T1_TX00000071 | WAGMDL_T1_TX00000079 | | | | | | | |
| WAG-0010 | 08/00/1997 | DOJ ARCOS Registrant Handbook, Office of Diversion Control | WAGMDL_T1_TX00000080 | WAGMDL_T1_TX00000270 | | | | | | | |
| WAG-0011 | | Number Not Used | | | | | | | | | |
| WAG-0012 | 02/00/1999 | Report to the U.S. Attorney General by the Suspicious Orders Task Force and Supplemental Report to the Attorney General | | | | | | | | | |
| WAG-0013 | | Number Not Used | | | | | | | | | |
| WAG-0014 | 11/27/2000 | Form 10-K for the fiscal year ended August 31, 2000, Walgreen Co | WAGMDL_T1_TX00000328 | WAGMDL_T1_TX00000344 | | | | | | | |
| WAG-0015 | 01/00/2001 | DOJ Chemical Handler's Manual, A Guide to Chemical Control Regulation | WAGMDL00395965 | WAGMDL00396033 | | | | | | | |
| WAG-0016 | 5/17/2001 | Hearings Before a Subcommittee of the Committee on Appropriations House of Representatives 107th Congress; Subcommittee on the Departments of Commerce, Justice, and State, the Judiciary, and Related Agencies Appropriations for 2002 | | | | | | | | | |
| WAG-0017 | 7/29/2001 | The Alchemy of Oxycontin, The New York Times | WAGMDL_T1_TX00000345 | WAGMDL_T1_TX00000354 | | | | | | | |
| WAG-0018 | 8/28/2001 | OxyContin : Its Use and Abuse, hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives, One Hundred Seventh Congress, First Session | | | | | | | | | |
| WAG-0019 | | Number Not Used | | | | | | | | | |
| WAG-0020 | | Number Not Used | | | | | | | | | |
| WAG-0021 | 00/00/2003 | Drug Enforcement Administration History 1999-2003 | WAGMDL_T1_TX00000364 | WAGMDL_T1_TX00000391 | | | | | | | |
| WAG-0022 | 12/00/2003 | GAO Report to Congressional Requesters - Prescription Drugs, OxyContin Abuse and Diversion and Efforts to Address the Problem | WAGMDL_T1_TX00000392 | WAGMDL_T1_TX00000405 | | | | | | | |
| WAG-0023 | 11/9/2004 | Form 10-K for the fiscal year ended August 31, 2004, Walgreen Co | | | | | | | | | |
| WAG-0024 | 11/30/2004 | Controlled Drug Policy | WAGFLDEA00000020 | WAGFLDEA00000020 | | | | | | | |
| WAG-0025 | | Number Not Used | | | | | | | | | |
| WAG-0026 | 1/18/2005 | Federal Register Solicitation on Comments on Dispensing Controlled Substances for Treatment of Pain (Resp't Ex. 002-A) | WAGMDL00766050 | WAGMDL00766051 | | | | | | | |
| WAG-0027 | 2/15/2005 | Handling Suspicious Drug Orders | WAGFLDEA00001854 | WAGFLDEA00001855 | | | | | | | |
| WAG-0028 | 2/25/2005 | Comment of M. Fleming, AAFP to K. Tandy, DEA re Solicitation of Comments on Dispensing Controlled Substances (Resp't Ex. 002-D) | WAGMDL00766057 | WAGMDL00766058 | | | | | | | |
| WAG-0029 | 2/28/2005 | Follow the Pill: Understanding the U.S. Commercial Pharmaceutical Supply Chain, Kaiser Family Foundation | WAGMDL_T1_TX00001464 | WAGMDL_T1_TX00001497 | | | | | | | |
| WAG-0030 | 3/21/2005 | Comment of AMA and ASA, "Solicitation of Comments on Dispensing of Controlled Substances for the Treatment of Pain" (Resp't Ex. 002-B) | WAGMDL00766052 | WAGMDL00766053 | | | | | | | |
| WAG-0031 | 3/21/2005 | Comment of J. Orient, AAPS letter to DEA Deputy Administrator re Docket No. DEA-261N (Resp't Ex. 002-C) | WAGMDL00766054 | WAGMDL00766056 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0032 | 3/21/2005 | Comments of Washington Legal Foundation to the DEA re Dispensing of Pain Medications (Resp't Ex. 002-F) | WAGMDL00766072 | WAGMDL00766075 | | | | | | | |
| WAG-0033 | 8/12/2005 | Email from K. Wright to S. Mays re Internet Pharmacy Presentation | US-DEA-00003880 | US-DEA-00003881 | | | | | | | |
| WAG-0034 | 10/20/2005 | Memorandum from M. Mapes to J. Rannazzisi re Internet Presentation with McKesson Corp. on September 1, 2005 | MCKMDL00496859 | MCKMDL00496875 | | | | | | | |
| WAG-0035 | 10/21/2005 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766076 | WAGMDL00766079 | | | | | | | |
| WAG-0036 | 10/24/2005 | Pharmacies Endorse Crackdown on Fraud, The New York Times | WAGMDL_T1_TX00001498 | WAGMDL_T1_TX00001499 | | | | | | | |
| WAG-0037 | 12/9/2005 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766080 | WAGMDL00766083 | | | | | | | |
| WAG-0038 | 3/30/2006 | DEA Congressional Testimony, M. Braun re Counternarcotics Strategies in Latin America | WAGMDL_T1_TX00001500 | WAGMDL_T1_TX00001505 | | | | | | | |
| WAG-0039 | 5/17/2006 | Letter from DOJ R. Corso to Walgreens T. Polarolo re Regulatory Investigation | WAGMDL00709510 | WAGMDL00709512 | | | | | | | |
| WAG-0040 | 5/17/2006 | Letter from R. Corso to T. Polarolo re March 2006 DEA Regulatory Investigation of Walgreens | WAGMDL00753477 | WAGMDL00753479 | | | | | | | |
| WAG-0041 | 5/27/2006 | Memorandum from T. Polarolo to J. Joseph re DEA Audit Preliminary Response 03-06-06 | WAGMDL00709508 | WAGMDL00709509 | | | | | | | |
| WAG-0042 | 7/5/2006 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766084 | WAGMDL00766086 | | | | | | | |
| WAG-0043 | 7/28/2006 | Letter from D. Pinon to DEA B. Dobric re Walgreens Distribution Center, Perrysburg, Ohio | WAGMDL00387642 | WAGMDL00387650 | | | | | | | |
| WAG-0044 | 8/16/2006 | Feds bust major heroin ring, Chicago Tribune | | | | | | | | | |
| WAG-0045 | 8/29/2006 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766091 | WAGMDL00766094 | | | | | | | |
| WAG-0046 | 10/19/2006 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766087 | WAGMDL00766090 | | | | | | | |
| WAG-0047 | 11/9/2006 | Top stores to close by John Booth, Crain's Cleveland Business | | | | | | | | | |
| WAG-0048 | 12/11/2006 | Rx Questionable Order Qty, Mt. Vernon Distribution Center | WAGMDL00757788 | WAGMDL00757788 | | | | | | | |
| WAG-0049 | 12/11/2006 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766095 | WAGMDL00766098 | | | | | | | |
| WAG-0050 | 00/00/2007 | Responsible Opioid Prescribing, A Physician's Guide by S. Fishma | WAGMDL00766312 | WAGMDL00766329 | | | | | | | |
| WAG-0051 | 2/7/2007 | Good Faith Practices and Fraudulent Prescriptions | WAGMDL00008112 | WAGMDL00008113 | | | | | | | |
| WAG-0052 | 3/28/2007 | Good Faith Practices and Fraudulent Prescriptions | WAGMDL00008110 | WAGMDL00008111 | | | | | | | |
| WAG-0053 | 4/3/2007 | Email from M. Soliva to J. VanOverbake re DEA Suspicious Controlled Drug Report | WAGMDL00400357 | WAGMDL00400357 | | | | | | | |
| WAG-0054 | 4/25/2007 | Letter from McKesson Counsel, Hyman, Phelps, & McNamara, P.C., to L. Barber DEA re Order to Show Cause Pending Against McKesson | MCKMDL00330924 | MCKMDL00330930 | | | | | | | |
| WAG-0055 | 05/00/2007 | Long-term Use of Controlled-release Oxycodone for Noncancer Pain: Results of a 3-year Registry Study by R. Portenoy et al, Clinical Journal of Pain | WAGMDL00766297 | WAGMDL00766311 | | | | | | | |
| WAG-0056 | 5/3/2007 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766099 | WAGMDL00766102 | | | | | | | |
| WAG-0057 | 6/12/2007 | Letter from J. Gilbert, McKesson Counsel, to L. Barber re McKesson's Implementation of Lifestyle Drug Monitoring Program | MCKMDL00330931 | MCKMDL00330964 | | | | | | | |
| WAG-0058 | 7/3/2007 | Southwood Pharmaceuticals, Inc. Revocation of Registration, Federal Register Notice | WAGMDL_T1_TX00001506 | WAGMDL_T1_TX00001540 | | | | | | | |
| WAG-0059 | 7/27/2007 | Internal Audit Report Memo from L. Dettmer et al to R. Varno et al re DEA Compliance Review - Jupiter Distribution Center | WAGMDL00757549 | WAGMDL00757568 | | | | | | | |
| WAG-0060 | 8/24/2007 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766103 | WAGMDL00766106 | | | | | | | |
| WAG-0061 | 8/24/2007 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766107 | WAGMDL00766110 | | | | | | | |
| WAG-0062 | 9/11/2007 | Office of Diversion Control website print out, 13th Pharmaceutical Industry Conference, Houston Texas, September 11-12, 2007 | CAH_MDL_PRIORPROD_DE A12_00011059 | CAH_MDL_PRIORPROD_DE A12_00011063 | | | | | | | |
| WAG-0063 | 11/9/2007 | BuzzeoPDMA's 5th Annual Controlled Substance Conference, Cegedim Dendrite Slide Deck | ALLERGAN_MDL_03755273 | ALLERGAN_MDL_03755424 | | | | | | | |
| WAG-0064 | 12/3/2007 | Walgreen Suspicious Control Drug Orders for Month of 11/2007 | WAGMDL00390035 | WAGMDL00390036 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0065 | 12/27/2007 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766111 | WAGMDL00766113 | | | | | | | |
| WAG-0066 | 00/00/2008 | Drug Enforcement Administration History 2003-2008 | WAGMDL_T1_TX00001541 | WAGMDL_T1_TX00001576 | | | | | | | |
| WAG-0067 | | Number Not Used | | | | | | | | | |
| WAG-0068 | 2/22/2008 | Internal Audit Report Memo from T. Bernett et al to J. Coman et al re DEA Compliance Review - Woodland Distribution Center | WAGMDL00757511 | WAGMDL00757513 | | | | | | | |
| WAG-0069 | 3/26/2008 | Email from D. Pinon to L. Sullivan re Suspicious Order Reporting | WAGMDL00387651 | WAGMDL00387652 | | | | | | | |
| WAG-0070 | 4/30/2008 | Walgreens Records Retention Schedule | WAGMDL00286244 | WAGMDL00286424 | | | | | | | |
| WAG-0071 | | Number Not Used | | | | | | | | | |
| WAG-0072 | 6/23/2008 | Memo from W. Bancroft and T. Morris to S. Bamberg re DEA Suspicious Order Reporting | WAGMDL00624503 | WAGMDL00624509 | | | | | | | |
| WAG-0073 | | Number Not Used | | | | | | | | | |
| WAG-0074 | 7/1/2008 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766114 | WAGMDL00766116 | | | | | | | |
| WAG-0075 | 7/28/2008 | Internal Audit Report Memo from T. Bernett et al to C. Johnson et al re DEA Compliance - Mt. Vernon Distribution Center | WAGMDL00757569 | WAGMDL00757570 | | | | | | | |
| WAG-0076 | 10/6/2008 | Walgreen Suspicious Control Drug Orders for Month of 09/2008 | WAGMDL00390720 | WAGMDL00390721 | | | | | | | |
| WAG-0077 | 10/6/2008 | Walgreen Suspicious Control Drug Orders for Month of 09/2008 | WAGMDL00390757 | WAGMDL00390758 | | | | | | | |
| WAG-0078 | 10/17/2008 | Letter from W. Goggin to J. Gray re Controlled Substances Act | WAGMDL00673706 | WAGMDL00673722 | | | | | | | |
| WAG-0079 | 11/7/2008 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766121 | WAGMDL00766124 | | | | | | | |
| WAG-0080 | 11/12/2008 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766117 | WAGMDL00766120 | | | | | | | |
| WAG-0081 | 12/22/2008 | Internal Audit Report Memo from L. Dettmer et al to S. Kneller et al re DEA Compliance - Perrysburg Distribution Center | WAGMDL00757193 | WAGMDL00757211 | | | | | | | |
| WAG-0082 | 12/29/2008 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766125 | WAGMDL00766129 | | | | | | | |
| WAG-0083 | | Number Not Used | | | | | | | | | |
| WAG-0084 | | Number Not Used | | | | | | | | | |
| WAG-0085 | 00/00/2009 | FY 2009 Performance Budget, DEA Congressional Budget Submission | WAGMDL_T1_TX00002481 | WAGMDL_T1_TX00002628 | | | | | | | |
| WAG-0086 | 02/00/2009 | Walgreens Controlled Substance Threshold Requirements Document | WAGMDL00491896 | WAGMDL00491912 | | | | | | | |
| WAG-0087 | 02/00/2009 | Walgreens Controlled Substance Threshold Requirements Document | WAGMDL00492132 | WAGMDL00492149 | | | | | | | |
| WAG-0088 | 02/00/2009 | Walgreens Controlled Substance Threshold Requirements Document | WAGMDL00492626 | WAGMDL00492639 | | | | | | | |
| WAG-0089 | 02/00/2009 | Intercepted/Suspicious Orders | WAGMDL00658202 | WAGMDL00658216 | | | | | | | |
| WAG-0090 | 02/00/2009 | Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain by R. Chou et al, The Journal of Pain | WAGMDL00766635 | WAGMDL00766674 | | | | | | | |
| WAG-0091 | 3/27/2009 | Email from J. Lalich to T. Morris re Revised Suspicious Order Document | WAGMDL00325368; WAGMDL00325374 | WAGMDL00325368; WAGMDL00325378 | | | | | | | |
| WAG-0092 | 5/21/2009 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766139 | WAGMDL00766142 | | | | | | | |
| WAG-0093 | 6/1/2009 | P09002 Threshold Controlled Substance Macro Design | WAGMDL00491961 | WAGMDL00491966 | | | | | | | |
| WAG-0094 | 6/3/2009 | P09002 Threshold Controlled Substance Ordering Driver Program | WAGMDL00491998 | WAGMDL00492000 | | | | | | | |
| WAG-0095 | 6/25/2009 | Letter from R. Corso to Kneller re DEA On-Site Investigation | WAGMDL00493683 | WAGMDL00493687 | | | | | | | |
| WAG-0096 | 7/2/2009 | A History of Vicodin, New York Magazine | WAGMDL_T1_TX00002629 | WAGMDL_T1_TX00002631 | | | | | | | |
| WAG-0097 | 7/6/2009 | Walgreen Suspicious Control Drug Orders for Month of 06/2009 | WAGMDL00392428 | WAGMDL00392429 | | | | | | | |
| WAG-0098 | 7/23/2009 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766130 | WAGMDL00766134 | | | | | | | |
| WAG-0099 | 7/28/2009 | Akron Police Department Incident Report re D. Richards and T. Ward | AKRON_001158027 | AKRON_001158028 | | | | | | | |
| WAG-0100 | 7/28/2009 | Akron Police Department Report of Investigation re T. Ward and D. Richards | AKRON_001225698 | AKRON_001225702 | | | | | | | |
| WAG-0101 | 7/28/2009 | Letter from S. Kneller to R. Corso re June 25, 2009 Correspondence | WAGMDL00493688 | WAGMDL00493691 | | | | | | | |
| WAG-0102 | 8/21/2009 | Martin B Threshold Violations | WAGMDL00674560 | WAGMDL00674560 | | | | | | | |
| WAG-0103 | 8/25/2009 | MartinB Order Item Detail | WAGMDL00674550 | WAGMDL00674550 | | | | | | | |
| WAG-0104 | 8/25/2009 | Order Item Detail Reports | WAGMDL00674550 | WAGMDL00674623 | | | | | | | |
| WAG-0105 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674550 | WAGMDL00674550 | | | | | | | |
| WAG-0106 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674551 | WAGMDL00674551 | | | | | | | |
| WAG-0107 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674552 | WAGMDL00674552 | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0108 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674553 | WAGMDL00674553 | | | | | | | |
| WAG-0109 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674554 | WAGMDL00674554 | | | | | | | |
| WAG-0110 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674555 | WAGMDL00674555 | | | | | | | |
| WAG-0111 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674556 | WAGMDL00674556 | | | | | | | |
| WAG-0112 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674557 | WAGMDL00674557 | | | | | | | |
| WAG-0113 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674558 | WAGMDL00674558 | | | | | | | |
| WAG-0114 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674559 | WAGMDL00674559 | | | | | | | |
| WAG-0115 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674561 | WAGMDL00674561 | | | | | | | |
| WAG-0116 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674622 | WAGMDL00674622 | | | | | | | |
| WAG-0117 | 8/25/2009 | Martin B Threshold Violations | WAGMDL00674623 | WAGMDL00674623 | | | | | | | |
| WAG-0118 | 8/26/2009 | Project Request Estimate | WAGMDL00492067 | WAGMDL00492069 | | | | | | | |
| WAG-0119 | 8/28/2009 | Memo from B. Martin re Suspicious Ordering Pilot | WAGMDL00658227 | WAGMDL00658227 | | | | | | | |
| WAG-0120 | 8/28/2009 | Email from M. Bleser to D. Murray et al re November 8th DEA Meeting at | WAGMDL00658246 | WAGMDL00658248 | | | | | | | |
| WAG-0121 | 9/23/2009 | Martin B Threshold Violations | WAGMDL00674619 | WAGMDL00674619 | | | | | | | |
| WAG-0122 | 9/23/2009 | Martin B Threshold Violations | WAGMDL00674620 | WAGMDL00674620 | | | | | | | |
| WAG-0123 | 9/23/2009 | Martin B Threshold Violations | WAGMDL00674621 | WAGMDL00674621 | | | | | | | |
| WAG-0124 | 9/25/2009 | P09002 Threshold Controlled Substance Macro Design II | WAGMDL00492038 | WAGMDL00492043 | | | | | | | |
| WAG-0125 | 10/1/2009 | Project Request Estimate | WAGMDL00492070 | WAGMDL00492072 | | | | | | | |
| WAG-0126 | 10/2/2009 | Walgreens Controlled Substance Threshold Requirements Document - Project P09002 | WAGMDL00491878 | WAGMDL00491895 | | | | | | | |
| WAG-0127 | 10/21/2009 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766135 | WAGMDL00766138 | | | | | | | |
| WAG-0128 | 10/21/2009 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2010 (Resp't Ex. 004) | WAGMDL00766143 | WAGMDL00766146 | | | | | | | |
| WAG-0129 | 00/00/2010 | Prescription Drug Abuse & Diversion: Role of the Pain Clinic by K. Rigg et al, . Drug Issues | | | | | | | | | |
| WAG-0130 | 1/5/2010 | M. Ranick letter to DEA Miami Field Division re Walgreens Jupiter Distribution Center (Resp't Ex. 259-E) | WAGMDL00655723 | WAGMDL00655738 | | | | | | | |
| WAG-0131 | 1/20/2010 | P09002 Intercept Suspicious Orders Micro Design - ORPB305 | WAGMDL00492076 | WAGMDL00492081 | | | | | | | |
| WAG-0132 | 2/17/2010 | Ranick Threshold Violations Detail | WAGMDL00674576 | WAGMDL00674594 | | | | | | | |
| WAG-0133 | 2/17/2010 | Ranick Threshold Violations Detail | WAGMDL00674595 | WAGMDL00674614 | | | | | | | |
| WAG-0134 | 3/1/2010 | Walgreen Suspicious Control Drug Orders for Month of 02/2010 | WAGMDL00393114 | WAGMDL00393115 | | | | | | | |
| WAG-0135 | 3/9/2010 | DEA Phase II Project Implementation Plan | WAGMDL00492130 | WAGMDL00492131 | | | | | | | |
| WAG-0136 | 3/11/2010 | LOSSPRV Weekly Item Movement | WAGMDL00674615 | WAGMDL00674616 | | | | | | | |
| WAG-0137 | 3/11/2010 | Ranick Order Item Detail | WAGMDL00674617 | WAGMDL00674618 | | | | | | | |
| WAG-0138 | 05/00/2010 | VA/DoD Clinical Practice Guideline for Management of Opioid Therapy for Chronic Pain | WAGMDL00766675 | WAGMDL00766833 | | | | | | | |
| WAG-0139 | 5/25/2010 | Tolerance Limit Calculations | WAGMDL00128847 | WAGMDL00128850 | | | | | | | |
| WAG-0140 | | Number Not Used | | | | | | | | | |
| WAG-0141 | 5/25/2010 | Walgreens Ordering Frequency Calculations | WAGMDL00491851 | WAGMDL00491853 | | | | | | | |
| WAG-0142 | 6/7/2010 | Walgreen Suspicious Control Drug Orders for Month of 05/2010 | WAGMDL00393581 | WAGMDL00393582 | | | | | | | |
