# EXHIBIT A

| CERTAIN DEFENDANTS' AFFIRMATIVE DESIGNATIONS FOR FRED BENCIVENGO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | CERTAIN DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | | |
| | Designation Type | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/22/2019 | McKesson, Cardinal, Walgreens Affirm | 7 | 17 | 7 | 19 |
| 1/22/2019 | McKesson, Cardinal, Walgreens Affirm | 10 | 17 | 11 | 4 |
| 1/22/2019 | McKesson, Cardinal, Walgreens Affirm | 12 | 22 | 15 | 13 |
| 1/22/2019 | McKesson, Cardinal, Walgreens Affirm | 21 | 2 | 21 | 15 |
| 1/22/2019 | McKesson, Cardinal, Walgreens Affirm | 37 | 10 | 44 | 4 |
| 1/22/2019 | McKesson, Cardinal, Walgreens Affirm | 60 | 19 | 65 | 25 |
| 1/22/2019 | McKesson, Cardinal, Walgreens Affirm | 161 | 22 | 163 | 9 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DEMIR BINGOL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/17/2019 | Dist Affirm | 33 | 5 | 36 | 17 |
| 1/17/2019 | Dist Affirm | 36 | 19 | 36 | 19 |
| 1/17/2019 | Dist Affirm | 39 | 2 | 39 | 8 |
| 1/17/2019 | Dist Affirm | 39 | 10 | 39 | 14 |
| 1/17/2019 | Dist Affirm | 39 | 16 | 39 | 24 |
| 1/17/2019 | Dist Affirm | 40 | 2 | 40 | 2 |
| 1/17/2019 | Dist Affirm | 41 | 5 | 41 | 22 |
| 1/17/2019 | Dist Affirm | 41 | 24 | 42 | 10 |
| 1/17/2019 | Dist Affirm | 42 | 12 | 44 | 3 |
| 1/17/2019 | Dist Affirm | 44 | 5 | 44 | 21 |
| 1/17/2019 | Dist Affirm | 60 | 10 | 60 | 23 |
| 1/17/2019 | Dist Affirm | 61 | 9 | 61 | 11 |
| 1/17/2019 | Dist Affirm | 61 | 13 | 62 | 20 |
| 1/17/2019 | Dist Affirm | 62 | 22 | 63 | 20 |
| 1/17/2019 | Dist Affirm | 63 | 22 | 64 | 13 |
| 1/17/2019 | Dist Affirm | 64 | 15 | 64 | 15 |
| 1/17/2019 | Dist Affirm | 69 | 11 | 69 | 12 |
| 1/17/2019 | Dist Affirm | 69 | 14 | 70 | 19 |
| 1/17/2019 | Dist Affirm | 70 | 21 | 71 | 1 |
| 1/17/2019 | Dist Affirm | 80 | 12 | 80 | 20 |
| 1/17/2019 | Dist Affirm | 81 | 8 | 81 | 13 |
| 1/17/2019 | Dist Affirm | 81 | 16 | 82 | 10 |
| 1/17/2019 | Dist Affirm | 82 | 12 | 84 | 11 |
| 1/17/2019 | Dist Affirm | 84 | 13 | 85 | 17 |
| 1/17/2019 | Dist Affirm | 85 | 19 | 85 | 19 |
| 1/17/2019 | Dist Affirm | 156 | 3 | 156 | 18 |
| 1/17/2019 | Dist Affirm | 156 | 21 | 157 | 3 |
| 1/17/2019 | Dist Affirm | 157 | 5 | 158 | 6 |
| 1/17/2019 | Dist Affirm | 158 | 8 | 158 | 11 |
| 1/17/2019 | Dist Affirm | 158 | 13 | 159 | 7 |
| 1/17/2019 | Dist Affirm | 159 | 9 | 159 | 15 |
| 1/17/2019 | Dist Affirm | 162 | 10 | 164 | 11 |
| 1/17/2019 | Dist Affirm | 164 | 13 | 165 | 17 |
| 1/17/2019 | Dist Affirm | 165 | 19 | 165 | 23 |
| 1/17/2019 | Dist Affirm | 166 | 1 | 168 | 3 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DEMIR BINGOL | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/17/2019 | Dist Affirm | 168 | 5 | 168 | 16 |
| 1/17/2019 | Dist Affirm | 168 | 18 | 169 | 3 |
| 1/17/2019 | Dist Affirm | 169 | 5 | 169 | 5 |
| 1/17/2019 | Dist Affirm | 202 | 9 | 202 | 18 |
| 1/17/2019 | Dist Affirm | 202 | 21 | 203 | 15 |
| 1/17/2019 | Dist Affirm | 203 | 17 | 203 | 20 |
| 1/17/2019 | Dist Affirm | 204 | 15 | 205 | 2 |
| 1/17/2019 | Dist Affirm | 205 | 4 | 205 | 8 |
| 1/17/2019 | Dist Affirm | 205 | 10 | 205 | 16 |
| 1/17/2019 | Dist Affirm | 205 | 18 | 205 | 21 |
| 1/17/2019 | Dist Affirm | 205 | 23 | 206 | 5 |
| 1/17/2019 | Dist Affirm | 206 | 7 | 206 | 12 |
| 1/17/2019 | Dist Affirm | 206 | 15 | 206 | 20 |
| 1/17/2019 | Dist Affirm | 206 | 22 | 206 | 23 |
| 1/17/2019 | Dist Affirm | 212 | 24 | 213 | 6 |
| 1/17/2019 | Dist Affirm | 213 | 9 | 214 | 12 |
| 1/17/2019 | Dist Affirm | 214 | 14 | 214 | 17 |
| 1/17/2019 | Dist Affirm | 214 | 19 | 214 | 19 |
| 1/17/2019 | Dist Affirm | 223 | 17 | 223 | 22 |
| 1/17/2019 | Dist Affirm | 224 | 1 | 225 | 2 |
| 1/17/2019 | Dist Affirm | 225 | 4 | 225 | 23 |
| 1/17/2019 | Dist Affirm | 226 | 1 | 227 | 2 |
| 1/17/2019 | Dist Affirm | 227 | 4 | 228 | 1 |
| 1/17/2019 | Dist Affirm | 228 | 4 | 228 | 13 |
| 1/17/2019 | Dist Affirm | 228 | 15 | 228 | 21 |
| 1/17/2019 | Dist Affirm | 228 | 23 | 229 | 20 |
| 1/17/2019 | Dist Affirm | 268 | 15 | 269 | 13 |
| 1/17/2019 | Dist Affirm | 269 | 15 | 269 | 16 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR RONALD JACKSON | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Dist Affirm | 12 | 20 | 12 | 21 |
| 12/18/2018 | Dist Affirm | 13 | 3 | 13 | 5 |
| 12/18/2018 | Dist Affirm | 18 | 5 | 18 | 10 |
| 12/18/2018 | Dist Affirm | 18 | 15 | 18 | 18 |
| 12/18/2018 | Dist Affirm | 29 | 9 | 29 | 13 |
| 12/18/2018 | Dist Affirm | 29 | 19 | 30 | 16 |
| 12/18/2018 | Dist Affirm | 31 | 17 | 32 | 1 |
| 12/18/2018 | Dist Affirm | 32 | 8 | 32 | 13 |
| 12/18/2018 | Dist Affirm | 32 | 18 | 33 | 3 |
| 12/18/2018 | Dist Affirm | 36 | 23 | 37 | 6 |
| 12/18/2018 | Dist Affirm | 37 | 9 | 37 | 12 |
| 12/18/2018 | Dist Affirm | 55 | 1 | 55 | 4 |
| 12/18/2018 | Dist Affirm | 56 | 5 | 57 | 2 |
| 12/18/2018 | Dist Affirm | 58 | 22 | 59 | 21 |
| 12/18/2018 | Dist Affirm | 62 | 9 | 62 | 14 |
| 12/18/2018 | Dist Affirm | 63 | 12 | 64 | 5 |
| 12/18/2018 | Dist Affirm | 67 | 15 | 67 | 24 |
| 12/18/2018 | Dist Affirm | 69 | 16 | 70 | 3 |
| 12/18/2018 | Dist Affirm | 78 | 2 | 78 | 18 |
| 12/18/2018 | Dist Affirm | 81 | 10 | 81 | 23 |
| 12/18/2018 | Dist Affirm | 108 | 4 | 108 | 16 |
| 12/18/2018 | Dist Affirm | 120 | 6 | 120 | 9 |
| 12/18/2018 | Dist Affirm | 120 | 21 | 121 | 6 |
| 12/18/2018 | Dist Affirm | 122 | 12 | 122 | 24 |
| 12/18/2018 | Dist Affirm | 135 | 6 | 135 | 10 |
| 12/18/2018 | Dist Affirm | 137 | 13 | 137 | 18 |
| 12/18/2018 | Dist Affirm | 153 | 5 | 153 | 16 |
| 12/18/2018 | Dist Affirm | 154 | 18 | 154 | 20 |
| 12/18/2018 | Dist Affirm | 154 | 24 | 154 | 24 |
| 12/18/2018 | Dist Affirm | 155 | 2 | 155 | 4 |
| 12/18/2018 | Dist Affirm | 160 | 20 | 161 | 9 |
| 12/18/2018 | Dist Affirm | 164 | 12 | 164 | 17 |
| 12/18/2018 | Dist Affirm | 164 | 19 | 165 | 13 |
| 12/18/2018 | Dist Affirm | 165 | 15 | 166 | 4 |
| 12/18/2018 | Dist Affirm | 166 | 20 | 167 | 3 |
| 12/18/2018 | Dist Affirm | 168 | 7 | 168 | 19 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR RONALD JACKSON | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Dist Affirm | 168 | 23 | 169 | 8 |
| 12/18/2018 | Dist Affirm | 171 | 8 | 171 | 19 |
| 12/18/2018 | Dist Affirm | 179 | 22 | 180 | 6 |
| 12/18/2018 | Dist Affirm | 181 | 1 | 181 | 23 |
| 12/18/2018 | Dist Affirm | 182 | 6 | 182 | 19 |
| 12/18/2018 | Dist Affirm | 183 | 2 | 183 | 11 |
| 12/18/2018 | Dist Affirm | 183 | 22 | 184 | 11 |
| 12/18/2018 | Dist Affirm | 185 | 15 | 186 | 2 |
| 12/18/2018 | Dist Affirm | 186 | 21 | 187 | 1 |
| 12/18/2018 | Dist Affirm | 187 | 19 | 187 | 23 |
| 12/18/2018 | Dist Affirm | 189 | 1 | 189 | 18 |
| 12/18/2018 | Dist Affirm | 190 | 9 | 190 | 13 |
| 12/18/2018 | Dist Affirm | 192 | 18 | 194 | 3 |
| 12/18/2018 | Dist Affirm | 194 | 6 | 194 | 11 |
| 12/18/2018 | Dist Affirm | 198 | 2 | 198 | 14 |
| 12/18/2018 | Dist Affirm | 198 | 22 | 200 | 2 |
| 12/18/2018 | Dist Affirm | 202 | 9 | 203 | 21 |
| 12/18/2018 | Dist Affirm | 209 | 7 | 209 | 8 |
| 12/18/2018 | Dist Affirm | 209 | 16 | 210 | 8 |
| 12/18/2018 | Dist Affirm | 210 | 14 | 210 | 22 |
| 12/18/2018 | Dist Affirm | 214 | 20 | 216 | 3 |
| 12/18/2018 | Dist Affirm | 217 | 15 | 217 | 21 |
| 12/18/2018 | Dist Affirm | 226 | 24 | 228 | 7 |
| 12/18/2018 | Dist Affirm | 251 | 3 | 251 | 8 |
| 12/18/2018 | Dist Affirm | 251 | 15 | 251 | 21 |
| 12/18/2018 | Dist Affirm | 252 | 15 | 253 | 10 |
| 12/18/2018 | Dist Affirm | 255 | 3 | 255 | 8 |
| 12/18/2018 | Dist Affirm | 255 | 11 | 255 | 20 |
| 12/18/2018 | Dist Affirm | 269 | 1 | 269 | 8 |
| 12/18/2018 | Dist Affirm | 269 | 11 | 269 | 17 |
| 12/18/2018 | Dist Affirm | 275 | 16 | 276 | 18 |
| 12/18/2018 | Dist Affirm | 277 | 10 | 277 | 22 |
| 12/18/2018 | Dist Affirm | 278 | 12 | 278 | 17 |
| 12/18/2018 | Dist Affirm | 278 | 20 | 279 | 1 |
| 12/18/2018 | Dist Affirm | 283 | 16 | 284 | 21 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR RONALD JACKSON | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Dist Affirm | 285 | 14 | 285 | 22 |
| 12/18/2018 | Dist Affirm | 302 | 3 | 302 | 4 |
| 12/18/2018 | Dist Affirm | 302 | 8 | 302 | 12 |
| 12/18/2018 | Dist Affirm | 302 | 15 | 302 | 20 |
| 12/18/2018 | Dist Affirm | 305 | 12 | 308 | 15 |
| 12/18/2018 | Dist Affirm | 308 | 19 | 308 | 21 |
| 12/18/2018 | Dist Affirm | 308 | 23 | 309 | 15 |
| 12/18/2018 | Dist Affirm | 322 | 3 | 322 | 14 |
| 12/18/2018 | Dist Affirm | 323 | 4 | 323 | 22 |
| 12/18/2018 | Dist Affirm | 325 | 23 | 328 | 7 |
| 12/18/2018 | Dist Affirm | 333 | 15 | 333 | 24 |
| 12/18/2018 | Dist Affirm | 334 | 19 | 334 | 24 |
| 12/18/2018 | Dist Affirm | 335 | 9 | 336 | 7 |
| 12/18/2018 | Dist Affirm | 336 | 20 | 339 | 4 |
| 12/18/2018 | Dist Affirm | 339 | 7 | 339 | 7 |
| 12/18/2018 | Dist Affirm | 485 | 15 | 485 | 16 |
| 12/18/2018 | Dist Affirm | 486 | 3 | 487 | 22 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LINDA KITLINSKI | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/15/2019 | Dist Affirm | 51 | 13 | 53 | 1 |
| 1/15/2019 | Dist Affirm | 54 | 10 | 55 | 8 |
| 1/15/2019 | Dist Affirm | 55 | 11 | 56 | 9 |
| 1/15/2019 | Dist Affirm | 56 | 17 | 56 | 20 |
| 1/15/2019 | Dist Affirm | 58 | 2 | 60 | 6 |
| 1/15/2019 | Dist Affirm | 62 | 9 | 63 | 11 |
| 1/15/2019 | Dist Affirm | 64 | 6 | 64 | 22 |
| 1/15/2019 | Dist Affirm | 65 | 1 | 65 | 17 |
| 1/15/2019 | Dist Affirm | 65 | 20 | 66 | 12 |
| 1/15/2019 | Dist Affirm | 69 | 8 | 73 | 2 |
