# EXHIBIT A

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR CHARLES ARGOFF | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 7 | 25 | 8 | 18 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 8 | 24 | 9 | 13 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 11 | 10 | 11 | 18 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 12 | 13 | 14 | 6 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 21 | 14 | 22 | 2 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 22 | 6 | 24 | 24 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 25 | 7 | 25 | 14 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 26 | 2 | 26 | 8 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 26 | 25 | 27 | 4 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 30 | 8 | 30 | 25 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 36 | 14 | 36 | 21 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 36 | 24 | 37 | 9 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 37 | 20 | 37 | 24 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 38 | 7 | 39 | 3 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 41 | 25 | 43 | 2 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 47 | 9 | 49 | 4 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 50 | 14 | 51 | 15 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 58 | 14 | 58 | 17 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 58 | 19 | 59 | 3 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 59 | 5 | 59 | 11 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 59 | 13 | 59 | 14 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 59 | 16 | 61 | 4 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 77 | 7 | 77 | 10 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR CHARLES ARGOFF | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 77 | 14 | 77 | 20 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 90 | 2 | 90 | 3 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 115 | 4 | 115 | 7 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 115 | 9 | 115 | 11 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 115 | 13 | 115 | 15 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 115 | 17 | 115 | 18 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 115 | 20 | 116 | 2 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 116 | 3 | 116 | 4 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 116 | 6 | 116 | 17 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 118 | 11 | 118 | 13 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 119 | 11 | 119 | 17 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 120 | 6 | 120 | 12 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 120 | 18 | 120 | 25 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 121 | 2 | 121 | 21 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 125 | 13 | 125 | 15 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 125 | 17 | 127 | 14 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 133 | 17 | 133 | 19 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 133 | 21 | 133 | 23 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 133 | 25 | 135 | 10 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 137 | 8 | 137 | 25 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 138 | 2 | 138 | 4 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 144 | 3 | 144 | 10 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 144 | 15 | 144 | 16 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR CHARLES ARGOFF | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 144 | 18 | 144 | 25 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 145 | 2 | 145 | 16 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 145 | 22 | 146 | 10 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 154 | 11 | 155 | 3 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 170 | 13 | 171 | 19 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 173 | 5 | 173 | 14 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 176 | 23 | 179 | 22 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 221 | 4 | 221 | 8 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 221 | 11 | 221 | 12 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 221 | 25 | 222 | 3 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 222 | 5 | 222 | 5 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 222 | 7 | 222 | 25 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 223 | 7 | 223 | 20 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 285 | 18 | 285 | 20 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 285 | 22 | 285 | 25 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 286 | 3 | 286 | 6 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 298 | 2 | 298 | 3 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 298 | 6 | 298 | 13 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 309 | 20 | 310 | 4 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 310 | 13 | 310 | 17 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 318 | 11 | 318 | 21 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 318 | 24 | 318 | 24 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 319 | 3 | 319 | 4 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR CHARLES ARGOFF | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 319 | 8 | 319 | 15 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 320 | 4 | 320 | 18 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 335 | 21 | 335 | 24 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 336 | 6 | 336 | 7 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 336 | 9 | 337 | 3 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 337 | 21 | 338 | 12 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 338 | 14 | 338 | 14 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 338 | 24 | 339 | 4 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 339 | 8 | 339 | 15 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 339 | 8 | 339 | 15 |
| 12/18/2018 | Janssen, MNK, and Teva Affirm | 339 | 17 | 340 | 3 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 12 | 18 | 13 | 19 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 16 | 10 | 16 | 14 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 16 | 17 | 17 | 3 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 18 | 22 | 19 | 7 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 20 | 2 | 20 | 7 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 20 | 9 | 20 | 11 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 24 | 19 | 24 | 23 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 25 | 8 | 25 | 16 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 25 | 17 | 27 | 6 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 27 | 7 | 27 | 10 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 27 | 13 | 27 | 13 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 27 | 15 | 27 | 18 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 28 | 4 | 28 | 8 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 28 | 10 | 28 | 11 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 60 | 8 | 60 | 14 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 60 | 18 | 61 | 9 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 61 | 10 | 61 | 16 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 61 | 20 | 62 | 5 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 71 | 23 | 72 | 2 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 72 | 6 | 72 | 7 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 72 | 9 | 72 | 12 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 72 | 14 | 72 | 16 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 72 | 18 | 72 | 19 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 72 | 23 | 73 | 3 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 73 | 5 | 73 | 16 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 98 | 11 | 98 | 15 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 98 | 18 | 98 | 20 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 134 | 6 | 134 | 10 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 134 | 6 | 134 | 10 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 134 | 13 | 134 | 19 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 138 | 12 | 138 | 21 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 138 | 25 | 139 | 22 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 209 | 11 | 209 | 16 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 209 | 20 | 209 | 20 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 209 | 22 | 210 | 1 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 247 | 8 | 247 | 19 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 247 | 12 | 247 | 14 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 256 | 5 | 256 | 10 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 279 | 18 | 279 | 25 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 280 | 2 | 280 | 2 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 280 | 4 | 280 | 5 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 280 | 7 | 280 | 8 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 280 | 12 | 280 | 14 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 280 | 16 | 280 | 16 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 280 | 18 | 280 | 19 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 280 | 21 | 280 | 21 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 280 | 23 | 280 | 23 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 280 | 25 | 280 | 25 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 281 | 2 | 281 | 3 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 281 | 5 | 281 | 5 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 281 | 7 | 281 | 9 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 281 | 11 | 281 | 11 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 281 | 13 | 281 | 15 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 281 | 17 | 281 | 17 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 281 | 19 | 281 | 20 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 281 | 22 | 281 | 22 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 281 | 24 | 282 | 8 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 282 | 10 | 282 | 12 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 282 | 14 | 282 | 15 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 282 | 17 | 282 | 22 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 282 | 24 | 283 | 5 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 283 | 7 | 283 | 7 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 283 | 9 | 283 | 21 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 283 | 9 | 284 | 3 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 283 | 24 | 284 | 3 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 284 | 5 | 284 | 8 