# EXHIBIT N

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/17/2019 | All Def Affirm | 18 | 11 | 18 | 12 |
| 4/17/2019 | Pharm Affirm | 18 | 11 | 18 | 19 |
| 4/17/2019 | All Def Affirm | 18 | 13 | 18 | 19 |
| 4/17/2019 | All Def Affirm | 18 | 20 | 18 | 22 |
| 4/17/2019 | All Def Affirm | 18 | 23 | 19 | 4 |
| 4/17/2019 | All Def Affirm | 19 | 6 | 19 | 10 |
| 4/17/2019 | All Def Affirm | 19 | 11 | 19 | 22 |
| 4/17/2019 | All Def Affirm | 19 | 23 | 20 | 8 |
| 4/17/2019 | All Def Affirm | 20 | 14 | 20 | 21 |
| 4/17/2019 | All Def Affirm | 31 | 2 | 31 | 13 |
| 4/17/2019 | All Def Affirm | 31 | 19 | 31 | 23 |
| 4/17/2019 | All Def Affirm | 32 | 4 | 32 | 5 |
| 4/17/2019 | All Def Affirm | 35 | 3 | 35 | 21 |
| 4/17/2019 | All Def Affirm | 36 | 20 | 37 | 9 |
| 4/17/2019 | All Def Affirm | 41 | 21 | 42 | 4 |
| 4/17/2019 | Pharm Affirm | 41 | 21 | 42 | 4 |
| 4/17/2019 | All Def Affirm | 42 | 11 | 42 | 17 |
| 4/17/2019 | Pharm Affirm | 42 | 11 | 43 | 6 |
| 4/17/2019 | All Def Affirm | 42 | 18 | 43 | 6 |
| 4/17/2019 | Manu Affirm | 43 | 7 | 46 | 1 |
| 4/17/2019 | Janssen Affirm | 46 | 2 | 46 | 23 |
| 4/17/2019 | All Def Affirm | 48 | 5 | 51 | 14 |
| 4/17/2019 | Allergan Affirm | 51 | 5 | 51 | 23 |
| 4/17/2019 | Manu Affirm | 51 | 15 | 53 | 10 |
| 4/17/2019 | All Def Affirm | 53 | 11 | 54 | 11 |
| 4/17/2019 | All Def Affirm | 54 | 12 | 54 | 21 |
| 4/17/2019 | All Def Affirm | 54 | 22 | 55 | 9 |
| 4/17/2019 | All Def Affirm | 55 | 10 | 56 | 7 |
| 4/17/2019 | All Def Affirm | 56 | 8 | 56 | 24 |
| 4/17/2019 | Manu Affirm | 57 | 1 | 59 | 6 |
| 4/17/2019 | All Def Affirm | 59 | 7 | 60 | 19 |
| 4/17/2019 | Manu Affirm | 60 | 20 | 62 | 17 |
| 4/17/2019 | All Def Affirm | 62 | 18 | 63 | 10 |
| 4/17/2019 | All Def Affirm | 63 | 11 | 63 | 20 |
| 4/17/2019 | Manu Affirm | 63 | 23 | 64 | 23 |
| 4/17/2019 | All Def Affirm | 65 | 12 | 66 | 1 |
| 4/17/2019 | All Def Affirm | 66 | 5 | 66 | 9 |
| 4/17/2019 | Manu Affirm | 67 | 2 | 67 | 15 |
| 4/17/2019 | All Def Affirm | 67 | 16 | 68 | 3 |
| 4/17/2019 | All Def Affirm | 68 | 7 | 68 | 9 |
| 4/17/2019 | All Def Affirm | 68 | 12 | 68 | 13 |
| 4/17/2019 | Manu Affirm | 69 | 14 | 69 | 17 |
| 4/17/2019 | Manu Affirm | 70 | 6 | 70 | 19 |
| 4/17/2019 | Pharm Affirm | 71 | 1 | 71 | 9 |
| 4/17/2019 | All Def Affirm | 71 | 1 | 71 | 9 |
| 4/17/2019 | Manu Affirm | 71 | 10 | 72 | 10 |
| 4/17/2019 | Manu Affirm | 72 | 22 | 73 | 21 |

DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR
THOMAS PREVOZNIK

| | | DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK | | | |
|---|---|---|---|---|---|
| **DEPO DATE** | **DESIGNATION TYPE** | **DEFENDANTS' AFFIRMATIVE DESIGNATIONS** | | | |
| | | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** |
| 4/17/2019 | Janssen Affirm | 74 | 7 | 74 | 9 |
| 4/17/2019 | Janssen Affirm | 74 | 12 | 74 | 23 |
| 4/17/2019 | All Def Affirm | 75 | 7 | 75 | 13 |
| 4/17/2019 | All Def Affirm | 76 | 1 | 76 | 8 |
| 4/17/2019 | Manu Affirm | 76 | 20 | 78 | 10 |
| 4/17/2019 | Manu Affirm | 78 | 14 | 79 | 19 |
| 4/17/2019 | All Def Affirm | 79 | 20 | 80 | 16 |
| 4/17/2019 | All Def Affirm | 81 | 8 | 81 | 24 |
| 4/17/2019 | All Def Affirm | 82 | 1 | 82 | 4 |
| 4/17/2019 | All Def Affirm | 82 | 5 | 82 | 11 |
| 4/17/2019 | All Def Affirm | 82 | 12 | 83 | 2 |
| 4/17/2019 | All Def Affirm | 83 | 11 | 83 | 20 |
| 4/17/2019 | All Def Affirm | 85 | 9 | 85 | 19 |
| 4/17/2019 | All Def Affirm | 85 | 22 | 86 | 3 |
| 4/17/2019 | All Def Affirm | 86 | 5 | 86 | 10 |
| 4/17/2019 | All Def Affirm | 86 | 16 | 87 | 2 |
| 4/17/2019 | All Def Affirm | 87 | 5 | 87 | 11 |
| 4/17/2019 | All Def Affirm | 87 | 16 | 88 | 6 |
| 4/17/2019 | All Def Affirm | 89 | 8 | 89 | 24 |
| 4/17/2019 | Pharm Affirm | 89 | 8 | 90 | 13 |
| 4/17/2019 | All Def Affirm | 90 | 1 | 91 | 3 |
| 4/17/2019 | All Def Affirm | 94 | 2 | 94 | 7 |
| 4/17/2019 | All Def Affirm | 97 | 20 | 97 | 24 |
| 4/17/2019 | All Def Affirm | 98 | 2 | 98 | 7 |
| 4/17/2019 | All Def Affirm | 99 | 7 | 99 | 9 |
| 4/17/2019 | All Def Affirm | 99 | 19 | 99 | 22 |
| 4/17/2019 | All Def Affirm | 101 | 3 | 101 | 10 |
| 4/17/2019 | All Def Affirm | 101 | 11 | 102 | 22 |
| 4/17/2019 | All Def Affirm | 103 | 6 | 104 | 4 |
| 4/17/2019 | All Def Affirm | 104 | 18 | 105 | 17 |
| 4/17/2019 | All Def Affirm | 105 | 20 | 105 | 21 |
| 4/17/2019 | All Def Affirm | 108 | 1 | 108 | 15 |
| 4/17/2019 | Allergan Affirm | 108 | 23 | 109 | 4 |
| 4/17/2019 | All Def Affirm | 108 | 23 | 109 | 4 |
| 4/17/2019 | All Def Affirm | 110 | 11 | 111 | 6 |
| 4/17/2019 | All Def Affirm | 111 | 22 | 112 | 3 |
| 4/17/2019 | All Def Affirm | 112 | 12 | 112 | 18 |
| 4/17/2019 | Allergan Affirm | 117 | 7 | 117 | 11 |
| 4/17/2019 | Pharm Affirm | 117 | 7 | 117 | 11 |
| 4/17/2019 | All Def Affirm | 117 | 7 | 117 | 11 |
| 4/17/2019 | All Def Affirm | 121 | 15 | 122 | 12 |
| 4/17/2019 | All Def Affirm | 122 | 22 | 123 | 1 |
| 4/17/2019 | All Def Affirm | 123 | 4 | 123 | 16 |
| 4/17/2019 | All Def Affirm | 124 | 4 | 124 | 7 |
| 4/17/2019 | All Def Affirm | 124 | 10 | 124 | 10 |
| 4/17/2019 | All Def Affirm | 126 | 18 | 126 | 22 |
| 4/17/2019 | All Def Affirm | 127 | 7 | 127 | 12 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK | | | |
|---|---|---|---|---|---|
| | | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/17/2019 | All Def Affirm | 129 | 21 | 130 | 12 |
| 4/17/2019 | Allergan Affirm | 130 | 13 | 131 | 23 |
| 4/17/2019 | All Def Affirm | 130 | 13 | 131 | 23 |
| 4/17/2019 | All Def Affirm | 133 | 2 | 133 | 4 |
| 4/17/2019 | All Def Affirm | 134 | 2 | 134 | 6 |
| 4/17/2019 | All Def Affirm | 134 | 10 | 134 | 24 |
| 4/17/2019 | All Def Affirm | 136 | 17 | 137 | 10 |
| 4/17/2019 | Janssen Affirm | 138 | 12 | 139 | 2 |
| 4/17/2019 | Janssen Affirm | 140 | 3 | 141 | 10 |
| 4/17/2019 | All Def Affirm | 143 | 1 | 143 | 7 |
| 4/17/2019 | All Def Affirm | 143 | 12 | 143 | 12 |
| 4/17/2019 | All Def Affirm | 144 | 11 | 144 | 14 |
| 4/17/2019 | All Def Affirm | 144 | 17 | 145 | 3 |
| 4/17/2019 | All Def Affirm | 151 | 1 | 151 | 6 |
| 4/17/2019 | All Def Affirm | 151 | 9 | 151 | 17 |
| 4/17/2019 | All Def Affirm | 157 | 18 | 157 | 20 |
| 4/17/2019 | All Def Affirm | 157 | 23 | 157 | 23 |
| 4/17/2019 | All Def Affirm | 158 | 1 | 158 | 3 |
| 4/17/2019 | All Def Affirm | 158 | 6 | 159 | 1 |
| 4/17/2019 | All Def Affirm | 159 | 4 | 159 | 8 |
| 4/17/2019 | All Def Affirm | 160 | 6 | 160 | 8 |
| 4/17/2019 | All Def Affirm | 161 | 4 | 162 | 6 |
| 4/17/2019 | Janssen Affirm | 163 | 6 | 163 | 18 |
| 4/17/2019 | All Def Affirm | 163 | 19 | 164 | 14 |
| 4/17/2019 | All Def Affirm | 167 | 5 | 167 | 12 |
| 4/17/2019 | All Def Affirm | 171 | 20 | 172 | 5 |
| 4/17/2019 | Janssen Affirm | 172 | 6 | 172 | 11 |
| 4/17/2019 | Janssen Affirm | 172 | 14 | 173 | 11 |
| 4/17/2019 | Janssen Affirm | 173 | 21 | 174 | 5 |
| 4/17/2019 | Janssen Affirm | 174 | 8 | 174 | 24 |
| 4/17/2019 | All Def Affirm | 175 | 7 | 175 | 20 |
| 4/17/2019 | All Def Affirm | 175 | 23 | 175 | 23 |
| 4/17/2019 | All Def Affirm | 177 | 15 | 177 | 23 |
| 4/17/2019 | Allergan Affirm | 177 | 15 | 178 | 23 |
| 4/17/2019 | All Def Affirm | 178 | 19 | 178 | 23 |
| 4/17/2019 | All Def Affirm | 179 | 2 | 179 | 3 |
| 4/17/2019 | Allergan Affirm | 179 | 2 | 179 | 9 |
| 4/17/2019 | Manu & Dist Affirm | 179 | 5 | 179 | 9 |
| 4/17/2019 | Allergan Affirm | 179 | 22 | 180 | 15 |
| 4/17/2019 | All Def Affirm | 179 | 22 | 180 | 15 |
| 4/17/2019 | Pharm Affirm | 179 | 22 | 180 | 22 |
| 4/17/2019 | Janssen Affirm | 180 | 23 | 182 | 1 |
| 4/17/2019 | All Def Affirm | 182 | 12 | 182 | 15 |
| 4/17/2019 | All Def Affirm | 182 | 18 | 182 | 19 |
| 4/17/2019 | All Def Affirm | 183 | 1 | 183 | 5 |
| 4/17/2019 | All Def Affirm | 183 | 12 | 183 | 12 |
| 4/17/2019 | Manu & Dist Affirm | 183 | 13 | 183 | 15 |

| | | DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/17/2019 | Manu & Dist Affirm | 183 | 18 | 184 | 22 |
| 4/17/2019 | Manu & Dist Affirm | 185 | 1 | 185 | 2 |
| 4/17/2019 | All Def Affirm | 185 | 21 | 185 | 22 |
| 4/17/2019 | All Def Affirm | 185 | 23 | 186 | 1 |
| 4/17/2019 | All Def Affirm | 186 | 18 | 186 | 22 |
| 4/17/2019 | All Def Affirm | 187 | 23 | 188 | 9 |
| 4/17/2019 | All Def Affirm | 188 | 17 | 188 | 24 |
| 4/17/2019 | Pharm Affirm | 190 | 18 | 190 | 24 |
| 4/17/2019 | All Def Affirm | 190 | 18 | 190 | 24 |
| 4/17/2019 | All Def Affirm | 191 | 3 | 191 | 4 |
| 4/17/2019 | Pharm Affirm | 191 | 3 | 191 | 9 |
| 4/17/2019 | All Def Affirm | 191 | 5 | 191 | 9 |
| 4/17/2019 | Pharm Affirm | 192 | 4 | 192 | 10 |
| 4/17/2019 | All Def Affirm | 192 | 4 | 192 | 10 |
| 4/17/2019 | All Def Affirm | 196 | 15 | 196 | 21 |
| 4/17/2019 | Janssen Affirm | 196 | 22 | 197 | 2 |
| 4/17/2019 | All Def Affirm | 198 | 18 | 199 | 17 |
| 4/17/2019 | All Def Affirm | 199 | 21 | 200 | 5 |
| 4/17/2019 | All Def Affirm | 200 | 24 | 201 | 15 |
| 4/17/2019 | All Def Affirm | 202 | 21 | 203 | 3 |
| 4/17/2019 | All Def Affirm | 203 | 18 | 203 | 22 |
| 4/17/2019 | Janssen Affirm | 207 | 3 | 207 | 19 |
| 4/17/2019 | Janssen Affirm | 207 | 24 | 208 | 7 |
| 4/17/2019 | All Def Affirm | 208 | 9 | 209 | 9 |
| 4/17/2019 | All Def Affirm | 210 | 1 | 210 | 10 |
| 4/17/2019 | All Def Affirm | 211 | 9 | 211 | 12 |
| 4/17/2019 | Walmart Affirm | 211 | 9 | 211 | 24 |
| 4/17/2019 | Walmart Affirm | 212 | 1 | 212 | 4 |
| 4/17/2019 | Allergan Affirm | 212 | 1 | 212 | 4 |
| 4/17/2019 | All Def Affirm | 212 | 1 | 212 | 4 |
| 4/17/2019 | Allergan Affirm | 212 | 14 | 212 | 17 |
| 4/17/2019 | All Def Affirm | 212 | 14 | 212 | 17 |
| 4/17/2019 | Allergan Affirm | 212 | 20 | 212 | 20 |
| 4/17/2019 | All Def Affirm | 212 | 20 | 212 | 20 |
| 4/17/2019 | Janssen Affirm | 214 | 13 | 214 | 16 |
| 4/17/2019 | Janssen Affirm | 214 | 19 | 215 | 10 |
| 4/17/2019 | Allergan Affirm | 216 | 4 | 216 | 10 |
| 4/17/2019 | All Def Affirm | 216 | 4 | 216 | 10 |
| 4/17/2019 | All Def Affirm | 216 | 13 | 216 | 14 |
| 4/17/2019 | Allergan Affirm | 216 | 15 | 216 | 19 |
| 4/17/2019 | Manu & Dist Affirm | 216 | 16 | 216 | 19 |
| 4/17/2019 | Manu & Dist Affirm | 216 | 22 | 216 | 24 |
| 4/17/2019 | Allergan Affirm | 216 | 22 | 217 | 15 |
| 4/17/2019 | Manu & Dist Affirm | 217 | 1 | 217 | 15 |
| 4/17/2019 | Allergan Affirm | 217 | 18 | 217 | 18 |
| 4/17/2019 | Manu & Dist Affirm | 217 | 18 | 217 | 18 |
| 4/17/2019 | All Def Affirm | 219 | 21 | 220 | 1 |

| | | DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/17/2019 | All Def Affirm | 220 | 6 | 220 | 10 |
| 4/17/2019 | All Def Affirm | 220 | 16 | 220 | 16 |
| 4/17/2019 | Janssen Affirm | 222 | 18 | 223 | 21 |
| 4/17/2019 | Janssen Affirm | 223 | 24 | 224 | 5 |
| 4/17/2019 | Janssen Affirm | 224 | 8 | 224 | 24 |
| 4/17/2019 | All Def Affirm | 226 | 5 | 226 | 7 |
| 4/17/2019 | Allergan Affirm | 226 | 9 | 227 | 12 |
| 4/17/2019 | All Def Affirm | 226 | 9 | 227 | 12 |
| 4/17/2019 | Allergan Affirm | 230 | 1 | 231 | 8 |
| 4/17/2019 | All Def Affirm | 230 | 11 | 230 | 13 |
| 4/17/2019 | All Def Affirm | 230 | 19 | 231 | 12 |
| 4/17/2019 | All Def Affirm | 231 | 17 | 231 | 24 |
| 4/17/2019 | All Def Affirm | 232 | 3 | 232 | 6 |
| 4/17/2019 | All Def Affirm | 232 | 22 | 233 | 19 |
| 4/17/2019 | All Def Affirm | 235 | 2 | 235 | 14 |
| 4/17/2019 | All Def Affirm | 235 | 24 | 236 | 3 |
| 4/17/2019 | All Def Affirm | 236 | 12 | 237 | 12 |
| 4/17/2019 | All Def Affirm | 237 | 20 | 237 | 23 |
| 4/17/2019 | All Def Affirm | 240 | 2 | 240 | 17 |
| 4/17/2019 | All Def Affirm | 242 | 8 | 242 | 11 |
| 4/17/2019 | All Def Affirm | 242 | 14 | 242 | 22 |
| 4/17/2019 | All Def Affirm | 243 | 24 | 244 | 6 |
| 4/17/2019 | All Def Affirm | 244 | 12 | 244 | 21 |
| 4/17/2019 | All Def Affirm | 245 | 5 | 245 | 5 |
| 4/17/2019 | All Def Affirm | 246 | 6 | 246 | 8 |
| 4/17/2019 | All Def Affirm | 246 | 10 | 246 | 11 |
| 4/17/2019 | All Def Affirm | 248 | 10 | 249 | 4 |
| 4/17/2019 | All Def Affirm | 249 | 24 | 250 | 4 |
| 4/17/2019 | All Def Affirm | 250 | 6 | 251 | 3 |
| 4/17/2019 | All Def Affirm | 251 | 15 | 251 | 19 |
| 4/17/2019 | All Def Affirm | 253 | 4 | 253 | 8 |
| 4/17/2019 | All Def Affirm | 253 | 11 | 253 | 12 |
| 4/17/2019 | All Def Affirm | 253 | 14 | 253 | 19 |
| 4/17/2019 | All Def Affirm | 254 | 1 | 254 | 10 |
| 4/17/2019 | All Def Affirm | 254 | 23 | 255 | 1 |
| 4/17/2019 | All Def Affirm | 256 | 7 | 256 | 12 |
| 4/17/2019 | All Def Affirm | 260 | 17 | 261 | 19 |
| 4/17/2019 | All Def Affirm | 262 | 20 | 263 | 3 |
| 4/17/2019 | All Def Affirm | 263 | 6 | 263 | 7 |
| 4/17/2019 | All Def Affirm | 263 | 9 | 263 | 17 |
| 4/17/2019 | Manu Affirm | 264 | 8 | 264 | 12 |
| 4/17/2019 | All Def Affirm | 267 | 19 | 268 | 24 |
| 4/17/2019 | All Def Affirm | 269 | 1 | 269 | 4 |
| 4/17/2019 | All Def Affirm | 269 | 7 | 269 | 14 |
| 4/17/2019 | Manu Affirm | 269 | 15 | 270 | 1 |
| 4/17/2019 | All Def Affirm | 270 | 2 | 270 | 24 |
| 4/17/2019 | All Def Affirm | 271 | 3 | 271 | 10 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/17/2019 | Manu Affirm | 271 | 11 | 272 | 14 |
| 4/17/2019 | Allergan Affirm | 273 | 3 | 273 | 20 |
| 4/17/2019 | All Def Affirm | 273 | 3 | 274 | 9 |
| 4/17/2019 | All Def Affirm | 274 | 12 | 275 | 3 |
| 4/17/2019 | All Def Affirm | 277 | 1 | 277 | 22 |
| 4/17/2019 | All Def Affirm | 277 | 23 | 278 | 13 |
| 4/17/2019 | All Def Affirm | 278 | 16 | 279 | 17 |
| 4/17/2019 | All Def Affirm | 279 | 18 | 280 | 24 |
| 4/17/2019 | All Def Affirm | 281 | 1 | 282 | 4 |
| 4/17/2019 | All Def Affirm | 282 | 5 | 283 | 19 |
| 4/17/2019 | All Def Affirm | 284 | 5 | 284 | 9 |
| 4/17/2019 | Allergan Affirm | 284 | 10 | 285 | 21 |
| 4/17/2019 | Manu Affirm | 284 | 16 | 285 | 15 |
| 4/17/2019 | Manu Affirm | 285 | 16 | 285 | 21 |
| 4/17/2019 | Janssen Affirm | 285 | 22 | 286 | 11 |
| 4/17/2019 | All Def Affirm | 287 | 2 | 287 | 10 |
| 4/17/2019 | Janssen Affirm | 287 | 23 | 288 | 2 |
| 4/17/2019 | All Def Affirm | 288 | 11 | 288 | 16 |
| 4/17/2019 | All Def Affirm | 289 | 14 | 290 | 16 |
| 4/17/2019 | Allergan Affirm | 289 | 18 | 290 | 16 |
| 4/17/2019 | Allergan Affirm | 290 | 19 | 290 | 20 |
| 4/17/2019 | All Def Affirm | 290 | 19 | 290 | 20 |
| 4/17/2019 | All Def Affirm | 291 | 7 | 291 | 17 |
| 4/17/2019 | All Def Affirm | 292 | 7 | 293 | 3 |
| 4/17/2019 | All Def Affirm | 293 | 7 | 293 | 18 |
| 4/17/2019 | All Def Affirm | 294 | 4 | 294 | 14 |
| 4/17/2019 | All Def Affirm | 294 | 23 | 295 | 15 |
| 4/17/2019 | All Def Affirm | 296 | 5 | 296 | 13 |
| 4/17/2019 | All Def Affirm | 297 | 22 | 298 | 9 |
| 4/17/2019 | Manu Affirm | 298 | 10 | 298 | 17 |
| 4/17/2019 | Manu Affirm | 298 | 18 | 298 | 20 |
| 4/17/2019 | All Def Affirm | 299 | 16 | 300 | 1 |
| 4/17/2019 | All Def Affirm | 300 | 14 | 300 | 22 |
| 4/17/2019 | All Def Affirm | 301 | 1 | 301 | 6 |
| 4/17/2019 | All Def Affirm | 303 | 19 | 304 | 1 |
| 4/17/2019 | All Def Affirm | 304 | 17 | 305 | 1 |
| 4/17/2019 | All Def Affirm | 305 | 8 | 305 | 14 |
| 4/17/2019 | All Def Affirm | 305 | 17 | 305 | 22 |
| 4/17/2019 | Allergan Affirm | 305 | 17 | 306 | 4 |
| 4/17/2019 | All Def Affirm | 306 | 1 | 306 | 4 |
| 4/17/2019 | Allergan Affirm | 306 | 7 | 307 | 1 |
| 4/17/2019 | All Def Affirm | 306 | 7 | 307 | 1 |
| 4/17/2019 | Allergan Affirm | 307 | 18 | 307 | 22 |
| 4/17/2019 | All Def Affirm | 307 | 18 | 307 | 22 |
| 4/17/2019 | All Def Affirm | 308 | 1 | 308 | 2 |
| 4/17/2019 | Allergan Affirm | 308 | 1 | 308 | 5 |
| 4/17/2019 | All Def Affirm | 308 | 4 | 308 | 5 |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK**

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/17/2019 | Teva Affirm | 308 | 8 | 308 | 9 |
| 4/17/2019 | Allergan Affirm | 308 | 8 | 308 | 13 |
| 4/17/2019 | All Def Affirm | 308 | 11 | 308 | 13 |
| 4/17/2019 | Allergan Affirm | 308 | 16 | 308 | 17 |
| 4/17/2019 | Teva Affirm | 308 | 16 | 308 | 17 |
| 4/17/2019 | Allergan Affirm | 309 | 4 | 309 | 6 |
| 4/17/2019 | All Def Affirm | 309 | 4 | 309 | 6 |
| 4/17/2019 | All Def Affirm | 311 | 9 | 311 | 12 |
| 4/17/2019 | All Def Affirm | 311 | 15 | 311 | 18 |
| 4/17/2019 | All Def Affirm | 311 | 20 | 311 | 24 |
| 4/17/2019 | All Def Affirm | 312 | 3 | 312 | 5 |
| 4/17/2019 | All Def Affirm | 312 | 7 | 312 | 14 |
| 4/17/2019 | All Def Affirm | 312 | 17 | 312 | 20 |
| 4/17/2019 | All Def Affirm | 313 | 21 | 314 | 11 |
| 4/17/2019 | All Def Affirm | 315 | 14 | 316 | 6 |
| 4/17/2019 | All Def Affirm | 316 | 11 | 316 | 20 |
| 4/17/2019 | All Def Affirm | 316 | 21 | 317 | 9 |
| 4/17/2019 | All Def Affirm | 317 | 10 | 317 | 12 |
| 4/17/2019 | Allergan Affirm | 317 | 10 | 320 | 20 |
| 4/17/2019 | All Def Affirm | 317 | 16 | 317 | 24 |
| 4/17/2019 | All Def Affirm | 318 | 1 | 320 | 20 |
| 4/17/2019 | All Def Affirm | 320 | 22 | 320 | 23 |
| 4/17/2019 | Allergan Affirm | 320 | 22 | 321 | 13 |
| 4/17/2019 | All Def Affirm | 321 | 1 | 321 | 10 |
| 4/17/2019 | All Def Affirm | 321 | 11 | 321 | 13 |
| 4/17/2019 | Allergan Affirm | 321 | 16 | 323 | 18 |
| 4/17/2019 | All Def Affirm | 321 | 17 | 321 | 23 |
| 4/17/2019 | Manu Affirm | 322 | 20 | 323 | 18 |
| 4/17/2019 | All Def Affirm | 323 | 14 | 324 | 13 |
| 4/17/2019 | Manu Affirm | 324 | 14 | 324 | 24 |
| 4/17/2019 | All Def Affirm | 325 | 1 | 325 | 12 |
| 4/17/2019 | Allergan Affirm | 325 | 8 | 325 | 12 |
| 4/17/2019 | Allergan Affirm | 326 | 1 | 326 | 5 |
| 4/17/2019 | All Def Affirm | 326 | 1 | 327 | 4 |
| 4/17/2019 | All Def Affirm | 327 | 5 | 328 | 13 |
| 4/17/2019 | All Def Affirm | 328 | 14 | 329 | 19 |
| 4/17/2019 | All Def Affirm | 329 | 20 | 330 | 6 |
| 4/17/2019 | All Def Affirm | 330 | 9 | 332 | 8 |
| 4/17/2019 | All Def Affirm | 332 | 19 | 333 | 19 |
| 4/17/2019 | All Def Affirm | 333 | 22 | 334 | 7 |
| 4/17/2019 | All Def Affirm | 334 | 10 | 334 | 11 |
| 4/17/2019 | All Def Affirm | 334 | 13 | 335 | 7 |
| 4/17/2019 | All Def Affirm | 335 | 8 | 336 | 6 |
| 4/17/2019 | All Def Affirm | 337 | 4 | 337 | 10 |
| 4/17/2019 | All Def Affirm | 337 | 13 | 337 | 14 |
| 4/17/2019 | Allergan Affirm | 345 | 20 | 346 | 16 |
| 4/17/2019 | Manu & Dist Affirm | 346 | 13 | 346 | 16 |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK**

| | DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/17/2019 | Manu & Dist Affirm | 346 | 22 | 346 | 22 |
| 4/17/2019 | Allergan Affirm | 346 | 22 | 347 | 5 |
| 4/17/2019 | Manu & Dist Affirm | 346 | 24 | 347 | 5 |
| 4/17/2019 | All Def Affirm | 350 | 5 | 350 | 13 |
| 4/17/2019 | Janssen Affirm | 350 | 14 | 351 | 2 |
| 4/17/2019 | Allergan Affirm | 356 | 10 | 356 | 16 |
| 4/17/2019 | Giant Eagle Affirm | 357 | 24 | 358 | 3 |
| 4/17/2019 | Giant Eagle Affirm | 358 | 5 | 358 | 12 |
| 4/17/2019 | Giant Eagle Affirm | 358 | 15 | 358 | 19 |
| 4/17/2019 | Allergan Affirm | 358 | 21 | 359 | 1 |
| 4/17/2019 | All Def Affirm | 358 | 21 | 359 | 1 |
| 4/17/2019 | Janssen Affirm | 359 | 2 | 359 | 10 |
| 4/17/2019 | Janssen Affirm | 359 | 13 | 360 | 18 |
| 4/17/2019 | All Def Affirm | 361 | 3 | 361 | 19 |
| 4/17/2019 | All Def Affirm | 361 | 22 | 361 | 23 |
| 4/17/2019 | All Def Affirm | 362 | 15 | 362 | 23 |
| 4/17/2019 | Allergan Affirm | 362 | 15 | 362 | 23 |
| 4/17/2019 | Allergan Affirm | 363 | 2 | 363 | 3 |
| 4/17/2019 | All Def Affirm | 363 | 2 | 363 | 6 |
| 4/17/2019 | Allergan Affirm | 363 | 16 | 364 | 3 |
| 4/17/2019 | All Def Affirm | 364 | 9 | 364 | 11 |
| 4/17/2019 | All Def Affirm | 364 | 12 | 364 | 21 |
| 4/17/2019 | All Def Affirm | 365 | 1 | 365 | 16 |
| 4/17/2019 | All Def Affirm | 366 | 11 | 366 | 22 |
| 4/17/2019 | All Def Affirm | 366 | 24 | 367 | 1 |
| 4/17/2019 | All Def Affirm | 367 | 12 | 367 | 16 |
| 4/17/2019 | All Def Affirm | 367 | 17 | 367 | 21 |
| 4/17/2019 | Allergan Affirm | 369 | 4 | 369 | 11 |
| 4/17/2019 | Allergan Affirm | 369 | 17 | 370 | 4 |
| 4/17/2019 | All Def Affirm | 369 | 22 | 370 | 4 |
| 4/17/2019 | Allergan Affirm | 370 | 14 | 370 | 23 |
| 4/17/2019 | All Def Affirm | 370 | 14 | 370 | 23 |
| 4/17/2019 | Allergan Affirm | 372 | 9 | 372 | 14 |
| 4/17/2019 | Allergan Affirm | 373 | 14 | 373 | 18 |
| 4/17/2019 | Allergan Affirm | 374 | 5 | 374 | 9 |
| 4/17/2019 | All Def Affirm | 374 | 5 | 374 | 9 |
| 4/17/2019 | Manu Affirm | 375 | 5 | 375 | 8 |
| 4/17/2019 | All Def Affirm | 377 | 21 | 377 | 23 |
| 4/17/2019 | All Def Affirm | 378 | 1 | 378 | 3 |
| 4/17/2019 | All Def Affirm | 378 | 12 | 378 | 20 |
| 4/17/2019 | Manu & Dist Affirm | 378 | 21 | 379 | 22 |
| 4/17/2019 | All Def Affirm | 380 | 9 | 380 | 12 |
| 4/17/2019 | All Def Affirm | 383 | 9 | 383 | 12 |
| 4/17/2019 | All Def Affirm | 385 | 20 | 385 | 23 |
| 4/17/2019 | Janssen Affirm | 386 | 5 | 386 | 19 |
| 4/17/2019 | Teva Affirm | 386 | 14 | 386 | 19 |
| 4/17/2019 | Allergan Affirm | 386 | 14 | 387 | 19 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/17/2019 | Janssen Affirm | 386 | 22 | 387 | 12 |
| 4/17/2019 | Teva Affirm | 386 | 22 | 387 | 12 |
| 4/17/2019 | All Def Affirm | 387 | 14 | 387 | 19 |
| 4/17/2019 | All Def Affirm | 388 | 6 | 389 | 6 |
| 4/17/2019 | Pharm Affirm | 389 | 12 | 390 | 19 |
| 4/17/2019 | All Def Affirm | 390 | 10 | 390 | 19 |
| 4/17/2019 | All Def Affirm | 390 | 22 | 390 | 23 |
| 4/17/2019 | Pharm Affirm | 390 | 22 | 391 | 14 |
| 4/17/2019 | All Def Affirm | 391 | 5 | 391 | 14 |
| 4/17/2019 | All Def Affirm | 391 | 17 | 391 | 17 |
| 4/17/2019 | Pharm Affirm | 391 | 17 | 392 | 6 |
| 4/17/2019 | All Def Affirm | 391 | 23 | 392 | 6 |
| 4/17/2019 | Pharm Affirm | 392 | 9 | 392 | 17 |
| 4/17/2019 | All Def Affirm | 392 | 9 | 392 | 17 |
| 4/17/2019 | Pharm Affirm | 392 | 21 | 393 | 3 |
| 4/17/2019 | All Def Affirm | 392 | 21 | 393 | 3 |
| 4/17/2019 | Pharm Affirm | 393 | 8 | 393 | 14 |
| 4/17/2019 | All Def Affirm | 393 | 8 | 393 | 14 |
| 4/17/2019 | Pharm Affirm | 393 | 17 | 393 | 18 |
| 4/17/2019 | All Def Affirm | 393 | 17 | 393 | 23 |
| 4/17/2019 | Pharm Affirm | 393 | 20 | 393 | 23 |
| 4/17/2019 | Pharm Affirm | 394 | 2 | 394 | 16 |
| 4/17/2019 | All Def Affirm | 394 | 2 | 394 | 16 |
| 4/17/2019 | Pharm Affirm | 395 | 4 | 395 | 4 |
| 4/17/2019 | All Def Affirm | 395 | 4 | 395 | 4 |
| 4/17/2019 | Pharm Affirm | 395 | 6 | 395 | 15 |
| 4/17/2019 | All Def Affirm | 395 | 10 | 395 | 15 |
| 4/17/2019 | Pharm Affirm | 395 | 24 | 396 | 18 |
| 4/17/2019 | All Def Affirm | 396 | 4 | 397 | 4 |
| 4/17/2019 | Pharm Affirm | 396 | 19 | 397 | 4 |
| 4/17/2019 | All Def Affirm | 397 | 6 | 397 | 6 |
| 4/17/2019 | Pharm Affirm | 397 | 6 | 397 | 12 |
| 4/17/2019 | Pharm Affirm | 397 | 16 | 398 | 17 |
| 4/17/2019 | All Def Affirm | 398 | 2 | 398 | 17 |
| 4/17/2019 | Pharm Affirm | 398 | 22 | 398 | 23 |
| 4/17/2019 | All Def Affirm | 398 | 22 | 398 | 23 |
| 4/17/2019 | Pharm Affirm | 399 | 18 | 400 | 18 |
| 4/17/2019 | All Def Affirm | 399 | 18 | 400 | 18 |
| 4/17/2019 | Pharm Affirm | 401 | 5 | 401 | 12 |
| 4/17/2019 | All Def Affirm | 401 | 5 | 401 | 12 |
| 4/17/2019 | Pharm Affirm | 401 | 15 | 401 | 17 |
| 4/17/2019 | All Def Affirm | 401 | 15 | 401 | 17 |
| 4/17/2019 | Pharm Affirm | 402 | 4 | 402 | 7 |
| 4/17/2019 | All Def Affirm | 402 | 4 | 402 | 7 |
| 4/17/2019 | All Def Affirm | 402 | 13 | 402 | 15 |
| 4/17/2019 | Pharm Affirm | 402 | 13 | 403 | 19 |
| 4/17/2019 | All Def Affirm | 402 | 22 | 403 | 19 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK | | | |
|---|---|---|---|---|---|
| | | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/18/2019 | Pharm Affirm | 430 | 24 | 431 | 3 |
| 4/18/2019 | Pharm Affirm | 431 | 6 | 431 | 10 |
| 4/18/2019 | Pharm Affirm | 433 | 9 | 433 | 15 |
| 4/18/2019 | Janssen Affirm | 433 | 9 | 433 | 21 |
| 4/18/2019 | Janssen Affirm | 433 | 24 | 434 | 8 |
| 4/18/2019 | Janssen Affirm | 435 | 8 | 435 | 12 |
| 4/18/2019 | Pharm Affirm | 435 | 8 | 438 | 20 |
| 4/18/2019 | Janssen Affirm | 435 | 16 | 435 | 23 |
| 4/18/2019 | All Def Affirm | 436 | 11 | 436 | 24 |
| 4/18/2019 | All Def Affirm | 437 | 1 | 437 | 4 |
| 4/18/2019 | All Def Affirm | 437 | 5 | 437 | 7 |
| 4/18/2019 | All Def Affirm | 437 | 9 | 437 | 19 |
| 4/18/2019 | All Def Affirm | 437 | 22 | 438 | 1 |
| 4/18/2019 | All Def Affirm | 438 | 4 | 438 | 20 |
| 4/18/2019 | Pharm Affirm | 438 | 22 | 439 | 11 |
| 4/18/2019 | Pharm Affirm | 439 | 22 | 440 | 3 |
| 4/18/2019 | All Def Affirm | 439 | 22 | 440 | 3 |
| 4/18/2019 | All Def Affirm | 440 | 7 | 440 | 8 |
| 4/18/2019 | Pharm Affirm | 440 | 7 | 440 | 16 |
| 4/18/2019 | All Def Affirm | 440 | 10 | 440 | 16 |
| 4/18/2019 | Pharm Affirm | 441 | 13 | 441 | 21 |
| 4/18/2019 | Pharm Affirm | 441 | 24 | 442 | 7 |
| 4/18/2019 | Pharm Affirm | 442 | 10 | 442 | 22 |
| 4/18/2019 | All Def Affirm | 442 | 20 | 442 | 22 |
| 4/18/2019 | Pharm Affirm | 443 | 3 | 443 | 9 |
| 4/18/2019 | All Def Affirm | 443 | 5 | 443 | 9 |
| 4/18/2019 | Pharm Affirm | 443 | 13 | 443 | 14 |
| 4/18/2019 | All Def Affirm | 443 | 13 | 443 | 14 |
| 4/18/2019 | Pharm Affirm | 443 | 18 | 443 | 18 |
| 4/18/2019 | All Def Affirm | 443 | 18 | 443 | 18 |
| 4/18/2019 | Pharm Affirm | 443 | 20 | 443 | 21 |
| 4/18/2019 | All Def Affirm | 443 | 20 | 443 | 21 |
| 4/18/2019 | Pharm Affirm | 444 | 1 | 444 | 4 |
| 4/18/2019 | All Def Affirm | 444 | 1 | 444 | 4 |
| 4/18/2019 | All Def Affirm | 444 | 8 | 444 | 8 |
| 4/18/2019 | Pharm Affirm | 444 | 8 | 444 | 12 |
| 4/18/2019 | All Def Affirm | 444 | 10 | 444 | 12 |
| 4/18/2019 | All Def Affirm | 445 | 1 | 445 | 14 |
| 4/18/2019 | Pharm Affirm | 445 | 1 | 445 | 20 |
| 4/18/2019 | All Def Affirm | 445 | 16 | 445 | 20 |
| 4/18/2019 | All Def Affirm | 445 | 23 | 445 | 24 |
| 4/18/2019 | Pharm Affirm | 445 | 23 | 446 | 1 |
| 4/18/2019 | All Def Affirm | 446 | 1 | 446 | 1 |
| 4/18/2019 | Pharm Affirm | 446 | 3 | 446 | 14 |
| 4/18/2019 | All Def Affirm | 446 | 10 | 446 | 13 |
| 4/18/2019 | Pharm Affirm | 446 | 18 | 447 | 10 |
| 4/18/2019 | All Def Affirm | 446 | 18 | 447 | 10 |

| | | DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/18/2019 | Pharm Affirm | 447 | 13 | 447 | 14 |
| 4/18/2019 | All Def Affirm | 447 | 13 | 448 | 5 |
| 4/18/2019 | Pharm Affirm | 447 | 16 | 448 | 5 |
| 4/18/2019 | Pharm Affirm | 449 | 1 | 449 | 4 |
| 4/18/2019 | Pharm Affirm | 449 | 7 | 449 | 13 |
| 4/18/2019 | All Def Affirm | 449 | 10 | 449 | 13 |
| 4/18/2019 | Pharm Affirm | 449 | 17 | 449 | 18 |
| 4/18/2019 | All Def Affirm | 449 | 17 | 449 | 18 |
| 4/18/2019 | Pharm Affirm | 449 | 20 | 450 | 10 |
| 4/18/2019 | All Def Affirm | 450 | 11 | 450 | 14 |
| 4/18/2019 | Pharm Affirm | 450 | 11 | 452 | 10 |
| 4/18/2019 | All Def Affirm | 450 | 15 | 450 | 21 |
| 4/18/2019 | All Def Affirm | 451 | 2 | 452 | 3 |
| 4/18/2019 | Pharm Affirm | 460 | 7 | 460 | 12 |
| 4/18/2019 | All Def Affirm | 460 | 7 | 460 | 12 |
| 4/18/2019 | All Def Affirm | 460 | 15 | 460 | 15 |
| 4/18/2019 | Pharm Affirm | 460 | 15 | 461 | 7 |
| 4/18/2019 | Janssen Affirm | 460 | 23 | 461 | 3 |
| 4/18/2019 | Pharm Affirm | 461 | 9 | 461 | 17 |
| 4/18/2019 | All Def Affirm | 461 | 13 | 461 | 17 |
| 4/18/2019 | All Def Affirm | 461 | 20 | 461 | 21 |
| 4/18/2019 | Pharm Affirm | 461 | 20 | 462 | 6 |
| 4/18/2019 | All Def Affirm | 461 | 23 | 462 | 6 |
| 4/18/2019 | All Def Affirm | 462 | 12 | 462 | 12 |
| 4/18/2019 | Pharm Affirm | 462 | 12 | 462 | 19 |
| 4/18/2019 | All Def Affirm | 462 | 14 | 462 | 19 |
| 4/18/2019 | Pharm Affirm | 463 | 23 | 464 | 5 |
| 4/18/2019 | All Def Affirm | 463 | 23 | 464 | 5 |
| 4/18/2019 | Pharm Affirm | 464 | 11 | 464 | 13 |
| 4/18/2019 | All Def Affirm | 464 | 11 | 464 | 13 |
| 4/18/2019 | All Def Affirm | 464 | 15 | 464 | 18 |
| 4/18/2019 | Pharm Affirm | 464 | 15 | 465 | 7 |
| 4/18/2019 | All Def Affirm | 464 | 22 | 465 | 7 |
| 4/18/2019 | All Def Affirm | 465 | 12 | 465 | 13 |
| 4/18/2019 | Pharm Affirm | 465 | 12 | 465 | 19 |
| 4/18/2019 | All Def Affirm | 465 | 15 | 465 | 19 |
| 4/18/2019 | All Def Affirm | 466 | 10 | 466 | 14 |
| 4/18/2019 | Pharm Affirm | 466 | 10 | 466 | 15 |
| 4/18/2019 | All Def Affirm | 466 | 16 | 466 | 19 |
| 4/18/2019 | All Def Affirm | 466 | 21 | 466 | 23 |
| 4/18/2019 | Pharm Affirm | 466 | 21 | 467 | 11 |
| 4/18/2019 | All Def Affirm | 467 | 1 | 467 | 9 |
| 4/18/2019 | Pharm Affirm | 467 | 20 | 469 | 3 |
| 4/18/2019 | All Def Affirm | 468 | 1 | 469 | 4 |
| 4/18/2019 | All Def Affirm | 469 | 6 | 469 | 7 |
| 4/18/2019 | Pharm Affirm | 469 | 6 | 469 | 18 |
| 4/18/2019 | All Def Affirm | 469 | 9 | 469 | 18 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/18/2019 | All Def Affirm | 469 | 21 | 469 | 21 |
| 4/18/2019 | Pharm Affirm | 469 | 21 | 470 | 17 |
| 4/18/2019 | All Def Affirm | 469 | 23 | 470 | 7 |
| 4/18/2019 | All Def Affirm | 470 | 16 | 470 | 17 |
| 4/18/2019 | All Def Affirm | 470 | 20 | 470 | 20 |
| 4/18/2019 | Pharm Affirm | 470 | 20 | 471 | 6 |
| 4/18/2019 | All Def Affirm | 470 | 22 | 471 | 6 |
| 4/18/2019 | All Def Affirm | 471 | 9 | 471 | 9 |
| 4/18/2019 | Pharm Affirm | 471 | 9 | 472 | 4 |
| 4/18/2019 | All Def Affirm | 471 | 14 | 472 | 4 |
| 4/18/2019 | Pharm Affirm | 472 | 7 | 472 | 13 |
| 4/18/2019 | All Def Affirm | 472 | 7 | 472 | 13 |
| 4/18/2019 | All Def Affirm | 473 | 16 | 473 | 18 |
| 4/18/2019 | All Def Affirm | 473 | 20 | 474 | 5 |
| 4/18/2019 | Pharm Affirm | 473 | 20 | 475 | 19 |
| 4/18/2019 | All Def Affirm | 474 | 6 | 475 | 5 |
| 4/18/2019 | All Def Affirm | 475 | 6 | 475 | 19 |
| 4/18/2019 | All Def Affirm | 475 | 22 | 475 | 24 |
| 4/18/2019 | Pharm Affirm | 475 | 22 | 476 | 13 |
| 4/18/2019 | All Def Affirm | 476 | 2 | 476 | 13 |
| 4/18/2019 | Pharm Affirm | 477 | 4 | 477 | 11 |
| 4/18/2019 | All Def Affirm | 477 | 4 | 477 | 11 |
| 4/18/2019 | All Def Affirm | 477 | 14 | 477 | 15 |
| 4/18/2019 | Pharm Affirm | 477 | 14 | 477 | 22 |
| 4/18/2019 | Pharm Affirm | 477 | 24 | 478 | 4 |
| 4/18/2019 | All Def Affirm | 478 | 9 | 478 | 24 |
| 4/18/2019 | Pharm Affirm | 478 | 9 | 480 | 1 |
| 4/18/2019 | All Def Affirm | 479 | 1 | 480 | 1 |
| 4/18/2019 | Pharm Affirm | 480 | 4 | 480 | 11 |
| 4/18/2019 | All Def Affirm | 480 | 4 | 480 | 11 |
| 4/18/2019 | Pharm Affirm | 480 | 14 | 480 | 15 |
| 4/18/2019 | All Def Affirm | 480 | 14 | 480 | 15 |
| 4/18/2019 | Pharm Affirm | 480 | 24 | 481 | 4 |
| 4/18/2019 | All Def Affirm | 480 | 24 | 481 | 4 |
| 4/18/2019 | Pharm Affirm | 481 | 10 | 481 | 20 |
| 4/18/2019 | Pharm Affirm | 481 | 23 | 482 | 5 |
| 4/18/2019 | Pharm Affirm | 482 | 6 | 482 | 8 |
| 4/18/2019 | Pharm Affirm | 482 | 11 | 482 | 16 |
| 4/18/2019 | Pharm Affirm | 483 | 8 | 483 | 10 |
| 4/18/2019 | Pharm Affirm | 483 | 12 | 483 | 18 |
| 4/18/2019 | Pharm Affirm | 483 | 21 | 484 | 11 |
| 4/18/2019 | All Def Affirm | 484 | 8 | 484 | 10 |
| 4/18/2019 | Pharm Affirm | 484 | 22 | 484 | 23 |
| 4/18/2019 | All Def Affirm | 484 | 22 | 484 | 23 |
| 4/18/2019 | All Def Affirm | 485 | 1 | 485 | 3 |
| 4/18/2019 | Pharm Affirm | 488 | 21 | 488 | 23 |
| 4/18/2019 | All Def Affirm | 488 | 21 | 488 | 23 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK | | | |
|---|---|---|---|---|---|
| | | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/18/2019 | Pharm Affirm | 489 | 2 | 489 | 2 |
| 4/18/2019 | All Def Affirm | 489 | 2 | 489 | 2 |
| 4/18/2019 | Pharm Affirm | 489 | 21 | 490 | 5 |
| 4/18/2019 | All Def Affirm | 490 | 1 | 490 | 5 |
| 4/18/2019 | All Def Affirm | 490 | 8 | 490 | 8 |
| 4/18/2019 | Pharm Affirm | 490 | 8 | 490 | 23 |
| 4/18/2019 | All Def Affirm | 490 | 10 | 490 | 13 |
| 4/18/2019 | All Def Affirm | 490 | 14 | 490 | 23 |
| 4/18/2019 | Pharm Affirm | 491 | 2 | 491 | 2 |
| 4/18/2019 | All Def Affirm | 491 | 2 | 491 | 2 |
| 4/18/2019 | All Def Affirm | 491 | 7 | 491 | 17 |
| 4/18/2019 | Pharm Affirm | 491 | 10 | 491 | 17 |
| 4/18/2019 | Pharm Affirm | 492 | 4 | 492 | 6 |
| 4/18/2019 | All Def Affirm | 492 | 4 | 492 | 6 |
| 4/18/2019 | All Def Affirm | 492 | 9 | 492 | 9 |
| 4/18/2019 | Pharm Affirm | 492 | 9 | 492 | 16 |
| 4/18/2019 | All Def Affirm | 492 | 11 | 492 | 16 |
| 4/18/2019 | All Def Affirm | 492 | 20 | 492 | 20 |
| 4/18/2019 | Pharm Affirm | 492 | 20 | 493 | 1 |
| 4/18/2019 | Janssen Affirm | 492 | 22 | 493 | 1 |
| 4/18/2019 | Janssen Affirm | 493 | 4 | 493 | 5 |
| 4/18/2019 | Pharm Affirm | 493 | 4 | 493 | 13 |
| 4/18/2019 | All Def Affirm | 493 | 7 | 493 | 13 |
| 4/18/2019 | Pharm Affirm | 493 | 16 | 493 | 16 |
| 4/18/2019 | All Def Affirm | 493 | 16 | 493 | 16 |
| 4/18/2019 | Pharm Affirm | 494 | 5 | 494 | 8 |
| 4/18/2019 | All Def Affirm | 494 | 5 | 494 | 8 |
| 4/18/2019 | All Def Affirm | 494 | 13 | 494 | 13 |
| 4/18/2019 | Pharm Affirm | 494 | 13 | 494 | 17 |
| 4/18/2019 | All Def Affirm | 494 | 15 | 494 | 17 |
| 4/18/2019 | All Def Affirm | 494 | 20 | 494 | 20 |
| 4/18/2019 | Pharm Affirm | 494 | 20 | 495 | 8 |
| 4/18/2019 | All Def Affirm | 494 | 22 | 495 | 8 |
| 4/18/2019 | Pharm Affirm | 495 | 20 | 496 | 1 |
| 4/18/2019 | All Def Affirm | 495 | 20 | 496 | 1 |
| 4/18/2019 | All Def Affirm | 496 | 4 | 496 | 4 |
| 4/18/2019 | Pharm Affirm | 496 | 4 | 496 | 20 |
| 4/18/2019 | All Def Affirm | 496 | 6 | 496 | 20 |
| 4/18/2019 | All Def Affirm | 496 | 23 | 496 | 24 |
| 4/18/2019 | Pharm Affirm | 496 | 23 | 497 | 5 |
| 4/18/2019 | Pharm Affirm | 497 | 8 | 497 | 12 |
| 4/18/2019 | Pharm Affirm | 497 | 15 | 497 | 17 |
| 4/18/2019 | All Def Affirm | 497 | 15 | 497 | 17 |
| 4/18/2019 | All Def Affirm | 497 | 20 | 497 | 20 |
| 4/18/2019 | Pharm Affirm | 497 | 20 | 497 | 23 |
| 4/18/2019 | Pharm Affirm | 498 | 2 | 498 | 21 |
| 4/18/2019 | All Def Affirm | 498 | 4 | 498 | 9 |

| | | DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/18/2019 | All Def Affirm | 498 | 12 | 499 | 18 |
| 4/18/2019 | Pharm Affirm | 499 | 23 | 501 | 16 |
| 4/18/2019 | All Def Affirm | 499 | 24 | 500 | 5 |
| 4/18/2019 | All Def Affirm | 500 | 6 | 501 | 14 |
| 4/18/2019 | Pharm Affirm | 501 | 19 | 503 | 21 |
| 4/18/2019 | Pharm Affirm | 503 | 24 | 504 | 12 |
| 4/18/2019 | All Def Affirm | 504 | 3 | 504 | 12 |
| 4/18/2019 | All Def Affirm | 504 | 14 | 505 | 2 |
| 4/18/2019 | Pharm Affirm | 504 | 14 | 505 | 6 |
| 4/18/2019 | Pharm Affirm | 506 | 10 | 507 | 7 |
| 4/18/2019 | All Def Affirm | 506 | 10 | 507 | 7 |
| 4/18/2019 | All Def Affirm | 507 | 10 | 507 | 10 |
| 4/18/2019 | Pharm Affirm | 507 | 10 | 507 | 14 |
| 4/18/2019 | All Def Affirm | 507 | 12 | 507 | 14 |
| 4/18/2019 | Pharm Affirm | 507 | 17 | 507 | 17 |
| 4/18/2019 | All Def Affirm | 507 | 17 | 507 | 17 |
| 4/18/2019 | Allergan Affirm | 508 | 16 | 508 | 20 |
| 4/18/2019 | Pharm Affirm | 508 | 16 | 508 | 20 |
| 4/18/2019 | All Def Affirm | 508 | 16 | 508 | 20 |
| 4/18/2019 | Allergan Affirm | 508 | 22 | 508 | 23 |
| 4/18/2019 | Pharm Affirm | 508 | 22 | 508 | 23 |
| 4/18/2019 | All Def Affirm | 508 | 22 | 508 | 23 |
| 4/18/2019 | Pharm Affirm | 509 | 16 | 509 | 20 |
| 4/18/2019 | All Def Affirm | 509 | 16 | 509 | 20 |
| 4/18/2019 | All Def Affirm | 509 | 22 | 509 | 23 |
| 4/18/2019 | Pharm Affirm | 509 | 22 | 510 | 5 |
| 4/18/2019 | All Def Affirm | 510 | 1 | 510 | 5 |
| 4/18/2019 | Pharm Affirm | 510 | 9 | 510 | 11 |
| 4/18/2019 | All Def Affirm | 510 | 9 | 510 | 15 |
| 4/18/2019 | All Def Affirm | 510 | 17 | 511 | 3 |
| 4/18/2019 | Allergan Affirm | 511 | 5 | 511 | 15 |
| 4/18/2019 | Pharm Affirm | 511 | 5 | 511 | 15 |
| 4/18/2019 | All Def Affirm | 511 | 5 | 511 | 15 |
| 4/18/2019 | All Def Affirm | 511 | 17 | 511 | 18 |
| 4/18/2019 | Allergan Affirm | 511 | 17 | 512 | 16 |
| 4/18/2019 | Pharm Affirm | 511 | 17 | 512 | 16 |
| 4/18/2019 | All Def Affirm | 511 | 20 | 512 | 16 |
| 4/18/2019 | All Def Affirm | 512 | 17 | 512 | 18 |
| 4/18/2019 | All Def Affirm | 512 | 18 | 512 | 19 |
| 4/18/2019 | Allergan Affirm | 512 | 18 | 513 | 15 |
| 4/18/2019 | Pharm Affirm | 512 | 18 | 513 | 15 |
| 4/18/2019 | All Def Affirm | 512 | 20 | 513 | 16 |
| 4/18/2019 | All Def Affirm | 512 | 21 | 513 | 15 |
| 4/18/2019 | All Def Affirm | 513 | 17 | 513 | 18 |
| 4/18/2019 | Allergan Affirm | 513 | 17 | 514 | 1 |
| 4/18/2019 | Pharm Affirm | 513 | 17 | 514 | 1 |
| 4/18/2019 | All Def Affirm | 513 | 20 | 514 | 1 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/18/2019 | Allergan Affirm | 514 | 3 | 514 | 4 |
| 4/18/2019 | Pharm Affirm | 514 | 3 | 514 | 4 |
| 4/18/2019 | All Def Affirm | 514 | 3 | 514 | 4 |
| 4/18/2019 | Allergan Affirm | 515 | 10 | 515 | 13 |
| 4/18/2019 | Allergan Affirm | 515 | 15 | 515 | 23 |
| 4/18/2019 | Allergan Affirm | 516 | 1 | 516 | 1 |
| 4/18/2019 | Pharm Affirm | 516 | 3 | 516 | 7 |
| 4/18/2019 | All Def Affirm | 516 | 3 | 516 | 7 |
| 4/18/2019 | Pharm Affirm | 516 | 9 | 516 | 12 |
| 4/18/2019 | All Def Affirm | 516 | 9 | 516 | 12 |
| 4/18/2019 | All Def Affirm | 516 | 14 | 516 | 20 |
| 4/18/2019 | All Def Affirm | 516 | 24 | 517 | 1 |
| 4/18/2019 | All Def Affirm | 517 | 3 | 517 | 10 |
| 4/18/2019 | All Def Affirm | 517 | 12 | 517 | 12 |
| 4/18/2019 | All Def Affirm | 517 | 14 | 517 | 22 |
| 4/18/2019 | Allergan Affirm | 517 | 14 | 518 | 24 |
| 4/18/2019 | Pharm Affirm | 517 | 14 | 518 | 24 |
| 4/18/2019 | All Def Affirm | 517 | 23 | 517 | 24 |
| 4/18/2019 | Pharm Affirm | 519 | 5 | 519 | 6 |
| 4/18/2019 | All Def Affirm | 519 | 5 | 519 | 6 |
| 4/18/2019 | Allergan Affirm | 519 | 5 | 519 | 12 |
| 4/18/2019 | Allergan Affirm | 519 | 14 | 519 | 22 |
| 4/18/2019 | Pharm Affirm | 519 | 17 | 519 | 22 |
| 4/18/2019 | All Def Affirm | 519 | 17 | 519 | 22 |
| 4/18/2019 | All Def Affirm | 520 | 3 | 520 | 4 |
| 4/18/2019 | Allergan Affirm | 520 | 3 | 520 | 16 |
| 4/18/2019 | Pharm Affirm | 520 | 3 | 520 | 16 |
| 4/18/2019 | All Def Affirm | 520 | 6 | 520 | 16 |
| 4/18/2019 | All Def Affirm | 520 | 18 | 520 | 19 |
| 4/18/2019 | Allergan Affirm | 520 | 18 | 520 | 24 |
| 4/18/2019 | Pharm Affirm | 520 | 18 | 520 | 24 |
| 4/18/2019 | All Def Affirm | 520 | 21 | 520 | 24 |
| 4/18/2019 | All Def Affirm | 521 | 2 | 521 | 3 |
| 4/18/2019 | Allergan Affirm | 521 | 2 | 521 | 11 |
| 4/18/2019 | Pharm Affirm | 521 | 2 | 521 | 11 |
| 4/18/2019 | All Def Affirm | 521 | 5 | 521 | 11 |
| 4/18/2019 | All Def Affirm | 521 | 14 | 521 | 15 |
| 4/18/2019 | Allergan Affirm | 521 | 14 | 522 | 2 |
| 4/18/2019 | Pharm Affirm | 521 | 14 | 522 | 2 |
| 4/18/2019 | All Def Affirm | 521 | 17 | 522 | 2 |
| 4/18/2019 | Pharm Affirm | 522 | 7 | 522 | 8 |
| 4/18/2019 | All Def Affirm | 522 | 7 | 522 | 8 |
| 4/18/2019 | Allergan Affirm | 522 | 7 | 522 | 17 |
| 4/18/2019 | Allergan Affirm | 522 | 21 | 523 | 11 |
| 4/18/2019 | Allergan Affirm | 523 | 13 | 524 | 10 |
| 4/18/2019 | Allergan Affirm | 524 | 16 | 525 | 13 |
| 4/18/2019 | Pharm Affirm | 525 | 6 | 525 | 13 |