| WAG-0143 | 6/23/2010 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2010 (Resp't Ex. 004) | WAGMDL00766147 | WAGMDL00766150 | | | | | | | |
| WAG-0144 | 7/6/2010 | Walgreen Suspicious Control Drug Orders for Month of 06/2010 | WAGMDL00393621 | WAGMDL00393623 | | | | | | | |
| WAG-0145 | 7/10/2010 | Email from S. Wedekind to A. Parlato re Oxycodone 30 mg | WAGFLDEA00000459 | WAGFLDEA00000460 | | | | | | | |
| WAG-0146 | 7/19/2010 | Email from Pharmacy Manager 11423 to District247rx re Forgery | WAGFLDEA00000360 | WAGFLDEA00000360 | | | | | | | |
| WAG-0147 | 7/27/2010 | J. Wright email to T. Gubbins re Handling Pain Management RX | WAGFLDEA00000659 | WAGFLDEA00000660 | | | | | | | |
| WAG-0148 | 8/2/2010 | T. Gubbins email to Market3RXSupv, Market28RXSupv re Oxycodone Sales | WAGFLDEA00000812 | WAGFLDEA00000823 | | | | | | | |
| WAG-0149 | 8/6/2010 | S. Raval email to District 109RX re RXM Meeting Oxycodone | WAGFLDEA00000363 | WAGFLDEA00000364 | | | | | | | |
| WAG-0150 | 8/18/2010 | Ranick Order Item Detail | WAGMDL00674562 | WAGMDL00674575 | | | | | | | |
| WAG-0151 | 8/27/2010 | Email from N. Rebeco to N. Baran et al re Oxycodone Orders | ALLERGAN_MDL_02879229 | ALLERGAN_MDL_02879230 | | | | | | | |
| WAG-0152 | 8/28/2010 | R. Lemke email to District114Stores@Walgreens re District Notes and Focus Points | WAGFLDEA00000828 | WAGFLDEA00000828 | | | | | | | |
| WAG-0153 | 9/8/2010 | Email from B. Martin to D. Coughlin re Mt. Vernon DEA Audit | WAGMDL00387641 | WAGMDL00387641 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0154 | 9/14/2010 | S. Raval email to District 109RX re Two Minute Oxy-Refusal Consul | WAGFLDEA00000368 | WAGFLDEA00000369 | | | | | | | |
| WAG-0155 | 9/14/2010 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2010 (Resp't Ex. 004) | WAGMDL00766151 | WAGMDL00766154 | | | | | | | |
| WAG-0156 | 9/15/2010 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766155 | WAGMDL00766158 | | | | | | | |
| WAG-0157 | 10/20/2010 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766159 | WAGMDL00766162 | | | | | | | |
| WAG-0158 | 10/21/2010 | Email from E. Svihra to K. Amos et al re Margate, FL Schedule II Limitations (Svihra) | WAGFLDEA00000829 | WAGFLDEA00000832 | | | | | | | |
| WAG-0159 | 11/1/2010 | Email from K. Amos to D. Lemmons et al re Margate, FL Schedule II Limitations (Lemmons) | WAGFLDEA00000833 | WAGFLDEA00000841 | | | | | | | |
| WAG-0160 | 12/6/2010 | Walgreen Suspicious Control Drug Orders for Month of 11/2010 | WAGMDL00394459 | WAGMDL00394460 | | | | | | | |
| WAG-0161 | 12/16/2010 | S. Vazquez email to District21RX re Schedule II Controlled Substance | WAGFLDEA00000435 | WAGFLDEA00000435 | | | | | | | |
| WAG-0162 | 12/28/2010 | Akron Police Department Report of Investigation re L. Lee | AKRON_001227427 | AKRON_001227430 | | | | | | | |
| WAG-0163 | | Number Not Used | | | | | | | | | |
| WAG-0164 | 00/00/2011 | Store 3099 - Refusals to Fill | WAGMDL00767135 | WAGMDL00768833 | | | | | | | |
| WAG-0165 | 1/10/2011 | Email from B. Martin to K. Atwell re High Quality Stores 682971 | WAGFLDEA00000846 | WAGFLDEA00000851 | | | | | | | |
| WAG-0166 | 1/11/2011 | Email from B. Martin to K. Atwell re High Quality Stores 682971 | WAGFLDEA00000852 | WAGFLDEA00000862 | | | | | | | |
| WAG-0167 | 1/17/2011 | Email from D. Lemmons to K. Amos et al re CII Fills-Ft. Pierce | WAGFLDEA00000863 | WAGFLDEA00000864 | | | | | | | |
| WAG-0168 | 1/28/2011 | Email from E. Svihra to D. Lemmons et al re Rx Numbers - Oviedo FL (Svihra | WAGFLDEA00000885 | WAGFLDEA00000886 | | | | | | | |
| WAG-0169 | 2/6/2011 | Email from C. Dymon to T. Polster et al re Order Inquiry - Store 1160( | WAGMDL00096071 | WAGMDL00096074 | | | | | | | |
| WAG-0170 | 2/7/2011 | Email from E. Svihra to M. Ranick re Stop SORs | WAGMDL00387624 | WAGMDL00387624 | | | | | | | |
| WAG-0171 | 2/9/2011 | Email from E. Svihra to E. Stahmann re Oviedo FL (Stahmann | WAGFLDEA00000887 | WAGFLDEA00000889 | | | | | | | |
| WAG-0172 | 2/11/2011 | Email from E. Stahmann to E. Lanzetti et al re Oviedo Fl | WAGFLDEA00000890 | WAGFLDEA00000890 | | | | | | | |
| WAG-0173 | 2/23/2011 | Good Faith Practices and Fraudulent Prescriptions, Redline against 3/23/0' | WAGMDL00767015 | WAGMDL00767019 | | | | | | | |
| WAG-0174 | 3/2/2011 | Guide re Refilling Prescriptions | WAGFLDEA00000271 | WAGFLDEA00000271 | | | | | | | |
| WAG-0175 | 3/2/2011 | B. Wheeldon email to S. Corley re 3099 Oxycodone Issue | WAGFLDEA00000902 | WAGFLDEA00000903 | | | | | | | |
| WAG-0176 | 3/4/2011 | B. Martin email to K. Atwell re INC000002834005 | WAGFLDEA00000908 | WAGFLDEA00000911 | | | | | | | |
| WAG-0177 | 3/9/2011 | Action Plan to Reduce CII Dispensing re Store 1412 | WAGFLDEA00000912 | WAGFLDEA00000912 | | | | | | | |
| WAG-0178 | 3/25/2011 | Email from B. Wheeldon to T. Gubbins et al re CII Prescription: | WAGFLDEA00000999 | WAGFLDEA00001006 | | | | | | | |
| WAG-0179 | 3/25/2011 | B. Wheeldon email to T. Gubbins re Pharmacist Best Price | WAGFLDEA00000661 | WAGFLDEA00000693 | | | | | | | |
| WAG-0180 | 3/25/2011 | B. Wheeldon email to E. Svihra re Best Practices Conf Cal | WAGFLDEA00000988 | WAGFLDEA00000988 | | | | | | | |
| WAG-0181 | 3/28/2011 | B. Wheeldon email to D. Lemmons re Store 3095 | WAGFLDEA00001009 | WAGFLDEA00001010 | | | | | | | |
| WAG-0182 | | Number Not Used | | | | | | | | | |
| WAG-0183 | 4/12/2011 | Suggested Questions a Distributor Should Ask Prior to Shipping Controlled Substances | WAGMDL00387638 | WAGMDL00387640 | | | | | | | |
| WAG-0184 | 4/12/2011 | Suggested Questions a Distributor Should Ask Prior to Shipping Controlled Substances | WAGMDL00387638 | WAGMDL00387640 | | | | | | | |
| WAG-0185 | 4/29/2011 | Email from Pharmacy Manager 04402 to S. Vazquez re Oxycodone | WAGFLDEA00000438 | WAGFLDEA00000438 | | | | | | | |
| WAG-0186 | 05/00/2011 | The prescription drug epidemic in the United States: A perfect storm, Carlisle Maxwell, Drug & Alcohol Review | WAGMDL_T1_TX00002652 | WAGMDL_T1_TX00002658 | | | | | | | |
| WAG-0187 | 05/00/2011 | Definitions related to the use of pharmaceutical opioids: Extramedical use, diversion, non-adherence and aberrant medication-related behaviours, B. Laranc et al., Drug & Alcohol Review | WAGMDL_T1_TX00002659 | WAGMDL_T1_TX00002668 | | | | | | | |
| WAG-0188 | 5/6/2011 | Walgreens Pharmacy and Health Care Code of Conduct and General Training | WAGFLDEA00000127 | WAGFLDEA00000130 | | | | | | | |
| WAG-0189 | 5/11/2011 | Email from M. Gill to T. Trumbull et al re VAWD Question | WAGMDL00751821 | WAGMDL00751823 | | | | | | | |
| WAG-0190 | | Number Not Used | | | | | | | | | |
| WAG-0191 | 5/16/2011 | Claimant's Request for Production of Documents to Plaintiff, Supplemental Response to Request No. 9 | HDS_MDL_00002032 | HDS_MDL_00002045 | | | | | | | |
| WAG-0192 | 5/17/2011 | B. Martin email to K. Atwell re CII Orde: | WAGFLDEA00001060 | WAGFLDEA00001076 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|-----------|-----------|-----------|-----------------|---------------------|----------------------|---------|----------|--------------|
| WAG-0193 | 5/24/2011 | Statement for the Record of M. Leonhart re Responding to the Prescription Drug Epidemic: Strategies for Reducing Abuse, Misuse, Diversion, and Fraud | WAGMDL_T1_TX00002669 | WAGMDL_T1_TX00002681 | | | | | | | |
| WAG-0194 | 5/31/2011 | Email from G. Couffer to Market6LPS et al re Su Florida June Focus on Compliance - Filing Pain Management Prescriptions (Florida Markets Only) | DOJ 0017111 | DOJ 0017116 | | | | | | | |
| WAG-0195 | 5/31/2011 | G. Couffen email to Market6LPS, Market28LPS, Market3LPS re Florida June Focus on Compliance | WAGFLDEA00001704 | WAGFLDEA00001709 | | | | | | | |
| WAG-0196 | 6/14/2011 | W. Rohn email to District 12RX, District 112MGR re Roxy tricks | WAGFLDEA00000374 | WAGFLDEA00000375 | | | | | | | |
| WAG-0197 | | Number Not Used | | | | | | | | | |
| WAG-0198 | 6/20/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00767020 | WAGMDL00767021 | | | | | | | |
| WAG-0199 | | Number Not Used | | | | | | | | | |
| WAG-0200 | 7/1/2011 | Email from D. Lemmons to D. Pinon et al re Florida HB 7095 - July 1, 2011 | WAGFLDEA00001081 | WAGFLDEA00001086 | | | | | | | |
| WAG-0201 | 7/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 06/2011 | WAGMDL00395016 | WAGMDL00395017 | | | | | | | |
| WAG-0202 | 7/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 06/2011 | WAGMDL00395106 | WAGMDL00395107 | | | | | | | |
| WAG-0203 | 7/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 06/2011 | WAGMDL00395124 | WAGMDL00395125 | | | | | | | |
| WAG-0204 | 7/11/2011 | Email from E. Svihra to K. Amos re Florida Focus on Compliance - Long | WAGFLDEA00001141 | WAGFLDEA00001144 | | | | | | | |
| WAG-0205 | 7/17/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008102 | WAGMDL00008103 | | | | | | | |
| WAG-0206 | | Number Not Used | | | | | | | | | |
| WAG-0207 | 7/18/2011 | RX Mail email to All Pharmacies re Controlled Substance Prescriptions and Good Faith Dispensing Policy Update | WAGFLDEA00000388 | WAGFLDEA00000388 | | | | | | | |
| WAG-0208 | 7/20/2011 | Email from D. Lemmons to E. Lanzetti et al re Florida Focus on Compliance | WAGFLDEA00000696 | WAGFLDEA00000740 | | | | | | | |
| WAG-0209 | 7/20/2011 | T. Isbon email to District100RX, 100MGR, 100Stores re Oxycodone Dispensing | WAGFLDEA00001154 | WAGFLDEA00001155 | | | | | | | |
| WAG-0210 | 7/20/2011 | E. Svihra email to E. Lanzetti re The Uniqueness of Florida | WAGFLDEA00001158 | WAGFLDEA00001159 | | | | | | | |
| WAG-0211 | 8/10/2011 | Email from A. Spiehs to B. Wheeldon re Medicaid Fraud - Please Read | WAGFLDEA00001160 | WAGFLDEA00001160 | | | | | | | |
| WAG-0212 | 8/17/2011 | The DEA Opines on Corresponding Responsibility of Pharmacists, Pharmacy Jurisprudence | WAGMDL00766972 | WAGMDL00766988 | | | | | | | |
| WAG-0213 | 8/23/2011 | A. Moothedan memo to S. Corley re District 227 Oxycodone Action Plan | WAGFLDEA00001174 | WAGFLDEA00001175 | | | | | | | |
| WAG-0214 | 8/24/2011 | A. Spiehs email to B. Wheeldon re Customer Confrontation with Employee | WAGFLDEA00001176 | WAGFLDEA00001176 | | | | | | | |
| WAG-0215 | 8/26/2011 | Email from Pharmacy Manager 05857 to A. Spiehs re Oxy | WAGFLDEA00000443 | WAGFLDEA00000443 | | | | | | | |
| WAG-0216 | 8/26/2011 | A. Moothedan email to B. Wheeldon re 5857 Oxy Threat | WAGFLDEA00001209 | WAGFLDEA00001209 | | | | | | | |
| WAG-0217 | 9/7/2011 | M. Rakauskas email to M. Rakauskas re Controlled Substance Best Practices Update | WAGFLDEA00000396 | WAGFLDEA00000397 | | | | | | | |
| WAG-0218 | 9/14/2011 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766163 | WAGMDL00766167 | | | | | | | |
| WAG-0219 | 9/18/2011 | Email from Pharmacy Manager 12885 to J. Donovan et al re Question/Advice - Sorry Long Read | WAGFLDEA00000401 | WAGFLDEA00000401 | | | | | | | |
| WAG-0220 | 9/21/2011 | CII-CV Controlled Substances Mini Audit for Jupiter DC, Audit Period June 11 Aug 11 | WAGFLDEA00001796 | WAGFLDEA00001811 | | | | | | | |
| WAG-0221 | 9/23/2011 | DEA Suspicious Order - Phase III | WAGMDL00492378 | WAGMDL00492380 | | | | | | | |
| WAG-0222 | 9/28/2011 | M. McLaughlin email to Pharmacy Manager 02941 re Oxycodone | WAGFLDEA00000416 | WAGFLDEA00000416 | | | | | | | |
| WAG-0223 | 9/30/2011 | Guide re Accepting and Filling New Prescriptions Policy | WAGFLDEA00000045 | WAGFLDEA00000046 | | | | | | | |
| WAG-0224 | 10/8/2011 | K. Kratofil email to District119RX re Oxy Scripts and Referrals | WAGFLDEA00000465 | WAGFLDEA00000465 | | | | | | | |
| WAG-0225 | 10/13/2011 | Store Manager 03099 email to K. Kratofil re Dr. Yankopolis | WAGFLDEA00000466 | WAGFLDEA00000466 | | | | | | | |
| WAG-0226 | 10/18/2011 | Email from G. Lehoczky to Market6Rx et al re Market Action Plan/Guidelines for CII Dispensing | WAGFLDEA00000741 | WAGFLDEA00000762 | | | | | | | |
| WAG-0227 | | Number Not Used | | | | | | | | | |
| WAG-0228 | 10/21/2011 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2012 (Resp't Ex. 004) | WAGMDL00766172 | WAGMDL00766175 | | | | | | | |
| WAG-0229 | 10/25/2011 | H. Morrow email to B. Wheeldon re DEA Red Flags | WAGFLDEA00001219 | WAGFLDEA00001220 | | | | | | | |
| WAG-0230 | 10/25/2011 | H. Morrow email to B. Wheeldon re Save the date MGR RXM Mtg with the DEA Dec 7, 2011 | WAGFLDEA00001221 | WAGFLDEA00001221 | | | | | | | |
| WAG-0231 | 10/28/2011 | R. Espino email to B. Wheeldon re Police Security | WAGFLDEA00000449 | WAGFLDEA00000449 | | | | | | | |
| WAG-0232 | 10/31/2011 | Letter from Maddox Horne Law Firm, PLLC to Walgreens re Dr. Raymond Failer - Refusal to Fill | WAGMDL00768918 | WAGMDL00768918 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0233 | 11/00/2011 | Health Care Guideline: Assessment and Management of Chronic Pain, Institute for Clinical Systems Improvement | WAGMDL00766834 | WAGMDL00766946 | | | | | | | |
| WAG-0234 | 11/1/2011 | Update on Federal Controlled Substance Dispensing Responsibilities by D. Brushwood, Power-Pak C.E. | WAGMDL00766989 | WAGMDL00767008 | | | | | | | |
| WAG-0235 | 11/4/2011 | Control Substances and Good Faith Dispensing, Walgreens Policy | WAGFLDEA00000471 | WAGFLDEA00000475 | | | | | | | |
| WAG-0236 | 11/4/2011 | K. Kratofil email to Mgr. 06775 re Control Substance Powerpoint from Wednesday | WAGFLDEA00000477 | WAGFLDEA00000507 | | | | | | | |
| WAG-0237 | | Number Not Used | | | | | | | | | |
| WAG-0238 | 11/8/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008100 | WAGMDL00008101 | | | | | | | |
| WAG-0239 | 11/8/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy, Redline against 7/17/11 | WAGMDL00767031 | WAGMDL00767033 | | | | | | | |
| WAG-0240 | 11/18/2011 | Email from D. Healy to T. Fernandez re Dr. Stark Meeting | WAGFLDEA00000763 | WAGFLDEA00000765 | | | | | | | |
| WAG-0241 | 11/30/2011 | E. Svihra email to B. Wheeldon re Patients' Notice for Pain Management | WAGFLDEA00001274 | WAGFLDEA00001276 | | | | | | | |
| WAG-0242 | 12/2/2011 | T. Gubbins email to Market3RXSupv re Background to share with stores on CII | WAGFLDEA00000426 | WAGFLDEA00000427 | | | | | | | |
| WAG-0243 | 12/3/2011 | R. Espino email to B. Wheeldon re Urgent Do not Fax the DEA | WAGFLDEA00001280 | WAGFLDEA00001281 | | | | | | | |
| WAG-0244 | 12/5/2011 | Email from K. Kratofil to B. Wheeldon et al re Possible Media Attention from CVS AIWs | WAGFLDEA00001282 | WAGFLDEA00001287 | | | | | | | |
| WAG-0245 | 12/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 11/2011 | WAGMDL00395713 | WAGMDL00395714 | | | | | | | |
| WAG-0246 | 12/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 11/2011 | WAGMDL00395729 | WAGMDL00395730 | | | | | | | |
| WAG-0247 | 12/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 11/2011 | WAGMDL00395745 | WAGMDL00395746 | | | | | | | |
| WAG-0248 | 12/7/2011 | Email from G. Lehoczky to E. Forbes et al re Oxy Percent | WAGFLDEA00001288 | WAGFLDEA00001327 | | | | | | | |
| WAG-0249 | 12/7/2011 | Email from K. Kratofil to D. Pinon re Meeting Questions/MISC | WAGFLDEA00001331 | WAGFLDEA00001332 | | | | | | | |
| WAG-0250 | 12/7/2011 | Control Drug Shipments by Item Report and CII-CV Controlled Substances Min. Audit for Jupiter DC, Audit Period Sep 11 - Nov 11 | WAGFLDEA00001812 | WAGFLDEA00001829 | | | | | | | |
| WAG-0251 | 12/9/2011 | Federal Register Controlled Substances Final Adjusted Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766168 | WAGMDL00766171 | | | | | | | |
| WAG-0252 | 12/15/2011 | B. Wheeldon email to T. Gubbins re Fear over Oxycodone | WAGFLDEA00001333 | WAGFLDEA00001333 | | | | | | | |
| WAG-0253 | 12/15/2011 | Federal Register Controlled Substances Established Aggregate Production Quotas for 2012 (Resp't Ex. 004) | WAGMDL00766176 | WAGMDL00766179 | | | | | | | |
| WAG-0254 | 12/15/2011 | Letter from B. Newman to K. Kratofil re Lee County Medical Solutions, Inc. - Refusal to Fill | WAGMDL00768916 | WAGMDL00768917 | | | | | | | |
| WAG-0255 | 12/17/2011 | K. Kratofil email to T. Gubbins re Refusal to Fill Verbiage | WAGFLDEA00001337 | WAGFLDEA00001338 | | | | | | | |
| WAG-0256 | 00/00/2012 | Collection of Emails re Controlled Substance Orders | WAGMDL00757172 | WAGMDL00757187 | | | | | | | |
| WAG-0257 | 00/00/2012 | DEA FY 2012 Performance Budget Congressional Submission | | | | | | | | | |
| WAG-0258 | 00/00/2012 | Navigating the Management of Chronic Pain: A Pharmacist's Guide by K. Jackson et al, Power-Pak C.E. | WAGMDL00766955 | WAGMDL00766971 | | | | | | | |
| WAG-0259 | 00/00/2012 | Sample of Suspicious Orders | WAGMDL00767044 | WAGMDL00767067 | | | | | | | |
| WAG-0260 | 00/00/2012 | Chart re Number of FL DEA Notification Webforms Submitted Aug. 2012 and Sept. 2012 | WAGMDL00767068 | WAGMDL00767134 | | | | | | | |
| WAG-0261 | 01/00/2012 | DEA Update Powerpoint | WAGMDL00707642 | WAGMDL00707653 | | | | | | | |
| WAG-0262 | 1/16/2012 | Letter from K. Myrick to R. Giacalone, Cardinal Health re FOI/PA Request re Diversion Investigators Manual | CAH_MDL2804_02203353 | CAH_MDL2804_02203357 | | | | | | | |
| WAG-0263 | 1/18/2012 | Email from M. Rakauskas to A. Hoheisel re Controlled Substance Guideline | WAGFLDEA00001348 | WAGFLDEA00001348 | | | | | | | |
| WAG-0264 | 1/18/2013 | Email from C. Dymon to P. Daugherty re SOM Process Flow Document | WAGMDL00237698 | WAGMDL00237702 | | | | | | | |
| WAG-0265 | 1/18/2013 | In re Walgreen Co. - Respondents' Consolidated Prehearing Statement in the Pharmacy Matters (USDOJ-DEA) | WAGMDL_T1_TX00002682 | WAGMDL_T1_TX00002732 | | | | | | | |
| WAG-0266 | 1/22/2012 | K. Kratofil email to District119RX, District119MGR re New Fax Number for the DEA | WAGFLDEA00000516 | WAGFLDEA00000516 | | | | | | | |