| 1/15/2019 | Dist Affirm | 73 | 5 | 73 | 6 |
| 1/15/2019 | Dist Affirm | 73 | 19 | 74 | 1 |
| 1/15/2019 | Dist Affirm | 75 | 16 | 75 | 24 |
| 1/15/2019 | Dist Affirm | 76 | 3 | 76 | 15 |
| 1/15/2019 | Dist Affirm | 76 | 23 | 77 | 2 |
| 1/15/2019 | Dist Affirm | 77 | 5 | 77 | 13 |
| 1/15/2019 | Dist Affirm | 77 | 16 | 77 | 20 |
| 1/15/2019 | Dist Affirm | 78 | 4 | 78 | 5 |
| 1/15/2019 | Dist Affirm | 78 | 13 | 79 | 14 |
| 1/15/2019 | Dist Affirm | 79 | 17 | 79 | 23 |
| 1/15/2019 | Dist Affirm | 80 | 2 | 80 | 10 |
| 1/15/2019 | Dist Affirm | 94 | 18 | 94 | 21 |
| 1/15/2019 | Dist Affirm | 94 | 24 | 94 | 24 |
| 1/15/2019 | Dist Affirm | 96 | 19 | 97 | 1 |
| 1/15/2019 | Dist Affirm | 103 | 21 | 104 | 5 |
| 1/15/2019 | Dist Affirm | 107 | 24 | 108 | 8 |
| 1/15/2019 | Dist Affirm | 108 | 12 | 108 | 16 |
| 1/15/2019 | Dist Affirm | 108 | 23 | 109 | 10 |
| 1/15/2019 | Dist Affirm | 109 | 14 | 109 | 17 |
| 1/15/2019 | Dist Affirm | 109 | 20 | 110 | 18 |
| 1/15/2019 | Dist Affirm | 111 | 24 | 112 | 3 |
| 1/15/2019 | Dist Affirm | 112 | 6 | 112 | 12 |
| 1/15/2019 | Dist Affirm | 113 | 8 | 113 | 12 |
| 1/15/2019 | Dist Affirm | 113 | 15 | 113 | 18 |
| 1/15/2019 | Dist Affirm | 114 | 9 | 114 | 16 |
| 1/15/2019 | Dist Affirm | 115 | 9 | 116 | 10 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LINDA KITLINSKI | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/15/2019 | Dist Affirm | 119 | 12 | 120 | 3 |
| 1/15/2019 | Dist Affirm | 120 | 6 | 120 | 11 |
| 1/15/2019 | Dist Affirm | 120 | 17 | 120 | 20 |
| 1/15/2019 | Dist Affirm | 120 | 23 | 121 | 4 |
| 1/15/2019 | Dist Affirm | 121 | 7 | 121 | 18 |
| 1/15/2019 | Dist Affirm | 121 | 21 | 121 | 24 |
| 1/15/2019 | Dist Affirm | 122 | 1 | 122 | 4 |
| 1/15/2019 | Dist Affirm | 122 | 7 | 122 | 21 |
| 1/15/2019 | Dist Affirm | 122 | 24 | 123 | 2 |
| 1/15/2019 | Dist Affirm | 133 | 13 | 134 | 21 |
| 1/15/2019 | Dist Affirm | 140 | 11 | 140 | 15 |
| 1/15/2019 | Dist Affirm | 141 | 11 | 141 | 14 |
| 1/15/2019 | Dist Affirm | 141 | 17 | 141 | 24 |
| 1/15/2019 | Dist Affirm | 175 | 4 | 175 | 8 |
| 1/15/2019 | Dist Affirm | 175 | 17 | 176 | 5 |
| 1/15/2019 | Dist Affirm | 178 | 17 | 179 | 2 |
| 1/15/2019 | Dist Affirm | 179 | 5 | 179 | 11 |
| 1/15/2019 | Dist Affirm | 187 | 21 | 187 | 22 |
| 1/15/2019 | Dist Affirm | 188 | 1 | 188 | 19 |
| 1/15/2019 | Dist Affirm | 190 | 13 | 190 | 23 |
| 1/15/2019 | Dist Affirm | 191 | 18 | 191 | 24 |
| 1/15/2019 | Dist Affirm | 192 | 13 | 192 | 21 |
| 1/15/2019 | Dist Affirm | 192 | 24 | 193 | 7 |
| 1/15/2019 | Dist Affirm | 193 | 10 | 193 | 15 |
| 1/15/2019 | Dist Affirm | 198 | 5 | 198 | 10 |
| 1/15/2019 | Dist Affirm | 199 | 14 | 199 | 17 |
| 1/15/2019 | Dist Affirm | 200 | 2 | 201 | 9 |
| 1/15/2019 | Dist Affirm | 201 | 12 | 201 | 18 |
| 1/15/2019 | Dist Affirm | 210 | 3 | 210 | 4 |
| 1/15/2019 | Dist Affirm | 210 | 12 | 211 | 9 |
| 1/15/2019 | Dist Affirm | 212 | 11 | 213 | 16 |
| 1/15/2019 | Dist Affirm | 215 | 11 | 215 | 14 |
| 1/15/2019 | Dist Affirm | 215 | 16 | 216 | 2 |
| 1/15/2019 | Dist Affirm | 217 | 9 | 217 | 14 |
| 1/15/2019 | Dist Affirm | 217 | 17 | 217 | 19 |
| 1/15/2019 | Dist Affirm | 218 | 18 | 218 | 20 |

| DEPO DATE | DESIGNATION TYPE | \multicolumn{4}{c}{DEFENDANTS' AFFIRMATIVE DESIGNATIONS} |
|---|---|---|---|---|---|

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LINDA KITLINSKI | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/15/2019 | Dist Affirm | 218 | 23 | 219 | 12 |
| 1/15/2019 | Dist Affirm | 219 | 15 | 219 | 17 |
| 1/15/2019 | Dist Affirm | 221 | 8 | 221 | 9 |
| 1/15/2019 | Dist Affirm | 221 | 15 | 221 | 18 |
| 1/15/2019 | Dist Affirm | 221 | 21 | 222 | 2 |
| 1/15/2019 | Dist Affirm | 233 | 13 | 233 | 14 |
| 1/15/2019 | Dist Affirm | 233 | 17 | 233 | 20 |
| 1/15/2019 | Dist Affirm | 234 | 24 | 236 | 18 |
| 1/15/2019 | Dist Affirm | 236 | 21 | 239 | 24 |
| 1/15/2019 | Dist Affirm | 240 | 4 | 240 | 6 |
| 1/15/2019 | Dist Affirm | 240 | 10 | 240 | 16 |
| 1/15/2019 | Dist Affirm | 240 | 19 | 240 | 22 |
| 1/15/2019 | Dist Affirm | 241 | 6 | 243 | 1 |
| 1/15/2019 | Dist Affirm | 278 | 17 | 279 | 18 |
| 1/15/2019 | Dist Affirm | 279 | 22 | 280 | 10 |
| 1/15/2019 | Dist Affirm | 290 | 21 | 291 | 4 |
| 1/15/2019 | Dist Affirm | 293 | 10 | 295 | 1 |
| 1/15/2019 | Dist Affirm | 295 | 7 | 295 | 20 |
| 1/15/2019 | Dist Affirm | 295 | 23 | 296 | 12 |
| 1/15/2019 | Dist Affirm | 296 | 18 | 296 | 23 |
| 1/15/2019 | Dist Affirm | 297 | 13 | 297 | 21 |
| 1/15/2019 | Dist Affirm | 299 | 7 | 299 | 9 |
| 1/15/2019 | Dist Affirm | 299 | 12 | 299 | 15 |
| 1/15/2019 | Dist Affirm | 301 | 5 | 304 | 21 |
| 1/15/2019 | Dist Affirm | 309 | 13 | 309 | 14 |
| 1/15/2019 | Dist Affirm | 309 | 17 | 309 | 20 |
| 1/15/2019 | Dist Affirm | 321 | 23 | 322 | 1 |
| 1/15/2019 | Dist Affirm | 322 | 4 | 322 | 10 |
| 1/15/2019 | Dist Affirm | 324 | 2 | 325 | 1 |
| 1/15/2019 | Dist Affirm | 325 | 5 | 325 | 20 |
| 1/15/2019 | Dist Affirm | 325 | 24 | 327 | 6 |
| 1/15/2019 | Dist Affirm | 327 | 9 | 328 | 7 |
| 1/15/2019 | Dist Affirm | 328 | 10 | 329 | 6 |
| 1/15/2019 | Dist Affirm | 329 | 9 | 329 | 22 |
| 1/15/2019 | Dist Affirm | 330 | 24 | 331 | 10 |
| 1/15/2019 | Dist Affirm | 331 | 14 | 331 | 19 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LINDA KITLINSKI | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/15/2019 | Dist Affirm | 339 | 12 | 340 | 23 |
| 1/15/2019 | Dist Affirm | 341 | 2 | 341 | 11 |
| 1/15/2019 | Dist Affirm | 342 | 4 | 342 | 7 |
| 1/15/2019 | Dist Affirm | 342 | 20 | 345 | 5 |
| 1/15/2019 | Dist Affirm | 345 | 21 | 346 | 3 |
| 1/15/2019 | Dist Affirm | 346 | 5 | 346 | 20 |
| 1/15/2019 | Dist Affirm | 346 | 22 | 346 | 23 |
| 1/15/2019 | Dist Affirm | 347 | 9 | 348 | 7 |
| 1/15/2019 | Dist Affirm | 348 | 10 | 349 | 15 |
| 1/15/2019 | Dist Affirm | 349 | 18 | 349 | 21 |
| 1/15/2019 | Dist Affirm | 350 | 1 | 352 | 14 |
| 1/15/2019 | Dist Affirm | 353 | 18 | 354 | 1 |
| 1/15/2019 | Dist Affirm | 355 | 17 | 355 | 24 |
| 1/15/2019 | Dist Affirm | 356 | 3 | 356 | 7 |
| 1/15/2019 | Dist Affirm | 356 | 10 | 356 | 12 |
| 1/15/2019 | Dist Affirm | 356 | 15 | 357 | 2 |
| 1/15/2019 | Dist Affirm | 357 | 5 | 357 | 6 |
| 1/15/2019 | Dist Affirm | 358 | 6 | 358 | 9 |
| 1/15/2019 | Dist Affirm | 359 | 8 | 360 | 2 |
| 1/15/2019 | Dist Affirm | 360 | 17 | 361 | 22 |
| 1/15/2019 | Dist Affirm | 363 | 14 | 364 | 6 |
| 1/15/2019 | Dist Affirm | 364 | 18 | 364 | 21 |
| 1/15/2019 | Dist Affirm | 364 | 24 | 365 | 6 |
| 1/15/2019 | Dist Affirm | 379 | 4 | 379 | 14 |
| 1/15/2019 | Dist Affirm | 381 | 24 | 382 | 18 |
| 1/15/2019 | Dist Affirm | 384 | 16 | 384 | 19 |
| 1/15/2019 | Dist Affirm | 384 | 22 | 385 | 1 |
| 1/15/2019 | Dist Affirm | 386 | 1 | 386 | 14 |
| 1/15/2019 | Dist Affirm | 386 | 17 | 386 | 18 |
| 1/15/2019 | Dist Affirm | 390 | 18 | 391 | 8 |
| 1/15/2019 | Dist Affirm | 391 | 11 | 391 | 15 |
| 1/15/2019 | Dist Affirm | 391 | 11 | 392 | 9 |
| 1/15/2019 | Dist Affirm | 391 | 19 | 392 | 9 |
| 1/15/2019 | Dist Affirm | 392 | 12 | 392 | 15 |
| 1/15/2019 | Dist Affirm | 392 | 18 | 393 | 12 |
| 1/15/2019 | Dist Affirm | 393 | 15 | 394 | 5 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LINDA KITLINSKI | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/15/2019 | Dist Affirm | 395 | 11 | 395 | 19 |
| 1/15/2019 | Dist Affirm | 395 | 22 | 396 | 19 |
| 1/15/2019 | Dist Affirm | 396 | 22 | 396 | 23 |
| 1/15/2019 | Dist Affirm | 398 | 4 | 398 | 12 |
| 1/15/2019 | Dist Affirm | 398 | 15 | 399 | 8 |
| 1/15/2019 | Dist Affirm | 399 | 11 | 399 | 18 |
| 1/15/2019 | Dist Affirm | 399 | 21 | 400 | 10 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR KIRSTIN VITANZA-SQUIRES | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/20/2018 | Dist Affirm | 25 | 13 | 25 | 15 |
| 12/20/2018 | Dist Affirm | 32 | 1 | 32 | 6 |
| 12/20/2018 | Dist Affirm | 32 | 7 | 32 | 7 |
| 12/20/2018 | Dist Affirm | 33 | 14 | 33 | 23 |
| 12/20/2018 | Dist Affirm | 37 | 14 | 39 | 17 |
| 12/20/2018 | Dist Affirm | 47 | 18 | 48 | 16 |
| 12/20/2018 | Dist Affirm | 48 | 23 | 49 | 16 |
| 12/20/2018 | Dist Affirm | 49 | 19 | 49 | 19 |
| 12/20/2018 | Dist Affirm | 49 | 21 | 50 | 16 |
| 12/20/2018 | Dist Affirm | 51 | 15 | 53 | 16 |
| 12/20/2018 | Dist Affirm | 53 | 19 | 55 | 16 |
| 12/20/2018 | Dist Affirm | 55 | 21 | 58 | 20 |
| 12/20/2018 | Dist Affirm | 59 | 17 | 59 | 19 |
| 12/20/2018 | Dist Affirm | 60 | 10 | 60 | 12 |
| 12/20/2018 | Dist Affirm | 60 | 15 | 60 | 19 |
| 12/20/2018 | Dist Affirm | 62 | 18 | 64 | 20 |
| 12/20/2018 | Dist Affirm | 64 | 22 | 65 | 11 |
| 12/20/2018 | Dist Affirm | 65 | 15 | 66 | 19 |
| 12/20/2018 | Dist Affirm | 66 | 22 | 67 | 9 |
| 12/20/2018 | Dist Affirm | 67 | 18 | 68 | 2 |
| 12/20/2018 | Dist Affirm | 68 | 16 | 68 | 24 |
| 12/20/2018 | Dist Affirm | 82 | 15 | 83 | 2 |
| 12/20/2018 | Dist Affirm | 83 | 11 | 83 | 21 |
| 12/20/2018 | Dist Affirm | 84 | 4 | 84 | 18 |
| 12/20/2018 | Dist Affirm | 87 | 22 | 89 | 3 |
| 12/20/2018 | Dist Affirm | 89 | 6 | 90 | 16 |
| 12/20/2018 | Dist Affirm | 91 | 6 | 91 | 15 |
| 12/20/2018 | Dist Affirm | 91 | 18 | 92 | 21 |
| 12/20/2018 | Dist Affirm | 96 | 12 | 96 | 20 |
| 12/20/2018 | Dist Affirm | 97 | 20 | 98 | 4 |
| 12/20/2018 | Dist Affirm | 98 | 7 | 98 | 10 |
| 12/20/2018 | Dist Affirm | 98 | 13 | 99 | 13 |
| 12/20/2018 | Dist Affirm | 99 | 16 | 101 | 17 |
| 12/20/2018 | Dist Affirm | 101 | 20 | 102 | 2 |