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 284 | 10 | 284 | 14 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 284 | 16 | 284 | 21 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 284 | 23 | 285 | 6 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 285 | 8 | 285 | 12 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 285 | 14 | 285 | 19 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 285 | 21 | 286 | 1 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 286 | 4 | 286 | 7 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 286 | 9 | 286 | 23 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 286 | 25 | 287 | 5 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 287 | 7 | 287 | 12 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 287 | 14 | 287 | 19 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 287 | 21 | 287 | 21 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 287 | 24 | 288 | 8 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 288 | 11 | 288 | 16 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 288 | 18 | 289 | 1 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 290 | 2 | 290 | 6 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 290 | 8 | 290 | 21 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 290 | 23 | 291 | 4 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 291 | 6 | 292 | 13 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 292 | 15 | 292 | 17 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 292 | 19 | 293 | 7 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 292 | 19 | 293 | 14 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 293 | 8 | 293 | 14 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 293 | 16 | 294 | 10 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 294 | 12 | 294 | 19 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 294 | 21 | 295 | 5 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 298 | 25 | 300 | 23 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 300 | 24 | 301 | 17 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 301 | 19 | 302 | 4 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 302 | 6 | 302 | 8 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 302 | 12 | 302 | 24 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 303 | 1 | 303 | 1 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 304 | 3 | 304 | 8 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 304 | 10 | 304 | 10 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 304 | 12 | 304 | 17 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 304 | 19 | 304 | 23 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 305 | 1 | 305 | 1 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 305 | 3 | 305 | 5 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 305 | 7 | 305 | 11 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 305 | 13 | 305 | 19 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 305 | 21 | 305 | 24 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 306 | 1 | 307 | 1 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 307 | 3 | 308 | 3 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 308 | 13 | 308 | 14 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 308 | 17 | 309 | 1 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 310 | 4 | 310 | 7 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 310 | 9 | 310 | 9 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 310 | 11 | 310 | 14 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 310 | 16 | 310 | 20 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 310 | 22 | 311 | 1 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 311 | 3 | 311 | 6 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 311 | 8 | 311 | 15 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 311 | 17 | 311 | 17 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 311 | 22 | 311 | 25 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 312 | 2 | 312 | 4 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 312 | 6 | 312 | 9 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 312 | 11 | 312 | 12 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 313 | 8 | 314 | 6 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 313 | 13 | 313 | 18 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 313 | 13 | 313 | 18 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 313 | 19 | 313 | 23 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 314 | 8 | 314 | 19 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 314 | 21 | 315 | 3 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 314 | 25 | 315 | 3 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 315 | 5 | 315 | 5 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 315 | 5 | 315 | 10 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 315 | 7 | 315 | 10 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 315 | 12 | 315 | 23 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 315 | 12 | 315 | 23 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 316 | 2 | 316 | 14 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 316 | 18 | 316 | 20 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 316 | 24 | 316 | 25 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 317 | 16 | 317 | 21 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 317 | 23 | 318 | 17 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 318 | 19 | 319 | 2 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 319 | 4 | 319 | 6 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 319 | 10 | 319 | 11 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 319 | 15 | 319 | 15 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 319 | 17 | 319 | 20 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 319 | 22 | 320 | 1 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 320 | 3 | 320 | 4 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 320 | 5 | 320 | 6 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 320 | 9 | 321 | 1 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 321 | 2 | 321 | 17 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 321 | 22 | 321 | 24 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 322 | 2 | 322 | 23 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 322 | 25 | 323 | 7 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 323 | 10 | 323 | 17 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 327 | 23 | 328 | 16 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 328 | 20 | 328 | 21 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 328 | 23 | 329 | 11 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 329 | 13 | 329 | 19 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 329 | 21 | 330 | 2 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 330 | 4 | 330 | 9 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 330 | 11 | 330 | 14 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 330 | 16 | 330 | 16 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 330 | 18 | 330 | 25 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 331 | 2 | 331 | 2 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 331 | 4 | 331 | 16 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 331 | 18 | 331 | 22 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 332 | 2 | 332 | 7 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 332 | 9 | 332 | 9 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 332 | 11 | 332 | 16 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 332 | 18 | 332 | 19 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 332 | 21 | 332 | 22 |
| 2/26/2019 | Janssen, MNK, and Teva Affirm | 332 | 24 | 332 | 24 |

| NOTES FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **NOTES** | | | | |
| | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** | **NOTES** |
| 2/26/2019 | 16 | 10 | 16 | 14 | Starting at "You've spoken..." |
| 2/26/2019 | 20 | 3 | 20 | 7 | Start at "The consulting..." |
| 2/26/2019 | 209 | 13 | 209 | 16 | Start at "When you..." |
| 2/26/2019 | 274 | 14 | 274 | 23 | Start at "So is..." |
| 2/26/2019 | 329 | 22 | 330 | 2 | Start at "At least..." |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 13 | 12 | 13 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 13 | 22 | 14 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 14 | 3 | 14 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 14 | 14 | 14 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 14 | 14 | 14 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 14 | 18 | 14 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 14 | 18 | 14 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 14 | 23 | 15 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 15 | 5 | 15 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 15 | 7 | 15 | 8 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 15 | 11 | 15 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 16 | 4 | 16 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 16 | 20 | 16 | 21 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 17 | 1 | 17 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 17 | 15 | 17 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 17 | 25 | 18 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 19 | 14 | 19 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 19 | 22 | 19 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 20 | 1 | 20 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 20 | 7 | 20 | 7 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 20 | 9 | 20 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 21 | 7 | 21 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 21 | 21 | 21 | 25 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 22 | 3 | 22 | 8 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 22 | 11 | 22 | 20 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 22 | 24 | 22 | 25 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 23 | 3 | 23 | 10 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 23 | 13 | 23 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 23 | 19 | 23 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 23 | 24 | 24 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 24 | 3 | 24 | 7 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 24 | 10 | 24 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 24 | 23 | 25 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 25 | 5 | 25 | 8 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 25 | 12 | 26 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 26 | 7 | 26 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 26 | 20 | 26 | 25 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 27 | 3 | 27 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 27 | 6 | 27 | 10 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 