Table title (spanning header): DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK | | | |
|---|---|---|---|---|---|
| | | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/18/2019 | All Def Affirm | 525 | 6 | 525 | 13 |
| 4/18/2019 | All Def Affirm | 525 | 16 | 525 | 18 |
| 4/18/2019 | Allergan Affirm | 525 | 16 | 525 | 23 |
| 4/18/2019 | Pharm Affirm | 525 | 16 | 525 | 23 |
| 4/18/2019 | All Def Affirm | 525 | 20 | 525 | 22 |
| 4/18/2019 | Pharm Affirm | 525 | 24 | 526 | 7 |
| 4/18/2019 | Pharm Affirm | 526 | 10 | 526 | 18 |
| 4/18/2019 | Allergan Affirm | 527 | 18 | 527 | 23 |
| 4/18/2019 | Pharm Affirm | 527 | 18 | 527 | 23 |
| 4/18/2019 | All Def Affirm | 527 | 18 | 527 | 23 |
| 4/18/2019 | Pharm Affirm | 528 | 2 | 528 | 2 |
| 4/18/2019 | All Def Affirm | 528 | 2 | 528 | 2 |
| 4/18/2019 | Allergan Affirm | 528 | 2 | 528 | 12 |
| 4/18/2019 | Pharm Affirm | 528 | 4 | 528 | 12 |
| 4/18/2019 | All Def Affirm | 528 | 4 | 528 | 12 |
| 4/18/2019 | Allergan Affirm | 528 | 17 | 528 | 19 |
| 4/18/2019 | Pharm Affirm | 528 | 17 | 528 | 19 |
| 4/18/2019 | All Def Affirm | 528 | 17 | 528 | 19 |
| 4/18/2019 | Pharm Affirm | 530 | 8 | 530 | 21 |
| 4/18/2019 | All Def Affirm | 530 | 15 | 530 | 21 |
| 4/18/2019 | Pharm Affirm | 531 | 2 | 531 | 7 |
| 4/18/2019 | All Def Affirm | 531 | 2 | 531 | 7 |
| 4/18/2019 | Pharm Affirm | 531 | 10 | 531 | 10 |
| 4/18/2019 | All Def Affirm | 531 | 10 | 531 | 10 |
| 4/18/2019 | Pharm Affirm | 531 | 17 | 531 | 22 |
| 4/18/2019 | Pharm Affirm | 534 | 1 | 535 | 1 |
| 4/18/2019 | All Def Affirm | 534 | 1 | 535 | 1 |
| 4/18/2019 | All Def Affirm | 536 | 12 | 536 | 14 |
| 4/18/2019 | All Def Affirm | 536 | 16 | 536 | 21 |
| 4/18/2019 | Pharm Affirm | 536 | 16 | 538 | 5 |
| 4/18/2019 | All Def Affirm | 537 | 2 | 537 | 10 |
| 4/18/2019 | All Def Affirm | 537 | 14 | 538 | 5 |
| 4/18/2019 | Pharm Affirm | 538 | 12 | 538 | 12 |
| 4/18/2019 | All Def Affirm | 538 | 12 | 538 | 12 |
| 4/18/2019 | Pharm Affirm | 538 | 14 | 538 | 16 |
| 4/18/2019 | All Def Affirm | 538 | 14 | 538 | 16 |
| 4/18/2019 | Pharm Affirm | 538 | 19 | 538 | 19 |
| 4/18/2019 | All Def Affirm | 538 | 19 | 538 | 19 |
| 4/18/2019 | Pharm Affirm | 538 | 21 | 539 | 8 |
| 4/18/2019 | All Def Affirm | 538 | 21 | 539 | 8 |
| 4/18/2019 | All Def Affirm | 540 | 18 | 540 | 24 |
| 4/18/2019 | All Def Affirm | 541 | 4 | 541 | 5 |
| 4/18/2019 | Pharm Affirm | 541 | 24 | 542 | 5 |
| 4/18/2019 | All Def Affirm | 541 | 24 | 542 | 5 |
| 4/18/2019 | Pharm Affirm | 542 | 8 | 542 | 8 |
| 4/18/2019 | All Def Affirm | 542 | 8 | 542 | 8 |
| 4/18/2019 | Pharm Affirm | 542 | 10 | 542 | 11 |

| | | DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/18/2019 | All Def Affirm | 542 | 10 | 542 | 11 |
| 4/18/2019 | Pharm Affirm | 542 | 13 | 542 | 13 |
| 4/18/2019 | All Def Affirm | 542 | 13 | 542 | 13 |
| 4/18/2019 | All Def Affirm | 544 | 15 | 545 | 2 |
| 4/18/2019 | All Def Affirm | 545 | 9 | 545 | 13 |
| 4/18/2019 | All Def Affirm | 545 | 16 | 546 | 7 |
| 4/18/2019 | Pharm Affirm | 549 | 20 | 550 | 3 |
| 4/18/2019 | Pharm Affirm | 550 | 9 | 552 | 3 |
| 4/18/2019 | All Def Affirm | 550 | 11 | 550 | 19 |
| 4/18/2019 | Pharm Affirm | 553 | 1 | 553 | 4 |
| 4/18/2019 | Pharm Affirm | 553 | 8 | 553 | 12 |
| 4/18/2019 | All Def Affirm | 553 | 8 | 553 | 12 |
| 4/18/2019 | All Def Affirm | 553 | 15 | 553 | 15 |
| 4/18/2019 | Pharm Affirm | 553 | 15 | 554 | 3 |
| 4/18/2019 | All Def Affirm | 553 | 17 | 553 | 23 |
| 4/18/2019 | Pharm Affirm | 555 | 3 | 555 | 16 |
| 4/18/2019 | All Def Affirm | 555 | 3 | 555 | 16 |
| 4/18/2019 | Pharm Affirm | 555 | 18 | 555 | 18 |
| 4/18/2019 | All Def Affirm | 555 | 18 | 555 | 18 |
| 4/18/2019 | Pharm Affirm | 556 | 7 | 558 | 13 |
| 4/18/2019 | All Def Affirm | 556 | 12 | 557 | 22 |
| 4/18/2019 | All Def Affirm | 558 | 3 | 558 | 13 |
| 4/18/2019 | Allergan Affirm | 558 | 8 | 558 | 13 |
| 4/18/2019 | All Def Affirm | 558 | 16 | 558 | 17 |
| 4/18/2019 | Allergan Affirm | 558 | 16 | 559 | 2 |
| 4/18/2019 | Pharm Affirm | 558 | 16 | 559 | 2 |
| 4/18/2019 | All Def Affirm | 558 | 19 | 559 | 2 |
| 4/18/2019 | Allergan Affirm | 559 | 7 | 559 | 8 |
| 4/18/2019 | Pharm Affirm | 559 | 7 | 559 | 8 |
| 4/18/2019 | All Def Affirm | 559 | 7 | 559 | 8 |
| 4/18/2019 | All Def Affirm | 560 | 18 | 560 | 24 |
| 4/18/2019 | All Def Affirm | 561 | 6 | 561 | 6 |
| 4/18/2019 | All Def Affirm | 561 | 22 | 562 | 3 |
| 4/18/2019 | All Def Affirm | 562 | 6 | 562 | 15 |
| 4/18/2019 | All Def Affirm | 562 | 17 | 563 | 3 |
| 4/18/2019 | All Def Affirm | 563 | 12 | 563 | 12 |
| 4/18/2019 | Allergan Affirm | 563 | 14 | 563 | 21 |
| 4/18/2019 | All Def Affirm | 563 | 14 | 563 | 21 |
| 4/18/2019 | All Def Affirm | 564 | 1 | 564 | 4 |
| 4/18/2019 | Allergan Affirm | 564 | 1 | 564 | 12 |
| 4/18/2019 | Allergan Affirm | 564 | 15 | 565 | 1 |
| 4/18/2019 | Pharm Affirm | 564 | 17 | 565 | 1 |
| 4/18/2019 | All Def Affirm | 564 | 17 | 565 | 1 |
| 4/18/2019 | All Def Affirm | 565 | 4 | 565 | 5 |
| 4/18/2019 | Allergan Affirm | 565 | 4 | 565 | 13 |
| 4/18/2019 | Pharm Affirm | 565 | 4 | 565 | 13 |
| 4/18/2019 | All Def Affirm | 565 | 7 | 565 | 13 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |

DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR
THOMAS PREVOZNIK

| DEPO DATE | DESIGNATION TYPE | Begin Page at | Begin Line at | End Page at | End Line at |
|---|---|---|---|---|---|
| 4/18/2019 | Allergan Affirm | 565 | 15 | 565 | 16 |
| 4/18/2019 | Pharm Affirm | 565 | 15 | 565 | 16 |
| 4/18/2019 | All Def Affirm | 565 | 15 | 565 | 16 |
| 4/18/2019 | All Def Affirm | 565 | 18 | 566 | 3 |
| 4/18/2019 | Allergan Affirm | 566 | 7 | 566 | 12 |
| 4/18/2019 | Pharm Affirm | 566 | 7 | 566 | 12 |
| 4/18/2019 | All Def Affirm | 566 | 7 | 566 | 12 |
| 4/18/2019 | Allergan Affirm | 566 | 14 | 566 | 15 |
| 4/18/2019 | Pharm Affirm | 566 | 14 | 566 | 15 |
| 4/18/2019 | All Def Affirm | 566 | 14 | 566 | 15 |
| 4/18/2019 | Allergan Affirm | 566 | 17 | 567 | 1 |
| 4/18/2019 | Pharm Affirm | 566 | 17 | 567 | 1 |
| 4/18/2019 | All Def Affirm | 566 | 17 | 567 | 1 |
| 4/18/2019 | Allergan Affirm | 567 | 3 | 567 | 4 |
| 4/18/2019 | Pharm Affirm | 567 | 3 | 567 | 4 |
| 4/18/2019 | All Def Affirm | 567 | 3 | 567 | 4 |
| 4/18/2019 | Allergan Affirm | 567 | 20 | 568 | 13 |
| 4/18/2019 | Pharm Affirm | 567 | 20 | 568 | 13 |
| 4/18/2019 | All Def Affirm | 567 | 20 | 568 | 13 |
| 4/18/2019 | All Def Affirm | 568 | 17 | 568 | 18 |
| 4/18/2019 | Allergan Affirm | 568 | 17 | 569 | 2 |
| 4/18/2019 | Pharm Affirm | 568 | 17 | 569 | 2 |
| 4/18/2019 | All Def Affirm | 568 | 20 | 569 | 2 |
| 4/18/2019 | All Def Affirm | 569 | 5 | 569 | 6 |
| 4/18/2019 | Allergan Affirm | 569 | 5 | 569 | 14 |
| 4/18/2019 | Pharm Affirm | 569 | 5 | 569 | 14 |
| 4/18/2019 | All Def Affirm | 569 | 8 | 569 | 14 |
| 4/18/2019 | Pharm Affirm | 569 | 21 | 569 | 22 |
| 4/18/2019 | All Def Affirm | 569 | 21 | 569 | 22 |
| 4/18/2019 | Allergan Affirm | 569 | 21 | 570 | 5 |
| 4/18/2019 | Allergan Affirm | 570 | 8 | 570 | 20 |
| 4/18/2019 | All Def Affirm | 570 | 16 | 570 | 20 |
| 4/18/2019 | Allergan Affirm | 570 | 23 | 570 | 23 |
| 4/18/2019 | All Def Affirm | 570 | 23 | 570 | 23 |
| 4/18/2019 | All Def Affirm | 571 | 2 | 571 | 4 |
| 4/18/2019 | All Def Affirm | 571 | 6 | 571 | 20 |
| 4/18/2019 | Pharm Affirm | 571 | 6 | 572 | 20 |
| 4/18/2019 | All Def Affirm | 572 | 6 | 572 | 16 |
| 4/18/2019 | Pharm Affirm | 572 | 21 | 575 | 23 |
| 4/18/2019 | All Def Affirm | 573 | 12 | 573 | 22 |
| 4/18/2019 | All Def Affirm | 574 | 3 | 574 | 4 |
| 4/18/2019 | All Def Affirm | 574 | 5 | 574 | 13 |
| 4/18/2019 | All Def Affirm | 574 | 14 | 574 | 18 |
| 4/18/2019 | All Def Affirm | 575 | 3 | 575 | 13 |
| 4/18/2019 | All Def Affirm | 575 | 18 | 575 | 23 |
| 4/18/2019 | Pharm Affirm | 576 | 2 | 576 | 2 |
| 4/18/2019 | Pharm Affirm | 577 | 18 | 578 | 2 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 4/18/2019 | Pharm Affirm | 578 | 11 | 578 | 18 |
| 4/18/2019 | All Def Affirm | 578 | 11 | 578 | 18 |
| 4/18/2019 | All Def Affirm | 578 | 21 | 578 | 21 |
| 4/18/2019 | Pharm Affirm | 578 | 21 | 579 | 13 |
| 4/18/2019 | All Def Affirm | 578 | 23 | 579 | 13 |
| 4/18/2019 | Pharm Affirm | 581 | 4 | 581 | 10 |
| 4/18/2019 | All Def Affirm | 581 | 4 | 581 | 16 |
| 4/18/2019 | Pharm Affirm | 581 | 11 | 581 | 16 |
| 4/18/2019 | Pharm Affirm | 581 | 22 | 581 | 23 |
| 4/18/2019 | All Def Affirm | 581 | 22 | 581 | 23 |
| 4/18/2019 | Pharm Affirm | 582 | 23 | 583 | 9 |
| 4/18/2019 | All Def Affirm | 583 | 3 | 583 | 9 |
| 4/18/2019 | Pharm Affirm | 583 | 13 | 583 | 14 |
| 4/18/2019 | All Def Affirm | 583 | 13 | 583 | 14 |
| 4/18/2019 | Pharm Affirm | 583 | 16 | 583 | 19 |
| 4/18/2019 | All Def Affirm | 583 | 21 | 583 | 21 |
| 4/18/2019 | All Def Affirm | 583 | 23 | 584 | 3 |
| 4/18/2019 | All Def Affirm | 584 | 5 | 584 | 5 |
| 4/18/2019 | All Def Affirm | 584 | 7 | 585 | 5 |
| 4/18/2019 | All Def Affirm | 585 | 11 | 585 | 19 |
| 4/18/2019 | Pharm Affirm | 589 | 10 | 589 | 15 |
| 4/18/2019 | All Def Affirm | 589 | 10 | 589 | 15 |
| 4/18/2019 | Pharm Affirm | 589 | 19 | 590 | 8 |
| 4/18/2019 | All Def Affirm | 589 | 19 | 590 | 8 |
| 4/18/2019 | Pharm Affirm | 590 | 12 | 590 | 15 |
| 4/18/2019 | All Def Affirm | 590 | 12 | 590 | 15 |
| 4/18/2019 | Pharm Affirm | 590 | 18 | 590 | 18 |
| 4/18/2019 | All Def Affirm | 590 | 18 | 590 | 18 |
| 4/18/2019 | All Def Affirm | 591 | 23 | 592 | 3 |
| 4/18/2019 | All Def Affirm | 592 | 6 | 592 | 6 |
| 4/18/2019 | Pharm Affirm | 592 | 16 | 592 | 19 |
| 4/18/2019 | Pharm Affirm | 592 | 23 | 593 | 6 |
| 4/18/2019 | All Def Affirm | 593 | 1 | 593 | 6 |
| 4/18/2019 | Pharm Affirm | 593 | 16 | 593 | 16 |
| 4/18/2019 | All Def Affirm | 593 | 16 | 593 | 16 |
| 4/18/2019 | Pharm Affirm | 593 | 18 | 593 | 22 |
| 4/18/2019 | All Def Affirm | 593 | 18 | 593 | 22 |
| 4/18/2019 | All Def Affirm | 594 | 4 | 594 | 4 |
| 4/18/2019 | Pharm Affirm | 594 | 4 | 594 | 11 |
| 4/18/2019 | All Def Affirm | 594 | 6 | 594 | 11 |
| 4/18/2019 | Pharm Affirm | 594 | 15 | 595 | 1 |
| 4/18/2019 | All Def Affirm | 594 | 15 | 595 | 1 |
| 4/18/2019 | Janssen Affirm | 625 | 17 | 626 | 16 |
| 5/17/2019 | Janssen Affirm | 1022 | 10 | 1022 | 21 |
| 5/17/2019 | Janssen Affirm | 1025 | 3 | 1025 | 6 |
| 5/17/2019 | Janssen Affirm | 1025 | 24 | 1026 | 1 |
| 5/17/2019 | Janssen Affirm | 1026 | 3 | 1026 | 6 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 5/17/2019 | Janssen Affirm | 1026 | 9 | 1026 | 9 |
| 5/17/2019 | Janssen Affirm | 1026 | 12 | 1026 | 13 |
| 5/17/2019 | Janssen Affirm | 1026 | 15 | 1026 | 15 |
| 5/17/2019 | Janssen Affirm | 1026 | 17 | 1026 | 18 |
| 5/17/2019 | Janssen Affirm | 1026 | 20 | 1026 | 20 |
| 5/17/2019 | Janssen Affirm | 1026 | 22 | 1026 | 24 |
| 5/17/2019 | Janssen Affirm | 1027 | 3 | 1027 | 3 |
| 5/17/2019 | Janssen Affirm | 1027 | 5 | 1027 | 9 |
| 5/17/2019 | Janssen Affirm | 1027 | 17 | 1027 | 18 |
| 5/17/2019 | Janssen Affirm | 1027 | 20 | 1027 | 22 |
| 5/17/2019 | Janssen Affirm | 1028 | 16 | 1028 | 25 |
| 5/17/2019 | Janssen Affirm | 1029 | 4 | 1029 | 6 |
| 5/17/2019 | Janssen Affirm | 1029 | 9 | 1029 | 9 |
| 5/17/2019 | Janssen Affirm | 1029 | 11 | 1029 | 16 |
| 5/17/2019 | All Def Affirm | 1060 | 23 | 1061 | 5 |
| 5/17/2019 | All Def Affirm | 1067 | 23 | 1068 | 17 |
| 5/17/2019 | All Def Affirm | 1069 | 16 | 1070 | 1 |
| 5/17/2019 | All Def Affirm | 1070 | 4 | 1070 | 4 |
| 5/17/2019 | All Def Affirm | 1070 | 5 | 1070 | 6 |
| 5/17/2019 | All Def Affirm | 1070 | 8 | 1070 | 9 |
| 5/17/2019 | All Def Affirm | 1074 | 6 | 1075 | 10 |
| 5/17/2019 | All Def Affirm | 1075 | 11 | 1075 | 25 |
| 5/17/2019 | All Def Affirm | 1076 | 3 | 1076 | 12 |
| 5/17/2019 | All Def Affirm | 1076 | 14 | 1076 | 15 |
| 5/17/2019 | All Def Affirm | 1076 | 19 | 1076 | 21 |
| 5/17/2019 | All Def Affirm | 1077 | 10 | 1077 | 15 |
| 5/17/2019 | All Def Affirm | 1077 | 18 | 1077 | 22 |
| 5/17/2019 | All Def Affirm | 1077 | 24 | 1077 | 25 |
| 5/17/2019 | All Def Affirm | 1078 | 1 | 1078 | 13 |
| 5/17/2019 | All Def Affirm | 1079 | 6 | 1079 | 13 |
| 5/17/2019 | All Def Affirm | 1079 | 14 | 1079 | 15 |
| 5/17/2019 | All Def Affirm | 1079 | 17 | 1079 | 18 |
| 5/17/2019 | All Def Affirm | 1085 | 9 | 1086 | 7 |
| 5/17/2019 | All Def Affirm | 1086 | 10 | 1087 | 13 |
| 5/17/2019 | All Def Affirm | 1087 | 14 | 1088 | 13 |
| 5/17/2019 | All Def Affirm | 1088 | 20 | 1090 | 1 |
| 5/17/2019 | All Def Affirm | 1090 | 4 | 1090 | 4 |
| 5/17/2019 | All Def Affirm | 1090 | 6 | 1090 | 17 |
| 5/17/2019 | All Def Affirm | 1090 | 20 | 1090 | 21 |
| 5/17/2019 | All Def Affirm | 1091 | 4 | 1091 | 7 |
| 5/17/2019 | All Def Affirm | 1091 | 13 | 1091 | 17 |
| 5/17/2019 | All Def Affirm | 1091 | 18 | 1091 | 21 |
| 5/17/2019 | All Def Affirm | 1091 | 23 | 1091 | 23 |
| 5/17/2019 | All Def Affirm | 1092 | 25 | 1093 | 2 |
| 5/17/2019 | All Def Affirm | 1093 | 4 | 1093 | 4 |
| 5/17/2019 | All Def Affirm | 1093 | 6 | 1093 | 16 |
| 5/17/2019 | All Def Affirm | 1093 | 19 | 1094 | 5 |