| WAG-0267 | 1/24/2012 | E. Svihra email to D. Lemmons re Florida Pain Medications | WAGFLDEA00001375 | WAGFLDEA00001378 | | | | | | | |
| WAG-0268 | 1/24/2012 | B. Wheeldon email to T. Gubbins re Florida Pain Medications | WAGFLDEA00001390 | WAGFLDEA00001393 | | | | | | | |
| WAG-0269 | 1/26/2012 | E. Lanzetti email to E. Svihra re Customers using intimidation to get scripts filled | WAGFLDEA00001403 | WAGFLDEA00001411 | | | | | | | |
| WAG-0270 | 1/30/2012 | Florida Law Enforcement Prescription Drug Efforts Produce Positive Results, Purchases of Oxycodone Decline, DEA Press Release | WAGMDL00766622 | WAGMDL00766623 | | | | | | | |
| WAG-0271 | 2/6/2012 | Walgreen Suspicious Control Drug Orders for Month of 01/2012 | WAGMDL00395803 | WAGMDL00395804 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0272 | 2/8/2012 | Email from B. Martin to D. Murray re Suspicious Order Monitoring Process | WAGMDL00325129 | WAGMDL00325130 | | | | | | | |
| WAG-0273 | 2/8/2012 | Suspicious Order Monitoring Process | WAGMDL00325128 | WAGMDL00325128 | | | | | | | |
| WAG-0274 | 2/13/2012 | Walgreens Tolerance Limit Calculation | WAGMDL00492393 | WAGMDL00492396 | | | | | | | |
| WAG-0275 | 2/20/2012 | Controlled Substance Monitoring Business Requirements | WAGMDL00108983 | WAGMDL00109002 | | | | | | | |
| WAG-0276 | 2/22/2012 | Email from L. Merten to E. Svihra et al re EJS Reply: Florida Controlled Substances | WAGFLDEA00001498 | WAGFLDEA00001505 | | | | | | | |
| WAG-0277 | 2/23/2012 | Email from E. Forbes to B. Smith et al re Florida - Controlled Substances | WAGFLDEA00001511 | WAGFLDEA00001513 | | | | | | | |
| WAG-0278 | 2/5/2012 | M. Hutchens email to M. Polzin re Two CVS Pharmacies Raided in DEA pill | WAGFLDEA00001425 | WAGFLDEA00001427 | | | | | | | |
| WAG-0279 | 2/26/2012 | Email from D. Lemmons to E. Svihra et al re CZ | WAGFLDEA00001523 | WAGFLDEA00001523 | | | | | | | |
| WAG-0280 | 3/1/2012 | E. Svihra email to K. Amos re Florida Trip Best Practices and Comment | WAGFLDEA00001538 | WAGFLDEA00001541 | | | | | | | |
| WAG-0281 | 3/5/2012 | Email from H. Morrow to Walgreens Consumer Relations re Dissatisfied, Walgreens Issue Communication Form | DOJ  0015362; DOJ  0015382; DOJ  0015394; DOJ  0015399; DOJ  0015407; DOJ  0015414 | DOJ  0015371; DOJ  0015384; DOJ  0015394; DOJ  0015400; DOJ  0015410; DOJ  0015416 | | | | | | | |
| WAG-0282 | 3/5/2012 | H. Morrow email to Consumerrelations.bb@walgreens.com re Ref #3606291 dissatisfied | WAGFLDEA00000522 | WAGFLDEA00000566 | | | | | | | |
| WAG-0283 | 3/7/2012 | New Front Opens in Florida Pill War by T. Martin et al, The Wall Street Journal | WAGMDL00766626 | WAGMDL00766627 | | | | | | | |
| WAG-0284 | 3/15/2012 | Controlled Substances and List I Chemical Registration and Reregistration Fees, DEA Rule, Federal Register Webpage Printout | WAGMDL_T1_TX00002733 | WAGMDL_T1_TX00002769 | | | | | | | |
| WAG-0285 | 3/15/2012 | W. Burdick email to H. Morrow re Ref #3614575 | WAGFLDEA00000567 | WAGFLDEA00000607 | | | | | | | |
| WAG-0286 | 3/19/2012 | E. Forbes email to D. Lemmons re DEA Conference | WAGFLDEA00001583 | WAGFLDEA00001583 | | | | | | | |
| WAG-0287 | 3/22/2012 | CII-CV Controlled Substances Mini Audit for Jupiter DC, Audit Period Dec 11 - Deb 12 | WAGFLDEA00001830 | WAGFLDEA00001853 | | | | | | | |
| WAG-0288 | 3/22/2012 | K. Kratofil email to District119RX re Pharmacy Diversion Awareness Conferenced | WAGFLDEA00000609 | WAGFLDEA00000610 | | | | | | | |
| WAG-0289 | 3/26/2012 | H. Morrow email Consumer Relations | WAGFLDEA00000611 | WAGFLDEA00000656 | | | | | | | |
| WAG-0290 | 3/27/2012 | Walgreens Ordering Frequency Calculations | WAGMDL00492397 | WAGMDL00492399 | | | | | | | |
| WAG-0291 | 3/29/2012 | Pharmacy Manager 06775 email to K. Kratofil re Dr. Phan | WAGFLDEA00000657 | WAGFLDEA00000657 | | | | | | | |
| WAG-0292 | 4/2/2012 | Handling Suspicious Drug Orders | WAGFLDEA00000027 | WAGFLDEA00000027 | | | | | | | |
| WAG-0293 | 4/2/2012 | Handling Suspicious Orders and Loss of Controlled Drugs | WAGFLDEA00000028 | WAGFLDEA00000028 | | | | | | | |
| WAG-0294 | 4/2/2012 | Walgreens Policy and Procedures re Customer Authentication | WAGFLDEA00001746 | WAGFLDEA00001746 | | | | | | | |
| WAG-0295 | 4/2/2012 | K. Atwell to M. Rakauskas re Oxy 30mg | WAGFLDEA00001651 | WAGFLDEA00001652 | | | | | | | |
| WAG-0296 | 4/2/2012 | K. Atwell email to M. Rakauskas re Store order changed quantity | WAGFLDEA00001653 | WAGFLDEA00001654 | | | | | | | |
| WAG-0297 | 4/5/2012 | S. Wedekind email to D. Pinon re Per your request | WAGFLDEA00001688 | WAGFLDEA00001691 | | | | | | | |
| WAG-0298 | 4/6/2012 | Walgreen pharmacies draw scrutiny in Florida by S. Hiaasen, The Miami Heral | WAGMDL_T1_TX00002770 | WAGMDL_T1_TX00002773 | | | | | | | |
| WAG-0299 | 4/10/2012 | W. Burdick email to T. Gubbins re Ref 3664629 Executive Contact Owner Matt McLaughlin | WAGFLDEA00001692 | WAGFLDEA00001695 | | | | | | | |
| WAG-0300 | 4/17/2012 | History of SOM Development | WAGMDL00657563 | WAGMDL00657566 | | | | | | | |
| WAG-0301 | | Number Not Used | | | | | | | | | |
| WAG-0302 | 4/26/2012 | DEA Suspicious Store Ordering Application Proposed Enhancement by W. Bancroft, Walgreens | WAGMDL00007981 | WAGMDL00007986 | | | | | | | |
| WAG-0303 | 4/27/2012 | Guide re Controlled Substance Pickup Policy | WAGFLDEA00000143 | WAGFLDEA00000143 | | | | | | | |
| WAG-0304 | 4/27/2012 | Florida Controlled Substance ID Policy | WAGFLDEA00000174 | WAGFLDEA00000174 | | | | | | | |
| WAG-0305 | 4/30/2012 | Policy of Theft or Diversion of Prescription Drugs by Walgreen Employee | WAGFLDEA00000328 | WAGFLDEA00000328 | | | | | | | |
| WAG-0306 | 4/30/2012 | Funtional Requirements and (Macro) Design re Inventory Systems Development Store Ordering | WAGMDL00492402 | WAGMDL00492416 | | | | | | | |
| WAG-0307 | 5/1/2012 | Walgreens Business Requirements DEA Suspicious Ordering Phase IV | WAGMDL00492562 | WAGMDL00492574 | | | | | | | |
| WAG-0308 | 5/3/2012 | DEA Reference Tools | WAGFLDEA00000157 | WAGFLDEA00000157 | | | | | | | |
| WAG-0309 | 5/3/2012 | Dispensing Prescription Drugs Policy | WAGFLDEA00000161 | WAGFLDEA00000161 | | | | | | | |
| WAG-0310 | 5/3/2012 | Guide re Review PDQ Order Quantities | WAGFLDEA00000276 | WAGFLDEA00000276 | | | | | | | |
| WAG-0311 | 5/4/2012 | Letter from D. Weinstein to S. Langston re Administrative Subpoena No. GS-12-476915 to Walgreen Co., Jupiter Florida DC | WAGMDL00766460 | WAGMDL00766461 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|-----------|-----------|-----------|-----------------|---------------------|----------------------|---------|----------|--------------|
| WAG-0312 | 5/7/2012 | Suspicious Order Monitoring Process | WAGMDL00492575 | WAGMDL00492579 | | | | | | | |
| WAG-0313 | 5/9/2012 | Order Sources and Status Controlled Drugs in Phase 3 | WAGMDL00492580 | WAGMDL00492580 | | | | | | | |
| WAG-0314 | 5/10/2012 | Letter from D. Weinstein et al to S. Langston et al re Administrative Subpoena No. GS-12-476915 | WAGMDL00766462 | WAGMDL00766463 | | | | | | | |
| WAG-0315 | 5/24/2012 | Letter from A. Fisher et al to S. Langston et al re Walgreens Florida | WAGMDL00766469 | WAGMDL00766475 | | | | | | | |
| WAG-0316 | 5/29/2012 | Suspicious Drug Policy | WAGMDL00752212 | WAGMDL00752213 | | | | | | | |
| WAG-0317 | 06/00/2012 | Focus on Compliance Survey, June 2012: Pain Management Prescription | WAGMDL00767010 | WAGMDL00767014 | | | | | | | |
| WAG-0318 | 6/5/2012 | Pharmacy Managers Email re Controlled Substance Order Quantity Override Process | WAGMDL00317093 | WAGMDL00317094 | | | | | | | |
| WAG-0319 | 6/6/2012 | Walgreens Pharmacy and Health Care Code of Conduct and General Training | WAGMDL00444056 | WAGMDL00444058 | | | | | | | |
| WAG-0320 | 6/8/2012 | Letter from D. Weinstein to S. Langston re Final Production for Administrative Subpoena No. GS-12-476915 | WAGMDL00766477 | WAGMDL00766479 | | | | | | | |
| WAG-0321 | 6/11/2012 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008093 | WAGMDL00008099 | | | | | | | |
| WAG-0322 | 6/13/2012 | Email from M. Blesser to P. Zagami et al re PPT for Tomorrow's 11:00 Meeting | WAGMDL00589674 | WAGMDL00589679 | | | | | | | |
| WAG-0323 | 6/18/2012 | Walgreens DEA Intercept Suspicious Order | WAGMDL00492032 | WAGMDL00492037 | | | | | | | |
| WAG-0324 | 6/19/2012 | Business Requirements re DEA Suspicious Ordering IV | WAGMDL00492581 | WAGMDL00492584 | | | | | | | |
| WAG-0325 | 6/25/2012 | Email from F. Destefano to M. Bleser re Pharmaceutical Distribution and Dispensing Integrity | WAGMDL00589682 | WAGMDL00589690 | | | | | | | |
| WAG-0326 | 7/2/2012 | Email from R. Stukel to J. Merritello et al re Discussion of Ceiling Limit | WAGMDL00077015 | WAGMDL00077023 | | | | | | | |
| WAG-0327 | 7/5/2012 | Controlled Substances: Proposed Adjustment to the Aggregate Production Quotas for 2012, Federal Register | WAGMDL00766180 | WAGMDL00766184 | | | | | | | |
| WAG-0328 | 7/11/2012 | Summary re Walgreens DEA Suspicious Store Ordering Application Proposed Enhancement | WAGMDL00609421 | WAGMDL00609426 | | | | | | | |
| WAG-0329 | 7/17/2012 | Walgreen Co Controlled Substance Anti-Diversion & Compliance Program | WAGMDL00659828 | WAGMDL00659856 | | | | | | | |
| WAG-0330 | 7/18/2012 | DOJ Statement of J. Rannazzisi re Responding to the Prescription Drug Abuse Epidemic | | | | | | | | | |
| WAG-0331 | 7/18/2012 | Email from M. Mapes to D. Pinon re Suspicious Orders | WAGMDL00387635 | WAGMDL00387637 | | | | | | | |
| WAG-0332 | 7/23/2012 | Letter from A. Fisher et al to S. Lawson et al re Administrative Subpoena No. GS-12-476915 | WAGMDL00766480 | WAGMDL00766490 | | | | | | | |
| WAG-0333 | 8/3/2012 | Proposed Aggregate Production Quotas for Schedule I and II Controlled Substances, Federal Register | WAGMDL00766189 | WAGMDL00766193 | | | | | | | |
| WAG-0334 | 8/9/2012 | Email from S. Mills to Anderson SAILCoordinators | WAGMDL00107532 | WAGMDL00107533 | | | | | | | |
| WAG-0335 | 8/9/2012 | Controlled Substance Monitoring Phase 4 | WAGMDL00371292 | WAGMDL00371301 | | | | | | | |
| WAG-0336 | 8/10/2012 | Letter from A. Fisher et al to S. Lawson re Administrative Subpoena No. GS-12-476915 | WAGMDL00766504 | WAGMDL00766504 | | | | | | | |
| WAG-0337 | 8/10/2012 | Jack LeFrock v. Walgreen Co. Complaint and Exhibits, Summons to Walgreen | WAGMDL00768862 | WAGMDL00768914 | | | | | | | |
| WAG-0338 | 8/22/2012 | Email from S. Mills to Murray re Controlled Substance Order Quantity Override Form | WAGMDL00107538 | WAGMDL00107542 | | | | | | | |
| WAG-0339 | | Number Not Used | | | | | | | | | |
| WAG-0340 | 9/10/2012 | Controlled Substances: Final Adjusted Aggregate Production Quotas for 2012, Federal Register | WAGMDL00766185 | WAGMDL00766188 | | | | | | | |
| WAG-0341 | 9/16/2012 | Email from R. Slone to M. Blesser and F. Destefano re Update on Suspicious Ordering Monitoring | WAGMDL00528179 | WAGMDL00528180 | | | | | | | |
| WAG-0342 | 9/17/2012 | Mills Email from S. Mills to D. Murray re Control Drug Adjustment | WAGMDL00659076 | WAGMDL00659078 | | | | | | | |
| WAG-0343 | 9/26/2012 | Business Requirements - Phase 5 Ceiling Calculation | WAGMDL00129432 | WAGMDL00129436 | | | | | | | |
| WAG-0344 | | Number Not Used | | | | | | | | | |
| WAG-0345 | 9/27/2012 | Walgreens Business Requirements - DEA Suspicious Ordering - Phase 5 | WAGMDL00491251 | WAGMDL00491258 | | | | | | | |
| WAG-0346 | 9/29/2012 | Rx for Danger: Pain patients decry oxycodone shortage, but DEA says there isn't one by A. Pavuk, Orlando Sentinel | WAGMDL00766631 | WAGMDL00766632 | | | | | | | |
| WAG-0347 | 10/1/2012 | Established Aggregate Production Quotas for Schedule I and II Controlled Substances, Federal Register | WAGMDL00766194 | WAGMDL00766197 | | | | | | | |
| WAG-0348 | 10/2/2012 | DEA Suspicious Ordering - Phase 5 | WAGMDL00395957 | WAGMDL00395964 | | | | | | | |
| WAG-0349 | 10/2/2012 | Business Requirements - DEA Susp Ordering Phase 5 Store System | WAGMDL00134013 | WAGMDL00134020 | | | | | | | |
| WAG-0350 | 10/2/2012 | Letter from Rep. M. Amodei to M. Leonhart re DEA's Efforts to Confront Prescription Drug Abuse | WAGMDL00766624 | WAGMDL00766625 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0351 | 10/5/2012 | NCPA commends congressional request for clarification regarding DEA controlled substance enforcement by M. Johnsen, Drug Store News | WAGMDL00766633 | WAGMDL00766634 | | | | | | | |
| WAG-0352 | 10/9/2012 | Email from R. Stukel to D. Murray and K. Provost re CSR Version Summary | WAGMDL00667936 | WAGMDL00667943 | | | | | | | |
| WAG-0353 | 10/16/2012 | Email from S. Mills to WoodlandSAIL Coordinators | WAGMDL00107473 | WAGMDL00107474 | | | | | | | |
| WAG-0354 | 10/16/2012 | Email from M. Federico to S. Mills re Walgreens #2865 DEA: BW4243426 | WAGMDL00242055 | WAGMDL00242057 | | | | | | | |
| WAG-0355 | 10/16/2012 | Letter from G. Werner to K. Chatmon re Dr. Stephen Stefano - Refusal to Fil | WAGMDL00768919 | WAGMDL00768921 | | | | | | | |
| WAG-0356 | 10/16/2012 | Letter from G. Werner to K. Pearson re Dr. Stephen Stefano - Refusal to Fil | WAGMDL00768922 | WAGMDL00768924 | | | | | | | |
| WAG-0357 | 10/19/2012 | Email from S. Mills to D. Murray re Controlled Substance Orders & SOM Event Procedures | WAGMDL00311410 | WAGMDL00311410 | | | | | | | |
| WAG-0358 | 10/19/2012 | Email from T. Polster to M. Umbleby et al re HRP GFDP Documents with Recents Edits and Next Steps | WAGMDL00331004 | WAGMDL00331030 | | | | | | | |
| WAG-0359 | 10/19/2012 | Form 10-K for the fiscal year ended August 31, 2012, Walgreen Co | WAGMDL_T1_TX00002774 | WAGMDL_T1_TX00002806 | | | | | | | |
| WAG-0360 | 11/8/2012 | Offense Incident Report by Pasco Sheriff's | WAGMDL00768925 | WAGMDL00768929 | | | | | | | |
| WAG-0361 | 11/9/2012 | Email from M. Bleser to D. Murray et al re November 8th DEA meeting at | WAGMDL00658246 | WAGMDL00658248 | | | | | | | |
| WAG-0362 | | Number Not Used | | | | | | | | | |
| WAG-0363 | 11/15/2012 | In re Walgreen Co. - Respondent's Prehearing Statement (USDOJ-DEA | WAGMDL_T1_TX00002857 | WAGMDL_T1_TX00002906 | | | | | | | |
| WAG-0364 | 11/23/2012 | Target Drug Good Faith Dispensing Policy | WAGMDL00289450 | WAGMDL00289453 | | | | | | | |
| WAG-0365 | 12/00/2012 | Drug Trends Indianapolis, Indiana, DOJ J. Rannazzisi Slide Deck | WAGMDL00289068 | WAGMDL00289178 | | | | | | | |
| WAG-0366 | 12/4/2012 | Email from S. Mills to K. Gehrand re Controlled Substance Order Quantity Override Form | WAGMDL00311235 | WAGMDL00311236 | | | | | | | |
| WAG-0367 | 12/6/2012 | Email from S. Mills to S. McQueen Controlled Substance Order Quantity Override Form | WAGMDL00107162 | WAGMDL00107163 | | | | | | | |
| WAG-0368 | 12/7/2012 | In re Walgreen Co. - Respondents' Supplemental Prehearing Statement (USDOJ-DEA) | WAGMDL_T1_TX00002914 | WAGMDL_T1_TX00002920 | | | | | | | |
| WAG-0369 | 12/10/2012 | Email from T. Polster to D. Murray re Whitepaper | WAGMDL00589739 | WAGMDL00589742 | | | | | | | |
| WAG-0370 | 12/31/2012 | Email from J. Jones to Loss Prevention Operations re SIMS Enhancement for Controlled Substance Orders | WAGMDL00700240 | WAGMDL00700241 | | | | | | | |
| WAG-0371 | 12/31/2012 | Ohio Office of Criminal Justice Services 2012 Semi-Annual Performance Report | SUMMIT_000108472 | SUMMIT_000108480 | | | | | | | |
| WAG-0372 | 00/00/2013 | Drug Enforcement Administration History 2008-2013 | | | | | | | | | |
| WAG-0373 | 00/00/2013 | Clinical Pain Management Document | WAGMDL00303140 | WAGMDL00303146 | | | | | | | |
| WAG-0374 | 00/00/2013 | Evolution of Controlled Substance Ordering Process | WAGMDL00395923 | WAGMDL00395936 | | | | | | | |
| WAG-0375 | 00/00/2013 | DEA FY 2013 Performance Budget Congressional Submission | WAGMDL_T1_TX00002921 | WAGMDL_T1_TX00003070 | | | | | | | |
| WAG-0376 | 1/14/2013 | Email from M. Chirica to M. Chirica et al re Appointment, Review Application Screens and Proposed Changes to Make Navigation Easier | WAGMDL00308327 | WAGMDL00308349 | | | | | | | |
| WAG-0377 | 1/14/2013 | Email from C. Dymon to P. Daugherty re Process Flow Document | WAGMDL00303383 | WAGMDL00303407 | | | | | | | |
| WAG-0378 | 2/1/2013 | Presentation re DEA Suspicious Store Ordering Application Enhancement | WAGMDL00609410 | WAGMDL00609418 | | | | | | | |
| WAG-0379 | 2/8/2013 | In re Walgreen Co. - Respondents' Supplemental Consolidated Prehearing Statement in the Pharmacy Matters (USDOJ-DEA) | WAGMDL_T1_TX00003142 | WAGMDL_T1_TX00003161 | | | | | | | |
| WAG-0380 | 2/12/2013 | Email from S. Mills to W. Bancroft re New Oxy Ceiling Limit | WAGMDL00060670 | WAGMDL00060674 | | | | | | | |
| WAG-0381 | 2/14/2013 | Memo from T. Polster to S. Mills re Status | WAGMDL00245769 | WAGMDL00245769 | | | | | | | |
| WAG-0382 | 2/15/2013 | Letter from A. Fisher and P. Perry to C. Reeves and S. Lawson re Walgreens Perrysburg | WAGMDL00674277 | WAGMDL00674279 | | | | | | | |
| WAG-0383 | 2/16/2013 | Email from R. Swords to K. Crawford re DEA Vegas Pilot | WAGMDL00066740 | WAGMDL00066747 | | | | | | | |
| WAG-0384 | 2/18/2013 | Email from M. Chirica to A. Madarasz re Review Application Screens and Proposed Changes | WAGMDL00308329 | WAGMDL00308329 | | | | | | | |
| WAG-0385 | 2/20/2013 | Letter from A. Fisher and P. Perry to C. Reeves and S. Lawson re Walgreens Perrysburg | WAGMDL00674280 | WAGMDL00674281 | | | | | | | |
| WAG-0386 | 2/21/2013 | Email from S. Mills to PerrysburgC2SAIL re Controlled Substance Order Quantity Override Form | WAGMDL00415257 | WAGMDL00415258 | | | | | | | |