| 12/20/2018 | Dist Affirm | 102 | 5 | 103 | 14 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR KIRSTIN VITANZA-SQUIRES | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/20/2018 | Dist Affirm | 114 | 13 | 117 | 24 |
| 12/20/2018 | Dist Affirm | 118 | 9 | 119 | 6 |
| 12/20/2018 | Dist Affirm | 119 | 9 | 119 | 17 |
| 12/20/2018 | Dist Affirm | 119 | 20 | 120 | 2 |
| 12/20/2018 | Dist Affirm | 124 | 5 | 126 | 20 |
| 12/20/2018 | Dist Affirm | 126 | 23 | 127 | 9 |
| 12/20/2018 | Dist Affirm | 130 | 5 | 130 | 14 |
| 12/20/2018 | Dist Affirm | 130 | 17 | 134 | 6 |
| 12/20/2018 | Dist Affirm | 134 | 9 | 134 | 18 |
| 12/20/2018 | Dist Affirm | 134 | 21 | 135 | 22 |
| 12/20/2018 | Dist Affirm | 149 | 4 | 149 | 6 |
| 12/20/2018 | Dist Affirm | 149 | 16 | 150 | 12 |
| 12/20/2018 | Dist Affirm | 164 | 7 | 166 | 3 |
| 12/20/2018 | Dist Affirm | 170 | 8 | 172 | 18 |
| 12/20/2018 | Dist Affirm | 172 | 21 | 173 | 14 |
| 12/20/2018 | Dist Affirm | 173 | 17 | 174 | 9 |
| 12/20/2018 | Dist Affirm | 174 | 13 | 178 | 11 |
| 12/20/2018 | Dist Affirm | 178 | 14 | 179 | 5 |
| 12/20/2018 | Dist Affirm | 198 | 12 | 198 | 17 |
| 12/20/2018 | Dist Affirm | 199 | 5 | 199 | 24 |
| 12/20/2018 | Dist Affirm | 200 | 11 | 200 | 24 |
| 12/20/2018 | Dist Affirm | 201 | 1 | 201 | 9 |
| 12/20/2018 | Dist Affirm | 201 | 12 | 201 | 17 |
| 12/20/2018 | Dist Affirm | 201 | 20 | 202 | 6 |
| 12/20/2018 | Dist Affirm | 202 | 24 | 204 | 10 |
| 12/20/2018 | Dist Affirm | 204 | 12 | 204 | 18 |
| 12/20/2018 | Dist Affirm | 205 | 11 | 205 | 17 |
| 12/20/2018 | Dist Affirm | 205 | 21 | 206 | 15 |
| 12/20/2018 | Dist Affirm | 206 | 18 | 207 | 20 |
| 12/20/2018 | Dist Affirm | 207 | 23 | 209 | 1 |
| 12/20/2018 | Dist Affirm | 209 | 5 | 209 | 9 |
| 12/20/2018 | Dist Affirm | 209 | 12 | 209 | 24 |
| 12/20/2018 | Dist Affirm | 210 | 3 | 212 | 7 |
| 12/20/2018 | Dist Affirm | 212 | 10 | 213 | 4 |
| 12/20/2018 | Dist Affirm | 213 | 7 | 214 | 16 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR KIRSTIN VITANZA-SQUIRES | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/20/2018 | Dist Affirm | 214 | 19 | 215 | 16 |
| 12/20/2018 | Dist Affirm | 216 | 10 | 216 | 17 |
| 12/20/2018 | Dist Affirm | 216 | 20 | 217 | 24 |
| 12/20/2018 | Dist Affirm | 218 | 3 | 219 | 4 |
| 12/20/2018 | Dist Affirm | 219 | 7 | 220 | 8 |
| 12/20/2018 | Dist Affirm | 220 | 11 | 221 | 4 |
| 12/20/2018 | Dist Affirm | 221 | 7 | 221 | 8 |
| 12/20/2018 | Dist Affirm | 221 | 23 | 222 | 9 |
| 12/20/2018 | Dist Affirm | 223 | 3 | 223 | 17 |
| 12/20/2018 | Dist Affirm | 223 | 20 | 224 | 7 |
| 12/20/2018 | Dist Affirm | 224 | 10 | 225 | 1 |
| 12/20/2018 | Dist Affirm | 225 | 4 | 225 | 11 |
| 12/20/2018 | Dist Affirm | 225 | 14 | 225 | 23 |
| 12/20/2018 | Dist Affirm | 226 | 2 | 226 | 11 |
| 12/20/2018 | Dist Affirm | 226 | 14 | 228 | 18 |
| 12/20/2018 | Dist Affirm | 228 | 21 | 229 | 12 |
| 12/20/2018 | Dist Affirm | 229 | 15 | 229 | 23 |
| 12/20/2018 | Dist Affirm | 230 | 9 | 230 | 22 |
| 12/20/2018 | Dist Affirm | 231 | 3 | 232 | 6 |
| 12/20/2018 | Dist Affirm | 232 | 9 | 232 | 19 |
| 12/20/2018 | Dist Affirm | 232 | 21 | 232 | 22 |
| 12/20/2018 | Dist Affirm | 248 | 23 | 249 | 15 |
| 12/20/2018 | Dist Affirm | 249 | 18 | 250 | 18 |
| 12/20/2018 | Dist Affirm | 250 | 23 | 253 | 10 |
| 12/20/2018 | Dist Affirm | 253 | 13 | 255 | 18 |
| 12/20/2018 | Dist Affirm | 255 | 21 | 255 | 22 |
| 12/20/2018 | Dist Affirm | 282 | 11 | 283 | 18 |
| 12/20/2018 | Dist Affirm | 284 | 4 | 284 | 4 |
| 12/20/2018 | Dist Affirm | 285 | 21 | 286 | 5 |
| 12/20/2018 | Dist Affirm | 286 | 21 | 288 | 9 |
| 12/20/2018 | Dist Affirm | 288 | 15 | 289 | 3 |
| 12/20/2018 | Dist Affirm | 289 | 10 | 289 | 10 |
| 12/20/2018 | Dist Affirm | 376 | 1 | 379 | 15 |
| 12/20/2018 | Dist Affirm | 468 | 13 | 469 | 2 |
| 12/20/2018 | Dist Affirm | 469 | 6 | 469 | 18 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR KIRSTIN VITANZA-SQUIRES | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/20/2018 | Dist Affirm | 472 | 1 | 472 | 16 |
| 12/20/2018 | Dist Affirm | 472 | 20 | 473 | 7 |
| 12/20/2018 | Dist Affirm | 473 | 10 | 473 | 16 |
| 12/20/2018 | Dist Affirm | 473 | 19 | 474 | 8 |
| 12/20/2018 | Dist Affirm | 475 | 10 | 475 | 12 |
| 12/20/2018 | Dist Affirm | 475 | 15 | 475 | 20 |
| 12/20/2018 | Dist Affirm | 476 | 23 | 477 | 2 |
| 12/20/2018 | Dist Affirm | 477 | 5 | 477 | 15 |
| 12/20/2018 | Dist Affirm | 477 | 19 | 477 | 19 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR PHILIP F. CRAMER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/19/2018 | Dist & Pharm Affirm | 41 | 3 | 41 | 9 |
| 11/19/2018 | Dist & Pharm Affirm | 41 | 25 | 44 | 24 |
| 11/19/2018 | Dist & Pharm Affirm | 45 | 19 | 48 | 15 |
| 11/19/2018 | Dist & Pharm Affirm | 50 | 17 | 51 | 12 |
| 11/19/2018 | Dist & Pharm Affirm | 52 | 1 | 53 | 12 |
| 11/19/2018 | Dist & Pharm Affirm | 53 | 14 | 55 | 6 |
| 11/19/2018 | Dist & Pharm Affirm | 149 | 2 | 152 | 21 |
| 11/19/2018 | Dist & Pharm Affirm | 173 | 2 | 173 | 25 |
| 11/19/2018 | Dist & Pharm Affirm | 175 | 2 | 176 | 4 |
| 11/19/2018 | Dist & Pharm Affirm | 178 | 1 | 178 | 23 |
| 11/19/2018 | Dist & Pharm Affirm | 249 | 3 | 249 | 4 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR RICHARD FANELLI | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/6/2018 | Dist Affirm | 67 | 22 | 76 | 11 |
| 12/7/2018 | Dist Affirm | 350 | 13 | 358 | 5 |
| 12/7/2018 | Dist Affirm | 362 | 3 | 362 | 14 |

17

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR J. DAVID HADDOX | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/8/2019 | Dist & Pharm Affirm | 13 | 22 | 13 | 24 |
| 2/8/2019 | Dist & Pharm Affirm | 17 | 9 | 18 | 1 |
| 2/8/2019 | Dist & Pharm Affirm | 18 | 17 | 18 | 22 |
| 2/8/2019 | Dist & Pharm Affirm | 19 | 10 | 19 | 17 |
| 2/8/2019 | Dist & Pharm Affirm | 21 | 24 | 22 | 3 |
| 2/8/2019 | Dist & Pharm Affirm | 23 | 23 | 24 | 2 |
| 2/8/2019 | Dist & Pharm Affirm | 24 | 9 | 24 | 12 |
| 2/8/2019 | Dist & Pharm Affirm | 24 | 13 | 24 | 16 |
| 2/8/2019 | Dist & Pharm Affirm | 25 | 18 | 25 | 22 |
| 2/8/2019 | Dist & Pharm Affirm | 25 | 23 | 27 | 5 |
| 2/8/2019 | Dist & Pharm Affirm | 27 | 21 | 28 | 2 |
| 2/8/2019 | Dist & Pharm Affirm | 31 | 1 | 32 | 8 |
| 2/8/2019 | Dist & Pharm Affirm | 33 | 17 | 33 | 19 |
| 2/8/2019 | Dist & Pharm Affirm | 34 | 9 | 37 | 4 |
| 2/8/2019 | Dist & Pharm Affirm | 39 | 5 | 39 | 11 |
| 2/8/2019 | Dist & Pharm Affirm | 39 | 19 | 40 | 9 |
| 2/8/2019 | Dist & Pharm Affirm | 41 | 20 | 42 | 21 |
| 2/8/2019 | Dist & Pharm Affirm | 44 | 1 | 47 | 14 |
| 2/8/2019 | Dist & Pharm Affirm | 50 | 6 | 51 | 6 |
| 2/8/2019 | Dist & Pharm Affirm | 51 | 11 | 51 | 14 |
| 2/8/2019 | Dist & Pharm Affirm | 51 | 17 | 51 | 20 |
| 2/8/2019 | Dist & Pharm Affirm | 51 | 23 | 52 | 7 |
| 2/8/2019 | Dist & Pharm Affirm | 52 | 17 | 54 | 5 |
| 2/8/2019 | Dist & Pharm Affirm | 54 | 6 | 55 | 2 |
| 2/8/2019 | Dist & Pharm Affirm | 55 | 16 | 55 | 23 |
| 2/8/2019 | Dist & Pharm Affirm | 59 | 5 | 59 | 12 |
| 2/8/2019 | Dist & Pharm Affirm | 60 | 20 | 61 | 24 |
| 2/8/2019 | Dist & Pharm Affirm | 63 | 23 | 64 | 22 |
| 2/8/2019 | Dist & Pharm Affirm | 65 | 21 | 65 | 24 |
| 2/8/2019 | Dist & Pharm Affirm | 66 | 3 | 66 | 15 |
| 2/8/2019 | Dist & Pharm Affirm | 66 | 17 | 66 | 21 |
| 2/8/2019 | Dist & Pharm Affirm | 66 | 23 | 67 | 15 |
| 2/8/2019 | Dist & Pharm Affirm | 68 | 20 | 68 | 20 |
| 2/8/2019 | Dist & Pharm Affirm | 68 | 23 | 69 | 1 |
| 2/8/2019 | Dist & Pharm Affirm | 71 | 16 | 71 | 17 |
| 2/8/2019 | Dist & Pharm Affirm | 71 | 20 | 71 | 22 |
| 2/8/2019 | Dist & Pharm Affirm | 71 | 24 | 75 | 15 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR J. DAVID HADDOX | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/8/2019 | Dist & Pharm Affirm | 78 | 10 | 78 | 12 |
| 2/8/2019 | Dist & Pharm Affirm | 78 | 14 | 78 | 14 |
| 2/8/2019 | Dist & Pharm Affirm | 78 | 16 | 78 | 17 |
| 2/8/2019 | Dist & Pharm Affirm | 89 | 1 | 89 | 13 |
| 2/8/2019 | Dist & Pharm Affirm | 97 | 7 | 97 | 17 |
| 2/8/2019 | Dist & Pharm Affirm | 107 | 16 | 108 | 21 |
| 2/8/2019 | Dist & Pharm Affirm | 115 | 14 | 115 | 19 |
| 2/8/2019 | Dist & Pharm Affirm | 115 | 20 | 115 | 21 |
| 2/8/2019 | Dist & Pharm Affirm | 116 | 21 | 119 | 24 |
| 2/8/2019 | Dist & Pharm Affirm | 150 | 15 | 150 | 20 |
| 2/8/2019 | Dist & Pharm Affirm | 151 | 7 | 151 | 22 |
| 2/8/2019 | Dist & Pharm Affirm | 152 | 2 | 152 | 16 |
| 2/8/2019 | Dist & Pharm Affirm | 155 | 16 | 155 | 20 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR J. DAVID HADDOX | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/8/2019 | Dist & Pharm Affirm | 159 | 24 | 160 | 5 |
| 2/8/2019 | Dist & Pharm Affirm | 164 | 20 | 167 | 2 |
| 2/8/2019 | Dist & Pharm Affirm | 188 | 24 | 189 | 7 |
| 2/8/2019 | Dist & Pharm Affirm | 232 | 13 | 232 | 24 |
| 2/8/2019 | Dist & Pharm Affirm | 233 | 2 | 233 | 15 |
| 2/8/2019 | Dist & Pharm Affirm | 234 | 9 | 235 | 1 |
| 2/8/2019 | Dist & Pharm Affirm | 235 | 20 | 235 | 21 |
| 2/8/2019 | Dist & Pharm Affirm | 237 | 18 | 237 | 20 |
| 2/8/2019 | Dist & Pharm Affirm | 238 | 8 | 238 | 12 |
| 2/8/2019 | Dist & Pharm Affirm | 238 | 23 | 240 | 12 |
| 2/8/2019 | Dist & Pharm Affirm | 241 | 8 | 242 | 16 |
| 2/8/2019 | Dist & Pharm Affirm | 243 | 9 | 243 | 17 |
| 2/8/2019 | Dist & Pharm Affirm | 252 | 7 | 252 | 13 |
| 2/8/2019 | Dist & Pharm Affirm | 252 | 16 | 252 | 23 |
| 2/8/2019 | Dist & Pharm Affirm | 253 | 11 | 253 | 20 |
| 2/8/2019 | Dist & Pharm Affirm | 255 | 23 | 256 | 9 |