27 | 12 | 27 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 28 | 7 | 28 | 25 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 29 | 3 | 29 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 29 | 5 | 29 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 29 | 15 | 29 | 24 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 30 | 2 | 30 | 6 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 30 | 9 | 30 | 10 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 30 | 12 | 30 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 30 | 17 | 31 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 31 | 12 | 31 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 31 | 17 | 32 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 32 | 5 | 32 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 32 | 7 | 32 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 32 | 16 | 32 | 20 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 32 | 23 | 32 | 25 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 34 | 25 | 35 | 7 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 35 | 9 | 35 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 35 | 14 | 35 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 35 | 19 | 35 | 24 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 36 | 1 | 36 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 36 | 3 | 36 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 36 | 6 | 36 | 20 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 37 | 8 | 37 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 37 | 18 | 37 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 37 | 20 | 37 | 24 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 38 | 8 | 38 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 38 | 13 | 38 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 38 | 20 | 39 | 19 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 40 | 8 | 41 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 41 | 7 | 41 | 20 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 41 | 22 | 43 | 6 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 43 | 8 | 43 | 17 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 43 | 20 | 44 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 44 | 18 | 46 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 46 | 3 | 48 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 48 | 6 | 48 | 7 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 48 | 12 | 48 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 48 | 25 | 49 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 50 | 16 | 51 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 51 | 16 | 52 | 6 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 52 | 9 | 52 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 52 | 14 | 52 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 52 | 24 | 53 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 53 | 8 | 53 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 53 | 13 | 54 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 54 | 7 | 54 | 8 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 54 | 10 | 54 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 54 | 14 | 54 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 54 | 18 | 54 | 20 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 54 | 22 | 55 | 10 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 55 | 13 | 55 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 55 | 18 | 56 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 56 | 3 | 56 | 7 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| **DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN** | | | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 56 | 9 | 56 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 56 | 16 | 57 | 6 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 57 | 8 | 57 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 57 | 15 | 58 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 58 | 19 | 59 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 59 | 7 | 59 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 60 | 23 | 61 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 61 | 3 | 61 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 61 | 5 | 61 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 61 | 9 | 61 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 61 | 25 | 62 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 62 | 18 | 63 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 64 | 1 | 64 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 64 | 6 | 64 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 64 | 17 | 65 | 8 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 65 | 10 | 66 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 66 | 8 | 66 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 66 | 13 | 66 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 66 | 17 | 67 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 67 | 5 | 67 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 67 | 10 | 67 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 67 | 12 | 67 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 68 | 20 | 69 | 4 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 69 | 7 | 69 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 69 | 11 | 69 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 69 | 16 | 69 | 19 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 69 | 21 | 70 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 70 | 25 | 71 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 71 | 5 | 71 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 71 | 11 | 71 | 17 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 71 | 21 | 72 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 72 | 14 | 73 | 6 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 73 | 9 | 73 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 73 | 20 | 74 | 10 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 74 | 13 | 74 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 74 | 17 | 75 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 75 | 3 | 75 | 10 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 75 | 13 | 75 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 75 | 18 | 76 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 76 | 16 | 76 | 21 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 76 | 23 | 77 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 77 | 9 | 77 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 77 | 14 | 77 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 77 | 16 | 78 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 78 | 13 | 78 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 78 | 20 | 78 | 25 |

DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 79 | 2 | 79 | 6 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 79 | 8 | 79 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 79 | 19 | 79 | 24 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 80 | 1 | 80 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 80 | 16 | 80 | 19 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 80 | 22 | 81 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 81 | 14 | 81 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 81 | 22 | 82 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 82 | 6 | 83 | 6 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 83 | 8 | 83 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 83 | 18 | 83 | 21 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 83 | 23 | 84 | 6 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 84 | 9 | 84 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 84 | 11 | 85 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 85 | 11 | 85 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 85 | 15 | 85 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 85 | 20 | 85 | 25 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 87 | 19 | 87 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 87 | 25 | 88 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 88 | 11 | 88 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 89 | 15 | 89 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 89 | 24 | 90 | 6 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 90 | 8 | 90 | 14 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 90 | 24 | 91 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 91 | 7 | 91 | 7 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 91 | 11 | 91 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 91 | 17 | 91 | 17 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 91 | 19 | 91 | 20 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 92 | 15 | 93 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 93 | 19 | 93 | 21 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 93 | 23 | 94 | 7 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 94 | 10 | 94 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 94 | 16 | 95 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 95 | 11 | 95 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 95 | 17 | 95 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 95 | 24 | 96 | 8 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 96 | 11 | 96 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 96 | 17 | 97 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 97 | 10 | 97 | 10 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 97 | 13 | 97 | 20 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 97 | 23 | 97 | 25 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 98 | 2 | 98 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 98 | 6 | 98 | 8 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 98 | 11 | 98 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 98 | 25 | 99 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 99 | 6 | 99 | 10 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 99 | 12 | 100 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 100 | 20 | 101 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 101 | 5 | 101 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 101 | 14 | 101 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 101 | 23 | 102 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 102 | 6 | 102 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 103 | 1 | 103 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 103 | 5 | 103 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 103 | 13 | 103 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 103 | 15 | 103 | 17 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 103 | 19 | 103 | 20 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 104 | 6 | 104 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 108 | 1 | 108 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 