| | | DEFENDANTS' AFFIRMATIVE DESIGNATIONS FOR THOMAS PREVOZNIK | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 5/17/2019 | All Def Affirm | 1094 | 11 | 1094 | 12 |
| 5/17/2019 | All Def Affirm | 1094 | 14 | 1094 | 15 |
| 5/17/2019 | All Def Affirm | 1094 | 19 | 1094 | 19 |
| 5/17/2019 | All Def Affirm | 1095 | 1 | 1095 | 7 |
| 5/17/2019 | All Def Affirm | 1095 | 12 | 1096 | 13 |
| 5/17/2019 | All Def Affirm | 1097 | 4 | 1097 | 20 |
| 5/17/2019 | All Def Affirm | 1097 | 23 | 1097 | 24 |
| 5/17/2019 | All Def Affirm | 1098 | 2 | 1098 | 9 |
| 5/17/2019 | All Def Affirm | 1099 | 8 | 1099 | 11 |
| 5/17/2019 | All Def Affirm | 1100 | 1 | 1100 | 5 |
| 5/17/2019 | All Def Affirm | 1100 | 6 | 1101 | 21 |
| 5/17/2019 | All Def Affirm | 1101 | 25 | 1102 | 1 |
| 5/17/2019 | All Def Affirm | 1102 | 2 | 1102 | 3 |
| 5/17/2019 | All Def Affirm | 1102 | 5 | 1102 | 6 |
| 5/17/2019 | All Def Affirm | 1102 | 9 | 1102 | 15 |
| 5/17/2019 | All Def Affirm | 1102 | 22 | 1102 | 24 |
| 5/17/2019 | All Def Affirm | 1103 | 4 | 1103 | 23 |
| 5/17/2019 | All Def Affirm | 1104 | 1 | 1104 | 6 |
| 5/17/2019 | All Def Affirm | 1105 | 4 | 1105 | 7 |
| 5/17/2019 | All Def Affirm | 1107 | 12 | 1108 | 12 |
| 5/17/2019 | All Def Affirm | 1109 | 6 | 1110 | 7 |
| 5/17/2019 | All Def Affirm | 1110 | 12 | 1111 | 7 |
| 5/17/2019 | All Def Affirm | 1111 | 18 | 1111 | 19 |
| 5/17/2019 | All Def Affirm | 1111 | 21 | 1112 | 1 |
| 5/17/2019 | All Def Affirm | 1112 | 15 | 1112 | 16 |
| 5/17/2019 | All Def Affirm | 1112 | 18 | 1112 | 18 |
| 5/17/2019 | All Def Affirm | 1112 | 21 | 1112 | 21 |
| 5/17/2019 | All Def Affirm | 1112 | 23 | 1113 | 10 |
| 5/17/2019 | All Def Affirm | 1117 | 4 | 1117 | 9 |
| 5/17/2019 | All Def Affirm | 1117 | 16 | 1117 | 21 |
| 5/17/2019 | All Def Affirm | 1117 | 24 | 1117 | 25 |
| 5/17/2019 | All Def Affirm | 1118 | 2 | 1118 | 10 |
| 5/17/2019 | All Def Affirm | 1118 | 14 | 1118 | 20 |
| 5/17/2019 | All Def Affirm | 1119 | 9 | 1119 | 20 |
| 5/17/2019 | All Def Affirm | 1119 | 24 | 1119 | 24 |
| 5/17/2019 | All Def Affirm | 1120 | 20 | 1120 | 22 |
| 5/17/2019 | All Def Affirm | 1120 | 25 | 1120 | 25 |
| 5/17/2019 | All Def Affirm | 1121 | 13 | 1122 | 13 |
| 5/17/2019 | All Def Affirm | 1122 | 14 | 1122 | 15 |
| 5/17/2019 | All Def Affirm | 1122 | 21 | 1123 | 19 |
| 5/17/2019 | All Def Affirm | 1123 | 21 | 1123 | 21 |
| 5/17/2019 | All Def Affirm | 1123 | 23 | 1124 | 22 |
| 5/17/2019 | All Def Affirm | 1125 | 7 | 1126 | 10 |
| 5/17/2019 | All Def Affirm | 1126 | 17 | 1127 | 1 |
| 5/17/2019 | All Def Affirm | 1127 | 2 | 1127 | 16 |
| 5/17/2019 | All Def Affirm | 1127 | 19 | 1128 | 3 |
| 5/17/2019 | All Def Affirm | 1129 | 6 | 1129 | 8 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 5/17/2019 | All Def Affirm | 1129 | 12 | 1129 | 13 |
| 5/17/2019 | All Def Affirm | 1129 | 15 | 1129 | 15 |
| 5/17/2019 | All Def Affirm | 1129 | 17 | 1129 | 20 |
| 5/17/2019 | All Def Affirm | 1129 | 23 | 1129 | 24 |
| 5/17/2019 | All Def Affirm | 1130 | 2 | 1130 | 20 |
| 5/17/2019 | All Def Affirm | 1134 | 20 | 1134 | 23 |
| 5/17/2019 | All Def Affirm | 1135 | 2 | 1135 | 6 |
| 5/17/2019 | All Def Affirm | 1135 | 8 | 1136 | 14 |
| 5/17/2019 | All Def Affirm | 1136 | 21 | 1136 | 22 |
| 5/17/2019 | All Def Affirm | 1137 | 10 | 1137 | 15 |
| 5/17/2019 | All Def Affirm | 1137 | 19 | 1137 | 19 |
| 5/17/2019 | All Def Affirm | 1137 | 21 | 1138 | 3 |
| 5/17/2019 | All Def Affirm | 1138 | 6 | 1139 | 8 |
| 5/17/2019 | All Def Affirm | 1139 | 10 | 1139 | 20 |
| 5/17/2019 | All Def Affirm | 1139 | 23 | 1139 | 24 |
| 5/17/2019 | All Def Affirm | 1140 | 3 | 1140 | 21 |
| 5/17/2019 | All Def Affirm | 1141 | 5 | 1142 | 3 |
| 5/17/2019 | All Def Affirm | 1144 | 22 | 1144 | 23 |
| 5/17/2019 | All Def Affirm | 1144 | 25 | 1145 | 2 |
| 5/17/2019 | All Def Affirm | 1145 | 12 | 1146 | 9 |
| 5/17/2019 | All Def Affirm | 1146 | 11 | 1146 | 11 |
| 5/17/2019 | All Def Affirm | 1146 | 13 | 1146 | 14 |
| 5/17/2019 | All Def Affirm | 1146 | 16 | 1146 | 16 |
| 5/17/2019 | All Def Affirm | 1146 | 20 | 1146 | 24 |
| 5/17/2019 | All Def Affirm | 1146 | 25 | 1146 | 25 |
| 5/17/2019 | All Def Affirm | 1147 | 14 | 1147 | 18 |
| 5/17/2019 | All Def Affirm | 1151 | 5 | 1151 | 15 |
| 5/17/2019 | All Def Affirm | 1155 | 6 | 1155 | 8 |
| 5/17/2019 | All Def Affirm | 1155 | 11 | 1155 | 15 |
| 5/17/2019 | All Def Affirm | 1155 | 20 | 1155 | 20 |
| 5/17/2019 | All Def Affirm | 1156 | 9 | 1156 | 15 |
| 5/17/2019 | All Def Affirm | 1157 | 23 | 1158 | 17 |
| 5/17/2019 | All Def Affirm | 1158 | 24 | 1159 | 3 |
| 5/17/2019 | All Def Affirm | 1159 | 4 | 1160 | 12 |
| 5/17/2019 | All Def Affirm | 1160 | 13 | 1160 | 14 |
| 5/17/2019 | All Def Affirm | 1160 | 16 | 1160 | 19 |
| 5/17/2019 | All Def Affirm | 1161 | 15 | 1161 | 17 |
| 5/17/2019 | All Def Affirm | 1161 | 19 | 1163 | 1 |
| 5/17/2019 | All Def Affirm | 1163 | 4 | 1163 | 5 |
| 5/17/2019 | All Def Affirm | 1163 | 7 | 1163 | 10 |
| 5/17/2019 | All Def Affirm | 1163 | 13 | 1163 | 13 |
| 5/17/2019 | All Def Affirm | 1163 | 15 | 1164 | 7 |
| 5/17/2019 | All Def Affirm | 1164 | 10 | 1164 | 10 |
| 5/17/2019 | All Def Affirm | 1164 | 12 | 1164 | 23 |
| 5/17/2019 | All Def Affirm | 1165 | 2 | 1165 | 17 |
| 5/17/2019 | All Def Affirm | 1165 | 19 | 1165 | 20 |
| 5/17/2019 | All Def Affirm | 1167 | 16 | 1167 | 18 |

| | | DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 5/17/2019 | All Def Affirm | 1167 | 23 | 1168 | 13 |
| 5/17/2019 | All Def Affirm | 1168 | 16 | 1168 | 17 |
| 5/17/2019 | All Def Affirm | 1169 | 4 | 1169 | 7 |
| 5/17/2019 | All Def Affirm | 1169 | 24 | 1170 | 6 |
| 5/17/2019 | All Def Affirm | 1173 | 2 | 1173 | 4 |
| 5/17/2019 | Pharm Affirm | 1175 | 7 | 1175 | 9 |
| 5/17/2019 | Pharm Affirm | 1175 | 11 | 1175 | 12 |
| 5/17/2019 | Pharm Affirm | 1175 | 14 | 1176 | 2 |
| 5/17/2019 | Pharm Affirm | 1176 | 4 | 1176 | 4 |
| 5/17/2019 | Pharm Affirm | 1176 | 6 | 1176 | 7 |
| 5/17/2019 | Pharm Affirm | 1176 | 9 | 1176 | 9 |
| 5/17/2019 | Pharm Affirm | 1176 | 11 | 1176 | 12 |
| 5/17/2019 | Pharm Affirm | 1176 | 14 | 1176 | 14 |
| 5/17/2019 | All Def Affirm | 1177 | 15 | 1177 | 25 |
| 5/17/2019 | All Def Affirm | 1178 | 1 | 1178 | 25 |
| 5/17/2019 | All Def Affirm | 1179 | 4 | 1179 | 10 |
| 5/17/2019 | All Def Affirm | 1179 | 12 | 1179 | 14 |
| 5/17/2019 | All Def Affirm | 1181 | 25 | 1182 | 2 |
| 5/17/2019 | All Def Affirm | 1182 | 19 | 1182 | 22 |
| 5/17/2019 | All Def Affirm | 1183 | 6 | 1184 | 14 |
| 5/17/2019 | All Def Affirm | 1184 | 18 | 1184 | 18 |
| 5/17/2019 | All Def Affirm | 1185 | 10 | 1186 | 8 |
| 5/17/2019 | All Def Affirm | 1186 | 10 | 1186 | 10 |
| 5/17/2019 | All Def Affirm | 1186 | 24 | 1187 | 2 |
| 5/17/2019 | All Def Affirm | 1187 | 5 | 1187 | 6 |
| 5/17/2019 | All Def Affirm | 1187 | 21 | 1187 | 24 |
| 5/17/2019 | All Def Affirm | 1188 | 3 | 1188 | 13 |
| 5/17/2019 | All Def Affirm | 1188 | 14 | 1188 | 22 |
| 5/17/2019 | All Def Affirm | 1188 | 23 | 1189 | 6 |
| 5/17/2019 | All Def Affirm | 1189 | 7 | 1189 | 9 |
| 5/17/2019 | Allergan Affirm | 1192 | 2 | 1192 | 7 |
| 5/17/2019 | Allergan Affirm | 1195 | 20 | 1196 | 13 |
| 5/17/2019 | All Def Affirm | 1195 | 20 | 1196 | 13 |
| 5/17/2019 | All Def Affirm | 1196 | 14 | 1196 | 23 |
| 5/17/2019 | All Def Affirm | 1198 | 1 | 1198 | 7 |
| 5/17/2019 | All Def Affirm | 1198 | 11 | 1199 | 1 |
| 5/17/2019 | All Def Affirm | 1199 | 4 | 1199 | 4 |
| 5/17/2019 | All Def Affirm | 1199 | 6 | 1199 | 7 |
| 5/17/2019 | All Def Affirm | 1199 | 10 | 1199 | 14 |
| 5/17/2019 | Allergan Affirm | 1199 | 15 | 1199 | 21 |
| 5/17/2019 | Allergan Affirm | 1199 | 24 | 1200 | 1 |
| 5/17/2019 | Allergan Affirm | 1200 | 11 | 1200 | 23 |
| 5/17/2019 | All Def Affirm | 1200 | 11 | 1200 | 23 |
| 5/17/2019 | All Def Affirm | 1201 | 10 | 1201 | 16 |
| 5/17/2019 | All Def Affirm | 1201 | 18 | 1201 | 23 |
| 5/17/2019 | All Def Affirm | 1201 | 25 | 1201 | 25 |
| 5/17/2019 | All Def Affirm | 1202 | 1 | 1202 | 5 |

| | DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 5/17/2019 | All Def Affirm | 1202 | 8 | 1202 | 8 |
| 5/17/2019 | All Def Affirm | 1202 | 10 | 1202 | 18 |
| 5/17/2019 | All Def Affirm | 1202 | 20 | 1202 | 20 |
| 5/17/2019 | All Def Affirm | 1203 | 12 | 1203 | 14 |
| 5/17/2019 | All Def Affirm | 1203 | 17 | 1203 | 17 |
| 5/17/2019 | All Def Affirm | 1203 | 19 | 1203 | 23 |
| 5/17/2019 | All Def Affirm | 1204 | 1 | 1204 | 10 |
| 5/17/2019 | All Def Affirm | 1204 | 23 | 1205 | 3 |
| 5/17/2019 | All Def Affirm | 1205 | 6 | 1205 | 8 |
| 5/17/2019 | All Def Affirm | 1205 | 12 | 1205 | 15 |
| 5/17/2019 | Pharm Affirm | 1205 | 16 | 1206 | 4 |
| 5/17/2019 | All Def Affirm | 1205 | 24 | 1206 | 4 |
| 5/17/2019 | Pharm Affirm | 1206 | 6 | 1206 | 7 |
| 5/17/2019 | All Def Affirm | 1206 | 6 | 1206 | 7 |
| 5/17/2019 | All Def Affirm | 1206 | 10 | 1206 | 10 |
| 5/17/2019 | Pharm Affirm | 1206 | 10 | 1206 | 14 |
| 5/17/2019 | All Def Affirm | 1206 | 12 | 1206 | 14 |
| 5/17/2019 | All Def Affirm | 1206 | 17 | 1206 | 17 |
| 5/17/2019 | Pharm Affirm | 1206 | 17 | 1206 | 20 |
| 5/17/2019 | All Def Affirm | 1206 | 19 | 1206 | 20 |
| 5/17/2019 | Pharm Affirm | 1206 | 23 | 1207 | 1 |
| 5/17/2019 | All Def Affirm | 1206 | 23 | 1207 | 1 |
| 5/17/2019 | All Def Affirm | 1207 | 6 | 1207 | 9 |
| 5/17/2019 | Pharm Affirm | 1207 | 6 | 1207 | 13 |
| 5/17/2019 | All Def Affirm | 1207 | 11 | 1207 | 13 |
| 5/17/2019 | Pharm Affirm | 1207 | 16 | 1207 | 16 |
| 5/17/2019 | All Def Affirm | 1207 | 16 | 1207 | 16 |
| 5/17/2019 | Pharm Affirm | 1207 | 18 | 1207 | 20 |
| 5/17/2019 | All Def Affirm | 1207 | 18 | 1207 | 20 |
| 5/17/2019 | Pharm Affirm | 1207 | 23 | 1207 | 23 |
| 5/17/2019 | All Def Affirm | 1207 | 23 | 1207 | 23 |
| 5/17/2019 | Pharm Affirm | 1207 | 25 | 1208 | 2 |
| 5/17/2019 | All Def Affirm | 1207 | 25 | 1208 | 2 |
| 5/17/2019 | Pharm Affirm | 1208 | 7 | 1208 | 17 |
| 5/17/2019 | All Def Affirm | 1208 | 7 | 1208 | 17 |
| 5/17/2019 | All Def Affirm | 1208 | 19 | 1208 | 19 |
| 5/17/2019 | Pharm Affirm | 1208 | 19 | 1208 | 24 |
| 5/17/2019 | All Def Affirm | 1208 | 21 | 1208 | 24 |
| 5/17/2019 | Pharm Affirm | 1209 | 2 | 1209 | 7 |
| 5/17/2019 | All Def Affirm | 1209 | 4 | 1209 | 7 |
| 5/17/2019 | Pharm Affirm | 1211 | 9 | 1211 | 15 |
| 5/17/2019 | All Def Affirm | 1211 | 9 | 1211 | 15 |
| 5/17/2019 | Pharm Affirm | 1211 | 18 | 1211 | 18 |
| 5/17/2019 | All Def Affirm | 1211 | 18 | 1211 | 22 |
| 5/17/2019 | All Def Affirm | 1211 | 25 | 1211 | 25 |
| 5/17/2019 | Pharm Affirm | 1212 | 13 | 1212 | 16 |
| 5/17/2019 | All Def Affirm | 1212 | 13 | 1212 | 16 |

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** |
| 5/17/2019 | Pharm Affirm | 1212 | 19 | 1212 | 19 |
| 5/17/2019 | All Def Affirm | 1212 | 19 | 1212 | 19 |
| 5/17/2019 | Pharm Affirm | 1213 | 21 | 1213 | 24 |
| 5/17/2019 | All Def Affirm | 1213 | 21 | 1213 | 24 |
| 5/17/2019 | Pharm Affirm | 1214 | 2 | 1214 | 3 |
| 5/17/2019 | All Def Affirm | 1214 | 2 | 1214 | 3 |
| 5/17/2019 | Pharm Affirm | 1214 | 21 | 1214 | 23 |
| 5/17/2019 | All Def Affirm | 1214 | 21 | 1214 | 23 |
| 5/17/2019 | Pharm Affirm | 1215 | 1 | 1215 | 1 |
| 5/17/2019 | All Def Affirm | 1215 | 1 | 1215 | 1 |
| 5/17/2019 | Pharm Affirm | 1215 | 3 | 1215 | 8 |
| 5/17/2019 | All Def Affirm | 1215 | 3 | 1215 | 8 |
| 5/17/2019 | Pharm Affirm | 1215 | 11 | 1215 | 11 |
| 5/17/2019 | All Def Affirm | 1215 | 11 | 1215 | 11 |
| 5/17/2019 | Pharm Affirm | 1215 | 24 | 1216 | 2 |
| 5/17/2019 | All Def Affirm | 1215 | 24 | 1216 | 2 |
| 5/17/2019 | All Def Affirm | 1216 | 5 | 1216 | 6 |
| 5/17/2019 | Pharm Affirm | 1216 | 5 | 1216 | 12 |
| 5/17/2019 | Pharm Affirm | 1216 | 8 | 1216 | 12 |
| 5/17/2019 | All Def Affirm | 1218 | 17 | 1218 | 23 |
| 5/17/2019 | Pharm Affirm | 1219 | 1 | 1219 | 4 |
| 5/17/2019 | All Def Affirm | 1219 | 1 | 1219 | 10 |
| 5/17/2019 | All Def Affirm | 1219 | 11 | 1219 | 12 |
| 5/17/2019 | All Def Affirm | 1219 | 14 | 1219 | 14 |
| 5/17/2019 | All Def Affirm | 1219 | 16 | 1219 | 18 |
| 5/17/2019 | All Def Affirm | 1219 | 25 | 1219 | 25 |
| 5/17/2019 | Pharm Affirm | 1220 | 20 | 1220 | 23 |
| 5/17/2019 | All Def Affirm | 1220 | 20 | 1220 | 23 |
| 5/17/2019 | All Def Affirm | 1221 | 1 | 1221 | 1 |
| 5/17/2019 | Pharm Affirm | 1221 | 1 | 1221 | 7 |
| 5/17/2019 | All Def Affirm | 1221 | 3 | 1221 | 7 |
| 5/17/2019 | All Def Affirm | 1222 | 15 | 1223 | 14 |
| 5/17/2019 | All Def Affirm | 1223 | 17 | 1223 | 17 |
| 5/17/2019 | All Def Affirm | 1227 | 25 | 1228 | 16 |
| 5/17/2019 | All Def Affirm | 1228 | 20 | 1228 | 20 |
| 5/17/2019 | All Def Affirm | 1228 | 22 | 1228 | 25 |
| 5/17/2019 | All Def Affirm | 1229 | 5 | 1229 | 7 |
| 5/17/2019 | All Def Affirm | 1229 | 9 | 1229 | 9 |
| 5/17/2019 | All Def Affirm | 1232 | 10 | 1232 | 13 |
| 5/17/2019 | All Def Affirm | 1232 | 17 | 1233 | 1 |
| 5/17/2019 | All Def Affirm | 1233 | 5 | 1233 | 25 |
| 5/17/2019 | All Def Affirm | 1234 | 3 | 1235 | 3 |
| 5/17/2019 | All Def Affirm | 1235 | 6 | 1235 | 7 |
| 5/17/2019 | All Def Affirm | 1235 | 13 | 1235 | 14 |
| 5/17/2019 | All Def Affirm | 1235 | 17 | 1236 | 4 |
| 5/17/2019 | All Def Affirm | 1236 | 7 | 1236 | 14 |
| 5/17/2019 | All Def Affirm | 1236 | 17 | 1237 | 7 |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK**

| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
|---|---|---|---|---|---|
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 5/17/2019 | All Def Affirm | 1237 | 10 | 1237 | 11 |
| 5/17/2019 | All Def Affirm | 1237 | 14 | 1237 | 24 |
| 5/17/2019 | All Def Affirm | 1238 | 6 | 1238 | 11 |
| 5/17/2019 | All Def Affirm | 1238 | 14 | 1238 | 20 |
| 5/17/2019 | All Def Affirm | 1239 | 18 | 1240 | 4 |
| 5/17/2019 | All Def Affirm | 1241 | 1 | 1241 | 12 |
| 5/17/2019 | All Def Affirm | 1241 | 15 | 1241 | 19 |
| 5/17/2019 | All Def Affirm | 1241 | 21 | 1241 | 24 |
| 5/17/2019 | All Def Affirm | 1242 | 2 | 1242 | 5 |
| 5/17/2019 | All Def Affirm | 1242 | 7 | 1242 | 20 |
| 5/17/2019 | All Def Affirm | 1242 | 23 | 1242 | 24 |
| 5/17/2019 | All Def Affirm | 1243 | 2 | 1243 | 5 |
| 5/17/2019 | All Def Affirm | 1243 | 8 | 1243 | 9 |
| 5/17/2019 | All Def Affirm | 1243 | 11 | 1243 | 20 |
| 5/17/2019 | All Def Affirm | 1244 | 1 | 1244 | 1 |
| 5/17/2019 | All Def Affirm | 1244 | 3 | 1244 | 5 |
| 5/17/2019 | All Def Affirm | 1244 | 16 | 1245 | 1 |
| 5/17/2019 | All Def Affirm | 1245 | 4 | 1245 | 4 |
| 5/17/2019 | All Def Affirm | 1245 | 6 | 1245 | 8 |
| 5/17/2019 | All Def Affirm | 1245 | 11 | 1245 | 12 |
| 5/17/2019 | All Def Affirm | 1245 | 14 | 1246 | 5 |
| 5/17/2019 | All Def Affirm | 1246 | 8 | 1246 | 13 |
| 5/17/2019 | All Def Affirm | 1249 | 17 | 1249 | 19 |
| 5/17/2019 | All Def Affirm | 1250 | 10 | 1250 | 14 |
| 5/17/2019 | All Def Affirm | 1250 | 22 | 1251 | 3 |
| 5/17/2019 | All Def Affirm | 1252 | 2 | 1252 | 18 |
| 5/17/2019 | All Def Affirm | 1252 | 19 | 1253 | 4 |
| 5/17/2019 | All Def Affirm | 1253 | 5 | 1253 | 14 |
| 5/17/2019 | All Def Affirm | 1253 | 19 | 1253 | 23 |
| 5/17/2019 | All Def Affirm | 1254 | 1 | 1254 | 3 |
| 5/17/2019 | All Def Affirm | 1254 | 5 | 1254 | 7 |
| 5/17/2019 | All Def Affirm | 1254 | 9 | 1254 | 10 |
| 5/17/2019 | All Def Affirm | 1254 | 12 | 1254 | 16 |
| 5/17/2019 | All Def Affirm | 1255 | 11 | 1255 | 19 |
| 5/17/2019 | All Def Affirm | 1255 | 22 | 1255 | 22 |
| 5/17/2019 | All Def Affirm | 1255 | 24 | 1256 | 11 |
| 5/17/2019 | All Def Affirm | 1256 | 14 | 1256 | 14 |
| 5/17/2019 | All Def Affirm | 1256 | 16 | 1256 | 19 |
| 5/17/2019 | All Def Affirm | 1256 | 20 | 1256 | 25 |
| 5/17/2019 | All Def Affirm | 1257 | 2 | 1257 | 2 |
| 5/17/2019 | All Def Affirm | 1257 | 8 | 1257 | 10 |
| 5/17/2019 | All Def Affirm | 1257 | 13 | 1257 | 13 |
| 5/17/2019 | All Def Affirm | 1257 | 15 | 1257 | 18 |
| 5/17/2019 | All Def Affirm | 1257 | 21 | 1257 | 23 |
| 5/17/2019 | All Def Affirm | 1257 | 25 | 1258 | 9 |
| 5/17/2019 | All Def Affirm | 1258 | 12 | 1258 | 12 |
| 5/17/2019 | All Def Affirm | 1258 | 14 | 1259 | 10 |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK**

| DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS FOR THOMAS PREVOZNIK | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | DESIGNATION TYPE | DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | |
| | | Begin Page at | Begin Line at | End Page at | End Line at |
| 5/17/2019 | All Def Affirm | 1259 | 12 | 1259 | 12 |
| 5/17/2019 | All Def Affirm | 1259 | 15 | 1260 | 7 |
| 5/17/2019 | All Def Affirm | 1260 | 10 | 1260 | 10 |
| 5/17/2019 | All Def Affirm | 1261 | 3 | 1261 | 18 |
| 5/17/2019 | All Def Affirm | 1261 | 22 | 1262 | 8 |
| 5/17/2019 | All Def Affirm | 1262 | 13 | 1262 | 22 |

| PLAINTIFFS' OBJECTIONS TO DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | | |
|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Objections |
| 18 | 11 | 18 | 11 | Plaintiffs object to the extent that certain Defendant deposition designations of the DEA depositions and certain 30(b)(6) depositions are duplicative of one another. Plaintiffs further object to any testimony by current or former DEA agents designated by the Defendants to the extent that such testimony seeks to define what the law requires or whether Defendants' conduct violated or did not violate the law, as such testimony would invade the province of the jury. |
| 74 | 7 | 75 | 13 | foundation, relevance, improper characterization, scope |
| 78 | 8 | 78 | 20 | scope |
| 85 | 15 | 86 | 3 | sope |
| 86 | 24 | 88 | 6 | scope |
| 105 | 10 | 105 | 21 | vague, relvance, scope |
| 143 | 1 | 143 | 12 | misstates testimony, vague, relevance |
| 144 | 11 | 145 | 3 | vague, relevance, scope |
| 151 | 1 | 151 | 17 | vague, relevance, scope |
| 157 | 18 | 162 | 6 | cumulative, vague, relevance, scope |
| 182 | 12 | 185 | 2 | cumulative, vague, relevance, scope |
| 230 | 1 | 236 | 24 | scope |
| 243 | 24 | 245 | 5 | scope |
| 253 | 4 | 263 | 17 | scope, calls for legal conclusion, relevance, speculation |
| 321 | 11 | 321 | 21 | misstates evidence, foundation, relevance |
| 366 | 24 | 374 | 9 | argumentative, scope, calls for legal conclusion |
| 390 | 17 | 403 | 19 | scope |

| PLAINTIFFS' OBJECTIONS TO DEFENDANTS' AFFIRMATIVE DESIGNATIONS | | | | |
|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Objections |
| 430 | 2 | 430 | 2 | Plaintiffs object to the extent that certain Defendant deposition designations of the DEA depositions and certain 30(b)(6) depositions are duplicative of one another. Plaintiffs further object to any testimony by current or former DEA agents designated by the Defendants to the extent that such testimony seeks to define what the law requires or whether Defendants' conduct violated or did not violate the law, as such testimony would invade the province of the jury. |
| 445 | 166 | 449 | 18 | scope, foundation, vague, speculative, relevance |
| 460 | 7 | 472 | 13 | improper hypotheticals, asked and answered several times, cumulative, scope |
| 489 | 21 | 496 | 24 | improper hypotheticals, asked and answered several times, cumulative, scope |
| 503 | 18 | 505 | 6 | cumulative, asked and answered, scope |
| 521 | 17 | 523 | 21 | scope, foundation, vague, speculative, relevance |
| 1060 | 23 | 1060 | 23 | Plaintiffs object to the extent that certain Defendant deposition designations of the DEA depositions and certain 30(b)(6) depositions are duplicative of one another.Plaintiffs further object to any testimony by current or former DEA agents designated by the Defendants to the extent that such testimony seeks to define what the law requires or whether Defendants' conduct violated or did not violate the law, as such testimony would invade the province of the jury. |
| 1090 | 13 | 1090 | 21 | scope |
| 1110 | 6 | 1110 | 13 | mischaracterizes testimony |
| 1112 | 15 | 1113 | 10 | speculation |
| 1118 | 5 | 1118 | 20 | scope, speculation |
| 1119 | 18 | 1118 | 24 | scope, foundation |

| | | | | PLAINTIFFS' OBJECTIONS TO DEFENDANTS' AFFIRMATIVE DESIGNATIONS |
|---|---|---|---|---|
| **Start Page** | **Start Line** | **End Page** | **End Line** | **Objections** |
| 1127 | 13 | 1128 | 3 | speculation |
| 1134 | 20 | 1135 | 6 | asked and answered, argumentative |
| 1137 | 10 | 1137 | 19 | vague, foundation, mischaracterizes the document |
| 1151 | 5 | 1151 | 15 | relevance, scope, speculation |
| 1155 | 6 | 1156 | 15 | relevance, scope, speculation |
| 1162 | 24 | 1163 | 13 | relevance, scope, speculation |
| 1175 | 7 | 1189 | 9 | scope, cumulative |
| 1201 | 10 | 1223 | 17 | asked and answered, scope, cumulative |
| 1232 | 10 | 1246 | 13 | relevance, scope, cumulative |
| 1255 | 11 | 1262 | 22 | relevance, scope, cumulative |

| | | | | | |
|---|---|---|---|---|---|
| **DEFENDANTS' RESPONSES FOR THOMAS PREVOZNIK** | | | | | |
| **DEPO DATE** | | **NOTES** | | | |
| | **Begin Page at** | **Begin Line at** | **End Page at** | **End Line at** | **NOTES** |
| 4/17/2019 | 18 | 11 | 18 | 11 | Defendants' Response: 1; 2 |
| 4/17/2019 | 74 | 7 | 75 | 13 | Defendants' Response: 1; 3; 4; 6; 7 |
| 4/17/2019 | 78 | 8 | 78 | 20 | Defendants' Response: 4; 6 |
| 4/17/2019 | 85 | 15 | 86 | 3 | Defendants' Response: 4; 6 |
| 4/17/2019 | 86 | 24 | 88 | 6 | Defendants' Response: 4; 6 |
| 4/17/2019 | 105 | 10 | 105 | 21 | Defendants' Response: 1; 4; 6; 8 |
| 4/17/2019 | 143 | 1 | 143 | 12 | Defendants' Response: 1; 9 |
| 4/17/2019 | 144 | 11 | 145 | 3 | Defendants' Response: 1; 4; 6; 8 |
| 4/17/2019 | 155 | 2 | 155 | 17 | Defendants' Response: 1; 4; 6; 8 |
| 4/17/2019 | 157 | 18 | 162 | 6 | Defendants' Response: 1; 2; 4; 6; 8 |
| 4/17/2019 | 182 | 12 | 185 | 2 | Defendants' Response: 1; 2; 4; 6; 8 |
| 4/17/2019 | 230 | 1 | 237 | 24 | Defendants' Response: 4; 6 |
| 4/17/2019 | 243 | 24 | 245 | 5 | Defendants' Response: 4; 6 |
| 4/17/2019 | 253 | 4 | 263 | 17 | Defendants' Response: 1; 4; 5; 6 |
| 4/17/2019 | 321 | 11 | 321 | 21 | Defendants' Response: 1; 5; 11 |
| 4/17/2019 | 366 | 24 | 374 | 9 | Defendants' Response: 1; 4; 6; 12 |
| 4/17/2019 | 390 | 17 | 403 | 19 | Defendants' Response: 4; 6 |
| 4/18/2019 | 430 | 2 | 430 | 2 | Defendants' Response: 1; 2 |
| 4/18/2019 | 445 | 1 | 449 | 18 | Defendants' Response: 1; 4; 5; 6; 8 |
| 4/18/2019 | 460 | 7 | 472 | 13 | Defendants' Response: 1; 2; 4; 6; 13 |
| 4/18/2019 | 489 | 21 | 496 | 24 | Defendants' Response: 1; 2; 4; 6; 13 |
| 4/18/2019 | 503 | 18 | 505 | 6 | Defendants' Response: 1; 2; 4; 6; 14 |
| 4/18/2019 | 521 | 17 | 523 | 21 | Defendants' Response: 1; 4; 5; 6; 8 |
| 5/17/2019 | 1060 | 23 | 1060 | 23 | Defendants' Response: 1; 2 |
| 5/17/2019 | 1090 | 13 | 1090 | 21 | Defendants' Response: 4; 6 |
| 5/17/2019 | 1110 | 6 | 1110 | 13 | Defendants' Response: 10 |
| 5/17/2019 | 1112 | 15 | 1113 | 10 | Defendants' Response: 5 |
| 5/17/2019 | 1119 | 18 | 1119 | 24 | Defendants' Response: 4; 5; 6 |
| 5/17/2019 | 1127 | 13 | 1128 | 3 | Defendants' Response: 5 |
| 5/17/2019 | 1134 | 20 | 1135 | 6 | Defendants' Response: 2; 14 |
| 5/17/2019 | 1137 | 10 | 1137 | 19 | Defendants' Response: 5; 8; 10 |
| 5/17/2019 | 1151 | 5 | 1151 | 15 | Defendants' Response: 1; 4; 5; 6 |
| 5/17/2019 | 1155 | 6 | 1156 | 15 | Defendants' Response: 1; 4; 5; 6 |
| 5/17/2019 | 1162 | 24 | 1163 | 13 | Defendants' Response: 1; 4; 5; 6 |
| 5/17/2019 | 1175 | 7 | 1189 | 9 | Defendants' Response: 2; 4; 6 |
| 5/17/2019 | 1201 | 10 | 1223 | 17 | Defendants' Response: 2; 4; 6; 14 |
| 5/17/2019 | 1255 | 11 | 1262 | 22 | Defendants' Response: 1; 2; 4; 6 |

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' COUNTER-DESIGNATIONS | | | | | |
|---|---|---|---|---|---|
| DEPO DATE | NOTES | | | | |
| | Begin Page at | Begin Line at | End Page at | End Line at | NOTES |
| 4/17/2019 | 168 | 3 | 171 | 19 | 602; NR |
| 4/17/2019 | 173 | 12 | 173 | 20 | 602 |
| 4/17/2019 | 191 | 10 | 191 | 24 | 602; SCP; 408; NR; 402; 403 |
| 4/17/2019 | 192 | 11 | 196 | 13 | 602; SCP; 408; NR; 402; 403 |
| 4/17/2019 | 201 | 16 | 202 | 20 | 602; SCP; 408; NR; 402; 403 |
| 4/17/2019 | 203 | 23 | 205 | 14 | 602; SCP |
| 4/17/2019 | 209 | 10 | 209 | 17 | LC; ILO; 602 |
| 4/17/2019 | 237 | 13 | 237 | 19 | INC |
| 4/17/2019 | 240 | 18 | 241 | 17 | No objection |
| 4/17/2019 | 361 | 24 | 362 | 14 | No objection |
| 4/18/2019 | 445 | 10 | 457 | 16 | NR; 408; 402; 403 |

## RESPONSE KEY – THOMAS PREVOZNIK

1. **Relevance.** Testimony is relevant to DEA's policy on suspicious order monitoring and reporting, which are central issues in this case.  The Court expressly held that DEA's interpretation and enforcement of the suspicious order monitoring regulation—including "whether DEA investigators view [monthly ILRs and Excessive Order Reports] as compliant with the CSA," whether DEA accepted certain defendants' reporting as compliant, whether "DEA imposed a no-ship requirement," and whether DEA changed its interpretation of the law are "material facts in dispute that must be resolved by a jury.  See Order and Opinion Regarding Plaintiffs' Summary Judgment Motions Addressing the Controlled Substances Act [Dkt. # 2483], at 28–29. Testimony is also relevant to scienter, an element of each of plaintiffs' claims and a requirement for punitive damages.

2. **Cumulative.** Testimony is not duplicative or cumulative of other designations from Mr. Prevoznik's testimony.  Nor is Mr. Prevoznik's testimony duplicative or cumulative of any other DEA witness.  His specific career path gives him a different perspective on the central issues of this case than the other DEA fact witnesses.  In addition, to the extent multiple DEA witnesses testified along similar lines on the issues central to this case, that is relevant to show that those witnesses shared a common understanding of DEA's interpretation and enforcement of the suspicious order monitoring regulation, rather than an outlier view, which is, in turn, relevant to defendants' scienter.

3. **Foundation.** Question asks for witness's understanding of DEA's policy and guidance on ARCOS and the Distributive Initiative, which he developed during his career at DEA.  Witness testified extensively about his experience at DEA, including the use of ARCOS.

4. **Scope**. Scope objection does not apply.  Touhy authorization is not required for questions relating to information learned outside of witness's employment with DEA.

5. **Prior Experience.**  Question asks for witness's understanding of DEA's suspicious order reporting policy and guidance, which he developed during his career at DEA.  Witness testified extensively about his experience providing guidance to registrants about DEA's suspicious order monitoring and reporting expectations, and using ARCOS.

6. **Authorization.**  Testimony is covered by DOJ's authorization of witness's testimony regarding "DEA's general procedures relating to the analysis of ARCOS data, Suspicious Order Reports, or other Communications from DEA Registrants identifying suspicious orders or customers from 1995 to 2014;" and "DEA's policies, practices, and guidance relating to whether registrants are permitted to ship orders that the registrant determines to be 'suspicious' and/or 'excessive' including the nature of purported duty to conduct due diligence on such orders, as described in the 2006 and 2007 letters from DEA to registrants, and any changes to those policies, practices, and guidance over time; DEA's interpretation of, and policies and practices related to, what constitutes a 'suspicious order' under 21 CFR § 1301.74(b), and any changes thereto over time; and DEA's guidance and/or directions given to registrants about suspicious order reports, including the scope, format, types of systems to be utilized (including automated systems), and DEA locations (field offices or headquarters) for such submissions, and how such guidance and directions changed over time;" and "DEA's interaction with the Healthcare Distribution Management Association."

### RESPONSE KEY – THOMAS PREVOZNIK

7. **Characterization.**  Questioning does not involve any improper characterization.

8. **Vague.**  Questioning is not vague.

9. **Prior Testimony.**  Questioning does not misstate prior testimony.

10. **Prior Testimony / Exhibit.**  Questioning does not mischaracterize testimony, but reflects the evidence in the document and does not characterize witness's testimony.

11. **Accuracy.**  Questioning does not misstate evidence.

12. **Non-Argumentative.**  Questioning is not argumentative.

13. **Hypothetical.**  Questioning does not involve improper hypotheticals.

14. **Asked and Answered.** Questioning has not been asked and answered.