| WAG-0387 | 2/26/2013 | Cleveland Police Department, Report 2/26/13, State of Ohio | CLEVE_004293491_1_0001 | CLEVE_004293492_2_0001 | | | | | | | |
| WAG-0388 | 2/27/2013 | Requirements for DEA Phase 6 | WAGMDL00491343 | WAGMDL00491344 | | | | | | | |
| WAG-0389 | 2/28/2013 | Contents of Shipment from Walgreens Perrysburg DC to DEA | WAGMDL00709507 | WAGMDL00709558 | | | | | | | |
| WAG-0390 | 3/5/2013 | Emails from S. Mills from J. Hernandez re Controlled Substance Order Immediate Action Required | WAGMDL00106996 | WAGMDL00106998 | | | | | | | |
| WAG-0391 | 3/11/2013 | Email from S. Mills to E. Bratton re Oxy Timeline | WAGMDL00246016 | WAGMDL00246016 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|-----------|-----------|-----------|-----------------|---------------------|----------------------|---------|----------|--------------|
| WAG-0392 | 3/15/2013 | In re Walgreen Co. - Respondents' Consolidated Prehearing Statement in the #04391 and #03099 Pharmacy Matters (USDOJ-DEA) | WAGMDL_T1_TX00003214 | WAGMDL_T1_TX00003265 | | | | | | | |
| WAG-0393 | 3/19/2013 | National Target Drug Good Faith Dispensing Checklis | WAGMDL00303132 | WAGMDL00303132 | | | | | | | |
| WAG-0394 | 3/21/2013 | Oral Argument Hearing Transcript, Walgreen Company v. Drug Enforcement Administration | WAGMDL_T1_TX00003266 | WAGMDL_T1_TX00003302 | | | | | | | |
| WAG-0395 | 3/22/2013 | Patient Internal Talking Points | WAGMDL00303133 | WAGMDL00303138 | | | | | | | |
| WAG-0396 | 3/22/2013 | National Prescriber TD GFD Letter | WAGMDL00303139 | WAGMDL00303139 | | | | | | | |
| WAG-0397 | 3/22/2013 | In re Walgreen Co. - Prehearing Statement in the #03836 Pharmacy Matter (USDOJ-DEA) | WAGMDL_T1_TX00003348 | WAGMDL_T1_TX00003392 | | | | | | | |
| WAG-0398 | 3/27/2013 | Target Drug Good Faith Dispensing Policy | WAGMDL00289050 | WAGMDL00289053 | | | | | | | |
| WAG-0399 | 3/27/2013 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289054 | WAGMDL00289057 | | | | | | | |
| WAG-0400 | | Number Not Used | | | | | | | | | |
| WAG-0401 | 3/28/2013 | Archived copy of DEA website "Knowing Your Customer/Suspicious Orders Reporting" | WAGMDL_T1_TX00003393 | WAGMDL_T1_TX00003396 | | | | | | | |
| WAG-0402 | 04/00/2013 | Target Drug Good Faith Dispensing Slides | WAGMDL00303147 | WAGMDL00303174 | | | | | | | |
| WAG-0403 | 4/4/2013 | Knowing Your Customer/Suspicious Orders Reporting US DOJ DEA Office of Diversion Control Website Printout | WAGMDL00770975 | WAGMDL00770976 | | | | | | | |
| WAG-0404 | 4/5/2013 | In re Walgreen Co. - Respondent's Supplemental Consolidated Prehearing Statement in the #03836, #04391, and #03099 Pharmacy Matters (USDOJ- | WAGMDL_T1_TX00003409 | WAGMDL_T1_TX00003420 | | | | | | | |
| WAG-0405 | 4/8/2013 | Email from S. Mills to J. Tolva re New Hire Docs | WAGMDL00245847 | WAGMDL00245920 | | | | | | | |
| WAG-0406 | | Number Not Used | | | | | | | | | |
| WAG-0407 | 4/18/2013 | Email from M. Kelly to J. Jones et al re Walgreens Update | ENDO-OPIOID_MDL-01913038 | ENDO-OPIOID_MDL-01913040 | | | | | | | |
| WAG-0408 | 4/18/2013 | Email from P. Weimer to C. AsburnYoder et al re Walgreens Update | ENDO-OPIOID_MDL-02861627 | ENDO-OPIOID_MDL-02861629 | | | | | | | |
| WAG-0409 | 4/18/2013 | USDOJ DEA Knowing Your Customer/Suspicious Orders Reporting | WAGMDL00400365 | WAGMDL00400366 | | | | | | | |
| WAG-0410 | 4/25/2013 | Email from C. Dymon to T. Polster et al re Feedback | WAGMDL00049632 | WAGMDL00049633 | | | | | | | |
| WAG-0411 | 5/15/2013 | Letter from M. Grisham to R. Mazzoni re Policy Implementation by some Pharmacies in New Mexico | WAGMDL00691992 | WAGMDL00691993 | | | | | | | |
| WAG-0412 | 5/20/2013 | Email from P. Daugherty to B. Sizemore re Questionable Prescriber Practice | WAGMDL00099892 | WAGMDL00099895 | | | | | | | |
| WAG-0413 | 06/00/2013 | 2013 Annual Meeting, Memorial Resolutions, C. E. Koop Introduced by New York, American Medical Association | WAGMDL_T1_TX00003421 | WAGMDL_T1_TX00003477 | | | | | | | |
| WAG-0414 | 6/13/2013 | American Medical Association Organized Medical Staff Section 2013 Annual Meeting | WAGMDL_T1_TX00003478 | WAGMDL_T1_TX00003525 | | | | | | | |
| WAG-0415 | 6/13/2013 | AMA Tells Pharmacists: "Don't Call Us We'll Call You", fdalawblog.ne | WAGMDL_T1_TX00003526 | WAGMDL_T1_TX00003528 | | | | | | | |
| WAG-0416 | 6/19/2013 | Email from T. Polster to L. Mclean et al re Rx Integrity Team and DEA Agreement | WAGMDL00316771; WAGMDL00316776 | WAGMDL00316773; WAGMDL00316785 | | | | | | | |
| WAG-0417 | 6/25/2013 | Email from S. Mills to S. Diveney re Controlled Substance Order Quantity Override Form | WAGMDL00415194 | WAGMDL00415195 | | | | | | | |
| WAG-0418 | 7/1/2013 | Pharmacists Warned on Intruding into Prescribing Decisions, American Medical News | WAGMDL_T1_TX00003529 | WAGMDL_T1_TX00003530 | | | | | | | |
| WAG-0419 | | Number Not Used | | | | | | | | | |
| WAG-0420 | 8/00/2013 | Backlash Against Walgreens' Painkiller Crackdown, psychologytoday.cor | WAGMDL_T1_TX00003546 | WAGMDL_T1_TX00003548 | | | | | | | |
| WAG-0421 | 8/1/2013 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008085 | WAGMDL00008092 | | | | | | | |
| WAG-0422 | 8/12/2013 | Email from J. Howell to M. Ranick et al re Backlash Against Walgreen's New Painkiller Crackdown | WAGMDL00691989 | WAGMDL00691991 | | | | | | | |
| WAG-0423 | 9/13/2013 | Memo from T. Polster to R. Swords re DEA Update Agenda | WAGMDL00575612 | WAGMDL00575613 | | | | | | | |
| WAG-0424 | 9/23/2013 | Target Drug Good Faith Dispensing Policy | WAGMDL00008128 | WAGMDL00008132 | | | | | | | |
| WAG-0425 | | Number Not Used | | | | | | | | | |
| WAG-0426 | 9/25/2013 | Email from P. Daugherty to S. Mills re Ceiling Limits Tool & Controlled Substance Order Override Form | WAGMDL00306577 | WAGMDL00306585 | | | | | | | |
| WAG-0427 | 10/7/2013 | Walgreens Authentication of Prescription Order Policy | WAGMDL00749381 | WAGMDL00749407 | | | | | | | |
| WAG-0428 | 12/10/2013 | Powerpoint re Controlled Substance Order Review Business Logic | WAGMDL00624524 | WAGMDL00624526 | | | | | | | |
| WAG-0429 | 10/16/2013 | Evolution of Controlled Substance Ordering Process | WAGMDL00658782 | WAGMDL00658789 | | | | | | | |
| WAG-0430 | 10/18/2013 | Form 10-K for the fiscal year ended August 31, 2013, Walgreen Co | WAGMDL_T1_TX00003549 | WAGMDL_T1_TX00003586 | | | | | | | |
| WAG-0431 | 10/23/2013 | Email from J. Rooney to P. Daugherty re Picture | WAGMDL00302174 | WAGMDL00302177 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|-----------|-----------|-----------|-----------------|---------------------|----------------------|---------|----------|--------------|
| WAG-0432 | 10/24/2013 | Doctors to Pharmacists: Don't Call Us Slide | WAGMDL00306373 | WAGMDL00306411 | | | | | | | |
| WAG-0433 | 10/30/2013 | Email from P. Daugherty to S. Mills re NASCSA Conference Notes and Store 10845 Visit | WAGMDL00306368 | WAGMDL00306411 | | | | | | | |
| WAG-0434 | 10/31/2013 | Email from T. Polster to R. Swords re ABC Visit | WAGMDL00237263 | WAGMDL00237264 | | | | | | | |
| WAG-0435 | 11/8/2013 | Email from M. Soder to P. Daugherty re GFD Concerns | WAGMDL00049160 | WAGMDL00049161 | | | | | | | |
| WAG-0436 | 11/16/2013 | Akron Police Department Report of Investigation re D. Richardson | SUMMIT_001520592 | SUMMIT_001520596 | | | | | | | |
| WAG-0437 | 11/18/2013 | DI035P Items with Drug Class All NDC Match | WAGMDL00436802 | WAGMDL00436802 | | | | | | | |
| WAG-0438 | 11/19/2013 | Email from G. Perry to P. Daugherty re Concern Regarding a Prescribe | WAGMDL00407144 | WAGMDL00407145 | | | | | | | |
| WAG-0439 | 12/4/2013 | Powerpoint re Role of Tolerance vs. Ceiling | WAGMDL00624521 | WAGMDL00624523 | | | | | | | |
| WAG-0440 | 00/00/2014 | DOJ DEA FY 2014 Performance Budget Congressional Submission | WAGMDL_T1_TX00003587 | WAGMDL_T1_TX00003720 | | | | | | | |
| WAG-0441 | 2/21/2014 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008078 | WAGMDL00008084 | | | | | | | |
| WAG-0442 | 3/00/2014 | Oxycodone, Drug Enforcement Administration, Office of Diversion Control, Drug & Chemical Evaluation Section | WAGMDL_T1_TX00003721 | WAGMDL_T1_TX00003721 | | | | | | | |
| WAG-0443 | 04/00/2014 | Effects of Patient Medication Requests on Physician Prescribing Behavior: Results of a Factorial Experiment, McKinlay et al, National Institute of Health | WAGMDL_T1_TX00003722 | WAGMDL_T1_TX00003736 | | | | | | | |
| WAG-0444 | 4/17/2014 | Memo from A. Patwardham to O'Donnell and O'Koren re Protocol for Recommending Naloxone | WAGMDL00095265 | WAGMDL00095269 | | | | | | | |
| WAG-0445 | 4/19/2014 | Email from N. Polster to P. Daugherty re Naloxone | WAGMDL00095253 | WAGMDL00095263 | | | | | | | |
| WAG-0446 | 4/29/2014 | Statement of J. Rannazzisi re Examining the Growing Problems of Prescription Drug and Heroin Abuse, Hearing Before the Subcommittee on Oversight and Investigations Committee on Energy and Commerce House of Representatives | | | | | | | | | |
| WAG-0447 | 5/12/2014 | Email from E. Sharp to P. Daugherty re ABC Controlled Substances Thresholds | WAGMDL00047976 | WAGMDL00047980 | | | | | | | |
| WAG-0448 | 7/9/2014 | Email from Pharmacy Manager to N. Pappos-Elledge re Prescriber Concern | WAGMDL00576457 | WAGMDL00576457 | | | | | | | |
| WAG-0449 | 7/14/2014 | Email from RxIntegrity to P. Daugherty re 5138 | WAGMDL00047953 | WAGMDL00047956 | | | | | | | |
| WAG-0450 | 9/18/2014 | Email from P. Mallo re ABC CII Order OMP Over Threshold | WAGMDL00305149 | WAGMDL00305154 | | | | | | | |
| WAG-0451 | 9/24/2014 | Email from S. Mills to P. Daugherty re 7158 - Tramado | WAGMDL00576348 | WAGMDL00576352 | | | | | | | |
| WAG-0452 | 9/25/2014 | Suspicious Order Monitoring Program Policy and Procedures for the Pharmaceutical Integrity Team | WAGMDL00757776 | WAGMDL00757784 | | | | | | | |
| WAG-0453 | 11/19/2014 | Pharmacists Using Tougher Guidelines to Curb Medication Misuse by S. Behnken, WFLA | WAGMDL_T1_TX00003737 | WAGMDL_T1_TX00003737 | | | | | | | |
| WAG-0454 | 12/12/2014 | Memo from S. Gutt to A. Carter et al re Controlled Substance Order Monitoring Process Review | WAGMDL00674321 | WAGMDL00674345 | | | | | | | |
| WAG-0455 | 12/16/2014 | RxIntegrity Website Tools & Reports as of December 16th, 2014 | WAGMDL00015159 | WAGMDL00015160 | | | | | | | |
| WAG-0456 | 00/00/2015 | H.R.471 Ensuring Patient Access and Effective Drug Enforcement Act of 2015, 114th Congress (2015-2016) | WAGMDL_T1_TX00003738 | WAGMDL_T1_TX00003738 | | | | | | | |
| WAG-0457 | 1/12/2015 | The Prescription Opioid and Heroin Crisis: A Public Health Approach to an Epidemic of Addiction, Andrew Kolodyn et al | WAGMDL_T1_TX00003739 | WAGMDL_T1_TX00003759 | | | | | | | |
| WAG-0458 | 1/22/2015 | Email from E. Bratton to J. Tolva re Regarding Executive Contacts, Attachments: GFD epc Cases; GFD SF Cases | WAGMDL00018170 | WAGMDL00018173 | | | | | | | |
| WAG-0459 | 02/00/2015 | Drug Shortages, Better Management of the Quota Process for Controlled Substances Need; Coordination between DEA and FDA Should be Improved, GAO | WAGMDL_T1_TX00003760 | WAGMDL_T1_TX00003760 | | | | | | | |
| WAG-0460 | 2/4/2015 | Email from S. Mills to Pharmacy Manager 05331 re Potential Prescriber Issue | WAGMDL00309417 | WAGMDL00309419 | | | | | | | |
| WAG-0461 | 4/1/2015 | Email from E. Stahmann to H. Accardo re Alleys Drug Pharmacy Snapsho | WAGMDL00406060 | WAGMDL00406064 | | | | | | | |
| WAG-0462 | | Number Not Used | | | | | | | | | |
| WAG-0463 | 5/1/2015 | Letter from P. Kadzik to F. Upton re Responses to Questions for the Record Arising from J. Rannazzisi Appearance re Improving Predictability and Transparency in DEA and FDA Regulation, Hearing Before the Committee | WAGMDL_T1_TX00003775 | WAGMDL_T1_TX00003791 | | | | | | | |
| WAG-0464 | 5/1/2015 | Rx Integrity District Manager Training, Walgreens Slide Deck | WAGMDL00006975 | WAGMDL00007012 | | | | | | | |
| WAG-0465 | 5/6/2015 | DEA questioned on prescription problems at Senate hearing, WESH 2 | WAGMDL_T1_TX00003792 | WAGMDL_T1_TX00003794 | | | | | | | |
| WAG-0466 | 5/21/2015 | Email from S. Mills to S. Gutt et al re CSOKPI Test Results Summary | WAGMDL00039510 | WAGMDL00039527 | | | | | | | |
| WAG-0467 | 6/3/2015 | Email from RxIntegrity to P. Daugherty re DR WITH OXY | WAGMDL00094759 | WAGMDL00094760 | | | | | | | |
| WAG-0468 | 6/17/2015 | Diversion Investigators Manual | CAH_MDL2804_01483146 | CAH_MDL2804_01483530 | | | | | | | |
| WAG-0469 | 7/17/2015 | Project Charter for Enhance CSOKPI App | WAGMDL00109238 | WAGMDL00109245 | | | | | | | |
| WAG-0470 | 9/3/2015 | District 200 Hydrocodone Purchases Spreadsheet | WAGMDL00316594 | WAGMDL00316594 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0471 | 9/3/2015 | Audit spreadsheet | WAGMDL00316595 | WAGMDL00316595 | | | | | | | |
| WAG-0472 | 9/3/2015 | Audit spreadsheet | WAGMDL00316596 | WAGMDL00316596 | | | | | | | |
| WAG-0473 | 9/3/2015 | Audit spreadsheet | WAGMDL00316597 | WAGMDL00316597 | | | | | | | |
| WAG-0474 | 9/14/2015 | Rx Integrity Process Summaries | WAGMDL00037074 | WAGMDL00037075 | | | | | | | |
| WAG-0475 | 9/15/2015 | Masters Pharmaceuticals, Inc. Decision and Order | | | | | | | | | |
| WAG-0476 | 10/23/2015 | Email from T. George to D. Luce re Pharmacy Ops&Care Committee and DEA Subcommittee Recap | WAGMDL00442094 | WAGMDL00442097 | | | | | | | |
| WAG-0477 | 10/26/2015 | Email from RxIntegrity to P. Daugherty re Approved Controlled Substance Order for Store 14 | WAGMDL00058489 | WAGMDL00058492 | | | | | | | |
| WAG-0478 | 10/28/2015 | Form 10-K for the fiscal year ended August 31, 2015, Walgreens Boots Alliance Inc. | | | | | | | | | |
| WAG-0479 | 11/13/2015 | Email from S. Mills to R. Baker re GFD Issue | WAGMDL00414785 | WAGMDL00414787 | | | | | | | |
| WAG-0480 | | Number Not Used | | | | | | | | | |
| WAG-0481 | 12/17/2015 | Email from E. Stahmann to N. Polster re MOA Audit Documen | WAGMDL00674282 | WAGMDL00674306 | | | | | | | |
| WAG-0482 | 00/00/2016 | Between a Rock and a Hard Place: Can Physicians Prescribe Opioids to Treat Pain Adequately While Avoiding Legal Sanction by K. Dineen et al, AM J Law | WAGMDL_T1_TX00003803 | WAGMDL_T1_TX00003855 | | | | | | | |
| WAG-0483 | 1/15/2016 | Justice Matter - ECU Open Case Form re S. Carr Deception to Obtain a Dangerous Drug | CUYAH_014632776 | CUYAH_014632785 | | | | | | | |
| WAG-0484 | 2/1/2016 | Email from H. Hilker to P. Daugherty et al re Opioid Slide Review and Feedback for PSO | WAGMDL00001187 | WAGMDL00001201 | | | | | | | |
| WAG-0485 | 4/19/2016 | Ensuring Patient Access and Effective Drug Enforcement Act of 2016, Public Law 114-115 | WAGMDL_T1_TX00003856 | WAGMDL_T1_TX00003859 | | | | | | | |
| WAG-0486 | 5/3/2016 | Report of NACDS Meeting with DEA | WAGMDL00502008 | WAGMDL00502009 | | | | | | | |
| WAG-0487 | 5/5/2016 | Email from S. Mills to P. Daugherty re Controlled Substance Ordering | WAGMDL00104845 | WAGMDL00104850 | | | | | | | |
| WAG-0488 | 5/11/2016 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00006890 | WAGMDL00006896 | | | | | | | |
| WAG-0489 | 6/29/2016 | Target Drug Good Faith Dispensing Policy | WAGMDL00008101 | WAGMDL00008123 | | | | | | | |
| WAG-0490 | | Number Not Used | | | | | | | | | |
| WAG-0491 | 7/7/2016 | Walgreens SOP Flagged Order Review Process | WAGMDL00489370 | WAGMDL00489371 | | | | | | | |
| WAG-0492 | 7/11/2016 | Email from S. Mills to E. Meeker et al re PSE Manual Orders Generated from Store | WAGMDL00044759 | WAGMDL00044766 | | | | | | | |
| WAG-0493 | | Number Not Used | | | | | | | | | |
| WAG-0494 | | Number Not Used | | | | | | | | | |
| WAG-0495 | 9/14/2016 | Email from N. Polster to T. George re CVS Pharmacists Must Check PMP Before Dispensing Opioids | WAGMDL00120533 | WAGMDL00120538 | | | | | | | |
| WAG-0496 | 10/20/2016 | Email from E. Stahmann to Pharmacy Manager 03844 re Controlled Substance Ordering Immediate Action Required | WAGMDL00315494 | WAGMDL00315496 | | | | | | | |
| WAG-0497 | 00/00/2017 | DEA FY 2017 Budget Request at a Glance | WAGMDL_T1_TX00003914 | WAGMDL_T1_TX00003917 | | | | | | | |
| WAG-0498 | | Number Not Used | | | | | | | | | |
| WAG-0499 | 00/00/2017 | A Nationwide Pharmacy Chain Responds to the Opioid Epidemic by E. Shafer et al, Journal of American Pharmacists Association | WAGMDL_T1_TX00003998 | WAGMDL_T1_TX00004004 | | | | | | | |
| WAG-0500 | | Number Not Used | | | | | | | | | |
| WAG-0501 | | Number Not Used | | | | | | | | | |
| WAG-0502 | | Number Not Used | | | | | | | | | |
| WAG-0503 | 2/16/2017 | Walgreens Commitment to Compliance | WAGMDL00254921 | WAGMDL00254929 | | | | | | | |
| WAG-0504 | 3/6/2017 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289026 | WAGMDL00289030 | | | | | | | |
| WAG-0505 | | Number Not Used | | | | | | | | | |
| WAG-0506 | 4/7/2017 | Email from P. Daugherty to L. Linkenauger re Chronic Pain Treatment Centers of Frederick | WAGMDL00092961 | WAGMDL00092964 | | | | | | | |
| WAG-0507 | 4/13/2017 | Email from RXM 04776 to P. Leonard re Dr. Lisy | AKRON_000367619 | AKRON_000367619 | | | | | | | |
| WAG-0508 | | Number Not Used | | | | | | | | | |
| WAG-0509 | 5/8/2017 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00005359 | WAGMDL00005365 | | | | | | | |
| WAG-0510 | 5/12/2017 | Spreadsheet re Denied Fills | WAGMDL00035542 | WAGMDL00035542 | | | | | | | |
| WAG-0511 | 6/30/2017 | Masters Pharm., Inc. v. DEA, 861 F3d 206 | WAGMDL_T1_TX00004078 | WAGMDL_T1_TX00004092 | | | | | | | |
| WAG-0512 | 7/17/2017 | Email from P. Daugherty to R. Denton et al re Local Nurse Practitioner Info | WAGMDL00409988 | WAGMDL00409994 | | | | | | | |
| WAG-0513 | 8/9/2017 | Email from P. Daugherty to A. Kettlewell re SOM | WAGMDL00006645 | WAGMDL00006652 | | | | | | | |