| 2/8/2019 | Dist & Pharm Affirm | 261 | 21 | 262 | 6 |
| 2/8/2019 | Dist & Pharm Affirm | 263 | 9 | 264 | 9 |
| 2/8/2019 | Dist & Pharm Affirm | 265 | 24 | 266 | 10 |
| 2/8/2019 | Dist & Pharm Affirm | 266 | 17 | 267 | 7 |
| 2/8/2019 | Dist & Pharm Affirm | 267 | 10 | 269 | 2 |
| 2/8/2019 | Dist & Pharm Affirm | 273 | 4 | 273 | 22 |
| 2/8/2019 | Dist & Pharm Affirm | 274 | 6 | 274 | 13 |
| 2/8/2019 | Dist & Pharm Affirm | 276 | 8 | 276 | 9 |
| 2/8/2019 | Dist & Pharm Affirm | 276 | 11 | 276 | 14 |
| 2/8/2019 | Dist & Pharm Affirm | 277 | 12 | 278 | 1 |
| 2/8/2019 | Dist & Pharm Affirm | 281 | 10 | 282 | 13 |
| 2/8/2019 | Dist & Pharm Affirm | 285 | 1 | 285 | 7 |
| 2/8/2019 | Dist & Pharm Affirm | 285 | 11 | 285 | 14 |
| 2/8/2019 | Dist & Pharm Affirm | 286 | 8 | 286 | 24 |
| 2/8/2019 | Dist & Pharm Affirm | 287 | 2 | 287 | 10 |
| 2/8/2019 | Dist & Pharm Affirm | 307 | 20 | 308 | 14 |
| 2/8/2019 | Dist & Pharm Affirm | 309 | 12 | 309 | 22 |
| 2/8/2019 | Dist & Pharm Affirm | 431 | 2 | 431 | 2 |
| 2/8/2019 | Dist & Pharm Affirm | 432 | 20 | 434 | 4 |
| 2/8/2019 | Dist & Pharm Affirm | 434 | 7 | 434 | 9 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR J. DAVID HADDOX | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/8/2019 | Dist & Pharm Affirm | 434 | 12 | 435 | 3 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR J. DAVID HADDOX | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/12/2019 | Dist & Pharm Affirm | 493 | 20 | 493 | 22 |
| 4/12/2019 | Dist & Pharm Affirm | 494 | 3 | 495 | 3 |
| 4/12/2019 | Dist & Pharm Affirm | 496 | 5 | 496 | 13 |
| 4/12/2019 | Dist & Pharm Affirm | 496 | 18 | 497 | 5 |
| 4/12/2019 | Dist & Pharm Affirm | 497 | 6 | 497 | 8 |
| 4/12/2019 | Dist & Pharm Affirm | 497 | 9 | 497 | 18 |
| 4/12/2019 | Dist & Pharm Affirm | 498 | 17 | 498 | 20 |
| 4/12/2019 | Dist & Pharm Affirm | 505 | 11 | 505 | 14 |
| 4/12/2019 | Dist & Pharm Affirm | 511 | 1 | 512 | 8 |
| 4/12/2019 | Dist & Pharm Affirm | 543 | 9 | 543 | 13 |
| 4/12/2019 | Dist & Pharm Affirm | 548 | 23 | 550 | 5 |
| 4/12/2019 | Dist & Pharm Affirm | 578 | 22 | 579 | 3 |
| 4/12/2019 | Dist & Pharm Affirm | 590 | 2 | 590 | 19 |
| 4/12/2019 | Dist & Pharm Affirm | 590 | 21 | 590 | 24 |
| 4/12/2019 | Dist & Pharm Affirm | 596 | 24 | 597 | 17 |
| 4/12/2019 | Dist & Pharm Affirm | 728 | 16 | 728 | 19 |
| 4/12/2019 | Dist & Pharm Affirm | 728 | 23 | 729 | 5 |
| 4/12/2019 | Dist & Pharm Affirm | 730 | 11 | 730 | 21 |
| 4/12/2019 | Dist & Pharm Affirm | 730 | 24 | 731 | 12 |
| 4/12/2019 | Dist & Pharm Affirm | 743 | 5 | 743 | 11 |
| 4/12/2019 | Dist & Pharm Affirm | 743 | 14 | 743 | 17 |
| 4/12/2019 | Dist & Pharm Affirm | 795 | 1 | 795 | 22 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR AMANDA STEPHENS HOGAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/25/2019 | Dist & Pharm Affirm | 14 | 21 | 14 | 23 |
| 1/25/2019 | Dist & Pharm Affirm | 16 | 7 | 16 | 23 |
| 1/25/2019 | Dist & Pharm Affirm | 19 | 23 | 21 | 10 |
| 1/25/2019 | Dist & Pharm Affirm | 21 | 14 | 21 | 15 |
| 1/25/2019 | Dist & Pharm Affirm | 23 | 11 | 23 | 17 |
| 1/25/2019 | Dist & Pharm Affirm | 23 | 19 | 28 | 10 |
| 1/25/2019 | Dist & Pharm Affirm | 28 | 12 | 29 | 4 |
| 1/25/2019 | Dist & Pharm Affirm | 31 | 16 | 31 | 21 |
| 1/25/2019 | Dist & Pharm Affirm | 38 | 13 | 40 | 1 |
| 1/25/2019 | Dist & Pharm Affirm | 49 | 14 | 50 | 4 |
| 1/25/2019 | Dist & Pharm Affirm | 50 | 10 | 50 | 13 |
| 1/25/2019 | Dist & Pharm Affirm | 69 | 1 | 70 | 15 |
| 1/25/2019 | Dist & Pharm Affirm | 76 | 14 | 76 | 18 |
| 1/25/2019 | Dist & Pharm Affirm | 77 | 6 | 78 | 7 |
| 1/25/2019 | Dist & Pharm Affirm | 81 | 13 | 82 | 11 |
| 1/25/2019 | Dist & Pharm Affirm | 83 | 7 | 83 | 13 |
| 1/25/2019 | Dist & Pharm Affirm | 83 | 20 | 83 | 23 |
| 1/25/2019 | Dist & Pharm Affirm | 84 | 10 | 84 | 20 |
| 1/25/2019 | Dist & Pharm Affirm | 89 | 17 | 90 | 5 |
| 1/25/2019 | Dist & Pharm Affirm | 90 | 11 | 90 | 20 |
| 1/25/2019 | Dist & Pharm Affirm | 91 | 24 | 93 | 20 |
| 1/25/2019 | Dist & Pharm Affirm | 95 | 15 | 96 | 1 |
| 1/25/2019 | Dist & Pharm Affirm | 96 | 6 | 97 | 6 |
| 1/25/2019 | Dist & Pharm Affirm | 98 | 13 | 100 | 1 |
| 1/25/2019 | Dist & Pharm Affirm | 102 | 6 | 102 | 16 |
| 1/25/2019 | Dist & Pharm Affirm | 104 | 6 | 105 | 4 |
| 1/25/2019 | Dist & Pharm Affirm | 105 | 16 | 105 | 21 |
| 1/25/2019 | Dist & Pharm Affirm | 107 | 5 | 107 | 15 |
| 1/25/2019 | Dist & Pharm Affirm | 108 | 8 | 108 | 18 |
| 1/25/2019 | Dist & Pharm Affirm | 112 | 15 | 112 | 22 |
| 1/25/2019 | Dist & Pharm Affirm | 114 | 12 | 114 | 19 |
| 1/25/2019 | Dist & Pharm Affirm | 117 | 21 | 118 | 3 |
| 1/25/2019 | Dist & Pharm Affirm | 118 | 6 | 118 | 11 |
| 1/25/2019 | Dist & Pharm Affirm | 131 | 5 | 131 | 8 |
| 1/25/2019 | Dist & Pharm Affirm | 133 | 17 | 134 | 20 |
| 1/25/2019 | Dist & Pharm Affirm | 140 | 2 | 140 | 19 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR AMANDA STEPHENS HOGAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/25/2019 | Dist & Pharm Affirm | 141 | 18 | 142 | 1 |
| 1/25/2019 | Dist & Pharm Affirm | 142 | 20 | 143 | 6 |
| 1/25/2019 | Dist & Pharm Affirm | 145 | 23 | 146 | 4 |
| 1/25/2019 | Dist & Pharm Affirm | 146 | 5 | 146 | 17 |
| 1/25/2019 | Dist & Pharm Affirm | 147 | 22 | 148 | 23 |
| 1/25/2019 | Dist & Pharm Affirm | 150 | 7 | 150 | 14 |
| 1/25/2019 | Dist & Pharm Affirm | 158 | 3 | 159 | 23 |
| 1/25/2019 | Dist & Pharm Affirm | 160 | 17 | 161 | 10 |
| 1/25/2019 | Dist & Pharm Affirm | 161 | 22 | 162 | 2 |
| 1/25/2019 | Dist & Pharm Affirm | 164 | 1 | 164 | 17 |
| 1/25/2019 | Dist & Pharm Affirm | 166 | 15 | 167 | 9 |
| 1/25/2019 | Dist & Pharm Affirm | 167 | 23 | 168 | 15 |
| 1/25/2019 | Dist & Pharm Affirm | 185 | 1 | 186 | 12 |
| 1/25/2019 | Dist & Pharm Affirm | 196 | 22 | 201 | 18 |
| 1/25/2019 | Dist & Pharm Affirm | 202 | 23 | 202 | 23 |
| 1/25/2019 | Dist & Pharm Affirm | 203 | 4 | 204 | 7 |
| 1/25/2019 | Dist & Pharm Affirm | 208 | 1 | 208 | 19 |
| 1/25/2019 | Dist & Pharm Affirm | 209 | 11 | 209 | 15 |
| 1/25/2019 | Dist & Pharm Affirm | 218 | 6 | 221 | 1 |
| 1/25/2019 | Dist & Pharm Affirm | 222 | 7 | 223 | 2 |
| 1/25/2019 | Dist & Pharm Affirm | 224 | 17 | 229 | 3 |
| 1/25/2019 | Dist & Pharm Affirm | 230 | 12 | 231 | 13 |
| 1/25/2019 | Dist & Pharm Affirm | 231 | 22 | 232 | 8 |
| 1/25/2019 | Dist & Pharm Affirm | 234 | 4 | 234 | 9 |
| 1/25/2019 | Dist & Pharm Affirm | 235 | 7 | 235 | 16 |
| 1/25/2019 | Dist & Pharm Affirm | 244 | 9 | 244 | 24 |
| 1/25/2019 | Dist & Pharm Affirm | 245 | 16 | 245 | 23 |
| 1/25/2019 | Dist & Pharm Affirm | 250 | 7 | 251 | 19 |
| 1/25/2019 | Dist & Pharm Affirm | 252 | 11 | 252 | 19 |
| 1/25/2019 | Dist & Pharm Affirm | 254 | 13 | 255 | 22 |
| 1/25/2019 | Dist & Pharm Affirm | 258 | 19 | 259 | 15 |
| 1/25/2019 | Dist & Pharm Affirm | 262 | 22 | 263 | 7 |
| 1/25/2019 | Dist & Pharm Affirm | 263 | 22 | 264 | 8 |
| 1/25/2019 | Dist & Pharm Affirm | 264 | 22 | 265 | 15 |
| 1/25/2019 | Dist & Pharm Affirm | 266 | 10 | 266 | 24 |
| 1/25/2019 | Dist & Pharm Affirm | 268 | 16 | 270 | 2 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR AMANDA STEPHENS HOGAN | | | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/25/2019 | Dist & Pharm Affirm | 270 | 12 | 270 | 22 |
| 1/25/2019 | Dist & Pharm Affirm | 272 | 14 | 272 | 20 |
| 1/25/2019 | Dist & Pharm Affirm | 276 | 3 | 276 | 20 |
| 1/25/2019 | Dist & Pharm Affirm | 277 | 14 | 277 | 22 |
| 1/25/2019 | Dist & Pharm Affirm | 285 | 10 | 286 | 5 |
| 1/25/2019 | Dist & Pharm Affirm | 292 | 6 | 293 | 21 |
| 1/25/2019 | Dist & Pharm Affirm | 296 | 13 | 296 | 22 |
| 1/25/2019 | Dist & Pharm Affirm | 301 | 8 | 301 | 12 |
| 1/25/2019 | Dist & Pharm Affirm | 304 | 14 | 305 | 21 |
| 1/25/2019 | Dist & Pharm Affirm | 307 | 23 | 308 | 8 |
| 1/25/2019 | Dist & Pharm Affirm | 308 | 17 | 308 | 21 |
| 1/25/2019 | Dist & Pharm Affirm | 309 | 15 | 310 | 6 |
| 1/25/2019 | Dist & Pharm Affirm | 315 | 15 | 315 | 20 |
| 1/25/2019 | Dist & Pharm Affirm | 316 | 13 | 316 | 19 |
| 1/25/2019 | Dist & Pharm Affirm | 317 | 3 | 317 | 9 |
| 1/25/2019 | Dist & Pharm Affirm | 318 | 3 | 318 | 8 |
| 1/25/2019 | Dist & Pharm Affirm | 319 | 21 | 320 | 4 |
| 1/25/2019 | Dist & Pharm Affirm | 320 | 11 | 320 | 19 |
| 1/25/2019 | Dist & Pharm Affirm | 321 | 22 | 322 | 9 |
| 1/25/2019 | Dist & Pharm Affirm | 323 | 5 | 323 | 15 |
| 1/25/2019 | Dist & Pharm Affirm | 325 | 2 | 325 | 6 |
| 1/25/2019 | Dist & Pharm Affirm | 326 | 24 | 327 | 5 |
| 1/25/2019 | Dist & Pharm Affirm | 327 | 21 | 328 | 6 |
| 1/25/2019 | Dist & Pharm Affirm | 329 | 7 | 329 | 18 |
| 1/25/2019 | Dist & Pharm Affirm | 330 | 4 | 331 | 1 |
| 1/25/2019 | Dist & Pharm Affirm | 339 | 14 | 339 | 19 |
| 1/25/2019 | Dist & Pharm Affirm | 339 | 24 | 340 | 5 |
| 1/25/2019 | Dist & Pharm Affirm | 342 | 17 | 342 | 22 |
| 1/25/2019 | Dist & Pharm Affirm | 343 | 6 | 343 | 18 |
| 1/25/2019 | Dist & Pharm Affirm | 345 | 1 | 346 | 14 |
| 1/25/2019 | Dist & Pharm Affirm | 349 | 6 | 349 | 18 |
| 1/25/2019 | Dist & Pharm Affirm | 359 | 1 | 359 | 13 |
| 1/25/2019 | Dist & Pharm Affirm | 361 | 11 | 362 | 7 |
| 1/25/2019 | Dist & Pharm Affirm | 363 | 6 | 363 | 16 |
| 1/25/2019 | Dist & Pharm Affirm | 364 | 20 | 366 | 3 |
| 1/25/2019 | Dist & Pharm Affirm | 379 | 8 | 379 | 19 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR AMANDA STEPHENS HOGAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/25/2019 | Dist & Pharm Affirm | 379 | 20 | 380 | 8 |