108 | 7 | 108 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 108 | 16 | 108 | 19 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 110 | 1 | 110 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 110 | 14 | 110 | 25 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 111 | 8 | 111 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 111 | 25 | 112 | 20 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 112 | 24 | 113 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 113 | 3 | 113 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 113 | 19 | 114 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 114 | 8 | 115 | 3 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 115 | 9 | 115 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 115 | 11 | 115 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 115 | 17 | 116 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 116 | 6 | 116 | 17 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 116 | 18 | 116 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 117 | 1 | 117 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 117 | 5 | 117 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 117 | 11 | 117 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 128 | 10 | 128 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 128 | 18 | 128 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 128 | 20 | 128 | 24 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 129 | 1 | 129 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 129 | 3 | 129 | 6 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 129 | 8 | 129 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 129 | 16 | 129 | 21 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 129 | 24 | 130 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 130 | 5 | 130 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 130 | 7 | 130 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 130 | 14 | 130 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 130 | 16 | 130 | 20 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 130 | 22 | 131 | 19 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 131 | 21 | 131 | 21 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 134 | 19 | 135 | 18 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 135 | 21 | 136 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 136 | 3 | 136 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 136 | 11 | 136 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 136 | 20 | 138 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 138 | 17 | 138 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 138 | 24 | 139 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 139 | 5 | 139 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 139 | 15 | 139 | 21 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 139 | 23 | 141 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 141 | 5 | 141 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 141 | 15 | 141 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 141 | 20 | 142 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 142 | 19 | 142 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 142 | 25 | 143 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 143 | 16 | 143 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 144 | 4 | 145 | 10 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 145 | 12 | 145 | 17 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 145 | 20 | 145 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 145 | 25 | 146 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 146 | 7 | 146 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 146 | 15 | 146 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 146 | 25 | 147 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 147 | 3 | 147 | 6 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 147 | 8 | 147 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 147 | 14 | 147 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 147 | 21 | 149 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 149 | 11 | 150 | 17 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 150 | 20 | 151 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 151 | 3 | 151 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 151 | 5 | 151 | 7 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 151 | 9 | 151 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 151 | 17 | 151 | 17 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 151 | 19 | 152 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 152 | 5 | 152 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 152 | 17 | 152 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 152 | 24 | 152 | 24 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 153 | 2 | 155 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 160 | 4 | 160 | 8 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 160 | 10 | 161 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 161 | 4 | 161 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 161 | 14 | 162 | 8 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 161 | 14 | 162 | 8 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 162 | 17 | 162 | 20 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 163 | 2 | 163 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 163 | 7 | 163 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 163 | 21 | 163 | 23 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 163 | 25 | 164 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 164 | 6 | 164 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 164 | 15 | 164 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 164 | 18 | 166 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 164 | 18 | 166 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 166 | 5 | 166 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 166 | 11 | 166 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 166 | 14 | 167 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 167 | 8 | 167 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 167 | 13 | 167 | 24 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 168 | 4 | 168 | 7 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 168 | 10 | 168 | 17 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 168 | 19 | 168 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 168 | 23 | 169 | 6 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 169 | 14 | 169 | 21 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 169 | 23 | 170 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 170 | 11 | 170 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 170 | 18 | 170 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 171 | 19 | 171 | 24 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 172 | 1 | 172 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 172 | 8 | 172 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 172 | 15 | 173 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 173 | 4 | 173 | 4 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 173 | 6 | 173 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 173 | 11 | 173 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 173 | 13 | 175 | 20 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 175 | 21 | 176 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 176 | 3 | 176 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 176 | 13 | 176 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 176 | 18 | 177 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 177 | 3 | 177 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 177 | 5 | 178 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 177 | 5 | 178 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 178 | 3 | 178 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 178 | 7 | 178 | 7 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 178 | 9 | 178 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 178 | 14 | 178 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 178 | 16 | 178 | 19 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 178 | 21 | 179 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 179 | 3 | 179 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 179 | 8 | 179 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 179 | 11 | 179 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 179 | 17 | 179 | 17 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 180 | 21 | 180 | 25 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 181 | 3 | 181 | 17 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 181 | 19 | 181 | 24 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 182 | 1 | 182 | 7 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 182 | 9 | 182 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 185 | 24 | 186 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 186 | 5 | 186 | 8 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 186 | 10 | 186 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 186 | 16 | 186 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 186 | 18 | 187 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 187 | 19 | 187 | 20 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 187 | 22 | 187 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 187 | 24 | 188 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 188 | 6 | 188 | 7 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 188 | 9 | 188 | 15 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 188 | 25 | 189 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 189 | 4 | 189 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 189 | 16 | 189 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 189 | 18 | 189 | 21 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 189 | 24 | 190 | 17 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 190 | 19 | 190 | 25 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 191 | 4 | 191 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 191 | 17 | 191 | 17 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 191 | 19 | 192 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 192 | 12 | 192 | 21 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 207 | 4 | 207 | 19 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 208 | 1 | 208 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 208 | 3 | 208 | 19 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 209 | 4 | 209 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 209 | 20 | 210 | 7 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 210 | 9 | 211 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 211 | 2 | 211 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 211 | 10 | 211 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 