| WAG-0514 | 8/10/2017 | Email from P. Daugherty to N. Polster re Doctor and Good Faith | WAGMDL00238576 | WAGMDL00238577 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|-----------|-----------|-----------|-----------------|---------------------|----------------------|---------|----------|--------------|
| WAG-0515 | 8/16/2017 | Express Scripts to Limit Opioids Concerning Doctors, Associated Press | WAGMDL_T1_TX00004093 | WAGMDL_T1_TX00004095 | | | | | | | |
| WAG-0516 | 8/24/2017 | Email from N. Polster to S. Gregory re DEA Drug Take-Back Regulations | WAGMDL00499183 | WAGMDL00499187 | | | | | | | |
| WAG-0517 | 9/5/2017 | Prescription Opioid Use, Misuse, and Use Disorders in US Adults: 2015 National Survey on Drug Use and Health, Han et al., Annals of Internal Medicine, Vol 167, No. 5 | WAGMDL_T1_TX00004096 | WAGMDL_T1_TX00004105 | | | | | | | |
| WAG-0518 | 10/1/2017 | Target Drug Good Faith Dispensing Checklist, Walgreens | WAGMDL00005366 | WAGMDL00005366 | | | | | | | |
| WAG-0519 | 10/2/2017 | Target Drug Good Faith Dispensing Policy, Walgreens | WAGMDL00005369 | WAGMDL00005373 | | | | | | | |
| WAG-0520 | | Number Not Used | | | | | | | | | |
| WAG-0521 | 10/17/2017 | NACDS DEA Best Practice Forum Agenda | WAGMDL00421752 | WAGMDL00421753 | | | | | | | |
| WAG-0522 | 10/24/2017 | Overdose Death Investigation and Prosecution Slides | HBC_MDL00009648 | HBC_MDL00009649 | | | | | | | |
| WAG-0523 | 10/25/2017 | Federal Efforts to Combat the Opioid Crisis: A Status Update on CARA and Other Initiatives - Hearing Before the Committee on Energy and Commerce House of Representatives | WAGMDL_T1_TX00004106 | WAGMDL_T1_TX00004406 | | | | | | | |
| WAG-0524 | 11/00/2017 | Reports of Reference Committees 2017 Meeting of the American Medical Association House of Delegates | WAGMDL_T1_TX00004407 | WAGMDL_T1_TX00004494 | | | | | | | |
| WAG-0525 | | Number Not Used | | | | | | | | | |
| WAG-0526 | 00/00/2018 | Ohio Automated Rx Reporting System, 2018 Annual Report | WAGMDL_T1_TX00004503 | WAGMDL_T1_TX00004515 | | | | | | | |
| WAG-0527 | 00/00/2018 | Origins of the Opioid Epidemic, Cardinal Health | WAGMDL_T1_TX00004516 | WAGMDL_T1_TX00004519 | | | | | | | |
| WAG-0528 | 00/00/2018 | Report of the Board of Trustees (BOT Report 17-A-18) re Evaluating Actions by Pharmacy Benefits Manager and Payer Policies on Patient Care | WAGMDL_T1_TX00004520 | WAGMDL_T1_TX00004528 | | | | | | | |
| WAG-0529 | | Number Not Used | | | | | | | | | |
| WAG-0530 | 2/8/2018 | Methods, Trends and Solutions for Drug Diversion by T. Kristof, IAHSS Foundation | WAGMDL_T1_TX00004534 | WAGMDL_T1_TX00004546 | | | | | | | |
| WAG-0531 | 2/20/2018 | The source and diversion of pharmaceutical drugs for non-medical use: A systematic review and meta-analysis | WAGMDL_T1_TX00004547 | WAGMDL_T1_TX00004561 | | | | | | | |
| WAG-0532 | | Number Not Used | | | | | | | | | |
| WAG-0533 | 3/6/2018 | Proposed federal limits to opioid prescriptions draw opposition from physicians and patients by L. Facher, STAT News | WAGMDL_T1_TX00004569 | WAGMDL_T1_TX00004572 | | | | | | | |
| WAG-0534 | 3/30/2018 | Email from J. Wood to N. Polster re Opioid Quantity Limits | WAGMDL00252197 | WAGMDL00252198 | | | | | | | |
| WAG-0535 | 4/4/2018 | Email from N. Polster to M. McLeod et al re Surgeon General Announcement | WAGMDL00010644 | WAGMDL00010651 | | | | | | | |
| WAG-0536 | 5/8/2018 | Limiting Opioid Prescribing: The Fallout From Rules Telling Doctors How to Prescribe, Medscape | WAGMDL_T1_TX00004573 | WAGMDL_T1_TX00004574 | | | | | | | |
| WAG-0537 | 5/15/2018 | Email from N. Polster to L. Badgley re Executive Summary Walmart 7 Day Opioid Policy | WAGMDL00315108 | WAGMDL00315109 | | | | | | | |
| WAG-0538 | 5/29/2018 | Origins of an Epidemic: Purdue Pharma Knew Its Opioids Were Widely Abused by B. Meier, The New York Times | WAGMDL_T1_TX00004575 | WAGMDL_T1_TX00004585 | | | | | | | |
| WAG-0539 | | Number Not Used | | | | | | | | | |
| WAG-0540 | 06/00/2018 | IQVIA National Pharmacy Market Summary, Market Insights Report | WAGMDL_T1_TX00004591 | WAGMDL_T1_TX00004594 | | | | | | | |
| WAG-0541 | 6/00/2018 | Target Drug Good Faith Dispensing Checklist | WAGMDL00000360 | WAGMDL00000360 | | | | | | | |
| WAG-0542 | 6/13/2018 | Calendar Invite Email from L. Domenick to L. Domenick et al re Store #7832 Update | WAGMDL00042520 | WAGMDL00042523 | | | | | | | |
| WAG-0543 | 6/22/2018 | Summit Omnibus Opposition to Motion to Dismiss | | | | | | | | | |
| WAG-0544 | 7/25/2018 | Email from N. Polster to S. Jonkman re Inform: Controlled Substances Block on Auto Refill | WAGMDL00740578 | WAGMDL00740579 | | | | | | | |
| WAG-0545 | 7/30/2018 | Miami-Luken's Respsonses to Plaintiffs Combined Discovery Requests to Distributor Defendants | | | | | | | | | |
| WAG-0546 | 7/31/2018 | ABCD'S Objections and Responses to Plaintiffs' Combined Discovery Request | | | | | | | | | |
| WAG-0547 | 7/31/2018 | Anda's Initial Response to Plaintiffs' Combined Discovery Requests to Distributor Defendants | | | | | | | | | |
| WAG-0548 | 7/31/2018 | Cardinal Health's Objections and Responses to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0549 | 7/31/2018 | H.D. Smith's Response to Plaintiffs' Combined Discovery Requests to Distributor Defendants | | | | | | | | | |
| WAG-0550 | 7/31/2018 | McKesson's Objections and Responses to Plaintiffs' Combined Discovery Requests (Nos. 1-8) | | | | | | | | | |
| WAG-0551 | 7/31/2018 | Schein's Objections and Responses to Plaintiff's Combined Discovery Requests | | | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0552 | 8/9/2018 | Clinicians Were Told their Patient Had Died of an Overdose. Then Prescribing Dropped by A. Joseph, STAT | WAGMDL_T1_TX00004595 | WAGMDL_T1_TX00004598 | | | | | | | |
| WAG-0553 | 8/10/2018 | Opioid Prescribing Decreases After Learning of Patient's Fatal Overdose by J. Doctor et al, Science | WAGMDL_T1_TX00004599 | WAGMDL_T1_TX00004602 | | | | | | | |
| WAG-0554 | 8/31/2018 | Business Requirements | WAGMDL00395937 | WAGMDL00395956 | | | | | | | |
| WAG-0555 | | Number Not Used | | | | | | | | | |
| WAG-0556 | | Number Not Used | | | | | | | | | |
| WAG-0557 | 9/20/2018 | Cuyahoga County Court of Common Pleas Adult Probation Department, ORAS Pre-Sentencing Investigation re A. Burns | CUYAH_007488966 | CUYAH_007488979 | | | | | | | |
| WAG-0558 | 9/26/2018 | Ceiling Override Report | WAGMDL00400358 | WAGMDL00400358 | | | | | | | |
| WAG-0559 | 9/27/2018 | Prescription Supply's Objections and Responses to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0560 | 10/00/2018 | Fentanyl, Drug Enforcement Administration, Office of Diversion Control, & Chemical Evaluation Section | WAGMDL_T1_TX00010345 | WAGMDL_T1_TX00010345 | | | | | | | |
| WAG-0561 | 10/00/2018 | Hydrocodone, DEA Diversion Control Division, Drug & Chemical Evaluation Section | WAGMDL_T1_TX00010346 | WAGMDL_T1_TX00010346 | | | | | | | |
| WAG-0562 | 10/1/2018 | Flagged Order Report | WAGMDL00400360 | WAGMDL00400360 | | | | | | | |
| WAG-0563 | 10/1/2018 | Functional Requirements and (Macro) Design | WAGMDL00400342 | WAGMDL00400356 | | | | | | | |
| WAG-0564 | 10/2/2018 | Ceiling Limit Snapshot | WAGMDL00400359 | WAGMDL00400359 | | | | | | | |
| WAG-0565 | 10/3/2018 | Defendants Walgreen Co. and Walgreen Eastern Co.'s Amended Objections and Responses to Plaintiffs' First Set of Interrogatories | | | | | | | | | |
| WAG-0566 | 10/11/2018 | Form 10-K for the fiscal year ended August 31, 2018, Walgreens Boots Alliance, Inc. | WAGMDL_T1_TX00010347 | WAGMDL_T1_TX00010497 | | | | | | | |
| WAG-0567 | | Number Not Used | | | | | | | | | |
| WAG-0568 | 10/24/2018 | Bellwether Plaintiffs Submission in Response to Discovery Ruling | | | | | | | | | |
| WAG-0569 | 10/27/2018 | Email from R. Khanna to K. Provost re DEA Business Reason | WAGMDL00119542 | WAGMDL00119548 | | | | | | | |
| WAG-0570 | | Number Not Used | | | | | | | | | |
| WAG-0571 | 11/30/2018 | ABDC's Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests | | | | | | | | | |
| WAG-0572 | 11/30/2018 | Anda's Supplemental Response to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0573 | 11/30/2018 | Cardinal Health's Supplemental Objections and Responses to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0574 | 11/30/2018 | CVS' Amended Objections and Responses to Interrogatories No. 11, 13, and 30 of Plaintiffs' First Set of Interrogatories | | | | | | | | | |
| WAG-0575 | 11/30/2018 | CVS' Objections and Responses to Plaintiffs' Combined Discovery Requests | | | | | | | | | |
| WAG-0576 | 11/30/2018 | H. D. Smith's Supplemental Responses to Plaintiffs' (First) Combined Discovery Requests | | | | | | | | | |
| WAG-0577 | 11/30/2018 | HBC Service's Responses to Plaintiffs' (First) Set of Combined Discovery Requests | | | | | | | | | |
| WAG-0578 | 11/30/2018 | Schein's First Amended Objections and Responses to Plaintiffs' (First) Combined Discovery Requests in Summit | | | | | | | | | |
| WAG-0579 | 11/30/2018 | McKesson's Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests (Nos. 1-8) | | | | | | | | | |
| WAG-0580 | 11/30/2018 | Prescription Supply's Amended Objections and Responses to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0581 | 11/30/2018 | Rite Aid of Maryland's Objections and Responses to Track 1 Plaintiffs' First Set of Combined Discovery Requests | | | | | | | | | |
| WAG-0582 | 11/30/2018 | Walmart's Responses to Plaintiffs (First) Combined Discovery Requests | | | | | | | | | |
| WAG-0583 | 12/6/2018 | McKesson's Corrected Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests (Nos. 1-8) | | | | | | | | | |
| WAG-0584 | 12/21/2018 | Defendants Walgreen Co. and Walgreen Eastern Co.'s Supplemental Responses to Plaintiffs (First) Combined Discovery Requests | | | | | | | | | |
| WAG-0585 | 12/29/2018 | HBC Service's Amended Responses to Plaintiffs' (First) Set of Combined Discovery Requests | | | | | | | | | |
| WAG-0586 | 00/00/2019 | NABP PMP Interconnect: The Only National Network of State-Based PMPs | WAGMDL_T1_TX00010643 | WAGMDL_T1_TX00010648 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0587 | 00/00/2019 | Legislature Establishes Foundation to Fund State PDMP Database, The Florida PDMP Foundation, Inc. | WAGMDL_T1_TX00010649 | WAGMDL_T1_TX00010650 | | | | | | | |
| WAG-0588 | | Number Not Used | | | | | | | | | |
| WAG-0589 | 1/11/2019 | Plaintiffs' Responses to Supplemental Interrogatory Issued in Discovery Ruling 12 to Plaintiffs | | | | | | | | | |
| WAG-0590 | 1/18/2019 | Association of Pharmaceutical Industry Marketing of Opioid Products With Mortality From Opioid-Related Overdoses by S. Hadland et al, JAMA Network Open | WAGMDL_T1_TX00010657 | WAGMDL_T1_TX00010668 | | | | | | | |
| WAG-0591 | 1/18/2019 | Study Links Drug Maker Gifts for Doctors to More Overdose Deaths by A. Goodnough, The New York Times | WAGMDL_T1_TX00010669 | WAGMDL_T1_TX00010671 | | | | | | | |
| WAG-0592 | 1/22/2019 | Cardinal Health's Second Supplemental Objections and Responses to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0593 | 1/23/2019 | Letter from R. Holt, Alaska Board of Pharmacy, to Pharmacies re Refusals to Fill | WAGMDL_T1_TX00010672 | WAGMDL_T1_TX00010674 | | | | | | | |
| WAG-0594 | 1/25/2019 | Press Release from the State of Alaska re Urgent Notice: Pharmacies Urged to Consult Physician Before Refusing Their Patients' Opioid Prescription | WAGMDL_T1_TX00010675 | WAGMDL_T1_TX00010676 | | | | | | | |
| WAG-0595 | 1/25/2019 | Plaintiffs' Responses to the Amended and Clarified Discovery Ruling 12 Supplemental Interrogatory Issued to Plaintiffs', In Re National Prescription Opiate Litigation, Track One Cases | | | | | | | | | |
| WAG-0596 | 2/1/2019 | Prescription Supply's Second Amended Objections and Responses to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0597 | 2/5/2019 | Spreadsheet re ARCOS Data | WAGMDL00773926 | WAGMDL00773926 | | | | | | | |
| WAG-0598 | 2/6/2019 | Alphabet's Verily Launches Opioid Treatment Nonprofit in Ohio, by E. Kincaid | WAGMDL_T1_TX00010677 | WAGMDL_T1_TX00010679 | | | | | | | |
| WAG-0599 | 2/6/2019 | High-Tech Opioid Treatment Center Affiliated with Google to Open in Dayton by C. Schaefer, Fox 45 Now | WAGMDL_T1_TX00010680 | WAGMDL_T1_TX00010682 | | | | | | | |
| WAG-0600 | 2/6/2019 | Five Things for Pharma Marketers to Know February 6, 2019 by A. Kanski, MM&M | WAGMDL_T1_TX00010683 | WAGMDL_T1_TX00010685 | | | | | | | |
| WAG-0601 | 2/6/2019 | OneFifteen to Offer Comprehensive Model of Care to People with Opioid Use Disorder in Dayton, OH, OneFifteen | WAGMDL_T1_TX00010686 | WAGMDL_T1_TX00010690 | | | | | | | |
| WAG-0602 | 2/6/2019 | Google Sister Company Looking to Partner on Opioid Rehab Campus in Ohio by B. Samuels, The Hill | WAGMDL_T1_TX00010691 | WAGMDL_T1_TX00010692 | | | | | | | |
| WAG-0603 | 2/6/2019 | Verily to Build a High-Tech Rehab Center in Ohio to Address Opioid Epidemic by A. Chen, The Verge | WAGMDL_T1_TX00010693 | WAGMDL_T1_TX00010696 | | | | | | | |
| WAG-0604 | 2/6/2019 | Alphabet is Taking on Health Care with a Bunch of Projects - Here are Some of the Most Ambitious by C. Farr | WAGMDL_T1_TX00010697 | WAGMDL_T1_TX00010699 | | | | | | | |
| WAG-0605 | 2/7/2019 | Microsoft Healthcare Reveals More of its Strategy With New Cloud and AI Products for Hospitals, by J. Thorne | WAGMDL_T1_TX00010700 | WAGMDL_T1_TX00010703 | | | | | | | |
| WAG-0606 | 2/7/2019 | With Google's Support, OneFifteen Creates Ecosystem for Opioid Treatment in Dayton, OH by S. Lubetkin | WAGMDL_T1_TX00010704 | WAGMDL_T1_TX00010708 | | | | | | | |
| WAG-0607 | 2/7/2019 | Congressional Fallout and Agenda by D. Tahir, Politico | WAGMDL_T1_TX00010709 | WAGMDL_T1_TX00010714 | | | | | | | |
| WAG-0608 | 2/7/2019 | Google-Affiliated Rehab Facility Set to Launch in Dayton by E. Fitzgerald, 2 News wdtn.com | WAGMDL_T1_TX00010715 | WAGMDL_T1_TX00010716 | | | | | | | |
| WAG-0609 | 2/13/2019 | HBC Service's Second Amended Responses to Plaintiffs' (First) Set of Combined Discovery Requests | | | | | | | | | |
| WAG-0610 | 2/14/2019 | Fentanyl Deaths from Mexican Oxy Pills Hit Arizona Hard by Associated Press | WAGMDL_T1_TX00010717 | WAGMDL_T1_TX00010720 | | | | | | | |
| WAG-0611 | 2/19/2019 | Defendants Walgreen Co. and Walgreen Eastern Co.'s Second Supplemental Responses to Plaintiffs' (First) Combined Discovery Requests | | | | | | | | | |
| WAG-0612 | 3/4/2019 | ABDC's Second Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests | | | | | | | | | |
| WAG-0613 | 3/4/2019 | Cardinal Health's Third Supplemental Objections and Responses to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0614 | 3/4/2019 | McKesson's Second Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests (Nos. 1-8) | | | | | | | | | |
| WAG-0615 | 3/21/2019 | Summit County v Purdue et al - Third Amended Complain | | | | | | | | | |
| WAG-0616 | 3/21/2019 | Cuyahoga Cty Complaint - Third Amended Complain | | | | | | | | | |
| WAG-0617 | 3/29/2019 | McKesson's Third Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests | | | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|-----------|-----------|-----------|-----------------|---------------------|----------------------|---------|----------|--------------|
| WAG-0618 | 04/00/2019 | Connecting State Prescription Monitoring Programs Nationwide, NABP PMP InterConnect | | | | | | | | | |
| WAG-0619 | 4/12/2019 | Letter from A. Dustin, Dept of Justice, to L. Singer re Touhy Authorization re Rafalski | WAGMDL_T1_TX00010721 | WAGMDL_T1_TX00010721 | | | | | | | |
| WAG-0620 | 4/12/2019 | Anda's Third Supplemental Response to Plaintiffs' (First) Combined Discovery Requests | WAGMDL_T1_TX00010722 | WAGMDL_T1_TX00010724 | | | | | | | |
| WAG-0621 | 5/10/2019 | Appendix C - McCann Flag Initial Transaction | | | | | | | | | |
| WAG-0622 | 5/10/2019 | Appendix C - McCann Flag Method Examples | | | | | | | | | |
| WAG-0623 | 5/10/2019 | Appendix C - McCann Flagging Methodology - Example Flagging.tw | | | | | | | | | |
| WAG-0624 | 5/10/2019 | Appendix C - McCann Flagging Methodology - Flag First Txn.twl | | | | | | | | | |
| WAG-0625 | 5/10/2019 | Appendix C - McCann Identified Transactions.csv | | | | | | | | | |
| WAG-0626 | 5/10/2019 | Appendix D - Allegedly Suspicious Order Analysis - Dataset, Spreadshee | | | | | | | | | |
| WAG-0627 | 5/10/2019 | Appendix D - Allegedly Suspicious Order Analysis - Full Time Period .twb | | | | | | | | | |
| WAG-0628 | 5/10/2019 | Allegedly Suspicious Order Analysis - Restricted Time Period .twb | | | | | | | | | |
| WAG-0629 | 5/10/2019 | Appendix D - Allegedly Suspicious Order Analysi | | | | | | | | | |
| WAG-0630 | 5/10/2019 | Appendix E - Old Store and New Store Analysi | | | | | | | | | |
| WAG-0631 | 5/10/2019 | Appendix E - Old Stores vs. New Stores - Flagging - Dataset, Spreadshee | | | | | | | | | |
| WAG-0632 | 5/10/2019 | Appendix E - Old Stores vs. New Stores - Flagging.twb | | | | | | | | | |
| WAG-0633 | 5/10/2019 | Appendix E - Volume Differences Old Stores vs New Stores - Dataset, Spreadsheet | | | | | | | | | |
| WAG-0634 | 5/10/2019 | Appendix E - Volume Differences Old Stores vs New Stores.twb | | | | | | | | | |
| WAG-0635 | 5/10/2019 | Appendix F - Refused Buyer DEA Number | | | | | | | | | |
| WAG-0636 | 5/10/2019 | Appendix F Reused Buyer DEA Numbers, Appendix H Monthly Transaction Summary.twbx | | | | | | | | | |
| WAG-0637 | 5/10/2019 | Appendix F Reused Buyer DEA Numbers, Appendix H Monthly Transaction Summary, Spreadsheet | | | | | | | | | |