| 1/25/2019 | Dist & Pharm Affirm | 380 | 9 | 382 | 19 |
| 1/25/2019 | Dist & Pharm Affirm | 408 | 19 | 408 | 21 |
| 1/25/2019 | Dist & Pharm Affirm | 410 | 12 | 410 | 13 |
| 1/25/2019 | Dist & Pharm Affirm | 411 | 11 | 411 | 15 |
| 1/25/2019 | Dist & Pharm Affirm | 423 | 18 | 424 | 23 |
| 1/25/2019 | Dist & Pharm Affirm | 426 | 1 | 426 | 5 |
| 1/25/2019 | Dist & Pharm Affirm | 427 | 6 | 427 | 22 |
| 1/25/2019 | Dist & Pharm Affirm | 428 | 8 | 428 | 13 |
| 1/25/2019 | Dist & Pharm Affirm | 429 | 8 | 430 | 2 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR ROBERT KAIKO | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 11/28/2018 | Dist & Pharm Affirm | 10 | 14 | 10 | 16 |
| 11/28/2018 | Dist & Pharm Affirm | 30 | 19 | 30 | 24 |
| 11/28/2018 | Dist & Pharm Affirm | 66 | 16 | 66 | 21 |
| 11/28/2018 | Dist & Pharm Affirm | 68 | 15 | 69 | 9 |
| 11/28/2018 | Dist & Pharm Affirm | 70 | 1 | 70 | 13 |
| 11/28/2018 | Dist & Pharm Affirm | 74 | 13 | 75 | 19 |
| 11/28/2018 | Dist & Pharm Affirm | 88 | 17 | 89 | 1 |
| 11/28/2018 | Dist & Pharm Affirm | 177 | 4 | 177 | 14 |
| 11/28/2018 | Dist & Pharm Affirm | 177 | 19 | 178 | 13 |
| 11/28/2018 | Dist & Pharm Affirm | 178 | 22 | 179 | 11 |
| 11/28/2018 | Dist & Pharm Affirm | 183 | 14 | 183 | 23 |
| 11/28/2018 | Dist & Pharm Affirm | 185 | 24 | 187 | 13 |
| 11/28/2018 | Dist & Pharm Affirm | 192 | 19 | 192 | 21 |
| 11/28/2018 | Dist & Pharm Affirm | 218 | 23 | 219 | 5 |
| 11/28/2018 | Dist & Pharm Affirm | 219 | 15 | 219 | 21 |
| 11/28/2018 | Dist & Pharm Affirm | 220 | 2 | 220 | 19 |
| 11/28/2018 | Dist & Pharm Affirm | 221 | 23 | 223 | 7 |
| 11/28/2018 | Dist & Pharm Affirm | 264 | 18 | 265 | 7 |
| 11/28/2018 | Dist & Pharm Affirm | 265 | 13 | 266 | 2 |
| 11/28/2018 | Dist & Pharm Affirm | 268 | 1 | 268 | 8 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR GERTRUDE KASS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 3/29/2018 | Dist Affirm | 9 | 18 | 9 | 22 |
| 3/29/2018 | Dist Affirm | 11 | 7 | 11 | 13 |
| 3/29/2018 | Dist Affirm | 12 | 21 | 12 | 25 |
| 3/29/2018 | Dist Affirm | 13 | 10 | 13 | 23 |
| 3/29/2018 | Dist Affirm | 19 | 20 | 20 | 1 |
| 3/29/2018 | Dist Affirm | 20 | 5 | 20 | 9 |
| 3/29/2018 | Dist Affirm | 20 | 22 | 21 | 18 |
| 3/29/2018 | Dist Affirm | 21 | 23 | 22 | 4 |
| 3/29/2018 | Dist Affirm | 22 | 21 | 23 | 9 |
| 3/29/2018 | Dist Affirm | 25 | 3 | 26 | 1 |
| 3/29/2018 | Dist Affirm | 31 | 17 | 32 | 3 |
| 3/29/2018 | Dist Affirm | 32 | 11 | 32 | 25 |
| 3/29/2018 | Dist Affirm | 34 | 1 | 34 | 19 |
| 3/29/2018 | Dist Affirm | 34 | 22 | 35 | 21 |
| 3/29/2018 | Dist Affirm | 37 | 16 | 38 | 12 |
| 3/29/2018 | Dist Affirm | 48 | 18 | 49 | 17 |
| 3/29/2018 | Dist Affirm | 69 | 13 | 70 | 14 |
| 3/29/2018 | Dist Affirm | 79 | 3 | 80 | 9 |
| 3/29/2018 | Dist Affirm | 80 | 11 | 80 | 22 |
| 3/29/2018 | Dist Affirm | 80 | 24 | 81 | 4 |
| 3/29/2018 | Dist Affirm | 81 | 6 | 81 | 11 |
| 3/29/2018 | Dist Affirm | 81 | 13 | 82 | 10 |
| 3/29/2018 | Dist Affirm | 82 | 18 | 83 | 16 |
| 3/29/2018 | Dist Affirm | 83 | 20 | 84 | 25 |
| 3/29/2018 | Dist Affirm | 86 | 17 | 86 | 23 |
| 3/29/2018 | Dist Affirm | 86 | 25 | 89 | 18 |
| 3/29/2018 | Dist Affirm | 90 | 1 | 90 | 5 |
| 3/29/2018 | Dist Affirm | 90 | 10 | 90 | 24 |
| 3/29/2018 | Dist Affirm | 91 | 10 | 91 | 13 |
| 3/29/2018 | Dist Affirm | 91 | 15 | 92 | 8 |
| 3/29/2018 | Dist Affirm | 92 | 10 | 92 | 22 |
| 3/29/2018 | Dist Affirm | 94 | 9 | 94 | 15 |
| 3/29/2018 | Dist Affirm | 94 | 18 | 95 | 5 |
| 3/29/2018 | Dist Affirm | 96 | 15 | 96 | 17 |
| 3/29/2018 | Dist Affirm | 96 | 19 | 96 | 22 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR GERTRUDE KASS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 3/29/2018 | Dist Affirm | 96 | 24 | 97 | 15 |
| 3/29/2018 | Dist Affirm | 97 | 17 | 97 | 24 |
| 3/29/2018 | Dist Affirm | 99 | 13 | 99 | 19 |
| 3/29/2018 | Dist Affirm | 99 | 23 | 100 | 1 |
| 3/29/2018 | Dist Affirm | 100 | 3 | 101 | 11 |
| 3/29/2018 | Dist Affirm | 101 | 13 | 102 | 4 |
| 3/29/2018 | Dist Affirm | 102 | 24 | 103 | 1 |
| 3/29/2018 | Dist Affirm | 103 | 3 | 103 | 5 |
| 3/29/2018 | Dist Affirm | 103 | 7 | 104 | 2 |
| 3/29/2018 | Dist Affirm | 104 | 4 | 104 | 4 |
| 3/29/2018 | Dist Affirm | 104 | 23 | 105 | 1 |
| 3/29/2018 | Dist Affirm | 105 | 4 | 105 | 7 |
| 3/29/2018 | Dist Affirm | 106 | 2 | 106 | 10 |
| 3/29/2018 | Dist Affirm | 119 | 5 | 119 | 10 |
| 3/29/2018 | Dist Affirm | 119 | 12 | 119 | 12 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR JANET KOCH | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/13/2018 | Dist & Pharm Affirm | 16 | 15 | 17 | 16 |
| 12/13/2018 | Dist & Pharm Affirm | 40 | 2 | 40 | 14 |
| 12/13/2018 | Dist & Pharm Affirm | 60 | 5 | 61 | 5 |
| 12/13/2018 | Dist & Pharm Affirm | 61 | 18 | 62 | 22 |
| 12/13/2018 | Dist & Pharm Affirm | 66 | 9 | 67 | 17 |
| 12/13/2018 | Dist & Pharm Affirm | 84 | 22 | 86 | 20 |
| 12/13/2018 | Dist & Pharm Affirm | 126 | 16 | 129 | 6 |
| 12/13/2018 | Dist & Pharm Affirm | 138 | 3 | 139 | 7 |
| 12/13/2018 | Dist & Pharm Affirm | 146 | 16 | 148 | 20 |
| 12/13/2018 | Dist & Pharm Affirm | 160 | 20 | 162 | 19 |
| 12/13/2018 | Dist & Pharm Affirm | 166 | 13 | 168 | 21 |
| 12/13/2018 | Dist & Pharm Affirm | 195 | 20 | 198 | 13 |
| 12/13/2018 | Dist & Pharm Affirm | 205 | 9 | 206 | 4 |
| 12/13/2018 | Dist & Pharm Affirm | 228 | 14 | 231 | 22 |
| 12/13/2018 | Dist & Pharm Affirm | 304 | 1 | 304 | 22 |
| 12/13/2018 | Dist & Pharm Affirm | 305 | 15 | 307 | 12 |
| 12/13/2018 | Dist & Pharm Affirm | 391 | 7 | 392 | 5 |
| 12/13/2018 | Dist & Pharm Affirm | 393 | 1 | 394 | 2 |
| 12/13/2018 | Dist & Pharm Affirm | 395 | 24 | 399 | 17 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR DONALD KYLE | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 3/14/2019 | Dist & Pharm Affirm | 11 | 4 | 11 | 6 |
| 3/14/2019 | Dist & Pharm Affirm | 11 | 11 | 11 | 11 |
| 3/14/2019 | Dist & Pharm Affirm | 16 | 2 | 16 | 10 |
| 3/14/2019 | Dist & Pharm Affirm | 35 | 16 | 36 | 6 |
| 3/14/2019 | Dist & Pharm Affirm | 71 | 5 | 71 | 12 |
| 3/14/2019 | Dist & Pharm Affirm | 71 | 16 | 71 | 21 |
| 3/14/2019 | Dist & Pharm Affirm | 72 | 9 | 73 | 20 |
| 3/14/2019 | Dist & Pharm Affirm | 79 | 23 | 80 | 22 |
| 3/14/2019 | Dist & Pharm Affirm | 90 | 11 | 90 | 13 |
| 3/14/2019 | Dist & Pharm Affirm | 90 | 15 | 90 | 19 |
| 3/14/2019 | Dist & Pharm Affirm | 90 | 21 | 91 | 1 |
| 3/14/2019 | Dist & Pharm Affirm | 91 | 4 | 91 | 16 |
| 3/14/2019 | Dist & Pharm Affirm | 107 | 5 | 107 | 14 |
| 3/14/2019 | Dist & Pharm Affirm | 107 | 19 | 109 | 21 |
| 3/14/2019 | Dist & Pharm Affirm | 127 | 1 | 127 | 10 |
| 3/14/2019 | Dist & Pharm Affirm | 128 | 9 | 128 | 11 |
| 3/14/2019 | Dist & Pharm Affirm | 128 | 14 | 128 | 20 |
| 3/14/2019 | Dist & Pharm Affirm | 129 | 7 | 129 | 7 |
| 3/14/2019 | Dist & Pharm Affirm | 132 | 19 | 132 | 22 |
| 3/14/2019 | Dist & Pharm Affirm | 133 | 2 | 133 | 9 |
| 3/14/2019 | Dist & Pharm Affirm | 133 | 12 | 133 | 22 |
| 3/14/2019 | Dist & Pharm Affirm | 134 | 4 | 134 | 10 |
| 3/14/2019 | Dist & Pharm Affirm | 134 | 14 | 134 | 18 |
| 3/14/2019 | Dist & Pharm Affirm | 134 | 21 | 134 | 22 |
| 3/14/2019 | Dist & Pharm Affirm | 135 | 15 | 135 | 18 |
| 3/14/2019 | Dist & Pharm Affirm | 135 | 21 | 135 | 21 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MAURICE MULCAHY | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/5/2019 | Dist & Pharm Affirm | 10 | 21 | 10 | 23 |
| 2/5/2019 | Dist & Pharm Affirm | 11 | 2 | 11 | 2 |
| 2/5/2019 | Dist & Pharm Affirm | 22 | 11 | 22 | 13 |
| 2/5/2019 | Dist & Pharm Affirm | 23 | 13 | 23 | 17 |
| 2/5/2019 | Dist & Pharm Affirm | 24 | 1 | 26 | 18 |
| 2/5/2019 | Dist & Pharm Affirm | 26 | 22 | 29 | 20 |
| 2/5/2019 | Dist & Pharm Affirm | 30 | 8 | 31 | 2 |
| 2/5/2019 | Dist & Pharm Affirm | 31 | 8 | 31 | 17 |
| 2/5/2019 | Dist & Pharm Affirm | 32 | 4 | 32 | 7 |
| 2/5/2019 | Dist & Pharm Affirm | 33 | 10 | 33 | 17 |
| 2/5/2019 | Dist & Pharm Affirm | 33 | 24 | 34 | 10 |
| 2/5/2019 | Dist & Pharm Affirm | 43 | 7 | 44 | 20 |
| 2/5/2019 | Dist & Pharm Affirm | 48 | 23 | 49 | 8 |
| 2/5/2019 | Dist & Pharm Affirm | 51 | 15 | 52 | 17 |
| 2/5/2019 | Dist & Pharm Affirm | 53 | 13 | 54 | 3 |
| 2/5/2019 | Dist & Pharm Affirm | 54 | 23 | 55 | 6 |
| 2/5/2019 | Dist & Pharm Affirm | 55 | 12 | 56 | 3 |
| 2/5/2019 | Dist & Pharm Affirm | 59 | 1 | 59 | 5 |
| 2/5/2019 | Dist & Pharm Affirm | 59 | 11 | 59 | 15 |
| 2/5/2019 | Dist & Pharm Affirm | 60 | 15 | 60 | 24 |
| 2/5/2019 | Dist & Pharm Affirm | 62 | 2 | 63 | 4 |
| 2/5/2019 | Dist & Pharm Affirm | 63 | 13 | 63 | 21 |
| 2/5/2019 | Dist & Pharm Affirm | 64 | 3 | 65 | 19 |
| 2/5/2019 | Dist & Pharm Affirm | 72 | 11 | 72 | 16 |
| 2/5/2019 | Dist & Pharm Affirm | 73 | 19 | 74 | 16 |
| 2/5/2019 | Dist & Pharm Affirm | 76 | 3 | 76 | 14 |
| 2/5/2019 | Dist & Pharm Affirm | 76 | 21 | 77 | 2 |
| 2/5/2019 | Dist & Pharm Affirm | 83 | 16 | 83 | 18 |
| 2/5/2019 | Dist & Pharm Affirm | 83 | 21 | 83 | 22 |
| 2/5/2019 | Dist & Pharm Affirm | 85 | 11 | 85 | 19 |
| 2/5/2019 | Dist & Pharm Affirm | 85 | 20 | 86 | 6 |
| 2/5/2019 | Dist & Pharm Affirm | 86 | 7 | 86 | 13 |
| 2/5/2019 | Dist & Pharm Affirm | 86 | 14 | 87 | 1 |
| 2/5/2019 | Dist & Pharm Affirm | 87 | 2 | 87 | 17 |
| 2/5/2019 | Dist & Pharm Affirm | 90 | 21 | 90 | 21 |
| 2/5/2019 | Dist & Pharm Affirm | 90 | 24 | 91 | 1 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR MAURICE MULCAHY | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/5/2019 | Dist & Pharm Affirm | 93 | 5 | 93 | 24 |