211 | 13 | 212 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 213 | 4 | 213 | 10 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 214 | 1 | 214 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 214 | 6 | 215 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 215 | 11 | 215 | 18 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 215 | 20 | 216 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 217 | 1 | 217 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 217 | 21 | 217 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 217 | 24 | 218 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 218 | 6 | 218 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 219 | 1 | 219 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 219 | 4 | 219 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 219 | 25 | 220 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 220 | 18 | 221 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 221 | 6 | 223 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 223 | 3 | 224 | 7 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 224 | 10 | 224 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 224 | 16 | 225 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 225 | 18 | 226 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 226 | 6 | 226 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 226 | 23 | 227 | 6 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 227 | 15 | 228 | 11 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 228 | 14 | 228 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 228 | 16 | 229 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 229 | 7 | 229 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 229 | 17 | 229 | 25 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 230 | 2 | 230 | 25 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 231 | 1 | 231 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 231 | 13 | 231 | 25 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 232 | 1 | 232 | 6 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 232 | 25 | 233 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 233 | 7 | 233 | 7 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 233 | 9 | 233 | 14 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 233 | 16 | 234 | 23 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 234 | 24 | 235 | 3 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 235 | 5 | 235 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 237 | 22 | 238 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 238 | 4 | 238 | 5 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 238 | 7 | 238 | 11 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR SCOTT FISHMAN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 238 | 17 | 239 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 240 | 16 | 241 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 241 | 3 | 241 | 13 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 242 | 20 | 243 | 9 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 243 | 16 | 244 | 12 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 244 | 21 | 245 | 1 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 245 | 4 | 245 | 25 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 246 | 1 | 246 | 4 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 246 | 9 | 246 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 246 | 9 | 246 | 20 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 246 | 20 | 246 | 21 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 246 | 23 | 246 | 24 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 253 | 25 | 254 | 16 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 254 | 18 | 255 | 2 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 255 | 3 | 255 | 20 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 255 | 21 | 256 | 22 |
| 2/27/2019 | Janssen, MNK, and Teva Affirm | 256 | 23 | 257 | 12 |

| | | | | |
|---|---|---|---|---|
| **NOTES FOR SCOTT FISHMAN** | | | | |
| DEPO DATE | NOTES | | | |
| | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** | **NOTES** |

| DEPO DATE | Begin Page at | Begin Line at | End Page at | End Line at | NOTES |
|---|---|---|---|---|---|
| 2/27/2019 | 13 | 22 | 14 | 6 | Begins "Let me ask. . ." |
| 2/27/2019 | 27 | 8 | 27 | 10 | Begins "And, n fact, you have been. . . " |
| 2/27/2019 | 34 | 14 | 34 | 18 | Begins " And that false. . . " |
| 2/27/2019 | 41 | 2 | 41 | 5 | Begins "And the language in this book. . . " |
| 2/27/2019 | 68 | 20 | 69 | 4 | Begins "So there's also a list of. . ." |
| 2/27/2019 | 84 | 4 | 84 | 6 | Bebins "Sitting here today. . . " |
| 2/27/2019 | 88 | 11 | 88 | 11 | Only "THE WITNESS:" |
| 2/27/2019 | 220 | 18 | 220 | 25 | Begins "Is Exhibit 43 a. . ." |
| 2/27/2019 | 284 | 17 | 284 | 22 | Begins "You were asked some followup. . . " |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR   LISA ROBIN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/24/2019 | Teva Affirm | 12 | 2 | 12 | 17 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 12 | 21 | 12 | 22 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 14 | 3 | 16 | 11 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 30 | 22 | 31 | 7 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 31 | 10 | 31 | 14 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 77 | 4 | 77 | 5 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 77 | 9 | 77 | 9 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 78 | 14 | 79 | 3 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 112 | 22 | 112 | 25 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 113 | 7 | 113 | 16 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 164 | 3 | 164 | 5 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 164 | 7 | 164 | 7 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 164 | 13 | 164 | 13 |
| 1/24/2019 | MNK & Teva Affirm | 165 | 2 | 165 | 6 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 183 | 10 | 183 | 23 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 184 | 1 | 184 | 1 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 184 | 4 | 184 | 23 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 194 | 1 | 194 | 20 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 195 | 22 | 197 | 9 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 206 | 24 | 207 | 17 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 207 | 20 | 207 | 21 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 207 | 20 | 208 | 1 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 232 | 1 | 232 | 18 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR   LISA ROBIN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 232 | 22 | 233 | 3 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 233 | 21 | 233 | 23 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 233 | 25 | 234 | 1 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 234 | 3 | 234 | 11 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 234 | 14 | 234 | 14 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 234 | 16 | 234 | 17 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 259 | 18 | 259 | 21 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 259 | 24 | 260 | 2 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 260 | 5 | 260 | 5 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 260 | 7 | 260 | 8 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 267 | 2 | 267 | 7 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 267 | 13 | 267 | 14 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 267 | 16 | 267 | 17 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 275 | 15 | 275 | 21 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 276 | 4 | 276 | 16 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 295 | 16 | 295 | 18 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 295 | 20 | 296 | 11 |
| 1/24/2019 | Janssen Affirm | 337 | 24 | 340 | 11 |
| 1/24/2019 | Teva Affirm | 338 | 3 | 339 | 3 |
| 1/24/2019 | Teva Affirm | 339 | 12 | 340 | 8 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 340 | 12 | 343 | 6 |
| 1/24/2019 | Teva Affirm | 340 | 12 | 343 | 6 |
| 1/24/2019 | Teva Affirm | 343 | 14 | 345 | 3 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR   LISA ROBIN | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 345 | 9 | 346 | 1 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 346 | 7 | 346 | 9 |
| 1/24/2019 | Janssen, MNK, and Teva Affirm | 346 | 11 | 348 | 1 |

| NOTES FOR LISA ROBIN | | | | | |
| --- | --- | --- | --- | --- | --- |
| DEPO DATE | NOTES | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | NOTES |
| 1/24/2019 | 233 | 25 | 234 | 1 | Ending at "to educate." |
| 1/24/2019 | 259 | 24 | 260 | 2 | Starting at "Responsible Opioid..." |
| 1/24/2019 | 267 | 2 | 267 | 7 | Starting at "did you..." |
| 1/24/2019 | 275 | 15 | 275 | 21 | Starting at "FSMB didn't..." |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR PHILIP SAIGH | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 7 | 1 | 7 | 10 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 7 | 7 | 7 | 10 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 7 | 14 | 7 | 16 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 7 | 24 | 8 | 8 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 8 | 11 | 9 | 20 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 27 | 22 | 27 | 23 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 28 | 2 | 28 | 7 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 39 | 10 | 39 | 20 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 39 | 25 | 40 | 1 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 154 | 8 | 154 | 10 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 154 | 12 | 154 | 12 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 154 | 20 | 155 | 19 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 155 | 23 | 155 | 24 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 156 | 1 | 156 | 10 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 168 | 20 | 169 | 1 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 185 | 15 | 185 | 17 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 188 | 4 | 188 | 6 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 280 | 3 | 280 | 8 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 280 | 16 | 281 | 7 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 280 | 16 | 281 | 12 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 281 | 9 | 281 | 12 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 281 | 17 | 284 | 17 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 284 | 23 | 284 | 25 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR PHILIP SAIGH | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 285 | 4 | 286 | 7 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 286 | 