| WAG-0638 | 5/10/2019 | Appendix G - Drug Strength Charts- Dataset, Spreadshee | | | | | | | | | |
| WAG-0639 | 5/10/2019 | Appendix G - Drug Strength Charts | | | | | | | | | |
| WAG-0640 | 5/10/2019 | Appendix G - Drug Strength Charts.twb | | | | | | | | | |
| WAG-0641 | 5/10/2019 | Appendix H - Monthly Transaction Summary Charts by Stor | | | | | | | | | |
| WAG-0642 | 5/10/2019 | Gregory Anderson Curriculum Vitae | | | | | | | | | |
| WAG-0643 | | Number Not Used | | | | | | | | | |
| WAG-0644 | 5/10/2019 | Robert Brunner Curriculum Vitae | | | | | | | | | |
| WAG-0645 | 5/10/2019 | Robert Parrado Curriculum Vitae | | | | | | | | | |
| WAG-0646 | 5/14/2019 | Opioid Misuse Initiation: Implications for Intervention by K. Rigg et al, Journal of Addictive Diseases | WAGMDL_T1_TX00010725 | WAGMDL_T1_TX00010737 | | | | | | | |
| WAG-0647 | | Number Not Used | | | | | | | | | |
| WAG-0648 | 6/24/2019 | Walgreens Implements Safe Drug Disposal Options for Customers in All of Its Pharmacies, Walgreens Newsroom | WAGMDL_T1_TX00010745 | WAGMDL_T1_TX00010746 | | | | | | | |
| WAG-0649 | 6/24/2019 | Walgreens to Provide Drug Disposal Packets Free to Customers by Associated Press, The Washington Post | WAGMDL_T1_TX00010747 | WAGMDL_T1_TX00010748 | | | | | | | |
| WAG-0650 | 07/00/2019 | Buprenorphine, DEA Diversion Control Division, Drug & Chemical Evaluation Section | WAGMDL_T1_TX00010749 | WAGMDL_T1_TX00010749 | | | | | | | |
| WAG-0651 | 07/00/2019 | Methadone, DEA Diversion Control Division, Drug & Chemical Evaluation Section | WAGMDL_T1_TX00010750 | WAGMDL_T1_TX00010750 | | | | | | | |
| WAG-0652 | 8/5/2019 | J. Stein letter to N. Pelosi re opioid epidemic | WAGMDL_T1_TX00010751 | WAGMDL_T1_TX00010756 | | | | | | | |
| WAG-0653 | 8/12/2019 | As overdoses soared, nearly 35 billion opioids - half of distributed pills - handled by 15 percent of pharmacies by J. Abelson et al, The Washington Post | WAGMDL_T1_TX00010757 | WAGMDL_T1_TX00010762 | | | | | | | |
| WAG-0654 | 8/12/2019 | As overdoses soared, nearly 35 billion opioids - half of distributed pills - handled by 15 percent of pharmacies by J. Abelson et al, The Washington Post | WAGMDL_T1_TX00010763 | WAGMDL_T1_TX00010777 | | | | | | | |
| WAG-0655 | 8/12/2019 | How many pain pills went to your pharmacy? By A. Emamdjomeh et al, The Washington Post | WAGMDL_T1_TX00010778 | WAGMDL_T1_TX00010787 | | | | | | | |
| WAG-0656 | 11/18/2019 | Discount Drug Mart's Amended Responses to Plaintiffs' Combined Discovery Requests | | | | | | | | | |
| WAG-0657 | 9/27/2012 | Email from M. Umbleby to T. Polster re PDQ Emai | WAGMDL00113825 | WAGMDL00113826 | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0658 | 4/11/2013 | Email from E. Svihra to Loss Prevention Operations re Transferring Controlled Substances | WAGMDL00700161 | WAGMDL00700161 | | | | | | | |
| WAG-0659 | 5/19/2015 | WESH 2 Gets Answers on State's Prescription Problems, WESH | WAGMDL_T1_TX00003795 | WAGMDL_T1_TX00003796 | | | | | | | |
| WAG-0660 | 00/00/0000 | Map Screenshots - New and Old Stores Together | | | | | | | | | |
| WAG-0661 | 00/00/0000 | Map Screenshots - New Stores | | | | | | | | | |
| WAG-0662 | 00/00/0000 | Map Screenshots - Old Stores | | | | | | | | | |
| WAG-0663 | 00/00/0000 | Opioid Overdose Data Resources CDC Injury Center | WAGMDL_T1_TX00000001 | WAGMDL_T1_TX00000003 | | | | | | | |
| WAG-0664 | 00/00/0000 | Walgreens Stores in Cuyahoga and Summit, OH by McCann Flagging Methodology by First Fail Date | | | | | | | | | |
| WAG-0665 | 00/00/0000 | National Drug Code Directory_ndcfile.txt | | | | | | | | | |
| WAG-0666 | 00/00/0000 | SQL_readme.txt | | | | | | | | | |
| WAG-0667 | 00/00/0000 | Tableau_readme.txt | | | | | | | | | |
| WAG-0668 | 00/00/0000 | Walgreens Store Location Information | | | | | | | | | |
| WAG-0669 | 00/00/0000 | Excessive Purchases Schedule II; Excessive Purchases Schedule III, IV, V, FOIA Confidential Treatment Requested by Cardinal | CAH_MDL_PRIORPROD_DEA07_01384160-R | CAH_MDL_PRIORPROD_DEA07_01384161-R | | | | | | | |
| WAG-0670 | 00/00/0000 | Pharmacies Limit Legitimate Paid Meds, Health News Florida Staf | WAGMDL_T1_TX00000004 | WAGMDL_T1_TX00000005 | | | | | | | |
| WAG-0671 | 00/00/0000 | Drugs @ FDA: FDA Approved Drug Products, Endo Pharms New Drug Application 007337 Percodan, FDA | WAGMDL_T1_TX00000006 | WAGMDL_T1_TX00000007 | | | | | | | |
| WAG-0672 | 00/00/0000 | Drugs @ FDA: FDA Approved Drug Products, Hospira New Drug Application 016194 Talwin, FDA | WAGMDL_T1_TX00000008 | WAGMDL_T1_TX00000008 | | | | | | | |
| WAG-0673 | 00/00/0000 | Drugs @ FDA: FDA Approved Drug Products Vintage Pharms LLC Abbreviated New Drug Application 085106 Percocet, FDA | WAGMDL_T1_TX00000009 | WAGMDL_T1_TX00000009 | | | | | | | |
| WAG-0674 | 00/00/0000 | 24 Hour Walgreens Pharmacy - Katy, TX Store Location Information Printout | WAGMDL_T1_TX00000010 | WAGMDL_T1_TX00000012 | | | | | | | |
| WAG-0675 | 00/00/0000 | Knowing Your Customer/Suspicious Orders Reporting, US DOJ DEA Diversion Control Division | WAGMDL_T1_TX00000013 | WAGMDL_T1_TX00000014 | | | | | | | |
| WAG-0676 | 00/00/0000 | 24 Hours Walgreens Pharmacy - Lorain, OH Store Location Information | WAGMDL_T1_TX00000015 | WAGMDL_T1_TX00000017 | | | | | | | |
| WAG-0677 | 00/00/0000 | Walgreens Pharmacy - New Port Richey, FL Store Location Information | WAGMDL_T1_TX00000018 | WAGMDL_T1_TX00000020 | | | | | | | |
| WAG-0678 | 00/00/0000 | Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors | WAGMDL_T1_TX00000021 | WAGMDL_T1_TX00000022 | | | | | | | |
| WAG-0679 | 00/00/0000 | Walgreens Pharmacy - Palm Harbor, FL Store Location Information | WAGMDL_T1_TX00000023 | WAGMDL_T1_TX00000024 | | | | | | | |
| WAG-0680 | 00/00/0000 | DEA Drug Scheduling, Printout from DEA Website | WAGMDL_T1_TX00000025 | WAGMDL_T1_TX00000027 | | | | | | | |
| WAG-0681 | 00/00/0000 | Automation of Reports and Consolidated Orders System (ARCOS), US DOJ DEA Diversion Control Division | WAGMDL_T1_TX00000028 | WAGMDL_T1_TX00000029 | | | | | | | |
| WAG-0682 | 00/00/0000 | Registration Categories and Fees, US DOJ DEA Diversion Control Division | WAGMDL_T1_TX00000030 | WAGMDL_T1_TX00000031 | | | | | | | |
| WAG-0683 | 00/00/0000 | ARCOS Registrant Handbook, Part I General Information, US DOJ DEA Diversion Control Division Website | WAGMDL_T1_TX00000032 | WAGMDL_T1_TX00000034 | | | | | | | |
| WAG-0684 | 00/00/0000 | Controlled Substance Schedules, US DOJ DEA Diversion Control Division Website | WAGMDL_T1_TX00000035 | WAGMDL_T1_TX00000037 | | | | | | | |
| WAG-0685 | 00/00/0000 | Quota Applications, US DOJ DEA Diversion Control Division Website | WAGMDL_T1_TX00000038 | WAGMDL_T1_TX00000039 | | | | | | | |
| WAG-0686 | 00/00/0000 | Theft/Loss Reporting; US DOJ DEA Diversion Control Division | WAGMDL_T1_TX00000040 | WAGMDL_T1_TX00000041 | | | | | | | |
| WAG-0687 | | Number Not Used | | | | | | | | | |
| WAG-0688 | 00/00/0000 | Summary of Requirements DEA Diversion Control Fee Account | WAGMDL_T1_TX00000042 | WAGMDL_T1_TX00000054 | | | | | | | |
| WAG-0689 | 00/00/0000 | Draft notes re Handling Suspicious Orders | WAGFLDEA00001856 | WAGFLDEA00001857 | | | | | | | |
| WAG-0690 | 00/00/0000 | Presentation re Good Faith Dispensing | WAGFLDEA00000184 | WAGFLDEA00000205 | | | | | | | |
| WAG-0691 | 00/00/0000 | Store Sales and Safety Concerns Report | WAGFLDEA00001710 | WAGFLDEA00001710 | | | | | | | |
| WAG-0692 | 00/00/0000 | A Pharmacist's Guide to Prescription Fraud, DEA Informational Brochure | WAGMDL00766620 | WAGMDL00766621 | | | | | | | |
| WAG-0693 | 00/00/0000 | Prescriber Due Diligence Review Form | WAGMDL00767034 | WAGMDL00767037 | | | | | | | |
| WAG-0694 | 00/00/0000 | Distribution of Suspicious Order Reports | WAGMDL00768935 | WAGMDL00768936 | | | | | | | |
| WAG-0695 | 00/00/0000 | Office of Chief Counsel Diversion and Regulatory Litigation by C. Mendez Slide Deck | WAGMDL00768986 | WAGMDL00769008 | | | | | | | |
| WAG-0696 | 00/00/0000 | Suspicious Order Reports (SORs) | WAGMDL00390035; WAGMDL00396034 | WAGMDL00395922; WAGMDL00400341 | | | | | | | |
| WAG-0697 | 4/29/2008 | Cleveland Police Department, Report 4/29/08, State of Ohio | CLEVE_004084191 | CLEVE_004084290 | | | | | | | |
| WAG-0698 | 10/20/2008 | Cleveland Police Department, Report 10/20/08, State of Ohio | CLEVE_004085959 | CLEVE_004086058 | | | | | | | |
| WAG-0699 | 11/19/2009 | Cleveland Police Department, Report 11/19/09, State of Ohio | CLEVE_004086259 | CLEVE_004086358 | | | | | | | |
| WAG-0700 | 4/14/2011 | Cleveland Police Department, Report 4/14/11, State of Ohio | CLEVE_004084691 | CLEVE_004084758 | | | | | | | |
| WAG-0701 | 5/15/2011 | Cleveland Police Department, Report 11/19/09, State of Ohio | CLEVE_004086359 | CLEVE_004086458 | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0702 | 12/2/2011 | Cleveland Police Department, Report 12/2/11, State of Ohic | CLEVE_004084759 | CLEVE_004084858 | | | | | | | |
| WAG-0703 | 1/23/2012 | Cleveland Police Department, Report 1/23/12, State of Ohic | CLEVE_004085359 | CLEVE_004085458 | | | | | | | |
| WAG-0704 | 3/26/2012 | Cleveland Police Department, Report 3/26/12, State of Ohic | CLEVE_004086159 | CLEVE_004086258 | | | | | | | |
| WAG-0705 | 4/18/2012 | Cleveland Police Department, Report 4/18/12, State of Ohic | CLEVE_004085659 | CLEVE_004085758 | | | | | | | |
| WAG-0706 | 7/20/2012 | Cleveland Police Department, Report 7/20/12, State of Ohic | CLEVE_004085059 | CLEVE_004085158 | | | | | | | |
| WAG-0707 | 9/5/2012 | Cleveland Police Department, Report 9/5/12, State of Ohic | CLEVE_004085459 | CLEVE_004085558 | | | | | | | |
| WAG-0708 | 10/16/2012 | Cleveland Police Department, Report 8/31/18, State of Ohic | CLEVE_004086759 | CLEVE_004086858 | | | | | | | |
| WAG-0709 | 1/11/2013 | Cleveland Police Department, Report 1/11/13, State of Ohic | CLEVE_004085159 | CLEVE_004085258 | | | | | | | |
| WAG-0710 | 12/6/2013 | Cleveland Police Department, Report 12/6/13, State of Ohic | CLEVE_004085759 | CLEVE_004085858 | | | | | | | |
| WAG-0711 | 12/17/2013 | Cleveland Police Department, Report 12/17/13, State of Ohic | CLEVE_004083691 | CLEVE_004083790 | | | | | | | |
| WAG-0712 | 12/18/2013 | Cleveland Police Department, Report 12/18/13, State of Ohic | CLEVE_004083791 | CLEVE_004083890 | | | | | | | |
| WAG-0713 | 5/6/2014 | Cleveland Police Department, Report 5/6/13, State of Ohic | CLEVE_004083891 | CLEVE_004083990 | | | | | | | |
| WAG-0714 | 9/16/2014 | Cleveland Police Department, Report 9/16/14, State of Ohic | CLEVE_004086459 | CLEVE_004086558 | | | | | | | |
| WAG-0715 | 4/15/2015 | Cleveland Police Department, Report 4/15/15, State of Ohic | CLEVE_004084291 | CLEVE_004084390 | | | | | | | |
| WAG-0716 | 10/1/2015 | Cleveland Police Department, Report 10/1/15, State of Ohic | CLEVE_004085259 | CLEVE_004085358 | | | | | | | |
| WAG-0717 | 3/23/2016 | Cleveland Police Department, Report 3/23/16, State of Ohic | CLEVE_004084391 | CLEVE_004084490 | | | | | | | |
| WAG-0718 | 8/31/2018 | Cleveland Police Department, Report 8/31/18, State of Ohic | CLEVE_004086559 | CLEVE_004086658 | | | | | | | |
| WAG-0719 | 8/30/2019 | Changes in Opioid-Involved Overdoses Deaths by Opioid Type and Presence of Benzodiazepines, Cocaine, and Methamphetamine - 25 States, July-December 2017 to January-June 2018, CDC Morbidity and Mortality Weekly Report | WAGMDL_T1_TX00010788 | WAGMDL_T1_TX00010795 | | | | | | | |
| WAG-0720 | 9/20/2019 | Flailing on Fentanyl, K. Zezima & C. Itkowitz, The Washington Pos | WAGMDL_T1_TX00010796 | WAGMDL_T1_TX00010835 | | | | | | | |
| WAG-0721 | 3/13/2019 | The Fentanyl Failure, S. Higham, et al., The Washington Pos | WAGMDL_T1_TX00010836 | WAGMDL_T1_TX00010873 | | | | | | | |
| WAG-0722 | 8/23/2019 | The flow of the fentanyl: In the Mail, over the border, S. Horwitz & S. Higham, The Washington Post | WAGMDL_T1_TX00010874 | WAGMDL_T1_TX00010910 | | | | | | | |
| WAG-0723 | 5/8/2018 | Combating the Opioid Epidemic: Examining Concerns About Distribution and Diversion, House of Representatives, Subcommittee on Oversight and Investigations, Committee on Energy and Commerce Report | WAGMDL_T1_TX00010911 | WAGMDL_T1_TX00011040 | | | | | | | |
| WAG-0724 | 3/18/2013 | Framework Agreement between AmerisourceBergen Corp., Wagreen Co., and Alliance Boots GmbH | WAGMDL_T1_TX00011041 | WAGMDL_T1_TX00011195 | | | | | | | |
| WAG-0725 | 3/18/2013 | AmerisourceBergen Shareholders Agreemen | WAGMDL_T1_TX00011196 | WAGMDL_T1_TX00011261 | | | | | | | |
| WAG-0726 | 8/31/2011 | Florida Shutting 'Pill Mill' Clinics, L. Alvarex, The New York Time | WAGMDL_T1_TX00011262 | WAGMDL_T1_TX00011266 | | | | | | | |
| WAG-0727 | 7/5/2006 | Cleveland Police Department, Report 7/5/06, State of Ohic | CLEVE_004086033 | CLEVE_004086036 | | | | | | | |
| WAG-0728 | 10/24/2006 | Cleveland Police Department, Report 10/24/06, State of Ohic | CLEVE_004086279 | CLEVE_004086279 | | | | | | | |
| WAG-0729 | 8/27/2008 | Cleveland Police Department, Report 8/27/08, State of Ohic | CLEVE_004086783 | CLEVE_004086788 | | | | | | | |
| WAG-0730 | 2/8/2009 | Cleveland Police Department, Report 2/8/09, State of Ohic | CLEVE_004085775 | CLEVE_004085804 | | | | | | | |
| WAG-0731 | 3/3/2009 | Cleveland Police Department, Report 3/3/09, State of Ohic | CLEVE_004085749 | CLEVE_004085758 | | | | | | | |
| WAG-0732 | 7/5/2009 | Cleveland Police Department, Report 7/5/09, State of Ohic | CLEVE_004086033 | CLEVE_004086040 | | | | | | | |
| WAG-0733 | 11/15/2009 | Cleveland Police Department, Report 11/15/15, State of Ohic | CLEVE_004085311 | CLEVE_004085312 | | | | | | | |
| WAG-0734 | 11/15/2009 | Cleveland Police Department, Report 11/15/09, State of Ohic | CLEVE_004085308 | CLEVE_004085313 | | | | | | | |
| WAG-0735 | 11/19/2009 | Cleveland Police Department, Report 11/19/09, State of Ohic | CLEVE_004086262 | CLEVE_004086270 | | | | | | | |
| WAG-0736 | 3/1/2010 | Cleveland Police Department, Report 3/1/10, State of Ohic | CLEVE_004085220 | CLEVE_004085225 | | | | | | | |
| WAG-0737 | 1/3/2011 | Cleveland Police Department, Report 1/3/11, State of Ohic | CLEVE_004086843 | CLEVE_004086856 | | | | | | | |
| WAG-0738 | 1/17/2011 | Cleveland Division of Police, Report 1/17/11, State of Ohic | CLEVE_004084931 | CLEVE_004084944 | | | | | | | |
| WAG-0739 | 1/17/2011 | Cleveland Division of Police, Report 1/17/11, State of Ohic | CLEVE_004084931 | CLEVE_004084936 | | | | | | | |
| WAG-0740 | 3/3/2011 | Cleveland Police Department, Report 3/3/11, State of Ohic | CLEVE_004084845 | CLEVE_004084854 | | | | | | | |
| WAG-0741 | 4/14/2011 | Cleveland Police Department, Report 4/14/11, State of Ohic | CLEVE_004084691 | CLEVE_004084702 | | | | | | | |
| WAG-0742 | 4/27/2011 | Akron Police Department Report of Investigation diversion of Oxycodone, Methadone by forged prescription | AKRON_001273703 | AKRON_001273704 | | | | | | | |
| WAG-0743 | 6/7/2011 | Cleveland Police Department, Report 6/7/11, State of Ohic | CLEVE_004084827 | CLEVE_004084835 | | | | | | | |
| WAG-0744 | 6/7/2011 | Cleveland Police Department, Report 6/7/11, State of Ohic | CLEVE_004084840 | CLEVE_004084844 | | | | | | | |
| WAG-0745 | 6/7/2011 | Cleveland Police Department, Report 6/7/11, State of Ohic | CLEVE_004084827 | CLEVE_004084829 | | | | | | | |
| WAG-0746 | 6/7/2011 | Cleveland Division of Police, Report 6/7/11, State of Ohic | CLEVE_004084886 | CLEVE_004084902 | | | | | | | |
| WAG-0747 | 6/21/2011 | Akron Police Department Report of Investigation, 6/7/11 | AKRON_001228207 | AKRON_001228212 | | | | | | | |
| WAG-0748 | 11/30/2011 | Cleveland Police Department, Report 11/30/11, State of Ohic | CLEVE_004086317 | CLEVE_004086318 | | | | | | | |
| WAG-0749 | 1/23/2012 | Cleveland Police Department, Report 1/23/12, State of Ohic | CLEVE_004086344 | CLEVE_004086349 | | | | | | | |
| WAG-0750 | 2/13/2012 | Cleveland Police Department, Report 2/13/12, State of Ohic | CLEVE_004084788 | CLEVE_004084798 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|-----------|-----------|-----------|-----------------|----------------------|------------------------|---------|----------|--------------|
| WAG-0751 | 2/13/2012 | Cleveland Police Department, Report 2/13/12, State of Ohio | CLEVE_004085145 | CLEVE_004085148 | | | | | | | |
| WAG-0752 | 2/17/2012 | Cleveland Police Department, Report 2/17/12, State of Ohio | CLEVE_004085148 | CLEVE_004085148 | | | | | | | |
| WAG-0753 | 3/26/2012 | Cleveland Police Department, Report 3/26/12, State of Ohio | CLEVE_004086169 | CLEVE_004086169 | | | | | | | |
| WAG-0754 | 7/17/2012 | Cleveland Police Department, Report 7/17/12, State of Ohio | CLEVE_004085370 | CLEVE_004085373 | | | | | | | |
| WAG-0755 | 7/17/2012 | Cleveland Police Department, Report 7/17/12, State of Ohio | CLEVE_004085370 | CLEVE_004085382 | | | | | | | |
| WAG-0756 | 1/11/2013 | Cleveland Police Department, Report 1/11/13, State of Ohio | CLEVE_004085165 | CLEVE_004085170 | | | | | | | |
| WAG-0757 | 1/20/2013 | Cleveland Police Department, Report 1/20/13, State of Ohio | CLEVE_004083899 | CLEVE_004083911 | | | | | | | |
| WAG-0758 | 4/15/2013 | Cleveland Police Department, Report 4/15/13, State of Ohio | CLEVE_004083980 | CLEVE_004083990 | | | | | | | |
| WAG-0759 | 7/8/2013 | Cleveland Police Department, Report 7/8/13, State of Ohio | CLEVE_004083975 | CLEVE_004083979 | | | | | | | |
| WAG-0760 | 12/9/2013 | Cleveland Division of Police, Report 12/9/2013, State of Ohio | CLEVE_004084077 | CLEVE_004084090 | | | | | | | |
| WAG-0761 | 1/29/2014 | Cleveland Police Department, Report 1/29/14, State of Ohio | CLEVE_004085828 | CLEVE_004085834 | | | | | | | |