| 2/5/2019 | Dist & Pharm Affirm | 94 | 23 | 98 | 12 |
| 2/5/2019 | Dist & Pharm Affirm | 101 | 9 | 101 | 11 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR ALAN MUST | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 3/14/2019 | Dist & Pharm Affirm | 12 | 4 | 12 | 6 |
| 3/14/2019 | Dist & Pharm Affirm | 14 | 7 | 17 | 1 |
| 3/14/2019 | Dist & Pharm Affirm | 18 | 7 | 18 | 10 |
| 3/14/2019 | Dist & Pharm Affirm | 25 | 13 | 27 | 14 |
| 3/14/2019 | Dist & Pharm Affirm | 28 | 6 | 28 | 9 |
| 3/14/2019 | Dist & Pharm Affirm | 28 | 15 | 28 | 15 |
| 3/14/2019 | Dist & Pharm Affirm | 30 | 6 | 30 | 14 |
| 3/14/2019 | Dist & Pharm Affirm | 31 | 8 | 31 | 24 |
| 3/14/2019 | Dist & Pharm Affirm | 32 | 1 | 32 | 6 |
| 3/14/2019 | Dist & Pharm Affirm | 34 | 11 | 34 | 15 |
| 3/14/2019 | Dist & Pharm Affirm | 35 | 1 | 35 | 5 |
| 3/14/2019 | Dist & Pharm Affirm | 35 | 20 | 35 | 23 |
| 3/14/2019 | Dist & Pharm Affirm | 36 | 2 | 36 | 16 |
| 3/14/2019 | Dist & Pharm Affirm | 37 | 1 | 37 | 9 |
| 3/14/2019 | Dist & Pharm Affirm | 37 | 13 | 39 | 15 |
| 3/14/2019 | Dist & Pharm Affirm | 39 | 24 | 40 | 5 |
| 3/14/2019 | Dist & Pharm Affirm | 40 | 8 | 41 | 6 |
| 3/14/2019 | Dist & Pharm Affirm | 42 | 19 | 43 | 15 |
| 3/14/2019 | Dist & Pharm Affirm | 43 | 18 | 45 | 2 |
| 3/14/2019 | Dist & Pharm Affirm | 45 | 5 | 48 | 3 |
| 3/14/2019 | Dist & Pharm Affirm | 48 | 6 | 48 | 18 |
| 3/14/2019 | Dist & Pharm Affirm | 48 | 21 | 48 | 24 |
| 3/14/2019 | Dist & Pharm Affirm | 49 | 15 | 49 | 18 |
| 3/14/2019 | Dist & Pharm Affirm | 49 | 21 | 50 | 20 |
| 3/14/2019 | Dist & Pharm Affirm | 50 | 23 | 51 | 9 |
| 3/14/2019 | Dist & Pharm Affirm | 51 | 12 | 51 | 22 |
| 3/14/2019 | Dist & Pharm Affirm | 52 | 3 | 52 | 7 |
| 3/14/2019 | Dist & Pharm Affirm | 52 | 10 | 52 | 13 |
| 3/14/2019 | Dist & Pharm Affirm | 52 | 19 | 53 | 13 |
| 3/14/2019 | Dist & Pharm Affirm | 53 | 16 | 53 | 18 |
| 3/14/2019 | Dist & Pharm Affirm | 55 | 11 | 55 | 16 |
| 3/14/2019 | Dist & Pharm Affirm | 55 | 19 | 57 | 7 |
| 3/14/2019 | Dist & Pharm Affirm | 57 | 11 | 58 | 15 |
| 3/14/2019 | Dist & Pharm Affirm | 58 | 18 | 58 | 21 |
| 3/14/2019 | Dist & Pharm Affirm | 59 | 12 | 59 | 16 |
| 3/14/2019 | Dist & Pharm Affirm | 59 | 19 | 60 | 6 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR ALAN MUST | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 3/14/2019 | Dist & Pharm Affirm | 60 | 10 | 60 | 16 |
| 3/14/2019 | Dist & Pharm Affirm | 60 | 19 | 61 | 2 |
| 3/14/2019 | Dist & Pharm Affirm | 61 | 5 | 61 | 9 |
| 3/14/2019 | Dist & Pharm Affirm | 61 | 12 | 61 | 19 |
| 3/14/2019 | Dist & Pharm Affirm | 61 | 22 | 62 | 4 |
| 3/14/2019 | Dist & Pharm Affirm | 62 | 6 | 62 | 9 |
| 3/14/2019 | Dist & Pharm Affirm | 63 | 3 | 63 | 9 |
| 3/14/2019 | Dist & Pharm Affirm | 63 | 12 | 64 | 10 |
| 3/14/2019 | Dist & Pharm Affirm | 66 | 12 | 66 | 18 |
| 3/14/2019 | Dist & Pharm Affirm | 66 | 21 | 67 | 2 |
| 3/14/2019 | Dist & Pharm Affirm | 67 | 5 | 67 | 9 |
| 3/14/2019 | Dist & Pharm Affirm | 67 | 12 | 67 | 18 |
| 3/14/2019 | Dist & Pharm Affirm | 67 | 21 | 67 | 23 |
| 3/14/2019 | Dist & Pharm Affirm | 68 | 3 | 68 | 15 |
| 3/14/2019 | Dist & Pharm Affirm | 68 | 18 | 69 | 8 |
| 3/14/2019 | Dist & Pharm Affirm | 69 | 11 | 69 | 14 |
| 3/14/2019 | Dist & Pharm Affirm | 70 | 20 | 71 | 4 |
| 3/14/2019 | Dist & Pharm Affirm | 72 | 4 | 72 | 6 |
| 3/14/2019 | Dist & Pharm Affirm | 72 | 9 | 72 | 11 |
| 3/14/2019 | Dist & Pharm Affirm | 72 | 14 | 72 | 24 |
| 3/14/2019 | Dist & Pharm Affirm | 73 | 3 | 73 | 15 |
| 3/14/2019 | Dist & Pharm Affirm | 73 | 18 | 74 | 10 |
| 3/14/2019 | Dist & Pharm Affirm | 74 | 24 | 75 | 10 |
| 3/14/2019 | Dist & Pharm Affirm | 75 | 14 | 75 | 20 |
| 3/14/2019 | Dist & Pharm Affirm | 77 | 13 | 78 | 9 |
| 3/14/2019 | Dist & Pharm Affirm | 78 | 12 | 78 | 22 |
| 3/14/2019 | Dist & Pharm Affirm | 79 | 1 | 79 | 8 |
| 3/14/2019 | Dist & Pharm Affirm | 79 | 11 | 79 | 16 |
| 3/14/2019 | Dist & Pharm Affirm | 82 | 4 | 82 | 19 |
| 3/14/2019 | Dist & Pharm Affirm | 82 | 22 | 83 | 2 |
| 3/14/2019 | Dist & Pharm Affirm | 83 | 15 | 83 | 21 |
| 3/14/2019 | Dist & Pharm Affirm | 84 | 10 | 84 | 16 |
| 3/14/2019 | Dist & Pharm Affirm | 84 | 19 | 85 | 4 |
| 3/14/2019 | Dist & Pharm Affirm | 85 | 7 | 85 | 8 |
| 3/14/2019 | Dist & Pharm Affirm | 86 | 21 | 87 | 16 |
| 3/14/2019 | Dist & Pharm Affirm | 87 | 19 | 88 | 11 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR ALAN MUST | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 3/14/2019 | Dist & Pharm Affirm | 88 | 19 | 88 | 22 |
| 3/14/2019 | Dist & Pharm Affirm | 90 | 2 | 90 | 5 |
| 3/14/2019 | Dist & Pharm Affirm | 92 | 4 | 92 | 10 |
| 3/14/2019 | Dist & Pharm Affirm | 93 | 24 | 94 | 2 |
| 3/14/2019 | Dist & Pharm Affirm | 94 | 5 | 94 | 17 |
| 3/14/2019 | Dist & Pharm Affirm | 94 | 20 | 95 | 1 |
| 3/14/2019 | Dist & Pharm Affirm | 97 | 3 | 97 | 5 |
| 3/14/2019 | Dist & Pharm Affirm | 97 | 8 | 97 | 16 |
| 3/14/2019 | Dist & Pharm Affirm | 97 | 19 | 98 | 1 |
| 3/14/2019 | Dist & Pharm Affirm | 98 | 4 | 98 | 4 |
| 3/14/2019 | Dist & Pharm Affirm | 98 | 20 | 99 | 3 |
| 3/14/2019 | Dist & Pharm Affirm | 99 | 14 | 100 | 5 |
| 3/14/2019 | Dist & Pharm Affirm | 100 | 8 | 100 | 12 |
| 3/14/2019 | Dist & Pharm Affirm | 100 | 19 | 101 | 6 |
| 3/14/2019 | Dist & Pharm Affirm | 101 | 10 | 101 | 16 |
| 3/14/2019 | Dist & Pharm Affirm | 101 | 20 | 102 | 8 |
| 3/14/2019 | Dist & Pharm Affirm | 103 | 22 | 104 | 5 |
| 3/14/2019 | Dist & Pharm Affirm | 104 | 23 | 106 | 1 |
| 3/14/2019 | Dist & Pharm Affirm | 106 | 4 | 106 | 6 |
| 3/14/2019 | Dist & Pharm Affirm | 106 | 20 | 106 | 23 |
| 3/14/2019 | Dist & Pharm Affirm | 107 | 2 | 107 | 8 |
| 3/14/2019 | Dist & Pharm Affirm | 109 | 21 | 110 | 11 |
| 3/14/2019 | Dist & Pharm Affirm | 111 | 18 | 112 | 15 |
| 3/14/2019 | Dist & Pharm Affirm | 112 | 18 | 113 | 6 |
| 3/14/2019 | Dist & Pharm Affirm | 113 | 9 | 113 | 20 |
| 3/14/2019 | Dist & Pharm Affirm | 113 | 23 | 114 | 8 |
| 3/14/2019 | Dist & Pharm Affirm | 114 | 18 | 115 | 5 |
| 3/14/2019 | Dist & Pharm Affirm | 116 | 7 | 117 | 11 |
| 3/14/2019 | Dist & Pharm Affirm | 117 | 14 | 118 | 14 |
| 3/14/2019 | Dist & Pharm Affirm | 118 | 17 | 118 | 23 |
| 3/14/2019 | Dist & Pharm Affirm | 119 | 16 | 119 | 17 |
| 3/14/2019 | Dist & Pharm Affirm | 119 | 20 | 120 | 8 |
| 3/14/2019 | Dist & Pharm Affirm | 120 | 11 | 121 | 11 |
| 3/14/2019 | Dist & Pharm Affirm | 121 | 14 | 121 | 18 |
| 3/14/2019 | Dist & Pharm Affirm | 121 | 24 | 122 | 2 |
| 3/14/2019 | Dist & Pharm Affirm | 122 | 5 | 122 | 9 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR ALAN MUST | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 3/14/2019 | Dist & Pharm Affirm | 122 | 18 | 122 | 24 |
| 3/14/2019 | Dist & Pharm Affirm | 123 | 8 | 123 | 13 |
| 3/14/2019 | Dist & Pharm Affirm | 123 | 16 | 124 | 11 |
| 3/14/2019 | Dist & Pharm Affirm | 124 | 14 | 125 | 2 |
| 3/14/2019 | Dist & Pharm Affirm | 125 | 5 | 126 | 3 |
| 3/14/2019 | Dist & Pharm Affirm | 127 | 5 | 127 | 21 |
| 3/14/2019 | Dist & Pharm Affirm | 128 | 3 | 130 | 10 |
| 3/14/2019 | Dist & Pharm Affirm | 130 | 13 | 130 | 22 |
| 3/14/2019 | Dist & Pharm Affirm | 131 | 1 | 131 | 17 |
| 3/14/2019 | Dist & Pharm Affirm | 131 | 20 | 132 | 11 |
| 3/14/2019 | Dist & Pharm Affirm | 132 | 14 | 133 | 4 |
| 3/14/2019 | Dist & Pharm Affirm | 133 | 19 | 134 | 12 |
| 3/14/2019 | Dist & Pharm Affirm | 135 | 22 | 136 | 13 |
| 3/14/2019 | Dist & Pharm Affirm | 136 | 16 | 136 | 17 |
| 3/14/2019 | Dist & Pharm Affirm | 137 | 7 | 138 | 12 |
| 3/14/2019 | Dist & Pharm Affirm | 139 | 14 | 139 | 18 |
| 3/14/2019 | Dist & Pharm Affirm | 139 | 22 | 140 | 6 |
| 3/14/2019 | Dist & Pharm Affirm | 140 | 11 | 140 | 21 |
| 3/14/2019 | Dist & Pharm Affirm | 140 | 24 | 141 | 1 |
| 3/14/2019 | Dist & Pharm Affirm | 141 | 18 | 141 | 20 |
| 3/14/2019 | Dist & Pharm Affirm | 141 | 24 | 142 | 17 |
| 3/14/2019 | Dist & Pharm Affirm | 142 | 20 | 142 | 20 |
| 3/14/2019 | Dist & Pharm Affirm | 147 | 14 | 147 | 21 |
| 3/14/2019 | Dist & Pharm Affirm | 147 | 24 | 148 | 10 |
| 3/14/2019 | Dist & Pharm Affirm | 148 | 13 | 149 | 2 |
| 3/14/2019 | Dist & Pharm Affirm | 149 | 5 | 149 | 11 |
| 3/14/2019 | Dist & Pharm Affirm | 150 | 9 | 150 | 15 |
| 3/14/2019 | Dist & Pharm Affirm | 150 | 19 | 150 | 19 |
| 3/14/2019 | Dist & Pharm Affirm | 150 | 22 | 151 | 4 |
| 3/14/2019 | Dist & Pharm Affirm | 151 | 18 | 152 | 16 |
| 3/14/2019 | Dist & Pharm Affirm | 153 | 1 | 153 | 24 |
| 3/14/2019 | Dist & Pharm Affirm | 154 | 5 | 154 | 9 |
| 3/14/2019 | Dist & Pharm Affirm | 154 | 12 | 154 | 24 |
| 3/14/2019 | Dist & Pharm Affirm | 155 | 3 | 155 | 17 |
| 3/14/2019 | Dist & Pharm Affirm | 155 | 20 | 155 | 23 |
| 3/14/2019 | Dist & Pharm Affirm | 156 | 2 | 156 | 3 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR ALAN MUST | | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **DESIGNATION TYPE** | **DEFENDANTS' AFFIRMATIVE DESIGNATIONS** | | | |
| | | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** |
| 3/14/2019 | Dist & Pharm Affirm | 157 | 10 | 158 | 10 |
| 3/14/2019 | Dist & Pharm Affirm | 158 | 22 | 159 | 10 |
| 3/14/2019 | Dist & Pharm Affirm | 159 | 17 | 160 | 12 |
| 3/14/2019 | Dist & Pharm Affirm | 161 | 1 | 161 | 17 |
| 3/14/2019 | Dist & Pharm Affirm | 161 | 23 | 162 | 6 |
| 3/14/2019 | Dist & Pharm Affirm | 162 | 11 | 162 | 23 |