14 | 288 | 4 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 288 | 12 | 288 | 20 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 289 | 9 | 289 | 14 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 290 | 1 | 290 | 3 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 290 | 12 | 290 | 13 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 290 | 20 | 291 | 14 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 291 | 17 | 292 | 8 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 292 | 22 | 293 | 5 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 293 | 22 | 294 | 1 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 294 | 6 | 294 | 12 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 298 | 12 | 298 | 19 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 298 | 25 | 299 | 4 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 299 | 6 | 299 | 15 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 299 | 17 | 300 | 18 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 300 | 19 | 300 | 21 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 300 | 23 | 301 | 16 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 301 | 17 | 301 | 19 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 301 | 21 | 303 | 15 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 303 | 19 | 303 | 25 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 304 | 4 | 304 | 10 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 304 | 13 | 304 | 15 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 304 | 18 | 305 | 4 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR PHILIP SAIGH | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 305 | 7 | 305 | 17 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 306 | 2 | 306 | 10 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 306 | 24 | 307 | 7 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 307 | 10 | 307 | 12 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 307 | 21 | 308 | 13 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 308 | 15 | 308 | 20 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 308 | 22 | 308 | 24 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 309 | 1 | 309 | 5 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 309 | 6 | 309 | 9 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 309 | 11 | 309 | 12 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 309 | 14 | 309 | 16 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 309 | 17 | 310 | 17 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 310 | 23 | 312 | 18 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 312 | 21 | 313 | 3 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 313 | 5 | 313 | 16 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 313 | 18 | 313 | 22 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 313 | 24 | 313 | 24 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 314 | 1 | 314 | 4 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 314 | 9 | 314 | 19 |
| 1/8/2019 | Janssen, MNK, and Teva Affirm | 316 | 14 | 316 | 19 |

**NOTES FOR PHILIP SAIGH**

| DEPO DATE | NOTES | | | | NOTES |
|---|---|---|---|---|---|
| | Begin Page at | Begin Line at | End Page at | End Line at | |
| 1/8/2019 | 39 | 10 | 39 | 20 | Begins "What are some other . . ." |
| 1/8/2019 | 39 | 25 | 39 | 25 | Begins "Do they all work for AMC? |
| 1/8/2019 | 168 | 20 | 168 | 20 | Begins "Are you aware. . ." |
| 1/8/2019 | 281 | 9 | 281 | 9 | Begins "If we look at the. . ." |
| 1/8/2019 | 283 | 9 | 283 | 9 | Begins "or rather. . ." |
| 1/8/2019 | 283 | 24 | 283 | 25 | Begins "What does that sentence. . ." |
| 1/8/2019 | 285 | 4 | 285 | 4 | Begins "Do you recognise. . ." |
| 1/8/2019 | 285 | 18 | 285 | 18 | Begins " And if you would turn for me to. . ." |
| 1/8/2019 | 286 | 14 | 286 | 14 | Begins "Turn to Standard. . ." |
| 1/8/2019 | 292 | 22 | 292 | 22 | Begins "You said that this. . ." |
| 1/8/2019 | 298 | 12 | 298 | 12 | Begins "And when I. . ." |
| 1/8/2019 | 300 | 11 | 300 | 11 | Begins "There's been some. . . " |
| 1/8/2019 | 300 | 19 | 300 | 20 | Begins "Has that money. . ." |
| 1/8/2019 | 301 | 17 | 301 | 18 | Begins "Does the board of directors. . ." |
| 1/8/2019 | 305 | 7 | 305 | 7 | Begins "To the best of your. . ." |
| 1/8/2019 | 306 | 2 | 306 | 2 | Begins"are you aware of other consensus. . ." |
| 1/8/2019 | 307 | 21 | 308 | 13 | Begins " Are you, Mr. Saigh . . ." |
| 1/8/2019 | 309 | 1 | 309 | 1 | Begins "Are you aware. . ." |
| 1/8/2019 | 309 | 6 | 309 | 6 | Begins "And, to the best. . ." |
| 1/8/2019 | 309 | 17 | 309 | 17 | Begins "Can you explain. . ." |
| 1/8/2019 | 313 | 5 | 313 | 5 | Begins "I believe. . ." |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 12 | 3 | 12 | 5 |
| 2/18/2019 | Teva Affirm | 12 | 3 | 12 | 5 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 13 | 13 | 14 | 6 |
| 2/18/2019 | Teva Affirm | 13 | 13 | 14 | 6 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 20 | 4 | 20 | 14 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 25 | 13 | 27 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 32 | 20 | 33 | 10 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 33 | 12 | 34 | 19 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 34 | 21 | 38 | 11 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 39 | 3 | 39 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 39 | 19 | 39 | 24 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 44 | 12 | 44 | 14 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 44 | 16 | 45 | 1 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 45 | 3 | 45 | 4 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 45 | 8 | 46 | 2 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 83 | 21 | 83 | 24 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 84 | 1 | 84 | 20 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 91 | 3 | 91 | 11 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 113 | 7 | 113 | 9 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 113 | 12 | 113 | 25 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 114 | 1 | 114 | 6 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 114 | 8 | 114 | 14 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 115 | 1 | 115 | 17 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Teva Affirm | 115 | 1 | 115 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 116 | 12 | 116 | 13 |
| 2/18/2019 | Teva Affirm | 116 | 12 | 116 | 13 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 116 | 16 | 117 | 18 |
| 2/18/2019 | Teva Affirm | 116 | 16 | 117 | 18 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 118 | 14 | 118 | 16 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 118 | 19 | 119 | 1 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 119 | 2 | 119 | 6 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 119 | 8 | 119 | 18 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 121 | 3 | 121 | 13 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 121 | 23 | 122 | 2 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 122 | 5 | 122 | 11 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 124 | 13 | 125 | 17 |
| 2/18/2019 | Teva Affirm | 124 | 13 | 125 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 125 | 24 | 126 | 20 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 127 | 5 | 127 | 8 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 168 | 11 | 169 | 16 |
| 2/18/2019 | Teva Affirm | 168 | 11 | 169 | 16 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 172 | 2 | 172 | 16 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 172 | 19 | 173 | 4 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 173 | 7 | 173 | 17 |
| 2/18/2019 | Teva Affirm | 173 | 12 | 173 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 173 | 20 | 174 | 12 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Teva Affirm | 173 | 20 | 174 | 12 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 175 | 12 | 175 | 18 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 176 | 10 | 176 | 13 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 176 | 15 | 176 | 18 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 176 | 20 | 177 | 4 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 178 | 1 | 178 | 5 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 178 | 7 | 178 | 20 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 178 | 23 | 180 | 7 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 180 | 9 | 180 | 12 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 185 | 25 | 186 | 12 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 186 | 14 | 186 | 21 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 186 | 23 | 186 | 24 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 188 | 13 | 188 | 16 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 188 | 18 | 188 | 20 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 188 | 22 | 189 | 11 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 189 | 25 | 190 | 3 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 190 | 11 | 190 | 23 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 190 | 25 | 191 | 10 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 201 | 5 | 201 | 8 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 201 | 10 | 202 | 10 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 203 | 22 | 204 | 2 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 204 | 3 | 204 | 4 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 204 | 7 | 204 | 14 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 204 | 18 | 204 | 19 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 205 | 1 | 205 | 12 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 218 | 19 | 218 | 22 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 218 | 25 | 219 | 9 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 222 | 13 | 222 | 16 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 222 | 18 | 222 | 19 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 222 | 22 | 223 | 13 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 223 | 15 | 223 | 21 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 224 | 15 | 224 | 19 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 224 | 22 | 225 | 6 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 225 | 14 | 225 | 16 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 225 | 22 | 226 | 9 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 231 | 13 | 231 | 15 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 231 | 17 | 231 | 20 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 231 | 23 | 232 | 3 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 233 | 9 | 233 | 20 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 240 | 20 | 241 | 8 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 243 | 6 | 244 | 7 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 247 | 15 | 248 | 5 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 248 | 9 | 248 | 17 |