| WAG-0762 | 2/18/2014 | Cleveland Police Department, Report 2/18/14, State of Ohio | CLEVE_004083877 | CLEVE_004083878 | | | | | | | |
| WAG-0763 | 4/12/2014 | Cleveland Police Department, Report 4/12/14, State of Ohio | CLEVE_004084214 | CLEVE_004084228 | | | | | | | |
| WAG-0764 | 6/26/2014 | Cleveland Police Department, Report 6/26/14, State of Ohio | CLEVE_004084715 | CLEVE_004084720 | | | | | | | |
| WAG-0765 | 7/15/2014 | Cleveland Division of Police, Report 7/15/14, State of Ohio | CLEVE_004084057 | CLEVE_004084058 | | | | | | | |
| WAG-0766 | 7/24/2014 | Cleveland Police Department, Report 7/24/14, State of Ohio | CLEVE_004084711 | CLEVE_004084728 | | | | | | | |
| WAG-0767 | 10/14/2014 | Cleveland Division of Police; Various Case Reports;12/09/2013 to 10/04/2014; State of Ohio | CLEVE_004083991 | CLEVE_004084090 | | | | | | | |
| WAG-0768 | 12/18/2014 | Cleveland Police Department, Report 12/18/14, State of Ohio | CLEVE_004084729 | CLEVE_004084735 | | | | | | | |
| WAG-0769 | 3/28/2015 | Cleveland Division of Police, Reports 3/28/15, State of Ohio | CLEVE_004084491 | CLEVE_004084590 | | | | | | | |
| WAG-0770 | 3/28/2015 | Cleveland Division of Police; Various Case Reports; 03/28/2015 to 4/15/2015; State of Ohio | CLEVE_004084491 | CLEVE_004084503 | | | | | | | |
| WAG-0771 | 4/15/2015 | Cleveland Police Department, Report 4/15/15, State of Ohio | CLEVE_004084281 | CLEVE_004084304 | | | | | | | |
| WAG-0772 | 10/9/2015 | Cleveland Division of Police Departmental Information Form, 10/9/15, State of Ohio | CLEVE_004292870_1_0001 | CLEVE_004292870_1_0003 | | | | | | | |
| WAG-0773 | 1/15/2016 | Cleveland Police Department, Report 1/15/16, State of Ohio | CLEVE_004084408 | CLEVE_004084433 | | | | | | | |
| WAG-0774 | 4/20/2016 | Cleveland Police Department, Report 4/20/16, State of Ohio | CLEVE_004084457 | CLEVE_004084462 | | | | | | | |
| WAG-0775 | 5/17/2016 | Cleveland Police Department, Report 5/17/16, State of Ohio | CLEVE_004083781 | CLEVE_004083789 | | | | | | | |
| WAG-0776 | 8/4/2016 | Cleveland Division of Police, Report 8/4/16, State of Ohio | CLEVE_004084535 | CLEVE_004084543 | | | | | | | |
| WAG-0777 | 1/2/2017 | Cleveland Police Department, Report 1/2/17, State of Ohio | CLEVE_004084703 | CLEVE_004084710 | | | | | | | |
| WAG-0778 | 3/29/2017 | Cleveland Police Department, Report 3/29/17, State of Ohio | CLEVE_004084470 | CLEVE_004084477 | | | | | | | |
| WAG-0779 | 9/19/2017 | Cleveland Division of Police; Various Case Reports; 01/31/2010 to 09/19/2017; State of Ohio | CLEVE_004084958 | CLEVE_004084958 | | | | | | | |
| WAG-0780 | 12/27/2017 | Cleveland Police Department, Report 12/27/2017, State of Ohio | CLEVE_004293643_2_0001 | CLEVE_004293643_4_0001 | | | | | | | |
| WAG-0781 | 6/13/2018 | Cleveland Police Department, Report 6/13/18, State of Ohio | CLEVE_004086240 | CLEVE_004086251 | | | | | | | |
| WAG-0782 | 10/9/2018 | Akron Police Department Incident Report 10/9/18 | AKRON_001158017 | AKRON_001158018 | | | | | | | |
| WAG-0783 | 4/30/2007 | Cleveland Police Department, Report 4/30/07, State of Ohio | CLEVE_004085076 | CLEVE_004085076 | | | | | | | |
| WAG-0784 | 00/00/0000 | Number Not Used | | | | | | | | | |
| WAG-0785 | 3/22/2019 | 03/22/19 Deposition Transcript of David Courtwright | | | | | | | | | |
| WAG-0786 | 1/12/2015 | The Prescription Opiod and Heorin Crisis: A Public Health Approach to an Epidemic of Addiction | | | | | | | | | |
| WAG-0787 | 3/21/2019 | In re National Prescription Opiate Litigation Third Amended Complaint and Jury Demand | | | | | | | | | |
| WAG-0788 | 07/00/2017 | Has Wider Availability of Prescription Drugs for Pain Relief: Affected SSDI and SSI Enrollment | | | | | | | | | |
| WAG-0789 | 00/00/2011 | The Economic Impact of Illicit Drug use on American Society | | | | | | | | | |
| WAG-0790 | 00/00/0000 | Economics Approaches to Estimating Benefits of Regulations Affecting Addictive Goods | | | | | | | | | |
| WAG-0791 | 00/00/2017 | ADAMHS Board of Cuyahoga County Calendar Year 2017 Annual Report | CUYAH_000012577 | CUYAH_000012592 | | | | | | | |
| WAG-0792 | 12/00/2017 | The Opioid Epidemic's Impact on Children Services in Ohio | | | | | | | | | |
| WAG-0793 | 1/9/2018 | Suicide Emerges in Understanding the Opioid Epidemic | | | | | | | | | |
| WAG-0794 | 05/00/2000 | NBER Working Paper Series - Explaining the Rise in Youth Suicide | | | | | | | | | |
| WAG-0795 | 03/00/2019 | How the Reformulation of Oxycontin Ignited the Heroin Epidemic | | | | | | | | | |
| WAG-0796 | 11/00/2018 | Supply-Side Drug Policy in the Presence of Substitutes Evidence from the Introduction of Abuse-Detternt Opioids | | | | | | | | | |
| WAG-0797 | 00/00/2017 | Mortality and Morbidity in the 21st Century | | | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0798 | 1/8/2018 | Deaths of Despair Redux: A Response to Christopher Ruhm | | | | | | | | | |
| WAG-0799 | 00/00/2008 | The National Academies Press - Understanding Crime Trends: Workshop Report (2008) | | | | | | | | | |
| WAG-0800 | 10/2/2017 | Bringing Crime Trends Back into Criminology: A Critical Assessment of the Literature and a Blueprint for Future Inquiry | | | | | | | | | |
| WAG-0801 | 00/00/0000 | Online Appendix | | | | | | | | | |
| WAG-0802 | 6/22/2015 | Cuyahoga County Medical Examiner's Office Heroin Fentanyl Cocaine Related Deaths in Cuyahoga County | | | | | | | | | |
| WAG-0803 | 7/11/2013 | Delos Reyes Email Chain re Heroin Deaths and Legal Prescription | CUYAH_001710246 | CUYAH_001710247 | | | | | | | |
| WAG-0804 | 08/00/2013 | Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States | PPLP004153119 | PPLP0041533135 | | | | | | | |
| WAG-0805 | 10/9/2017 | Gilson Email to Caraffi et al re 28582659 - PubMed | CUYAH_001670519 | CUYAH_001670520 | | | | | | | |
| WAG-0806 | 00/00/0000 | Spreadsheet | | | | | | | | | |
| WAG-0807 | 1/11/2018 | Cuyahoga County Medical Examiner's Office Heroin Fentanyl Cocaine Related Deaths in Cuyahoga County | | | | | | | | | |
| WAG-0808 | 00/00/0000 | Curriculum Vitae of Claire Kaspar | CUYAH_009451622 | CUYAH_009451629 | | | | | | | |
| WAG-0809 | 12/14/2010 | Email from E. Lavins to C. Naso re Power Points | CUYAH_009472363 | CUYAH_009472363 | | | | | | | |
| WAG-0810 | 9/27/2012 | Email from C. Kaspar to Dr. Gilson re Heroin Powerpoint | CUYAH_002508689 | CUYAH_002508690 | | | | | | | |
| WAG-0811 | 3/23/2012 | Email from Gilson re Heroin Powerpoint | CUYAH_001710739 | CUYAH_001710741 | | | | | | | |
| WAG-0812 | 00/00/0000 | Email from Gilson to CPVDH@cuyahogacount.us et al re Poison Death Review Committee | CUYAH_001636103 | CUYAH_001636110 | | | | | | | |
| WAG-0813 | 2/26/2013 | Cuyahoga County Poison Death Review Committee Meeting Minutes | CUYAH_001431797 | CUYAH_001431801 | | | | | | | |
| WAG-0814 | 6/25/2013 | Cuyahoga County Poison Death Review Committee Meeting Minutes | CUYAH_001709887 | CUYAH_001709889 | | | | | | | |
| WAG-0815 | 00/00/0000 | The Cuyahoga County Heroin Epidemic Abstract | | | | | | | | | |
| WAG-0816 | 11/15/2013 | Email from Lavins to Shannon re Cocaine | CUYAH_002141407 | CUYAH_002141407 | | | | | | | |
| WAG-0817 | 4/5/2017 | Email from Rico to Gilson et al re Cases from ELISA | CUYAH_001627350 | CUYAH_001627350 | | | | | | | |
| WAG-0818 | 7/30/2014 | Email from Gilson to Shannon re OARRS Database | CUYAH_001665204 | CUYAH_001665204 | | | | | | | |
| WAG-0819 | 10/14/2015 | Email from Kaspar to Shannon re IN2015-01856 | CUYAH_002120507 | CUYAH_002120507 | | | | | | | |
| WAG-0820 | 3/7/2014 | Email from Shannon to Gilson re Ohio Medical Board Investigators | CUYAH_001640661 | CUYAH_001640662 | | | | | | | |
| WAG-0821 | 00/00/2017 | Cuyahoga County Medical Examiner's Office 2017 Preliminary Drug Deaths Report | | | | | | | | | |
| WAG-0822 | 7/3/2014 | Email from Gilson to Shannon re Fentanyl Cases | CUYAH_001623646 | CUYAH_001623647 | | | | | | | |
| WAG-0823 | 8/31/2016 | Email from Lavins to Gilson et al re Cases 8-31-2016 | CUYAH_001704539 | CUYAH_001704541 | | | | | | | |
| WAG-0824 | 1/26/2018 | Email from Lavins to Kaspar et al re Fentalogues in blood using Randox ELISA Reagents for Carfentanil and Other Fentalogues | CUYAH_001632183 | CUYAH_001632184 | | | | | | | |
| WAG-0825 | 00/00/0000 | The Medical Examiner's Role in Addressing the Opioid Crisis | CUYAH_001671011 | CUYAH_001671018 | | | | | | | |
| WAG-0826 | 9/27/2012 | Email from Shannon to Kaspar re Cleveland.com Article | CUYAH_002137287 | CUYAH_002137287 | | | | | | | |
| WAG-0827 | 00/00/2009 | Akron Police Department 2009 Annual Report | | | | | | | | | |
| WAG-0828 | 00/00/2012 | Akron Police Department 2012 Annual Report | | | | | | | | | |
| WAG-0829 | 6/26/2006 | Email from Pullen to Leonard re FI Card: Martin, Robin M | AKRON_001126227 | AKRON_001126227 | | | | | | | |
| WAG-0830 | 1/1/2007 | Email from Pullen to Leonard re FI Card: Carson, Robert | AKRON_001126228 | AKRON_001126228 | | | | | | | |
| WAG-0831 | 8/16/2009 | Email from Simcox to Leonard re Percocet | AKRON_001142026 | AKRON_001142026 | | | | | | | |
| WAG-0832 | 10/28/2009 | Email from Miksch to Leonard re Walgreens break in | AKRON_000368006 | AKRON_000368006 | | | | | | | |
| WAG-0833 | 12/13/2011 | Email from Leonard to Westfall, Attachment - Diversion Investigation | AKRON_000368766 | AKRON_000368769 | | | | | | | |
| WAG-0834 | 00/00/2011 | Handwritten OARRS Report | AKRON_001818061 | AKRON_001818098 | | | | | | | |
| WAG-0835 | 7/16/2013 | Email from Westfall to Leonard et al re FBI-LEEDA Drug Diversion Summit | AKRON_001163442 | AKRON_001163444 | | | | | | | |
| WAG-0836 | 11/25/2018 | U.S. Department of Justice, Drug Enforcement Administration Drug Diversion Control Division, Tactical Diversion Squads | | | | | | | | | |
| WAG-0837 | 5/24/2018 | Email from DePasquale to Siegle et al re HIDTA Executive Board Meeting - May 31, 2018 @ 10:30 am | AKRON_001135275 | AKRON_001135406 | | | | | | | |
| WAG-0838 | 6/25/2012 | Email from Leonard to Parran re Expert Witness | AKRON_001142305 | AKRON_001142308 | | | | | | | |
| WAG-0839 | 6/30/2014 | Email from Janish to Detroit, Cleveland TDS Group et al re Please Read | SUMMIT_001233671 | SUMMIT_001233719 | | | | | | | |
| WAG-0840 | 10/5/2016 | Leonard Email to Sims re ABJ Article Yesterday about Doctors Who Don't Care When Prescribing Narcotics | AKRON_000367833 | AKRON_000367834 | | | | | | | |
| WAG-0841 | 8/22/2014 | 21 CFR Part 1308 Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products from Schedule III to Schedule II | | | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0842 | 9/25/2010 | Email from rphmixer to Leonard re possible drug seeke | AKRON_001142381 | AKRON_001142381 | | | | | | | |
| WAG-0843 | 11/5/2010 | Email from Leonard to Hsprx786 re celestial jones/harper | AKRON_000368237 | AKRON_000368237 | | | | | | | |
| WAG-0844 | 4/11/2011 | Email from Miksch to Leonard re Harper Search Warran | AKRON_001142386 | AKRON_001142386 | | | | | | | |
| WAG-0845 | 4/11/2011 | Harper Search Warrant | AKRON_001142387 | AKRON_001142389 | | | | | | | |
| WAG-0846 | 00/00/2011 | Spreadsheet from the Ohio Board of Medicine | | | | | | | | | |
| WAG-0847 | 3/25/2019 | Ohio License Look Up for Adolph Harper | | | | | | | | | |
| WAG-0848 | 2/13/2015 | Department of Justice Press Release Northern District of Ohio, Akron Doctor Sentenced to 10 Years in Prison for Illegally Prescribing Painkillers, Even After Patient Died | | | | | | | | | |
| WAG-0849 | 1/16/2013 | Email from Miksch to Leonard et al re Harper patient die | AKRON_000368456 | AKRON_000368456 | | | | | | | |
| WAG-0850 | 00/00/2012 | Protected Health Information, Patient Deaths Associated with Dr. Harpe | AKRON_000368457 | AKRON_00036845 | | | | | | | |
| WAG-0851 | 7/20/2015 | Federal Register, Volume 80, Number 138; the Recommended Rulings, Findings of Fact, Conclusions of Law and Decision of the Administrative Law Judge | | | | | | | | | |
| WAG-0852 | 3/25/2014 | Indictment for Adolph Harper, Jr., Adria Harper, Patricia Laughman, and Tequilla Berry | | | | | | | | | |
| WAG-0853 | 11/10/2015 | Akron doctor sentenced to prison for giving painkillers for sex, money | | | | | | | | | |
| WAG-0854 | 1/26/2016 | National Diversion Survey Questionnaire; Time Period Covered: 10-01-15 to 12-31-15; Reporter: Patrick Leonard | AKRON_000370688 | AKRON_000370694 | | | | | | | |
| WAG-0855 | 7/25/2011 | Email from Frank to Leonard re Drug Court - Louis Wiggin | AKRON_000368263 | AKRON_000368264 | | | | | | | |
| WAG-0856 | 5/5/2015 | Email from Leonard to Janish re WebTA | AKRON_000368859 | AKRON_000368861 | | | | | | | |
| WAG-0857 | 3/25/2019 | Appendix 1 to McCann Report: Resume of Craig McCann | | | | | | | | | |
| WAG-0858 | 3/25/2019 | Appendix 2 to McCann Report: Corrections to the ARCOS Data | | | | | | | | | |
| WAG-0859 | | Number Not Used | | | | | | | | | |
| WAG-0860 | 9/30/2011 | Morgan Keegan & Co., Inc. v. Garrett 816 F.Supp.2d 439 (2011) | | | | | | | | | |
| WAG-0861 | 3/25/2019 | Appendix 6 to McCann Report: List of Reporter Company Familie | | | | | | | | | |
| WAG-0862 | 3/25/2019 | Appendix D to McCann Report: Additional McKesson Figures and Table | | | | | | | | | |
| WAG-0863 | 3/25/2019 | Exhibit P to McCann Report: Excessive Purchases, Schedule I | | | | | | | | | |
| WAG-0864 | 3/25/2019 | Excerpts from Appendix 10 of McCann Report | | | | | | | | | |
| WAG-0865 | 3/25/2019 | Excerpts from Appendix 9 of McCann Report | | | | | | | | | |
| WAG-0866 | 3/25/2019 | Excerpts from Appendix 11 of McCann Report | | | | | | | | | |
| WAG-0867 | 3/25/2019 | Opioid Total MME by Company in Cuyahoga County, OH; Appendix 9 of McCann Report | | | | | | | | | |
| WAG-0868 | 3/25/2019 | Opioid Total MME by Company in Summit, OH; Appendix 9 of McCann Repor | | | | | | | | | |
| WAG-0869 | 3/25/2019 | Opioid Total Dosage Units by Company in Cuyahoga County, OH; Appendix 9 of McCann Report | | | | | | | | | |
| WAG-0870 | 3/25/2019 | Opioid Total Dosage Units by Company in Summit County, OH; Appendix 9 of McCann Report | | | | | | | | | |
| WAG-0871 | 3/25/2019 | Sub-Appendix I of Appendix 9: Distributor Report | | | | | | | | | |
| WAG-0872 | 00/00/2014 | HSI Distributor Transaction with Flag Char | | | | | | | | | |
| WAG-0873 | 3/25/2019 | Distributor Market Share by Year in Cuyahoga County, OF | | | | | | | | | |
| WAG-0874 | 3/25/2019 | Distributor Market Share by Year in Summit County, OF | | | | | | | | | |
| WAG-0875 | 00/00/2018 | Demonstrative: Dr. McCann's Transaction Analysis: Date of the First Flagged Transaction, Distributor HBC - Oxycodone; Three Times Trailing Twelve-Month Average Method | | | | | | | | | |
| WAG-0876 | 00/00/2018 | Demonstrative: Dr. McCann's Transaction Analysis: Date of the First Flagged Transaction, Distributor HBC - Oxycodone; Twice Trailing Twelve-Month Average Method | | | | | | | | | |
| WAG-0877 | 1/27/2019 | Aggregate Production Quota History for Selected Substances | | | | | | | | | |
| WAG-0878 | 5/2/2019 | Defense Expert Quota Chart; Indexed Hydrocodone Distribution; HBC Distribution vs. DEA Quotas | | | | | | | | | |
| WAG-0879 | 3/25/2019 | Appendix 5 of McCann Report: List of Labeler Company Familie | | | | | | | | | |
| WAG-0880 | 7/10/2017 | Administrative Memorandum of Agreement between DEA and Mallinckrod | | | | | | | | | |
| WAG-0881 | 4/15/2019 | Excerpt of Excel Spreadsheet provided to manufacturer defendants in connection to McCann Supplemental Report | | | | | | | | | |
| WAG-0882 | 3/25/2019 | Appendix F Opioid Flows; Appendix F of McCann Repor | | | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0883 | 3/25/2019 | Appendix 1 to McCann Report: Labelers, Cuyahoga County and Summit County, ARCOS Data, 2006-2014 | | | | | | | | | |
| WAG-0884 | 00/00/0000 | Allergan List of NDC Codes and Source (Labeler or Chargeback) | | | | | | | | | |
| WAG-0885 | 00/00/0000 | Actavis List of NDC Codes and Source (Labeler, Chargeback, or Attribution | | | | | | | | | |
| WAG-0886 | 4/23/2019 | Computer code that generated the NDC list | | | | | | | | | |
| WAG-0887 | 1/3/2018 | Drug Overdose Details Summit County Medical Examine | SUMMIT_000068523 | SUMMIT_000068568 | | | | | | | |
| WAG-0888 | 10/30/2017 | Carfentanil and Current Opioid Trends in Summit County, Ohio | | | | | | | | | |
| WAG-0889 | 00/00/0000 | Summit County Medical Examiner Annual Report With Five Year Statistical Trend 2016 | SUMMIT_000022367 | SUMMIT_000022438 | | | | | | | |
| WAG-0890 | 00/00/0000 | Summit County Medical Examiner Annual Report With Five Year Statistical Trend 2015 | SUMMIT_000022730 | SUMMIT_000022802 | | | | | | | |
| WAG-0891 | 9/10/2007 | Letter from Orr to Summit County Medical Examiner re request under the Freedom of Information Act is investigating deaths that may be related to the use of Fentanyl patches | SUMMIT_000042195 | SUMMIT_000042198 | | | | | | | |
| WAG-0892 | 00/00/0000 | Summit County Medical Examiner Toxicology Policies and Procedures Manual | SUMMIT_000048059 | SUMMIT_000048170 | | | | | | | |
| WAG-0893 | 00/00/0000 | Carfentanil and Current Opioid Trends in Summit County, Ohio Presentation | | | | | | | | | |
| WAG-0894 | 7/23/2007 | County of Summit Forensic Toxicology Laboratory | SUMMIT 000042349 | SUMMIT 000042349 | | | | | | | |
| WAG-0895 | 00/00/2018 | 2017 Narcotics Unit Compliance Enforcement Stats | CLEVE_001485348 | CLEVE_001485352 | | | | | | | |
| WAG-0896 | 11/25/2012 | Narcotics Realignment | CLEVE_000011161 | CLEVE_000011163 | | | | | | | |
| WAG-0897 | 7/15/2009 | Cleveland Police Department Document, Summary of Ongoing Investigations Involving Doctors | CITY_CLE_000000701 | | | | | | | | |