| 3/14/2019 | Dist & Pharm Affirm | 163 | 4 | 163 | 15 |
| 3/14/2019 | Dist & Pharm Affirm | 163 | 18 | 163 | 23 |
| 3/14/2019 | Dist & Pharm Affirm | 164 | 2 | 164 | 8 |
| 3/14/2019 | Dist & Pharm Affirm | 164 | 11 | 165 | 14 |
| 3/14/2019 | Dist & Pharm Affirm | 165 | 17 | 166 | 14 |
| 3/14/2019 | Dist & Pharm Affirm | 168 | 4 | 169 | 16 |
| 3/14/2019 | Dist & Pharm Affirm | 214 | 8 | 214 | 17 |
| 3/14/2019 | Dist & Pharm Affirm | 214 | 20 | 215 | 7 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR KATHE SACKLER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/1/2019 | Dist & Pharm Affirm | 11 | 19 | 11 | 23 |
| 4/1/2019 | Dist & Pharm Affirm | 12 | 3 | 12 | 4 |
| 4/1/2019 | Dist & Pharm Affirm | 30 | 24 | 30 | 25 |
| 4/1/2019 | Dist & Pharm Affirm | 40 | 1 | 40 | 2 |
| 4/1/2019 | Dist & Pharm Affirm | 44 | 14 | 44 | 21 |
| 4/1/2019 | Dist & Pharm Affirm | 44 | 25 | 47 | 4 |
| 4/1/2019 | Dist & Pharm Affirm | 47 | 6 | 47 | 9 |
| 4/1/2019 | Dist & Pharm Affirm | 50 | 8 | 51 | 8 |
| 4/1/2019 | Dist & Pharm Affirm | 51 | 11 | 51 | 17 |
| 4/1/2019 | Dist & Pharm Affirm | 53 | 5 | 53 | 12 |
| 4/1/2019 | Dist & Pharm Affirm | 54 | 22 | 56 | 5 |
| 4/1/2019 | Dist & Pharm Affirm | 64 | 1 | 64 | 2 |
| 4/1/2019 | Dist & Pharm Affirm | 64 | 9 | 64 | 14 |
| 4/1/2019 | Dist & Pharm Affirm | 65 | 11 | 66 | 24 |
| 4/1/2019 | Dist & Pharm Affirm | 68 | 23 | 69 | 9 |
| 4/1/2019 | Dist & Pharm Affirm | 69 | 10 | 70 | 7 |
| 4/1/2019 | Dist & Pharm Affirm | 70 | 8 | 70 | 9 |
| 4/1/2019 | Dist & Pharm Affirm | 81 | 18 | 82 | 17 |
| 4/1/2019 | Dist & Pharm Affirm | 93 | 22 | 94 | 10 |
| 4/1/2019 | Dist & Pharm Affirm | 97 | 19 | 98 | 2 |
| 4/1/2019 | Dist & Pharm Affirm | 98 | 3 | 98 | 21 |
| 4/1/2019 | Dist & Pharm Affirm | 169 | 14 | 169 | 20 |
| 4/1/2019 | Dist & Pharm Affirm | 170 | 19 | 171 | 1 |
| 4/1/2019 | Dist & Pharm Affirm | 171 | 22 | 174 | 4 |
| 4/1/2019 | Dist & Pharm Affirm | 174 | 8 | 174 | 9 |
| 4/1/2019 | Dist & Pharm Affirm | 174 | 16 | 174 | 19 |
| 4/1/2019 | Dist & Pharm Affirm | 178 | 13 | 178 | 18 |
| 4/1/2019 | Dist & Pharm Affirm | 178 | 24 | 179 | 5 |
| 4/1/2019 | Dist & Pharm Affirm | 182 | 6 | 182 | 11 |
| 4/1/2019 | Dist & Pharm Affirm | 182 | 14 | 182 | 19 |
| 4/1/2019 | Dist & Pharm Affirm | 182 | 22 | 182 | 22 |
| 4/1/2019 | Dist & Pharm Affirm | 182 | 23 | 183 | 9 |
| 4/1/2019 | Dist & Pharm Affirm | 183 | 10 | 184 | 18 |
| 4/1/2019 | Dist & Pharm Affirm | 186 | 14 | 187 | 6 |
| 4/1/2019 | Dist & Pharm Affirm | 189 | 5 | 189 | 6 |
| 4/1/2019 | Dist & Pharm Affirm | 200 | 4 | 200 | 7 |
| 4/1/2019 | Dist & Pharm Affirm | 200 | 10 | 200 | 21 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR KATHE SACKLER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/1/2019 | Dist & Pharm Affirm | 202 | 23 | 203 | 1 |
| 4/1/2019 | Dist & Pharm Affirm | 207 | 6 | 208 | 18 |
| 4/1/2019 | Dist & Pharm Affirm | 208 | 25 | 209 | 18 |
| 4/1/2019 | Dist & Pharm Affirm | 217 | 8 | 218 | 12 |
| 4/1/2019 | Dist & Pharm Affirm | 219 | 6 | 219 | 20 |
| 4/1/2019 | Dist & Pharm Affirm | 224 | 21 | 224 | 23 |
| 4/1/2019 | Dist & Pharm Affirm | 226 | 9 | 226 | 13 |
| 4/1/2019 | Dist & Pharm Affirm | 226 | 15 | 227 | 14 |
| 4/1/2019 | Dist & Pharm Affirm | 231 | 24 | 232 | 1 |
| 4/1/2019 | Dist & Pharm Affirm | 232 | 5 | 232 | 7 |
| 4/1/2019 | Dist & Pharm Affirm | 232 | 9 | 232 | 10 |
| 4/1/2019 | Dist & Pharm Affirm | 250 | 6 | 252 | 3 |
| 4/1/2019 | Dist & Pharm Affirm | 252 | 6 | 252 | 11 |
| 4/1/2019 | Dist & Pharm Affirm | 252 | 15 | 253 | 14 |
| 4/1/2019 | Dist & Pharm Affirm | 253 | 16 | 253 | 21 |
| 4/1/2019 | Dist & Pharm Affirm | 254 | 7 | 254 | 10 |
| 4/1/2019 | Dist & Pharm Affirm | 254 | 13 | 255 | 6 |
| 4/1/2019 | Dist & Pharm Affirm | 255 | 14 | 255 | 23 |
| 4/1/2019 | Dist & Pharm Affirm | 256 | 16 | 256 | 20 |
| 4/1/2019 | Dist & Pharm Affirm | 257 | 22 | 258 | 4 |
| 4/1/2019 | Dist & Pharm Affirm | 258 | 17 | 259 | 5 |
| 4/1/2019 | Dist & Pharm Affirm | 259 | 17 | 261 | 14 |
| 4/1/2019 | Dist & Pharm Affirm | 261 | 18 | 264 | 17 |
| 4/1/2019 | Dist & Pharm Affirm | 264 | 20 | 264 | 25 |
| 4/1/2019 | Dist & Pharm Affirm | 265 | 2 | 265 | 6 |
| 4/1/2019 | Dist & Pharm Affirm | 265 | 8 | 265 | 12 |
| 4/1/2019 | Dist & Pharm Affirm | 266 | 12 | 266 | 15 |
| 4/1/2019 | Dist & Pharm Affirm | 266 | 17 | 266 | 25 |
| 4/1/2019 | Dist & Pharm Affirm | 267 | 3 | 267 | 8 |
| 4/1/2019 | Dist & Pharm Affirm | 269 | 19 | 270 | 1 |
| 4/1/2019 | Dist & Pharm Affirm | 270 | 2 | 270 | 21 |
| 4/1/2019 | Dist & Pharm Affirm | 275 | 8 | 275 | 11 |
| 4/1/2019 | Dist & Pharm Affirm | 275 | 14 | 275 | 15 |
| 4/1/2019 | Dist & Pharm Affirm | 276 | 25 | 277 | 2 |
| 4/1/2019 | Dist & Pharm Affirm | 277 | 4 | 277 | 9 |
| 4/1/2019 | Dist & Pharm Affirm | 278 | 12 | 278 | 17 |
| 4/1/2019 | Dist & Pharm Affirm | 278 | 20 | 279 | 4 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR KATHE SACKLER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/1/2019 | Dist & Pharm Affirm | 279 | 5 | 279 | 13 |
| 4/1/2019 | Dist & Pharm Affirm | 279 | 15 | 280 | 10 |
| 4/1/2019 | Dist & Pharm Affirm | 280 | 13 | 280 | 17 |
| 4/1/2019 | Dist & Pharm Affirm | 280 | 25 | 281 | 11 |
| 4/1/2019 | Dist & Pharm Affirm | 281 | 14 | 281 | 15 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR RICHARD SACKLER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 3/7/2019 | Dist & Pharm Affirm | 18 | 16 | 18 | 18 |
| 3/7/2019 | Dist & Pharm Affirm | 32 | 22 | 33 | 18 |
| 3/7/2019 | Dist & Pharm Affirm | 35 | 10 | 35 | 14 |
| 3/7/2019 | Dist & Pharm Affirm | 36 | 13 | 36 | 20 |
| 3/7/2019 | Dist & Pharm Affirm | 36 | 21 | 36 | 22 |
| 3/7/2019 | Dist & Pharm Affirm | 37 | 1 | 37 | 11 |
| 3/7/2019 | Dist & Pharm Affirm | 38 | 24 | 39 | 13 |
| 3/7/2019 | Dist & Pharm Affirm | 39 | 17 | 39 | 20 |
| 3/7/2019 | Dist & Pharm Affirm | 39 | 21 | 39 | 23 |
| 3/7/2019 | Dist & Pharm Affirm | 40 | 1 | 41 | 11 |
| 3/7/2019 | Dist & Pharm Affirm | 41 | 16 | 41 | 22 |
| 3/7/2019 | Dist & Pharm Affirm | 42 | 1 | 42 | 10 |
| 3/7/2019 | Dist & Pharm Affirm | 45 | 16 | 45 | 19 |
| 3/7/2019 | Dist & Pharm Affirm | 46 | 3 | 46 | 19 |
| 3/7/2019 | Dist & Pharm Affirm | 47 | 1 | 47 | 5 |
| 3/7/2019 | Dist & Pharm Affirm | 52 | 12 | 52 | 13 |
| 3/7/2019 | Dist & Pharm Affirm | 52 | 22 | 53 | 5 |
| 3/7/2019 | Dist & Pharm Affirm | 60 | 5 | 60 | 10 |
| 3/7/2019 | Dist & Pharm Affirm | 70 | 13 | 70 | 15 |
| 3/7/2019 | Dist & Pharm Affirm | 70 | 18 | 70 | 18 |
| 3/7/2019 | Dist & Pharm Affirm | 72 | 3 | 72 | 5 |
| 3/7/2019 | Dist & Pharm Affirm | 72 | 8 | 72 | 8 |
| 3/7/2019 | Dist & Pharm Affirm | 72 | 18 | 72 | 18 |
| 3/7/2019 | Dist & Pharm Affirm | 77 | 2 | 77 | 16 |
| 3/7/2019 | Dist & Pharm Affirm | 82 | 9 | 82 | 15 |
| 3/7/2019 | Dist & Pharm Affirm | 88 | 12 | 88 | 13 |
| 3/7/2019 | Dist & Pharm Affirm | 88 | 20 | 88 | 24 |
| 3/7/2019 | Dist & Pharm Affirm | 90 | 4 | 90 | 16 |
| 3/7/2019 | Dist & Pharm Affirm | 90 | 21 | 91 | 13 |
| 3/7/2019 | Dist & Pharm Affirm | 92 | 8 | 92 | 16 |
| 3/7/2019 | Dist & Pharm Affirm | 92 | 21 | 93 | 1 |
| 3/7/2019 | Dist & Pharm Affirm | 93 | 10 | 93 | 11 |
| 3/7/2019 | Dist & Pharm Affirm | 93 | 19 | 93 | 23 |
| 3/7/2019 | Dist & Pharm Affirm | 95 | 2 | 95 | 17 |
| 3/7/2019 | Dist & Pharm Affirm | 97 | 10 | 97 | 12 |
| 3/7/2019 | Dist & Pharm Affirm | 97 | 14 | 97 | 16 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR RICHARD SACKLER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 3/7/2019 | Dist & Pharm Affirm | 97 | 18 | 98 | 1 |
| 3/7/2019 | Dist & Pharm Affirm | 100 | 8 | 100 | 15 |
| 3/7/2019 | Dist & Pharm Affirm | 101 | 2 | 101 | 2 |
| 3/7/2019 | Dist & Pharm Affirm | 101 | 17 | 103 | 1 |
| 3/7/2019 | Dist & Pharm Affirm | 105 | 6 | 105 | 11 |
| 3/7/2019 | Dist & Pharm Affirm | 106 | 12 | 107 | 3 |
| 3/7/2019 | Dist & Pharm Affirm | 108 | 17 | 108 | 22 |
| 3/7/2019 | Dist & Pharm Affirm | 109 | 24 | 110 | 11 |
| 3/7/2019 | Dist & Pharm Affirm | 112 | 15 | 112 | 22 |
| 3/7/2019 | Dist & Pharm Affirm | 112 | 24 | 113 | 13 |
| 3/7/2019 | Dist & Pharm Affirm | 113 | 16 | 113 | 17 |
| 3/7/2019 | Dist & Pharm Affirm | 113 | 18 | 113 | 19 |
| 3/7/2019 | Dist & Pharm Affirm | 114 | 3 | 114 | 4 |
| 3/7/2019 | Dist & Pharm Affirm | 114 | 6 | 114 | 14 |
| 3/7/2019 | Dist & Pharm Affirm | 115 | 12 | 115 | 18 |
| 3/7/2019 | Dist & Pharm Affirm | 124 | 17 | 124 | 20 |
| 3/7/2019 | Dist & Pharm Affirm | 124 | 20 | 124 | 20 |
| 3/7/2019 | Dist & Pharm Affirm | 132 | 12 | 133 | 6 |
| 3/7/2019 | Dist & Pharm Affirm | 134 | 13 | 134 | 18 |
| 3/7/2019 | Dist & Pharm Affirm | 136 | 4 | 137 | 9 |
| 3/7/2019 | Dist & Pharm Affirm | 138 | 24 | 139 | 3 |
| 3/7/2019 | Dist & Pharm Affirm | 139 | 4 | 139 | 7 |
| 3/7/2019 | Dist & Pharm Affirm | 139 | 11 | 139 | 19 |
| 3/7/2019 | Dist & Pharm Affirm | 148 | 9 | 148 | 10 |
| 3/7/2019 | Dist & Pharm Affirm | 148 | 20 | 149 | 3 |
| 3/7/2019 | Dist & Pharm Affirm | 149 | 24 | 150 | 6 |
| 3/7/2019 | Dist & Pharm Affirm | 150 | 7 | 151 | 7 |
| 3/7/2019 | Dist & Pharm Affirm | 152 | 1 | 152 | 14 |
| 3/7/2019 | Dist & Pharm Affirm | 152 | 18 | 152 | 24 |
| 3/7/2019 | Dist & Pharm Affirm | 154 | 1 | 154 | 17 |
| 3/7/2019 | Dist & Pharm Affirm | 155 | 1 | 155 | 19 |
| 3/7/2019 | Dist & Pharm Affirm | 155 | 20 | 156 | 1 |
| 3/7/2019 | Dist & Pharm Affirm | 156 | 4 | 156 | 7 |
| 3/7/2019 | Dist & Pharm Affirm | 156 | 9 | 156 | 9 |
| 3/7/2019 | Dist & Pharm Affirm | 156 | 10 | 157 | 18 |