| 2/18/2019 | Teva & Janssen Affirm | 254 | 12 | 255 | 15 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 257 | 4 | 257 | 7 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 257 | 12 | 258 | 19 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 258 | 21 | 259 | 2 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 259 | 4 | 260 | 3 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 265 | 24 | 266 | 2 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 266 | 4 | 266 | 8 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 267 | 17 | 267 | 19 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 267 | 22 | 268 | 15 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 271 | 14 | 271 | 22 |
| 2/18/2019 | Teva Affirm | 279 | 16 | 280 | 13 |
| 2/18/2019 | Teva Affirm | 280 | 15 | 281 | 9 |
| 2/18/2019 | Teva Affirm | 281 | 11 | 281 | 12 |
| 2/18/2019 | Teva Affirm | 282 | 8 | 283 | 2 |
| 2/18/2019 | Teva Affirm | 283 | 19 | 283 | 21 |
| 2/18/2019 | Teva Affirm | 283 | 23 | 283 | 23 |
| 2/18/2019 | Teva Affirm | 284 | 23 | 285 | 1 |
| 2/18/2019 | Teva Affirm | 285 | 3 | 285 | 8 |
| 2/18/2019 | Teva Affirm | 285 | 10 | 285 | 11 |
| 2/18/2019 | Teva Affirm | 286 | 8 | 288 | 16 |
| 2/18/2019 | Teva Affirm | 288 | 17 | 288 | 21 |
| 2/18/2019 | Teva Affirm | 288 | 23 | 288 | 25 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 289 | 1 | 289 | 25 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 290 | 15 | 290 | 18 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 290 | 20 | 290 | 25 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 291 | 5 | 291 | 11 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 291 | 15 | 291 | 24 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 292 | 1 | 293 | 4 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 293 | 5 | 293 | 25 |
| 2/18/2019 | Teva Affirm | 293 | 5 | 294 | 13 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 294 | 19 | 295 | 6 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 295 | 11 | 296 | 11 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 296 | 14 | 296 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 296 | 21 | 297 | 4 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 297 | 7 | 297 | 9 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 297 | 11 | 298 | 2 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 298 | 4 | 298 | 13 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 298 | 15 | 298 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 298 | 24 | 299 | 5 |
| 2/18/2019 | Teva Affirm | 299 | 6 | 299 | 18 |
| 2/18/2019 | Teva Affirm | 299 | 20 | 299 | 21 |
| 2/18/2019 | Teva Affirm | 299 | 22 | 299 | 25 |
| 2/18/2019 | Teva Affirm | 300 | 2 | 300 | 10 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 300 | 11 | 300 | 14 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 300 | 16 | 300 | 19 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 300 | 21 | 301 | 5 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 301 | 9 | 301 | 9 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 301 | 19 | 301 | 20 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 301 | 23 | 302 | 11 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 302 | 13 | 302 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 302 | 19 | 303 | 21 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 303 | 23 | 304 | 15 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 304 | 17 | 305 | 3 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 305 | 5 | 305 | 7 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 305 | 9 | 305 | 18 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 305 | 20 | 306 | 3 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 306 | 19 | 306 | 24 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 307 | 8 | 307 | 19 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 307 | 21 | 308 | 5 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 308 | 7 | 309 | 3 |
| 2/18/2019 | Teva Affirm | 312 | 24 | 313 | 9 |
| 2/18/2019 | Teva Affirm | 313 | 11 | 313 | 12 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 313 | 13 | 315 | 10 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 315 | 12 | 316 | 14 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 316 | 16 | 316 | 25 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 317 | 2 | 318 | 18 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 318 | 20 | 319 | 25 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 320 | 2 | 321 | 2 |
| 2/18/2019 | Teva Affirm | 321 | 5 | 321 | 19 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 322 | 21 | 322 | 22 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 322 | 24 | 323 | 1 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 323 | 3 | 323 | 12 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Teva & Janssen Affirm | 323 | 13 | 325 | 22 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 325 | 23 | 326 | 2 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 326 | 4 | 326 | 9 |
| 2/18/2019 | Teva Affirm | 326 | 10 | 327 | 14 |
| 2/18/2019 | Teva Affirm | 327 | 16 | 328 | 12 |
| 2/18/2019 | Teva Affirm | 328 | 14 | 328 | 20 |
| 2/18/2019 | Teva Affirm | 328 | 22 | 329 | 10 |
| 2/18/2019 | Teva Affirm | 329 | 22 | 330 | 5 |
| 2/18/2019 | Teva Affirm | 330 | 7 | 331 | 1 |
| 2/18/2019 | Teva Affirm | 331 | 2 | 331 | 7 |
| 2/18/2019 | Teva Affirm | 331 | 9 | 333 | 6 |
| 2/18/2019 | Teva Affirm | 333 | 8 | 333 | 14 |
| 2/18/2019 | Teva Affirm | 333 | 15 | 333 | 22 |
| 2/18/2019 | Teva Affirm | 333 | 24 | 334 | 3 |
| 2/18/2019 | Teva Affirm | 334 | 5 | 334 | 6 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 334 | 7 | 334 | 12 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 334 | 14 | 334 | 21 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 334 | 23 | 335 | 7 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 335 | 9 | 336 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 336 | 19 | 337 | 3 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 337 | 5 | 337 | 11 |
| 2/18/2019 | Teva Affirm | 337 | 19 | 337 | 22 |
| 2/18/2019 | Teva Affirm | 337 | 24 | 339 | 5 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Teva Affirm | 339 | 7 | 339 | 10 |
| 2/18/2019 | Teva Affirm | 339 | 12 | 340 | 1 |
| 2/18/2019 | Teva Affirm | 340 | 3 | 340 | 19 |
| 2/18/2019 | Teva Affirm | 340 | 21 | 340 | 24 |
| 2/18/2019 | Teva Affirm | 341 | 1 | 341 | 5 |
| 2/18/2019 | Teva Affirm | 341 | 7 | 341 | 7 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 341 | 21 | 341 | 25 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 343 | 13 | 343 | 19 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 343 | 21 | 344 | 4 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 345 | 7 | 345 | 11 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 345 | 13 | 345 | 15 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 345 | 17 | 345 | 21 |
| 2/18/2019 | Teva Affirm | 345 | 22 | 345 | 25 |
| 2/18/2019 | Teva Affirm | 346 | 2 | 346 | 9 |
| 2/18/2019 | Teva Affirm | 346 | 11 | 346 | 13 |
| 2/18/2019 | Teva Affirm | 346 | 15 | 346 | 20 |
| 2/18/2019 | Teva Affirm | 346 | 22 | 347 | 6 |
| 2/18/2019 | Teva Affirm | 347 | 8 | 347 | 11 |
| 2/18/2019 | Teva Affirm | 347 | 13 | 347 | 15 |
| 2/18/2019 | Teva Affirm | 347 | 17 | 348 | 4 |
| 2/18/2019 | Teva Affirm | 348 | 6 | 348 | 13 |
| 2/18/2019 | Teva Affirm | 348 | 15 | 349 | 3 |
| 2/18/2019 | Teva Affirm | 349 | 5 | 349 | 13 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Teva Affirm | 349 | 15 | 349 | 21 |
| 2/18/2019 | Teva Affirm | 349 | 23 | 350 | 8 |
| 2/18/2019 | Teva Affirm | 350 | 14 | 350 | 16 |
| 2/18/2019 | Teva Affirm | 351 | 16 | 353 | 14 |
| 2/18/2019 | Teva Affirm | 353 | 16 | 353 | 23 |
| 2/18/2019 | Teva Affirm | 353 | 25 | 354 | 5 |
| 2/18/2019 | Teva Affirm | 354 | 7 | 354 | 11 |
| 2/18/2019 | Teva Affirm | 354 | 13 | 354 | 25 |
| 2/18/2019 | Teva Affirm | 355 | 2 | 355 | 11 |
| 2/18/2019 | Teva Affirm | 355 | 13 | 356 | 2 |
| 2/18/2019 | Teva Affirm | 356 | 4 | 356 | 16 |
| 2/18/2019 | Teva Affirm | 356 | 18 | 356 | 21 |
| 2/18/2019 | Teva Affirm | 356 | 23 | 357 | 5 |
| 2/18/2019 | Teva Affirm | 357 | 7 | 357 | 18 |
| 2/18/2019 | Teva Affirm | 357 | 20 | 357 | 21 |
| 2/18/2019 | Teva Affirm | 357 | 23 | 358 | 5 |
| 2/18/2019 | Teva Affirm | 358 | 7 | 358 | 22 |
| 2/18/2019 | Teva Affirm | 358 | 24 | 359 | 21 |
| 2/18/2019 | Teva Affirm | 359 | 23 | 360 | 8 |
| 2/18/2019 | Teva Affirm | 363 | 4 | 365 | 25 |
| 2/18/2019 | Teva Affirm | 367 | 12 | 367 | 22 |
| 2/18/2019 | Teva Affirm | 368 | 1 | 368 | 14 |
| 2/18/2019 | Teva Affirm | 368 | 15 | 368 | 20 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 370 | 12 | 371 | 24 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 372 | 2 | 373 | 7 |
| 2/18/2019 | Teva & Janssen Affirm | 373 | 11 | 375 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 384 | 12 | 390 | 11 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 390 | 14 | 390 | 18 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 390 | 21 | 390 | 21 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 391 | 1 | 391 | 5 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 391 | 8 | 391 | 14 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 391 | 23 | 391 | 25 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 392 | 3 | 392 | 3 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 392 | 15 | 394 | 4 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 394 | 8 | 394 | 15 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 394 | 18 | 394 | 25 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 395 | 3 | 395 | 6 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 395 | 9 | 395 | 14 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 395 | 17 | 395 | 23 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 396 | 1 | 396 | 6 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 396 | 9 | 396 | 9 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 398 | 7 | 399 | 1 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 399 | 4 | 399 | 19 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 399 | 22 | 400 | 2 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 400 | 5 | 400 | 8 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 400 | 11 | 400 | 12 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 400 | 15 | 400 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 400 | 20 | 400 | 23 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 401 | 1 | 401 | 4 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 401 | 7 | 401 | 16 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 401 | 19 | 401 | 25 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 402 | 3 | 402 | 6 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 402 | 9 | 402 | 