| WAG-0898 | 7/29/2014 | Prince Email to Gingell re re Dr. Lorenzo Lalli Plea | CLEVE_001486342 | CLEVE_001486342 | | | | | | | |
| WAG-0899 | 9/14/2010 | Slides: Ohio Prescription Drug Diversion, Evan Waidley Ohio HIDTA | CLEVE_001485725 | CLEVE_001485777 | | | | | | | |
| WAG-0900 | 4/18/2016 | Prince Email to nsudiversion re Drug Trends Inquiry | CLEVE_001486132 | CLEVE_001486133 | | | | | | | |
| WAG-0901 | 08/00/2018 | NADDI, Ohio Chapter Newsletter | CLEVE_002247453 | CLEVE_002247454 | | | | | | | |
| WAG-0902 | 1/24/2014 | Testimony Supporting HB 381 | CLEVE_001485445 | CLEVE_001485446 | | | | | | | |
| WAG-0903 | 1/15/2016 | Justice Matter -- ECU Open Case Form; Investigation of Sabrina Carr etal. c/w Deception to Obtain a Dangerous Drug | CUYAH_014632776 | CUYAH_014632785 | | | | | | | |
| WAG-0904 | 1/15/2016 | Justice Matter -- ECU Open Case Form; Investigation of Sabrina Carr etal. c/w Deception to Obtain a Dangerous Drug (Redacted Copy) | CUYAH_014632776 | CUYAH_014632785 | | | | | | | |
| WAG-0905 | 00/00/2015 | Slides: John Prince and Shelly Patena, Compliance Detectives; Westshore Enforcement Bureau Drug Task Force - Presented to the Visiting Nurses Association | CLEVE_00330993 | CLEVE_00330993 | | | | | | | |
| WAG-0906 | 00/00/2017 | Slides: How to Never See Me Again, Detective John Prince Diversion | CLEVE_001485493 | CLEVE_001485545 | | | | | | | |
| WAG-0907 | 00/00/2016 | Slides: Opioid Epidemic: An Overview of the Problem, Detective John Prince | CLEVE_001485613 | CLEVE_001485664 | | | | | | | |
| WAG-0908 | 00/00/2016 | Presentation Prescription Drugs: America's New Drug Epidemic; Script to Presentation in Exhibit 12 | CLEVE_001485717 | CLEVE_001485720 | | | | | | | |
| WAG-0909 | 00/00/2011 | 2010 Narcotics Unit Compliance Enforcement Stats | CLEVE_001485361 | CLEVE_001485362 | | | | | | | |
| WAG-0910 | 00/00/2015 | 2014 Narcotics Unit Compliance Enforcement Stats | CLEVE_001485335 | CLEVE_001485338 | | | | | | | |
| WAG-0911 | 00/00/2017 | 2016 Narcotics Unit Compliance Enforcement Stats | CLEVE_001485343 | CLEVE_001485347 | | | | | | | |
| WAG-0912 | 00/00/2012 | Cleveland Police Narcotics Unit, Compliance Case Tracker | CLEVE_000345261 | CLEVE_000345268 | | | | | | | |
| WAG-0913 | 00/00/2015 | Cleveland Police Narcotics Unit, Compliance Case Tracker | CLEVE_000345286 | CLEVE_000345292 | | | | | | | |
| WAG-0914 | 00/00/2017 | Ohio Department of Health, 2017 Ohio Drug Overdose Data: General Finding | | | | | | | | | |
| WAG-0915 | 11/25/2018 | U.S. DOJ DEA Web Printout; Diversion Control Division, Tactical Diversion Squad | | | | | | | | | |
| WAG-0916 | 3/4/2019 | Plaintiff City of Cleveland's Amended and Supplemental Responses and Objections to Distributor Defendants' Interrogatories (Excerpt) | | | | | | | | | |
| WAG-0917 | 00/00/2013 | Cleveland Police Narcotics Unit Compliance Case Tracker, First Row 2013 | | | | | | | | | |
| WAG-0918 | 00/00/2014 | Cleveland Police Narcotics Unit Compliance Case Tracker, First Row 2014 | | | | | | | | | |
| WAG-0919 | 00/00/2015 | Cleveland Police Narcotics Unit Compliance Case Tracker, First Row 2015 | | | | | | | | | |
| WAG-0920 | 00/00/2016 | Cleveland Police Narcotics Unit Compliance Case Tracker, First Row 2016 | | | | | | | | | |
| WAG-0921 | 00/00/2017 | Cleveland Police Narcotics Unit Compliance Case Tracker, First Row 2017 | | | | | | | | | |
| WAG-0922 | 00/00/2010 | 2010 Ohio Prescription Drug Grant Proposal Narrative | | | | | | | | | |
| WAG-0923 | 11/4/2012 | Police Department, Cleveland, Ohio Departmental Information; Investigative Cost Sheet | CLEVE_002712031 | CLEVE_002712032 | | | | | | | |
| WAG-0924 | 1/19/2017 | Email from Prince to Edwards re bad scripts re Rite Aid # 3148 | CLEVE_002518554 | CLEVE_002518556 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0925 | 9/30/1996 | Zimmerman Letter to Gitchel re Bergen Brunswig Drug Company's development of new system to monitor and report orders of controlled substances | ABDCMDL00315791 | ABDCMDL00315794 | | | | | | | |
| WAG-0926 | 10/29/1996 | Letter from Gitchel to Zimmerman re new method of reporting suspicious order | ABDCMDL00315789 | ABDCMDL00315790 | | | | | | | |
| WAG-0927 | 7/23/1998 | Letter from Good to Zimmerman re granting approval of request to implement new suspicious order reporting system | ABDCMDL00315783 | ABDCMDL00315783 | | | | | | | |
| WAG-0928 | 12/27/2007 | Rannazzisi Letter re responsibilities of controlled substance manufacturers and distributors | ABDCMDL00269685 | ABDCMDL00269694 | | | | | | | |
| WAG-0929 | 2/6/2018 | Nicholson Letter to Ashley re decision in the matter of *Masters Pharmaceutical, Inc. v. Drug Enforcement Administration* | MCKMDL00561146 | MCKMDL00561147 | | | | | | | |
| WAG-0930 | 6/25/2015 | Prescription Drugs: More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access | | | | | | | | | |
| WAG-0931 | 10/25/2004 | CSRA Memorandum to Distribution Center Managers et al re ABC Awarded DEA Certificate of Appreciation | ABDCMDL00315829 | ABDCMDL00315861 | | | | | | | |
| WAG-0932 | 3/00/2005 | Letter from McCarty to Mays re DEA tour of Bergen Brunswig facility | ABDCMDL00315862 | ABDCMDL00315881 | | | | | | | |
| WAG-0933 | 9/12/2007 | US DOJ Diversion Control Division; Pharmaceutical Industry Conference Agenda - September 11 and 12, 2007 | | | | | | | | | |
| WAG-0934 | 10/00/1998 | Report to the U.S. Attorney General by the Suspicious Orders Task Force | CAH_HOUSE-002207 | CAH_HOUSE-002298 | | | | | | | |
| WAG-0935 | 9/4/2005 | Compliance Group, Ingredient Limit Report | CAH_MDL_PRIORPROD_DE AO7_01465435 | CAH_MDL_PRIORPROD_DE A07_01465712 | | | | | | | |
| WAG-0936 | 2/6/2007 | Regulatory Agency Contact Sheet for Jeff Conners | CAH_MDL_PRIORPROD_DE A07_00868973 | CAH_MDL_PRIORPROD_DE A07_00868973 | | | | | | | |
| WAG-0937 | 2/3/2012 | Declaration of Michael A. Mone, Pursuant to 28 U.S.C. Section 1746; Cardinal Health, Inc. v. Eric Holder, Jr., et al., | CAH_MDL_PRIORPROD_DE A12_00014053 | CAH_MDL_PRIORPROD_DE A12_00014081 | | | | | | | |
| WAG-0938 | 1/10/2008 | Brantley Memo to File re New Choice Pharmacy (mult. memos | CAH_MDL2804_00000605 | CAH_MDL2804_00000618 | | | | | | | |
| WAG-0939 | 2/5/1998 | Henry Schein Inc Verification Procedures for Controlled Drug Order | HSI-MDL-00404226 | HSI-MDL-00404228 | | | | | | | |
| WAG-0940 | 7/17/2012 | Rausch Memo to File re CVS # 3322 (DEA # AR7531418) | CAH_MDL2804_00000204 | CAH_MDL2804_00000219 | | | | | | | |
| WAG-0941 | 1/25/2019 | Plaintiffs' Responses to the Amended and Clarified Discovery Ruling 12 Supplemental Interrogatory Issued to Plaintiffs | | | | | | | | | |
| WAG-0942 | 3/25/2019 | Excerpt from McCann Appendix 10; Total Shipments to Cuyahoga, OH | | | | | | | | | |
| WAG-0943 | 7/10/2010 | Wedekind Email to Parlato re oxycodone 30 mg | WAGFLDEA00000459 | WAGFLDEA00000460 | | | | | | | |
| WAG-0944 | 4/15/2019 | Schedule II to Rafalski Expert Report | | | | | | | | | |
| WAG-0945 | 3/25/2019 | Excerpt from McCann Expert Report, Appendix 9; All Defendants 12 Opioid Drug Distribution into Cuyahoga County, OH | | | | | | | | | |
| WAG-0946 | 3/25/2019 | Excerpt from McCann Expert Report, Appendix 11; Total Shipments to Cuyahoga, OH | | | | | | | | | |
| WAG-0947 | 12/14/2010 | Item Review Report - Control Drugs for Consumer Value Stores | CVS-MDLT1-000100763; CVS-MDLT1-000100768 | CVS-MDLT1-000100766; CVS-MDLT1-000100768 | | | | | | | |
| WAG-0948 | 8/30/2013 | Item Review Report - Control Drugs for Consumer Value Stores | CVS-MDLT1-000100672; CVS-MDLT1-000083064 | CVS-MDLT1-000010757; CVS-MDLT1-000083064 | | | | | | | |
| WAG-0949 | 00/00/0000 | Slides: SOM Logic System; Actavis | ALLERGAN_MDL_02181128 | ALLERGAN_MDL_02181172 | | | | | | | |
| WAG-0950 | 2/13/2012 | Plaintiff Cardinal Health, Inc.'s Reply in Support of Motion for Preliminary Injunction; Cardinal Health, Inc. v. Eric Holder, Jr., et al. | | | | | | | | | |
| WAG-0951 | 8/13/2014 | ASA Rocque Letter to Hobart et al re Possible Civil Action Against McKesson Corporation for Violations of the Controlled Substances Act | | | | | | | | | |
| WAG-0952 | 8/00/2017 | Curriculum Vitae for Joel R. Saper, M.D. | | | | | | | | | |
| WAG-0953 | 1/2/2008 | Saper Letter to Chou re Opioid Guideline | | | | | | | | | |
| WAG-0954 | 7/1/2008 | Saper Letter to Paice et al re Opioid Guideline | | | | | | | | | |
| WAG-0955 | 02/00/2009 | Opioid Treatment Guidelines, Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain | APS-MDL00000140 | APS-MDL00000179 | | | | | | | |
| WAG-0956 | 10/23/2017 | New Migrane Study | | | | | | | | | |
| WAG-0957 | 10/12/2011 | The Influence of Pharma and Device Manufacturers on APS and Other PMA's, A War Within | | | | | | | | | |
| WAG-0958 | 3/24/2010 | More on the Pain Debate, 3/24/10 | | | | | | | | | |
| WAG-0959 | 1/8/2019 | Amended Notice of Videotaped 30(b)(6) Deposition of the County of Cuyahoga | | | | | | | | | |
| WAG-0960 | 00/00/2018 | Binder containing Cuyahoga County pleadings, organizational chart for Cuayhoga County and Cuyahoga Medical Examiner's Update | CUYAH_001430087; CUYAH_015844369 | CUYAH_001430097; CUYAH_015844369 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0961 | 11/30/2018 | Plaintiffs the County of Cuyahoga, Ohio and the State of Ohio ex rel. Proescuting Attorney of Cuayhoga County, Michael C. O'Malley's Second Supplemental Responses and Objections to Distributor Defendants' Interrogatory No. 18 Pursuant to the Court's November 21, 2018 Order | | | | | | | | | |
| WAG-0962 | 00/00/2016 | Cuyahoga County Opiate Task Force Report 2016 | CUYAH_000048285 | CUYAH_000018277 | | | | | | | |
| WAG-0963 | 11/8/2016 | Email from Shannon to Wing et al re AMCC Announces 7th Annual National Day of Awareness and Disposal | CUYAH_001630854 | CUYAH_001630857 | | | | | | | |
| WAG-0964 | 00/00/2017 | Total Expenditures 2005-2017 (Excel Spreadsheet) | CUYAH_014627783 | CUYAH_014627783 | | | | | | | |
| WAG-0965 | 00/00/2019 | 2017 Medical Examiner's Statistical Report Cuyahoga County | | | | | | | | | |
| WAG-0966 | 1/11/2019 | Cuyahoga County Medical Examiner's Office, Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2018 December Update | | | | | | | | | |
| WAG-0967 | 5/25/2017 | Final Drug Deaths Report, Cuyahoga County Medical Examiners Office | CUYAH_001623160 | | | | | | | | |
| WAG-0968 | 00/00/0000 | Spreadsheet re expenditure information related to the medical examiner | | | | | | | | | |
| WAG-0969 | 2/1/2019 | Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2019 Draft January Update | | | | | | | | | |
| WAG-0970 | 3/6/2019 | Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2019 February Update | | | | | | | | | |
| WAG-0971 | 00/00/2016 | Evolution of Opioid Crisis in Cuyahoga County, Ohio from 2012 - 2016 | CUYAH 016482446 | CUYAH 016482446 | | | | | | | |
| WAG-0972 | 00/00/2016 | Fentanyl Data in Fatalities and Impairment (DUID) Cases: a 5-year (2010-2016) Retrospective Study | | | | | | | | | |
| WAG-0973 | 00/00/2017 | Spreadsheet re list of deaths caused by drug overdose | CUYAHOGA999975 | CUYAHOGA999975 | | | | | | | |
| WAG-0974 | 9/27/2012 | Shannon Email to Kaspar re Cleveland.com article | CUYAH_002137287 | CUYAH_002137287 | | | | | | | |
| WAG-0975 | 6/15/2017 | Safety Department / Division of Fire Organization Chart June 2017 | AKRON_000003559 | AKRON_000003559 | | | | | | | |
| WAG-0976 | | Number Not Used | | | | | | | | | |
| WAG-0977 | 6/3/2017 | Vober Email to Oziomek et al re Overdose calls | AKRON_000232538 | AKRON_000232538 | | | | | | | |
| WAG-0978 | 7/9/2012 | Email from Natko to PDL_Paramedics re Surveillance of Drug Abuse Trends | AKRON_000266515 | AKRON_000266523 | | | | | | | |
| WAG-0979 | 8/22/2016 | Email from Curry to Natko et al re CBS Visit to Akron, Ohio | AKRON_000243690; AKRON_000243705 | AKRON_000243690; AKRON_000243705 | | | | | | | |
| WAG-0980 | 3/19/2018 | Email from Brown to Ball et al re Opioid Overdoses | AKRON_000236205 | AKRON_000236206 | | | | | | | |
| WAG-0981 | 12/2/2016 | Akron Beacon Journal, Akron's new fire chief is trusted by colleagues and committed to fighting opioid epidemic | | | | | | | | | |
| WAG-0982 | 10/10/2017 | Email from Natko to Dobbins et al re Opiate talking points | AKRON_000233944 | AKRON_000233945 | | | | | | | |
| WAG-0983 | 1/17/2017 | Groeger Email to Tucker re 2016 budget comment bulleted | AKRON_000230168 | AKRON_000230169 | | | | | | | |
| WAG-0984 | 05/00/2017 | 2017 Budget Plan City of Akron, Ohio | AKRON_000003228 | AKRON_000003558 | | | | | | | |
| WAG-0985 | 3/8/2018 | Email from Tucker to Brown et al re % of Non-Violent Safety Force calls related to Opioid addiction and Mental Health | AKRON_000236377 | AKRON_000236379 | | | | | | | |
| WAG-0986 | 11/30/2018 | The City of Akron, Ohio Plaintiff's Second Supplemental Response and Objections to Distributor Defendants' Interrogatory No. 18 Pursuant to the Court's November 21, 2018 Order | | | | | | | | | |
| WAG-0987 | 3/4/2018 | Email from O'Neil to Twigg re Meth | AKRON_000246625 | AKRON_000246625 | | | | | | | |
| WAG-0988 | 6/15/2017 | Safety Department / Division of Fire Organization Chart | AKRON_000003559 | AKRON_000003559 | | | | | | | |
| WAG-0989 | | Number Not Used | | | | | | | | | |
| WAG-0990 | 3/4/2018 | Email from O'Neil to Twigg re Meth | AKRON_000246625 | AKRON_000246625 | | | | | | | |
| WAG-0991 | 4/9/2011 | Email from Alden to Twigg re Upcoming training | AKRON_000241788 | AKRON_000241791 | | | | | | | |
| WAG-0992 | 7/2/2012 | EMS General Announcements Email from EMS General re Surveillance of Drug Abuse Trends | AKRON_000241989 | AKRON_000241997 | | | | | | | |
| WAG-0993 | 8/22/2016 | Email from Curry to Natko et al re CBS Visit to Akron, Ohio | AKRON_000243691; AKRON_000243705 | AKRON_000243691; AKRON_000243705 | | | | | | | |
| WAG-0994 | 3/19/2018 | Brown Email to Ball et al re Opioid Overdoses | AKRON_000236205 | AKRON_000236206 | | | | | | | |
| WAG-0995 | 11/5/1995 | AFD CAD_D Stats Codes; excerpt of spreadsheet | AKRON_001121887 | AKRON_001121887 | | | | | | | |
| WAG-0996 | 00/00/2018 | AFD CAD Incidents; excerpt of spreadsheet | AKRON_001121886 | AKRON_001121886 | | | | | | | |
| WAG-0997 | 00/00/2018 | Akron Opiate Incidents Between 07/10/10 and 06/02/18 | AKRON_000004036 | AKRON_000004036 | | | | | | | |
| WAG-0998 | 7/28/2016 | Patient Care Report for Kapricia Henson-Morgan; Akron Fire Department EMS | AKRON_000300387 | AKRON_000300387 | | | | | | | |
| WAG-0999 | 7/31/2016 | Patient Care Report for Michael Farmer; Akron Fire Department EMS | AKRON_000300426 | AKRON_000300426 | | | | | | | |
| WAG-1000 | 00/00/2017 | 2017 Budget Plan City of Akron, Ohio | AKRON_000003228 | AKRON_000003558 | | | | | | | |
| WAG-1001 | 1/16/2017 | Email from Natko to Twigg re December Dashboard | AKRON_000243847 | AKRON_000243848 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-1002 | 3/31/2017 | Email from Karakis to Brown et al re Alternate Response Reponse Proposa | AKRON_000236587 | AKRON_000236588 | | | | | | | |
| WAG-1003 | 3/8/2018 | Email from Tucker to Brown re % of Non-Violent Safety Force calls related to Opioid addiction and Mental Health | AKRON_000236377 | AKRON_000236379 | | | | | | | |
| WAG-1004 | 8/13/2018 | Summit County and City of Akron, Ohio Plaintiff's First Amended Responses and Objections to Distributor Defendants' Third Set of Interrogatories | | | | | | | | | |
| WAG-1005 | 11/30/2018 | The City of Akron, Ohio Plaintiff's Second Supplemental Response and Objections to Distributor Defendants' Interrogatory No. 18 Pursuant to the Court's November 21, 2018 Order | | | | | | | | | |
| WAG-1006 | 1/11/2019 | Third Amended Notice of Videotaped 30(b)(6) Deposition of the County of Cuyahoga | | | | | | | | | |
| WAG-1007 | 11/2/2014 | Plaintiffs the County Cuyahoga, Ohio and State of Ohio Ex Rel, Prosecuting Attorney of Cuyahoga County Michael C. O'Malley's Amended Respnses to the Manufacturer Defendants' and National Retail Pharmcy Defendants' First Set of Interrogatories | | | | | | | | | |
| WAG-1008 | 12/31/2018 | Plaintiffs the City of Cleveland, County of Cuyahoga, County of Sumit and City of Akron's Supplemental Amended Responses and Objections to the Manufacturer Defendants' First Set of Interrogatories Submitted Pursuant to Discovery Ruling No. 13 | | | | | | | | | |
| WAG-1009 | 00/00/0000 | Handwritten Notes | | | | | | | | | |
| WAG-1010 | 00/00/0000 | Handwritten Notes | | | | | | | | | |
| WAG-1011 | 2/21/2013 | Email from Droz re Dr. Gilson's Project | CUYAH_001709118 | CUYAH_001709119 | | | | | | | |
| WAG-1012 | 3/2/2014 | The Cuyahoga County Heroin Epidemic Abstrac | | | | | | | | | |
| WAG-1013 | 00/00/0000 | Overdose Deaths in Cuyahoga County Slides | CUYAH_001397330 | CUYAH_001397330 | | | | | | | |
| WAG-1014 | 00/00/0000 | Opioid Crisis Response: Examining Overdose Deaths at Cuyahog County Medical Examiner's Office | | | | | | | | | |
| WAG-1015 | 4/17/2014 | Ohio's Prescription Drug Overdose Epidemic: Epidemiology, Contributing Factors and Ongoing Prevention Efforts | CUYAH_001547662 | CUYAH_001547725 | | | | | | | |
| WAG-1016 | 00/00/0000 | Binder of Documents | | | | | | | | | |
| WAG-1017 | 8/23/2017 | Parma Police Department Report | CLEVE_002372539 | CLEVE_002372543 | | | | | | | |

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 7th day of October, 2019, a notice of the foregoing has been

served via CM/ECF to all counsel of record.

/s/ Kaspar J. Stoffelmayr
Kaspar J. Stoffelmayr

*Counsel for Walgreen Co. and Walgreen
Eastern Co.*