| 3/7/2019 | Dist & Pharm Affirm | 158 | 15 | 158 | 16 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR RICHARD SACKLER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 3/7/2019 | Dist & Pharm Affirm | 158 | 19 | 158 | 19 |
| 3/7/2019 | Dist & Pharm Affirm | 158 | 20 | 158 | 22 |
| 3/7/2019 | Dist & Pharm Affirm | 158 | 23 | 159 | 5 |
| 3/7/2019 | Dist & Pharm Affirm | 163 | 22 | 164 | 2 |
| 3/7/2019 | Dist & Pharm Affirm | 164 | 5 | 164 | 7 |
| 3/7/2019 | Dist & Pharm Affirm | 164 | 16 | 164 | 18 |
| 3/7/2019 | Dist & Pharm Affirm | 165 | 19 | 165 | 23 |
| 3/7/2019 | Dist & Pharm Affirm | 166 | 1 | 166 | 1 |
| 3/7/2019 | Dist & Pharm Affirm | 170 | 3 | 170 | 11 |
| 3/7/2019 | Dist & Pharm Affirm | 170 | 22 | 170 | 24 |
| 3/7/2019 | Dist & Pharm Affirm | 171 | 2 | 171 | 7 |
| 3/7/2019 | Dist & Pharm Affirm | 171 | 13 | 171 | 19 |
| 3/7/2019 | Dist & Pharm Affirm | 173 | 6 | 173 | 9 |
| 3/7/2019 | Dist & Pharm Affirm | 173 | 10 | 173 | 22 |
| 3/7/2019 | Dist & Pharm Affirm | 179 | 23 | 180 | 5 |
| 3/7/2019 | Dist & Pharm Affirm | 181 | 12 | 181 | 16 |
| 3/7/2019 | Dist & Pharm Affirm | 181 | 19 | 182 | 8 |
| 3/7/2019 | Dist & Pharm Affirm | 186 | 11 | 186 | 15 |
| 3/7/2019 | Dist & Pharm Affirm | 186 | 18 | 186 | 23 |
| 3/7/2019 | Dist & Pharm Affirm | 187 | 1 | 187 | 5 |
| 3/7/2019 | Dist & Pharm Affirm | 187 | 16 | 187 | 24 |
| 3/7/2019 | Dist & Pharm Affirm | 194 | 2 | 194 | 24 |
| 3/7/2019 | Dist & Pharm Affirm | 200 | 20 | 200 | 22 |
| 3/7/2019 | Dist & Pharm Affirm | 200 | 24 | 201 | 6 |
| 3/7/2019 | Dist & Pharm Affirm | 201 | 14 | 201 | 21 |
| 3/7/2019 | Dist & Pharm Affirm | 201 | 24 | 202 | 1 |
| 3/7/2019 | Dist & Pharm Affirm | 206 | 13 | 206 | 14 |
| 3/7/2019 | Dist & Pharm Affirm | 206 | 16 | 206 | 20 |
| 3/7/2019 | Dist & Pharm Affirm | 208 | 1 | 208 | 18 |
| 3/7/2019 | Dist & Pharm Affirm | 208 | 21 | 208 | 22 |
| 3/7/2019 | Dist & Pharm Affirm | 209 | 4 | 209 | 22 |
| 3/7/2019 | Dist & Pharm Affirm | 220 | 18 | 220 | 19 |
| 3/7/2019 | Dist & Pharm Affirm | 220 | 20 | 220 | 24 |
| 3/7/2019 | Dist & Pharm Affirm | 221 | 21 | 222 | 3 |
| 3/7/2019 | Dist & Pharm Affirm | 222 | 16 | 223 | 3 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR RICHARD SACKLER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 3/8/2019 | Dist & Pharm Affirm | 250 | 14 | 250 | 19 |
| 3/8/2019 | Dist & Pharm Affirm | 253 | 5 | 253 | 18 |
| 3/8/2019 | Dist & Pharm Affirm | 272 | 5 | 272 | 12 |
| 3/8/2019 | Dist & Pharm Affirm | 273 | 3 | 273 | 6 |
| 3/8/2019 | Dist & Pharm Affirm | 273 | 13 | 274 | 12 |
| 3/8/2019 | Dist & Pharm Affirm | 274 | 19 | 274 | 20 |
| 3/8/2019 | Dist & Pharm Affirm | 274 | 24 | 275 | 18 |
| 3/8/2019 | Dist & Pharm Affirm | 285 | 2 | 286 | 3 |
| 3/8/2019 | Dist & Pharm Affirm | 286 | 19 | 287 | 7 |
| 3/8/2019 | Dist & Pharm Affirm | 370 | 20 | 371 | 5 |
| 3/8/2019 | Dist & Pharm Affirm | 372 | 5 | 372 | 16 |
| 3/8/2019 | Dist & Pharm Affirm | 375 | 12 | 375 | 15 |
| 3/8/2019 | Dist & Pharm Affirm | 375 | 19 | 376 | 20 |
| 3/8/2019 | Dist & Pharm Affirm | 376 | 21 | 378 | 17 |
| 3/8/2019 | Dist & Pharm Affirm | 378 | 24 | 379 | 11 |
| 3/8/2019 | Dist & Pharm Affirm | 380 | 10 | 380 | 19 |
| 3/8/2019 | Dist & Pharm Affirm | 380 | 23 | 380 | 24 |
| 3/8/2019 | Dist & Pharm Affirm | 381 | 9 | 382 | 2 |
| 3/8/2019 | Dist & Pharm Affirm | 382 | 6 | 382 | 7 |
| 3/8/2019 | Dist & Pharm Affirm | 382 | 10 | 382 | 12 |
| 3/8/2019 | Dist & Pharm Affirm | 387 | 18 | 387 | 22 |
| 3/8/2019 | Dist & Pharm Affirm | 389 | 1 | 390 | 15 |
| 3/8/2019 | Dist & Pharm Affirm | 390 | 24 | 390 | 24 |
| 3/8/2019 | Dist & Pharm Affirm | 391 | 11 | 392 | 16 |
| 3/8/2019 | Dist & Pharm Affirm | 394 | 4 | 394 | 11 |
| 3/8/2019 | Dist & Pharm Affirm | 395 | 7 | 396 | 12 |
| 3/8/2019 | Dist & Pharm Affirm | 396 | 16 | 397 | 3 |
| 3/8/2019 | Dist & Pharm Affirm | 397 | 20 | 401 | 23 |
| 3/8/2019 | Dist & Pharm Affirm | 401 | 24 | 402 | 2 |
| 3/8/2019 | Dist & Pharm Affirm | 402 | 11 | 402 | 15 |
| 3/8/2019 | Dist & Pharm Affirm | 402 | 22 | 403 | 5 |
| 3/8/2019 | Dist & Pharm Affirm | 404 | 1 | 404 | 10 |
| 3/8/2019 | Dist & Pharm Affirm | 404 | 11 | 405 | 10 |
| 3/8/2019 | Dist & Pharm Affirm | 405 | 22 | 406 | 17 |
| 3/8/2019 | Dist & Pharm Affirm | 406 | 18 | 408 | 13 |
| 3/8/2019 | Dist & Pharm Affirm | 409 | 7 | 409 | 8 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR RICHARD SACKLER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 3/8/2019 | Dist & Pharm Affirm | 410 | 2 | 410 | 4 |
| 3/8/2019 | Dist & Pharm Affirm | 411 | 13 | 412 | 11 |
| 3/8/2019 | Dist & Pharm Affirm | 413 | 4 | 413 | 8 |
| 3/8/2019 | Dist & Pharm Affirm | 413 | 11 | 413 | 21 |
| 3/8/2019 | Dist & Pharm Affirm | 414 | 19 | 415 | 6 |
| 3/8/2019 | Dist & Pharm Affirm | 415 | 10 | 415 | 11 |
| 3/8/2019 | Dist & Pharm Affirm | 415 | 15 | 416 | 5 |
| 3/8/2019 | Dist & Pharm Affirm | 416 | 6 | 417 | 22 |
| 3/8/2019 | Dist & Pharm Affirm | 418 | 19 | 419 | 20 |
| 3/8/2019 | Dist & Pharm Affirm | 419 | 24 | 419 | 24 |
| 3/8/2019 | Dist & Pharm Affirm | 420 | 3 | 420 | 4 |
| 3/8/2019 | Dist & Pharm Affirm | 420 | 6 | 420 | 9 |
| 3/8/2019 | Dist & Pharm Affirm | 420 | 12 | 421 | 10 |
| 3/8/2019 | Dist & Pharm Affirm | 423 | 15 | 423 | 19 |
| 3/8/2019 | Dist & Pharm Affirm | 445 | 16 | 445 | 19 |
| 3/8/2019 | Dist & Pharm Affirm | 447 | 10 | 449 | 9 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LEE ANN STOREY | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/10/2018 | Dist & Pharm Affirm | 133 | 12 | 134 | 14 |
| 12/10/2018 | Dist & Pharm Affirm | 136 | 4 | 136 | 6 |
| 12/10/2018 | Dist & Pharm Affirm | 152 | 19 | 153 | 4 |
| 12/10/2018 | Dist & Pharm Affirm | 170 | 15 | 171 | 18 |
| 12/10/2018 | Dist & Pharm Affirm | 185 | 14 | 186 | 9 |
| 12/10/2018 | Dist & Pharm Affirm | 189 | 6 | 189 | 19 |
| 12/10/2018 | Dist & Pharm Affirm | 200 | 3 | 200 | 7 |
| 12/10/2018 | Dist & Pharm Affirm | 257 | 12 | 257 | 24 |
| 12/10/2018 | Dist & Pharm Affirm | 260 | 20 | 261 | 9 |
| 12/10/2018 | Dist & Pharm Affirm | 261 | 15 | 262 | 10 |
| 12/10/2018 | Dist & Pharm Affirm | 264 | 10 | 265 | 21 |
| 12/10/2018 | Dist & Pharm Affirm | 267 | 8 | 267 | 16 |
| 12/10/2018 | Dist & Pharm Affirm | 269 | 2 | 269 | 14 |
| 12/10/2018 | Dist & Pharm Affirm | 280 | 16 | 281 | 24 |
| 12/10/2018 | Dist & Pharm Affirm | 374 | 3 | 375 | 4 |
| 12/10/2018 | Dist & Pharm Affirm | 391 | 22 | 392 | 7 |
| 12/10/2018 | Dist & Pharm Affirm | 408 | 2 | 409 | 10 |
| 12/10/2018 | Dist & Pharm Affirm | 409 | 23 | 411 | 10 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR CURTIS WRIGHT | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/19/2018 | Dist & Pharm Affirm | 41 | 4 | 41 | 9 |
| 12/19/2018 | Dist & Pharm Affirm | 41 | 21 | 41 | 22 |
| 12/19/2018 | Dist & Pharm Affirm | 42 | 1 | 42 | 3 |
| 12/19/2018 | Dist & Pharm Affirm | 42 | 15 | 42 | 18 |
| 12/19/2018 | Dist & Pharm Affirm | 46 | 12 | 46 | 19 |
| 12/19/2018 | Dist & Pharm Affirm | 47 | 3 | 47 | 7 |
| 12/19/2018 | Dist & Pharm Affirm | 51 | 4 | 51 | 8 |
| 12/19/2018 | Dist & Pharm Affirm | 51 | 10 | 51 | 14 |
| 12/19/2018 | Dist & Pharm Affirm | 52 | 5 | 52 | 9 |
| 12/19/2018 | Dist & Pharm Affirm | 59 | 15 | 59 | 19 |
| 12/19/2018 | Dist & Pharm Affirm | 60 | 21 | 60 | 22 |
| 12/19/2018 | Dist & Pharm Affirm | 61 | 1 | 61 | 2 |
| 12/19/2018 | Dist & Pharm Affirm | 64 | 13 | 64 | 18 |
| 12/19/2018 | Dist & Pharm Affirm | 70 | 16 | 70 | 23 |
| 12/19/2018 | Dist & Pharm Affirm | 73 | 15 | 73 | 17 |
| 12/19/2018 | Dist & Pharm Affirm | 121 | 6 | 121 | 10 |
| 12/19/2018 | Dist & Pharm Affirm | 121 | 15 | 121 | 16 |
| 12/19/2018 | Dist & Pharm Affirm | 121 | 18 | 121 | 18 |
| 12/19/2018 | Dist & Pharm Affirm | 128 | 2 | 128 | 7 |
| 12/19/2018 | Dist & Pharm Affirm | 129 | 24 | 130 | 4 |
| 12/19/2018 | Dist & Pharm Affirm | 136 | 13 | 136 | 19 |
| 12/19/2018 | Dist & Pharm Affirm | 137 | 22 | 138 | 1 |
| 12/19/2018 | Dist & Pharm Affirm | 156 | 19 | 156 | 21 |
| 12/19/2018 | Dist & Pharm Affirm | 156 | 23 | 156 | 25 |
| 12/19/2018 | Dist & Pharm Affirm | 158 | 8 | 158 | 20 |
| 12/19/2018 | Dist & Pharm Affirm | 174 | 3 | 174 | 11 |
| 12/19/2018 | Dist & Pharm Affirm | 192 | 4 | 192 | 12 |
| 12/19/2018 | Dist & Pharm Affirm | 202 | 8 | 202 | 16 |
| 12/19/2018 | Dist & Pharm Affirm | 231 | 5 | 231 | 11 |
| 12/19/2018 | Dist & Pharm Affirm | 231 | 13 | 231 | 20 |
| 12/19/2018 | Dist & Pharm Affirm | 232 | 9 | 232 | 15 |
| 12/19/2018 | Dist & Pharm Affirm | 245 | 19 | 245 | 24 |
| 12/19/2018 | Dist & Pharm Affirm | 246 | 1 | 246 | 1 |
| 12/19/2018 | Dist & Pharm Affirm | 246 | 3 | 246 | 10 |
| 12/19/2018 | Dist & Pharm Affirm | 246 | 12 | 246 | 19 |
| 12/19/2018 | Dist & Pharm Affirm | 247 | 5 | 247 | 13 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR CURTIS WRIGHT | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/19/2018 | Dist & Pharm Affirm | 275 | 19 | 276 | 1 |
| 12/19/2018 | Dist & Pharm Affirm | 276 | 6 | 276 | 14 |
| 12/19/2018 | Dist & Pharm Affirm | 276 | 16 | 276 | 19 |
| 12/19/2018 | Dist & Pharm Affirm | 279 | 16 | 279 | 21 |
| 12/19/2018 | Dist & Pharm Affirm | 281 | 18 | 281 | 21 |
| 12/19/2018 | Dist & Pharm Affirm | 282 | 1 | 282 | 3 |
| 12/19/2018 | Dist & Pharm Affirm | 298 | 16 | 298 | 20 |
| 12/19/2018 | Dist & Pharm Affirm | 298 | 23 | 298 | 23 |
| 12/19/2018 | Dist & Pharm Affirm | 298 | 25 | 299 | 5 |
| 12/19/2018 | Dist & Pharm Affirm | 299 | 9 | 299 | 10 |