13 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 402 | 18 | 402 | 21 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 402 | 24 | 403 | 4 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 403 | 7 | 403 | 12 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 403 | 15 | 403 | 25 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 404 | 3 | 404 | 8 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 404 | 11 | 404 | 13 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 404 | 19 | 404 | 24 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 405 | 2 | 405 | 6 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 405 | 9 | 405 | 11 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 405 | 14 | 405 | 15 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 405 | 25 | 406 | 7 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 406 | 10 | 406 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 406 | 20 | 407 | 2 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 407 | 5 | 407 | 7 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 407 | 10 | 408 | 2 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 408 | 5 | 408 | 11 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 408 | 14 | 408 | 19 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 408 | 22 | 409 | 5 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 409 | 8 | 409 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 409 | 20 | 409 | 20 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 410 | 9 | 410 | 14 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 410 | 17 | 411 | 15 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 411 | 18 | 412 | 2 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 412 | 5 | 412 | 6 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 413 | 22 | 414 | 10 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 414 | 13 | 415 | 7 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 415 | 16 | 415 | 24 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 416 | 2 | 416 | 5 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 416 | 8 | 416 | 13 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 416 | 16 | 416 | 22 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 416 | 25 | 417 | 3 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 427 | 19 | 428 | 5 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 428 | 8 | 428 | 12 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 428 | 15 | 429 | 5 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 429 | 15 | 430 | 12 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 430 | 15 | 431 | 7 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 431 | 10 | 431 | 16 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 431 | 19 | 431 | 24 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 432 | 2 | 432 | 7 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 432 | 10 | 432 | 11 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 437 | 24 | 438 | 1 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 438 | 4 | 438 | 16 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 438 | 19 | 438 | 21 |
| 2/18/2019 | Teva Affirm | 438 | 22 | 439 | 6 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 446 | 8 | 447 | 3 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 447 | 6 | 448 | 19 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 451 | 22 | 452 | 2 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 452 | 5 | 453 | 9 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 453 | 12 | 453 | 22 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 453 | 25 | 454 | 16 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 455 | 12 | 455 | 16 |
| 2/18/2019 | Teva & Janssen Affirm | 455 | 12 | 457 | 16 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 455 | 19 | 455 | 23 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 456 | 1 | 457 | 16 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 486 | 24 | 488 | 9 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 488 | 12 | 489 | 8 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 489 | 12 | 491 | 14 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 491 | 17 | 492 | 3 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 492 | 6 | 492 | 22 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 492 | 24 | 493 | 1 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 493 | 4 | 495 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 495 | 20 | 498 | 25 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 499 | 23 | 501 | 21 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 505 | 18 | 506 | 4 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 506 | 7 | 506 | 12 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 506 | 15 | 506 | 22 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 506 | 25 | 507 | 22 |
| 2/18/2019 | Teva Affirm | 517 | 10 | 517 | 16 |
| 2/18/2019 | Teva Affirm | 517 | 19 | 517 | 24 |
| 2/18/2019 | Teva Affirm | 518 | 13 | 518 | 24 |
| 2/18/2019 | Teva Affirm | 519 | 2 | 519 | 4 |
| 2/18/2019 | Teva Affirm | 519 | 7 | 519 | 12 |
| 2/18/2019 | Teva Affirm | 519 | 15 | 519 | 19 |
| 2/18/2019 | Teva Affirm | 519 | 22 | 520 | 3 |
| 2/18/2019 | Teva Affirm | 520 | 6 | 520 | 10 |
| 2/18/2019 | Teva Affirm | 520 | 13 | 520 | 17 |
| 2/18/2019 | Teva Affirm | 520 | 20 | 520 | 22 |
| 2/18/2019 | Teva Affirm | 520 | 25 | 521 | 3 |
| 2/18/2019 | Teva Affirm | 521 | 6 | 522 | 2 |
| 2/18/2019 | Teva Affirm | 522 | 5 | 522 | 9 |
| 2/18/2019 | Teva Affirm | 522 | 12 | 522 | 14 |
| 2/18/2019 | Teva Affirm | 522 | 17 | 522 | 22 |
| 2/18/2019 | Teva Affirm | 522 | 25 | 523 | 2 |
| 2/18/2019 | Teva Affirm | 523 | 5 | 523 | 9 |
| 2/18/2019 | Teva Affirm | 523 | 12 | 523 | 18 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Teva Affirm | 523 | 21 | 524 | 5 |
| 2/18/2019 | Teva Affirm | 524 | 8 | 524 | 13 |
| 2/18/2019 | Teva Affirm | 524 | 16 | 524 | 22 |
| 2/18/2019 | Teva Affirm | 524 | 25 | 525 | 6 |
| 2/18/2019 | Teva Affirm | 525 | 9 | 525 | 12 |
| 2/18/2019 | Teva Affirm | 525 | 15 | 526 | 13 |
| 2/18/2019 | Teva Affirm | 526 | 16 | 526 | 22 |
| 2/18/2019 | Teva Affirm | 526 | 25 | 527 | 8 |
| 2/18/2019 | Teva Affirm | 527 | 11 | 527 | 13 |
| 2/18/2019 | Teva Affirm | 527 | 16 | 527 | 20 |
| 2/18/2019 | Teva Affirm | 527 | 23 | 528 | 2 |
| 2/18/2019 | Teva Affirm | 528 | 5 | 529 | 8 |
| 2/18/2019 | Teva Affirm | 529 | 11 | 529 | 18 |
| 2/18/2019 | Teva Affirm | 529 | 24 | 530 | 2 |
| 2/18/2019 | Teva Affirm | 530 | 5 | 530 | 12 |
| 2/18/2019 | Teva Affirm | 530 | 15 | 530 | 22 |
| 2/18/2019 | Teva Affirm | 530 | 25 | 531 | 7 |
| 2/18/2019 | Teva Affirm | 531 | 10 | 531 | 14 |
| 2/18/2019 | Teva Affirm | 531 | 17 | 531 | 20 |
| 2/18/2019 | Teva Affirm | 531 | 23 | 532 | 3 |
| 2/18/2019 | Teva Affirm | 532 | 6 | 532 | 9 |
| 2/18/2019 | Teva Affirm | 532 | 12 | 532 | 17 |
| 2/18/2019 | Teva Affirm | 532 | 20 | 532 | 21 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Teva Affirm | 532 | 24 | 533 | 6 |
| 2/18/2019 | Teva Affirm | 533 | 9 | 533 | 13 |
| 2/18/2019 | Teva Affirm | 533 | 16 | 533 | 16 |
| 2/18/2019 | Teva Affirm | 533 | 18 | 533 | 18 |
| 2/18/2019 | Teva Affirm | 533 | 23 | 533 | 24 |
| 2/18/2019 | Teva Affirm | 534 | 2 | 534 | 8 |
| 2/18/2019 | Teva Affirm | 534 | 11 | 534 | 14 |
| 2/18/2019 | Teva Affirm | 534 | 17 | 534 | 20 |
| 2/18/2019 | Teva Affirm | 534 | 23 | 535 | 11 |
| 2/18/2019 | Teva Affirm | 535 | 14 | 535 | 17 |
| 2/18/2019 | Teva Affirm | 535 | 20 | 536 | 3 |
| 2/18/2019 | Teva Affirm | 536 | 6 | 536 | 10 |
| 2/18/2019 | Teva Affirm | 536 | 13 | 536 | 19 |
| 2/18/2019 | Teva Affirm | 536 | 21 | 537 | 4 |
| 2/18/2019 | Teva Affirm | 537 | 7 | 537 | 12 |
| 2/18/2019 | Teva Affirm | 537 | 15 | 537 | 19 |
| 2/18/2019 | Teva Affirm | 537 | 22 | 538 | 2 |
| 2/18/2019 | Teva Affirm | 538 | 5 | 538 | 11 |
| 2/18/2019 | Teva Affirm | 538 | 14 | 538 | 16 |
| 2/18/2019 | Teva Affirm | 538 | 19 | 538 | 19 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 552 | 21 | 553 | 11 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 553 | 15 | 554 | 3 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 554 | 5 | 554 | 8 |

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR LYNN WEBSTER | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 554 | 24 | 555 | 3 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 555 | 6 | 555 | 13 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 555 | 16 | 555 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 556 | 1 | 557 | 17 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 557 | 20 | 558 | 1 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 558 | 4 | 558 | 9 |
| 2/18/2019 | Janssen, MNK, and Teva Affirm | 558 | 12 | 558 | 13 |

**NOTES FOR LYNN WEBSTER**

| DEPO DATE | NOTES | | | | NOTES |
|---|---|---|---|---|---|
| | Begin Page at | Begin Line at | End Page at | End Line at | |
| 2/18/2019 | 13 | 13 | 13 | 20 | Starting at "So American..." |
| 2/18/2019 | 25 | 13 | 25 | 17 | Starting at "When I..." |
| 2/18/2019 | 25 | 23 | 26 | 3 | Starting at "Is there..." |
| 2/18/2019 | 26 | 9 | 26 | 16 | Starting at "So you..." |
| 2/18/2019 | 26 | 17 | 27 | 1 | Starting at "Board-certified..." |
| 2/18/2019 | 33 | 20 | 34 | 11 | Starting at "what national..." |
| 2/18/2019 | 39 | 3 | 39 | 17 | Starting at "So in...." |
| 2/18/2019 | 44 | 22 | 45 | 1 | Starting at "beginning in..." |
| 2/18/2019 | 53 | 1 | 53 | 11 | Starting at "And education..." |
| 2/18/2019 | 82 | 5 | 82 | 9 | Starting at "we see..." |
| 2/18/2019 | 83 | 2 | 83 | 6 | Starting at "And, again..." |
| 2/18/2019 | 121 | 23 | 122 | 2 | Starting at "So did..." |
| 2/18/2019 | 124 | 13 | 125 | 17 | Starting at "Now, do..." |
| 2/18/2019 | 171 | 15 | 171 | 19 | Starting at "Have..." |
| 2/18/2019 | 203 | 12 | 203 | 13 | Starting at "Are..." |
| 2/18/2019 | 257 | 4 | 257 | 7 | Starting at "And so..." |
| 2/18/2019 | 258 | 16 | 258 | 19 | Starting with "This is..." |
| 2/18/2019 | 264 | 9 | 264 | 13 | Starting at "You have..." |
| 2/18/2019 | 289 | 2 | 289 | 25 | Starting at "Dr. Webster..." |
| 2/18/2019 | 291 | 6 | 291 | 11 | Starting at "is it fair..." |
| 2/18/2019 | 296 | 25 | 297 | 4 | Starting at "you mentioned..." |
| 2/18/2019 | 305 | 22 | 306 | 3 | Starting at "you've mentioned..." |
| 2/18/2019 | 313 | 1 | 313 | 9 | Starting at "sitting here..." |

| | NOTES FOR LYNN WEBSTER | | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **NOTES** | | | | |
| | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** | **NOTES** |
| 2/18/2019 | 316 | 20 | 316 | 25 | Starting at "I assume..." |
| 2/18/2019 | 370 | 12 | 370 | 23 | Starting at "And..." |
| 2/18/2019 | 446 | 11 | 447 | 3 | Starting at "You mentioned..." |
| 2/18/2019 | 487 | 15 | 488 | 9 | Starting at "Will..." |
| 2/18/2019 | 488 | 25 | 489 | 8 | Starting at "part of..." |
| 2/18/2019 | 513 | 9 | 513 | 14 | Starting at "And if..." |