**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

| | | |
|---|---|---|
| **IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION** | ) | |
| | ) | |
| | ) | |
| This document relates to: | ) | |
| | ) | |
| *The County of Summit, Ohio, et al. v. Purdue* | ) | **MDL No. 2804** |
| *Pharma L.P., et al.* | ) | **Case No. 17-md-2804** |
| Case No. 18-op-45090 | ) | **Hon. Judge Dan A. Polster** |
| | ) | |
| and | ) | |
| | ) | |
| *The County of Cuyahoga v. Purdue Pharma* | ) | |
| *L.P., et al.* | ) | |
| Case No. 1:18-op-45004 | ) | |
| _____ | ) | |

## <u>AMERISOURCEBERGEN DRUG CORPORATION'S TRIAL EXHIBIT LIST</u>

Defendant AmerisourceBergen Drug Corporation ("ABDC") submits the following trial exhibit list pursuant to the Civil Jury Trial Order, ECF No. 1598, entered in *In re National Prescription Opiate Litigation* (MDL 2804) on May 1, 2019 (as amended on July 29, 2019), and the Parties' Joint Trial Exhibit Stipulation and Template submitted to the Court on August 16, 2019.  ABDC submits this trial exhibit list subject to the following reservation of rights:

1.  To withdraw at any time any exhibit identified on this list;

2.  To use admissible exhibits identified or used by Plaintiffs or any other party;

3.  To supplement and/or amend this list upon receipt of Plaintiffs' exhibit list(s), witness list(s) and/or amendments and changes to Plaintiffs' or Defendants' deposition designations or counter-designations;

4.  To supplement and/or to amend this list in the event that additional relevant documents or materials are produced in this action, identified in subsequent supplemental expert reports, or are discovered subsequent to the date of service of these exhibit lists;

5.  To supplement this list with any medical or scientific literature, other data, or regulatory findings or communications issued or published after the date of this submission;

6.  To supplement and/or to amend this exhibit list to use additional unlisted documents and/or data at trial as required for rebuttal, cross examination, demonstrative purposes, impeachment purposes, or to cure an evidentiary objection, or to the extent Plaintiffs proffer any documents which Plaintiffs have not listed or to the extent that Plaintiffs purport to pursue claims or theories not set forth in their pleadings to date;

7. To object to the introduction and/or admissibility of any document listed on the exhibit lists;

8. That the inclusion of any exhibit on any exhibit list does not waive or affect any prior confidentiality designations in this litigation;

9. That the inclusion of a particular document on ABC and ABDC's exhibit list is not intended to be a waiver of the right to object to the introduction and/or admissibility of that document for any purpose;

10. To use alternative copies of exhibits where appropriate, including but not limited to physical, color, redacted, and/or native documents, or copies, without deposition exhibit stickers;

11. To use trial demonstrative exhibits, including without limitation: charts, graphs, photographs, animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other demonstrative aids;

12. To offer enlargements of any exhibits on the lists or on any party's exhibit lists;

13. To supplement and/or to amend this list in response to rulings of the Court on pretrial motions, including any Daubert motions, Motions for Summary Judgment, or motions in limine, or any other Court decisions that affect the scope of evidence in this trial; and

14. To supplement and/or amend this list as necessary based on the Court's order regarding the severing of particular party and/or as necessary based on future severance, settlement, and/or dismissal of any other party.

Dated: October 14, 2019

**REED SMITH LLP**

*/s/ Robert A. Nicholas*
Robert A. Nicholas
Shannon E. McClure
REED SMITH LLP
Three Logan Square
1717 Arch Street, Suite 3100
Philadelphia, PA 19103
Tel: (215) 851-8100
Fax: (215) 851-1420
rnicholas@reedsmith.com
smcclure@reedsmith.com

*Counsel for AmerisourceBergen Drug
Corporation*

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that the foregoing document was served on October 14, 2019 via

electronic transfer to all counsel of record, consistent with the Court's order.


*/s/ Robert A. Nicholas*
Robert A. Nicholas

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-21 | 12/1/2005 | Order Monitoring Program Policies and Procedures | ABDCMDL00000090 | ABDCMDL00000095 | | | | | | | |
| AM-22 | 6/30/2007 | Policies & Procedures: Controlled Substance and Listed Chemical Order Monitoring Program | ABDCMDL00000096 | ABDCMDL00000098 | | | | | | | |
| AM-63 | 6/29/2007 | Memo from Chris Zimmerman to Distribution Center Associates regarding OMP Distribution Center Procedures | ABDCMDL00002325 | ABDCMDL00002334 | | | | | | | |
| AM-66 | 1/19/2009 | Memo from Chris Zimmerman to Hazewski, Kreutzer, and Tomkiewicz re: RVP talking points on categories of customers | ABDCMDL00002419 | ABDCMDL00002420 | | | | | | | |
| AM-87 | 10/1/2005 | 2016 Revised Versions of Security Policies and Procedures (S&RC 2.0 - S&RC 18.03) | ABDCMDL00002713 | ABDCMDL00002785 | | | | | | | |
| AM-94 | 3/8/2013 | Policies & Procedures: Order Monitoring Program Overview | ABDCMDL00003686 | ABDCMDL00003686 | | | | | | | |
| AM-95 | | Policies & Procedures: Diversion Control Program | ABDCMDL00003687 | ABDCMDL00003690 | | | | | | | |
| AM-98 | | Policies & Procedures: Guidelines for Threshold Reviews | ABDCMDL00003700 | ABDCMDL00003701 | | | | | | | |
| AM-99 | | Policies & Procedures: Order Monitoring Program Questions and Answers | ABDCMDL00003702 | ABDCMDL00003703 | | | | | | | |
| AM-102 | 5/8/2007 | Policies & Procedures: New Customer Account Due Diligence | ABDCMDL00003723 | ABDCMDL00003746 | | | | | | | |
| AM-104 | 5/8/2007 | Policies & Procedures: New Retail Pharmacy Account Due Diligence | ABDCMDL00003954 | ABDCMDL00003955 | | | | | | | |
| AM-109 | 10/1/2005 | Policies & Procedures: Excessive Suspicious Controlled Substances Orders | ABDCMDL00003970 | ABDCMDL00003971 | | | | | | | |
| AM-110 | 10/1/2005 | Policies & Procedures: CSRA Description of Responsibility | ABDCMDL00003972 | ABDCMDL00003973 | | | | | | | |
| AM-111 | 5/8/2007 | Policies & Procedures: New Customer Account Due Diligence | ABDCMDL00003974 | ABDCMDL00003975 | | | | | | | |
| AM-112 | 6/30/2007 | Policies & Procedures: Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00003976 | ABDCMDL00003978 | | | | | | | |
| AM-113 | 10/1/2005 | Policies & Procedures: Reporting Requirements for Prescription Drugs | ABDCMDL00003979 | ABDCMDL00003979 | | | | | | | |
| AM-114 | 10/1/2005 | Policies & Procedures: Reporting Requirements for Prescription Drugs | ABDCMDL00003980 | ABDCMDL00003980 | | | | | | | |
| AM-115 | 12/1/2005 | Policies & Procedures: Possible Excessive/Suspicious Order Review | ABDCMDL00003981 | ABDCMDL00003983 | | | | | | | |
| AM-116 | 12/1/2005 | Policies & Procedures: Order Monitoring Program | ABDCMDL00003984 | ABDCMDL00003988 | | | | | | | |
| AM-117 | 12/1/2005 | Policies & Procedures: Order Monitoring Program (OMP) | ABDCMDL00003989 | ABDCMDL00003993 | | | | | | | |
| AM-118 | 5/21/2008 | Policies & Procedures: Controlled Substance Suspicious Order Monitoring/Investigations | ABDCMDL00003994 | ABDCMDL00003996 | | | | | | | |
| AM-119 | 10/1/2005 | Policies & Procedures: Customer DEA Registration Verification | ABDCMDL00003997 | ABDCMDL00003998 | | | | | | | |
| AM-120 | 10/1/2005 | Policies & Procedures: Customer DEA Registration Verification | ABDCMDL00003999 | ABDCMDL00003999 | | | | | | | |
| AM-121 | 12/1/2005 | Policies & Procedures: Excessive/Suspicious Order Investigation Program | ABDCMDL00004000 | ABDCMDL00004004 | | | | | | | |
| AM-122 | 6/30/2007 | Policies & Procedures: Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00004005 | ABDCMDL00004007 | | | | | | | |

| | | | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-123 | 6/30/2007 | Policies & Procedures: Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00004008 | ABDCMDL00004010 | | | | | | | |
| AM-124 | 5/8/2007 | Policies & Procedures: New Retail Pharmacy Account Due Diligence | ABDCMDL00004011 | ABDCMDL00004012 | | | | | | | |
| AM-125 | 12/1/2005 | Policies & Procedures: Order Monitoring Verification/Investigation Program | ABDCMDL00004013 | ABDCMDL00004015 | | | | | | | |
| AM-126 | 12/1/2005 | Policies & Procedures: Excessive/Suspicious Order Investigation Program | ABDCMDL00004016 | ABDCMDL00004018 | | | | | | | |
| AM-127 | 10/1/2005 | Policies & Procedures: Customer DEA Registration Verification | ABDCMDL00004019 | ABDCMDL00004020 | | | | | | | |
| AM-128 | 10/1/2005 | Policies & Procedures: Customer DEA Registration and State License Renewal Procedures | ABDCMDL00004021 | ABDCMDL00004022 | | | | | | | |
| AM-129 | 10/1/2005 | Policies & Procedures: Customer DEA Registration Verification | ABDCMDL00004023 | ABDCMDL00004024 | | | | | | | |
| AM-130 | 10/1/2005 | Policies & Procedures: Associate Responsibility to Report Diversion | ABDCMDL00004025 | ABDCMDL00004025 | | | | | | | |
| AM-131 | 10/1/2005 | Policies & Procedures: Contract Diversion Report Review | ABDCMDL00004026 | ABDCMDL00004026 | | | | | | | |
| AM-132 | 10/1/2005 | Policies & Procedures: Corporate Security & Regulatory Affairs (CSRA) Description of Responsibility | ABDCMDL00004027 | ABDCMDL00004028 | | | | | | | |
| AM-133 | 10/1/2005 | Policies & Procedures: Customer DEA Registration Verification | ABDCMDL00004029 | ABDCMDL00004030 | | | | | | | |
| AM-134 | 10/1/2005 | Policies & Procedures: CSRA Description of Responsibility | ABDCMDL00004031 | ABDCMDL00004032 | | | | | | | |
| AM-135 | 1/1/2017 | January 1, 2017, Policies and Procedures documents for Know Your Customer Due Diligence, New Customer Due Diligence, Order Monitoring Program, Identifying and Reporting Suspicious Orders, Diversion Control Annual Audit, and other related policies and procedures | ABDCMDL00004033 | ABDCMDL00004095 | | | | | | | |
| AM-140 | 4/13/2016 | Healthcare Pharmacy Due Diligence File | ABDCMDL00005869 | ABDCMDL00005869 | | | | | | | |
| AM-141 | 2/24/2016 | Email from Marcelino Guerreiro to Carol Sherman-Hynes re Pitman Pharmacy Due Diligence. | ABDCMDL00006104 | ABDCMDL00006104 | | | | | | | |
| AM-142 | 2/00/2016 | February 2016 BOBJ report for Pitman Pharmacy | ABDCMDL00006105 | ABDCMDL00006105 | | | | | | | |
| AM-143 | 5/00/2016 | Tyler Pharmacy Due Diligence File | ABDCMDL00010611 | ABDCMDL00010611 | | | | | | | |
| AM-146 | 10/1/2005 | Policies & Procedures: AmerisourceBergen Compliance Training Program | ABDCMDL00017013 | ABDCMDL00017014 | | | | | | | |
| AM-170 | 10/1/2008 | Policies & Procedures: Retail Pharmacy Targeted Visits | ABDCMDL00035395 | ABDCMDL00035396 | | | | | | | |
| AM-173 | 10/1/2005 | Policies & Procedures: Distribution Center (DC) Audits | ABDCMDL00035405 | ABDCMDL00035408 | | | | | | | |
| AM-177 | 10/1/2005 | Policies & Procedures: Contract Diversion Report Review | ABDCMDL00035430 | ABDCMDL00035430 | | | | | | | |
| AM-179 | 10/1/2005 | Customer DEA Registration and State License Renewal Procedures | ABDCMDL00035447 | ABDCMDL00035448 | | | | | | | |
| AM-180 | 10/1/2005 | Customer DEA Registration and State License Renewal Procedures | ABDCMDL00035449 | ABDCMDL00035450 | | | | | | | |
| AM-181 | 10/1/2005 | Customer DEA Registration and State License Renewal Procedures | ABDCMDL00035451 | ABDCMDL00035452 | | | | | | | |
| AM-182 | 10/1/2005 | Policies & Procedures: AmerisourceBergen Compliance Training Program | ABDCMDL00035453 | ABDCMDL00035454 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **AmerisourceBergen Drug Corporation's Exhibit List** | | | | | | | | |
| **Ex. No.** | **Date** | **Description** | **BegBates** | **EndBates** | **901 Stip** | **Admission Stip** | **Plaintiffs' Objections** | **Defendants' Objections** | **Offered** | **Admitted** | **Not Admitted** |
| AM-188 | 10/1/2005 | Policies & Procedures:  Schedule 2 Controlled Substances | ABDCMDL00035504 | ABDCMDL00035510 | | | | | | | |
| AM-189 | 10/1/2005 | Policies & Procedures:  Filling Orders General | ABDCMDL00035511 | ABDCMDL00035513 | | | | | | | |
| AM-190 | 10/1/2005 | Policies & Procedures:  Schedule 2 Controlled Substances | ABDCMDL00035514 | ABDCMDL00035520 | | | | | | | |
| AM-192 | 10/1/2011 | Policies & Procedures:  Schedule 2 Controlled Substances | ABDCMDL00035523 | ABDCMDL00035529 | | | | | | | |
| AM-193 | 10/1/2005 | Policies & Procedures:  Contract Diversion Report Review | ABDCMDL00035535 | ABDCMDL00035535 | | | | | | | |
| AM-194 | 10/21/2008 | Policies & Procedures:  DEA Daily Reporting | ABDCMDL00035536 | ABDCMDL00035537 | | | | | | | |
| AM-196 | 5/1/2009 | May 2009 distribution center OMP training presentation | ABDCMDL00036528 | ABDCMDL00036546 | | | | | | | |
| AM-197 | 5/23/2010 | Training presentation entitled, "AmerisourceBergen Security & Regulatory Compliance Training Program: Compliance in 30 Minutes." | ABDCMDL00036547 | ABDCMDL00036580 | | | | | | | |
| AM-210 | 9/24/2015 | Customer Due Diligence File: Church Square Pharmacy (DEA#FC0792704) | ABDCMDL00047157 | ABDCMDL00047157 | | | | | | | |
| AM-211 | 4/3/2017 | Do Not Ship List | ABDCMDL00047799 | ABDCMDL00047799 | | | | | | | |
| AM-212 | 3/21/2017 | Do Not Ship List | ABDCMDL00047800 | ABDCMDL00047800 | | | | | | | |
| AM-213 | 4/27/2017 | April 27, 2017 email and attached distribution center OMP training documents. | ABDCMDL00047908 | ABDCMDL00047908 | | | | | | | |
| AM-214 | 4/27/2017 | Order Monitoring Program Training: Responsible Person in Charge | ABDCMDL00047909 | ABDCMDL00047909 | | | | | | | |
| AM-217 | 4/27/2017 | OMP RPIC Associate Test | ABDCMDL00047918 | ABDCMDL00047921 | | | | | | | |
| AM-218 | 4/27/2017 | OMP RPIC Associate Test | ABDCMDL00047922 | ABDCMDL00047925 | | | | | | | |
| AM-219 | 5/1/2017 | Do Not Ship List | ABDCMDL00047964 | ABDCMDL00047964 | | | | | | | |
| AM-220 | 4/26/2017 | Do Not Ship List | ABDCMDL00047965 | ABDCMDL00047965 | | | | | | | |
| AM-221 | 6/1/2017 | Do Not Ship List | ABDCMDL00048085 | ABDCMDL00048085 | | | | | | | |
| AM-222 | 5/16/2017 | Do Not Ship List | ABDCMDL00048086 | ABDCMDL00048086 | | | | | | | |
| AM-223 | 7/3/2017 | Do Not Ship List | ABDCMDL00048230 | ABDCMDL00048230 | | | | | | | |
| AM-224 | 6/30/2017 | Do Not Ship List | ABDCMDL00048231 | ABDCMDL00048231 | | | | | | | |
| AM-229 | 1/26/2016 | Agenda for diversion control team meeting | ABDCMDL00049604 | ABDCMDL00049605 | | | | | | | |
| AM-232 | 4/18/2016 | Email from Emily Coldren to Eric Cherveny and Nikki Seckinger attaching General Associates" Diversion Control Program and OMP training presentation. | ABDCMDL00084540 | ABDCMDL00084540 | | | | | | | |
| AM-233 | 4/18/2016 | Diversion Control Program and OMP training presentation. | ABDCMDL00084541 | ABDCMDL00084541 | | | | | | | |
| AM-235 | 12/21/2016 | Email from Sharon Hartman to Eric Cherveny and CSRA attaching updated OMP quick reference guide | ABDCMDL00084829 | ABDCMDL00084831 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-236 | 12/21/2016 | OMP quick reference guide | ABDCMDL00084833 | ABDCMDL00084833 | | | | | | | |
| AM-246 | 9/25/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141393 | ABDCMDL00141393 | | | | | | | |
| AM-247 | 9/25/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141472 | ABDCMDL00141472 | | | | | | | |
| AM-256 | 5/00/2009 | Diversion Control Program - DC OMP Training, May 2009 | ABDCMDL00141716 | ABDCMDL00141716 | | | | | | | |
| AM-257 | 2/27/2017 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00142017 | ABDCMDL00142017 | | | | | | | |
| AM-258 | 2/27/2017 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00142019 | ABDCMDL00142096 | | | | | | | |
| AM-259 | 10/11/2017 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00142299 | ABDCMDL00142301 | | | | | | | |
| AM-260 | 12/13/2017 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00143608 | ABDCMDL00143608 | | | | | | | |
| AM-261 | 11/17/2016 | RPIC OMP training and guidance materials. | ABDCMDL00143908 | ABDCMDL00143908 | | | | | | | |
| AM-262 | 11/17/2016 | Diversion Control Program: General Awareness Training | ABDCMDL00143909 | ABDCMDL00143909 | | | | | | | |
| AM-263 | 11/17/2016 | RPIC OMP Workflow guidance | ABDCMDL00143910 | ABDCMDL00143910 | | | | | | | |
| AM-264 | 11/17/2016 | OMP Reference Guide | ABDCMDL00143911 | ABDCMDL00143912 | | | | | | | |
| AM-267 | 11/17/2016 | Diversion Control Program General Awareness Training Acknowledgement | ABDCMDL00143921 | ABDCMDL00143921 | | | | | | | |
| AM-268 | 11/17/2016 | Diversion Control Program General Awareness Training Acknowledgement | ABDCMDL00143922 | ABDCMDL00143922 | | | | | | | |
| AM-269 | 3/15/2015 | Email from Eric Cherveny to Eric Martin, Elizabeth Garcia, Marcelino Guerreiro, Kevin Kreutzer, Sharon Hartman, and David May re threshold increase determination process | ABDCMDL00143990 | ABDCMDL00143991 | | | | | | | |
| AM-270 | 10/12/2017 | October 12, 2017 Mallinckrodt Chargeback Restriction List | ABDCMDL00144102 | ABDCMDL00144102 | | | | | | | |
| AM-272 | 1/22/2011 | Email from Eric Cherveny to David May attaching training | ABDCMDL00144787 | ABDCMDL00144787 | | | | | | | |
| AM-273 | 1/1/2013 | Materials used to train distribution center employees re OMP | ABDCMDL00144789 | ABDCMDL00144789 | | | | | | | |
| AM-274 | 1/1/2013 | Presentation in 2012 by E. Cherveny titled "Order Monitoring Program Overview". | ABDCMDL00144790 | ABDCMDL00144790 | | | | | | | |
| AM-275 | 1/1/2013 | Order Monitoring Program Work Flow document. | ABDCMDL00144791 | ABDCMDL00144792 | | | | | | | |
| AM-276 | 1/22/2015 | Order Monitoring Program Order Review Guidelines document. | ABDCMDL00144793 | ABDCMDL00144794 | | | | | | | |
| AM-277 | 1/22/2015 | Order Monitoring Program - Order Review Guidelines | ABDCMDL00144795 | ABDCMDL00144795 | | | | | | | |
| AM-278 | 10/00/2015 | ABDC October 2015 Diversion Control Revised Order Monitoring Program (ROMP) training presentation. | ABDCMDL00144876 | ABDCMDL00144876 | | | | | | | |
| AM-279 | 1/6/2015 | Do Not Ship List | ABDCMDL00145106 | ABDCMDL00145106 | | | | | | | |
| AM-280 | 1/6/2015 | Do Not Ship List | ABDCMDL00145107 | ABDCMDL00145107 | | | | | | | |

AmerisourceBergen Drug Corporation's Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-281 | 7/8/2013 | Customer Due Diligence File: Clark Lowcost (DEA #FC1748788/FF1748788) and Church Square Pharmacy (DEA #FC0792704) | ABDCMDL00145871 | ABDCMDL00145872 | | | | | | | |
| AM-282 | 7/9/2013 | Customer Due Diligence File: Clark Lowcost (DEA #FC1748788/FF1748788) | ABDCMDL00145881 | ABDCMDL00145881 | | | | | | | |
| AM-287 | 9/25/2015 | Customer Due Diligence File: Church Square Pharmacy (DEA #FC0792704) | ABDCMDL00151547 | ABDCMDL00151547 | | | | | | | |
| AM-295 | 1/19/2016 | Email from Cherveny to CSRA attaching annual team meeting agenda | ABDCMDL00151848 | ABDCMDL00151848 | | | | | | | |
| AM-296 | 1/26/2016 | Agenda for diversion control team meeting | ABDCMDL00151849 | ABDCMDL00151851 | | | | | | | |
| AM-297 | 6/6/2016 | Email from Eric Cherveny to Steven White and Antonio Droz re General Awareness Training | ABDCMDL00152244 | ABDCMDL00152244 | | | | | | | |
| AM-298 | 6/6/2016 | Diversion Control Program General Awareness Training Acknowledgement | ABDCMDL00152245 | ABDCMDL00152245 | | | | | | | |
| AM-299 | 6/6/2016 | Diversion Control Program Training Acknowledgement | ABDCMDL00152246 | ABDCMDL00152246 | | | | | | | |
| AM-300 | 6/6/2016 | AmerisourceBergen Diversion Control Program Overview | ABDCMDL00152247 | ABDCMDL00152249 | | | | | | | |
| AM-301 | 6/6/2016 | Diversion Control Program: General Awareness Training | ABDCMDL00152250 | ABDCMDL00152250 | | | | | | | |
| AM-304 | 10/14/2014 | Customer Due Diligence File: Sam's Club | ABDCMDL00155077 | ABDCMDL00155077 | | | | | | | |
| AM-305 | 7/13/2016 | Email from Eric Cherveny to CSRA re OMP enhancements. | ABDCMDL00155263 | ABDCMDL00155264 | | | | | | | |
| AM-306 | 7/13/2016 | 2016 Enhancements to the Revised Order Monitoring Program, RPIC Overview | ABDCMDL00155265 | ABDCMDL00155265 | | | | | | | |
| AM-307 | 7/13/2016 | AmerisourceBergen OMP Enhancements | ABDCMDL00155266 | ABDCMDL00155266 | | | | | | | |
| AM-308 | 7/13/2016 | Decision Tree ROMP Julye 2016 | ABDCMDL00155267 | ABDCMDL00155267 | | | | | | | |
| AM-309 | 7/13/2016 | OMP Reference Guide | ABDCMDL00155268 | ABDCMDL00155269 | | | | | | | |
| AM-310 | 5/16/2014 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00155733 | ABDCMDL00155734 | | | | | | | |
| AM-311 | 6/5/2014 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00155740 | ABDCMDL00155740 | | | | | | | |
| AM-312 | 2/27/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00157570 | ABDCMDL00157570 | | | | | | | |
| AM-313 | 2/27/2018 | Attachment (OMP activity) | ABDCMDL00157571 | ABDCMDL00157571 | | | | | | | |
| AM-316 | 3/5/2018 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00157735 | ABDCMDL00157735 | | | | | | | |
| AM-317 | 7/2/2014 | Email from D. May to K. St. John re ThoughtSpot Diversion Control Training | ABDCMDL00158341 | ABDCMDL00158341 | | | | | | | |
| AM-318 | 7/2/2014 | ThoughtSpot Diversion Control Training PowerPoint for the ABDC sales force | ABDCMDL00158342 | ABDCMDL00158342 | | | | | | | |
| AM-319 | 4/29/2015 | Customer Due Diligence File: AHF Pharmacies | ABDCMDL00158504 | ABDCMDL00158506 | | | | | | | |
| AM-330 | 5/19/2017 | Email from Elizabeth Garcia to David May, Eric Cherveny, and Sharon Hartman attaching an internal summary as well as the presentation that the DEA used at the May 16, 2017 "distributor briefing". | ABDCMDL00162348 | ABDCMDL00162348 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **AmerisourceBergen Drug Corporation's Exhibit List** | | | | | | | | | | | |
| **Ex. No.** | **Date** | **Description** | **BegBates** | **EndBates** | **901 Stip** | **Admission Stip** | **Plaintiffs' Objections** | **Defendants' Objections** | **Offered** | **Admitted** | **Not Admitted** |
| AM-333 | 2/21/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00162815 | ABDCMDL00162816 | | | | | | | |
| AM-334 | 2/21/2018 | Attachment (OMP activity) | ABDCMDL00162817 | ABDCMDL00162817 | | | | | | | |
| AM-335 | 11/24/2014 | Email from Marcelino Guerreiro to Antonio Droz, David May, and Pete Thomas attaching OMP Training. | ABDCMDL00163876 | ABDCMDL00163877 | | | | | | | |
| AM-336 | 11/24/2014 | Order Monitoring Program Divisional Review presentation - April 2014 | ABDCMDL00163878 | ABDCMDL00163878 | | | | | | | |
| AM-340 | 9/28/2015 | Customer Due Diligence File: Church Square Pharmacy (DEA#FC0792704) | ABDCMDL00168085 | ABDCMDL00168087 | | | | | | | |
| AM-354 | 10/17/2008 | DEA letter of commendation re: HDMA's Industry Compliance Guidelines | ABDCMDL00169473 | ABDCMDL00169473 | | | | | | | |
| AM-355 | 10/10/2010 | August 10, 2010 version of CSRA Form 590 "Retail Pharmacy Questionnaire" | ABDCMDL00169950 | ABDCMDL00169953 | | | | | | | |
| AM-356 | 5/8/2014 | May 8, 2014 version of ABDC's Customer Due Diligence Questionnaire Checklist (CSRA Form 595) | ABDCMDL00169966 | ABDCMDL00169966 | | | | | | | |
| AM-357 | 1/28/2016 | January 28, 2016 ABDC Diversion Control Program Overview | ABDCMDL00170047 | ABDCMDL00170049 | | | | | | | |
| AM-359 | 6/2/2009 | OMP Size Report | ABDCMDL00170125 | ABDCMDL00170125 | | | | | | | |
| AM-360 | 6/1/2009 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170132 | ABDCMDL00170132 | | | | | | | |
| AM-361 | 6/1/2009 | Oxycodone Reporting & Analytics | ABDCMDL00170145 | ABDCMDL00170145 | | | | | | | |
| AM-362 | 7/7/2009 | Hydrocodone Reporting & Analytics | ABDCMDL00170153 | ABDCMDL00170153 | | | | | | | |
| AM-363 | 7/7/2009 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170157 | ABDCMDL00170157 | | | | | | | |
| AM-364 | 7/7/2009 | Oxycodone Reporting & Analytics | ABDCMDL00170158 | ABDCMDL00170158 | | | | | | | |
| AM-365 | 8/17/2009 | OMP Size Report | ABDCMDL00170162 | ABDCMDL00170162 | | | | | | | |
| AM-366 | 1/4/2010 | Hydrocodone Reporting & Analytics | ABDCMDL00170232 | ABDCMDL00170232 | | | | | | | |
| AM-367 | 1/4/2010 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170237 | ABDCMDL00170237 | | | | | | | |
| AM-368 | 1/4/2010 | Oxycodone Reporting & Analytics | ABDCMDL00170238 | ABDCMDL00170238 | | | | | | | |
| AM-369 | 2/2/2010 | OMP Size Report | ABDCMDL00170244 | ABDCMDL00170244 | | | | | | | |
| AM-370 | 7/1/2010 | Hydrocodone Reporting & Analytics | ABDCMDL00170324 | ABDCMDL00170324 | | | | | | | |
| AM-371 | 7/1/2010 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170329 | ABDCMDL00170329 | | | | | | | |
| AM-372 | 7/1/2010 | Oxycodone Reporting & Analytics | ABDCMDL00170330 | ABDCMDL00170330 | | | | | | | |
| AM-373 | 8/3/2010 | OMP Size Report | ABDCMDL00170338 | ABDCMDL00170338 | | | | | | | |
| AM-374 | 9/10/2010 | Oxycodone Reporting & Analytics | ABDCMDL00170356 | ABDCMDL00170356 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-375 | 1/7/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170428 | ABDCMDL00170428 | | | | | | | |
| AM-376 | 1/4/2011 | Hydrocodone Reporting & Analytics | ABDCMDL00170435 | ABDCMDL00170435 | | | | | | | |
| AM-377 | 1/7/2011 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170440 | ABDCMDL00170440 | | | | | | | |
| AM-378 | 1/4/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170441 | ABDCMDL00170441 | | | | | | | |
| AM-379 | 2/2/2011 | OMP Size Report | ABDCMDL00170449 | ABDCMDL00170449 | | | | | | | |
| AM-380 | 6/14/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170519 | ABDCMDL00170519 | | | | | | | |
| AM-381 | 7/5/2011 | Hydrocodone Reporting & Analytics | ABDCMDL00170544 | ABDCMDL00170544 | | | | | | | |
| AM-382 | 7/5/2011 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170548 | ABDCMDL00170548 | | | | | | | |
| AM-383 | 7/5/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170549 | ABDCMDL00170549 | | | | | | | |
| AM-384 | 8/2/2011 | OMP Size Report | ABDCMDL00170559 | ABDCMDL00170559 | | | | | | | |
| AM-385 | 9/2/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170576 | ABDCMDL00170576 | | | | | | | |
| AM-386 | 12/9/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170630 | ABDCMDL00170630 | | | | | | | |
| AM-387 | 1/3/2012 | Hydrocodone Reporting & Analytics | ABDCMDL00170655 | ABDCMDL00170655 | | | | | | | |
| AM-388 | 1/3/2012 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170659 | ABDCMDL00170659 | | | | | | | |
| AM-389 | 1/3/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170660 | ABDCMDL00170660 | | | | | | | |
| AM-390 | 2/2/2012 | OMP Size Report | ABDCMDL00170671 | ABDCMDL00170671 | | | | | | | |
| AM-391 | 3/14/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170690 | ABDCMDL00170690 | | | | | | | |
| AM-392 | 7/5/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170758 | ABDCMDL00170758 | | | | | | | |
| AM-393 | 7/3/2012 | OMP Size Report | ABDCMDL00170759 | ABDCMDL00170759 | | | | | | | |
| AM-394 | 7/30/2012 | Hydrocodone Reporting & Analytics | ABDCMDL00170763 | ABDCMDL00170763 | | | | | | | |
| AM-395 | 7/2/2012 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170767 | ABDCMDL00170767 | | | | | | | |
| AM-396 | 7/2/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170768 | ABDCMDL00170768 | | | | | | | |
| AM-397 | 10/12/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170807 | ABDCMDL00170807 | | | | | | | |
| AM-398 | 11/4/2012 | OMP Size Report | ABDCMDL00170825 | ABDCMDL00170825 | | | | | | | |
| AM-399 | 1/7/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170859 | ABDCMDL00170859 | | | | | | | |

| | | | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-400 | 1/2/2013 | Hydrocodone Reporting & Analytics | ABDCMDL00170864 | ABDCMDL00170864 | | | | | | | |
| AM-401 | 1/2/2013 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170868 | ABDCMDL00170868 | | | | | | | |
| AM-402 | 1/2/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170869 | ABDCMDL00170869 | | | | | | | |
| AM-403 | 2/4/2013 | OMP Size Report | ABDCMDL00170878 | ABDCMDL00170878 | | | | | | | |
| AM-404 | 4/16/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170913 | ABDCMDL00170913 | | | | | | | |
| AM-405 | 7/16/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170969 | ABDCMDL00170969 | | | | | | | |
| AM-406 | 7/7/2013 | Hydrocodone Reporting & Analytics | ABDCMDL00170974 | ABDCMDL00170974 | | | | | | | |
| AM-407 | 7/7/2013 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170978 | ABDCMDL00170978 | | | | | | | |
| AM-408 | 7/7/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170979 | ABDCMDL00170979 | | | | | | | |
| AM-409 | 8/2/2013 | OMP Size Report | ABDCMDL00170988 | ABDCMDL00170988 | | | | | | | |
| AM-410 | 11/21/2013 | Oxycodone Reporting & Analytics | ABDCMDL00171039 | ABDCMDL00171039 | | | | | | | |
| AM-411 | 11/21/2013 | ABDC Customer List | ABDCMDL00171057 | ABDCMDL00171057 | | | | | | | |
| AM-412 | 1/2/2014 | Hydrocodone Reporting & Analytics | ABDCMDL00171081 | ABDCMDL00171081 | | | | | | | |
| AM-413 | 1/2/2014 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171087 | ABDCMDL00171087 | | | | | | | |
| AM-414 | 1/2/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171089 | ABDCMDL00171089 | | | | | | | |
| AM-415 | 3/12/2014 | OMP Size Report | ABDCMDL00171105 | ABDCMDL00171105 | | | | | | | |
| AM-416 | 4/4/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171151 | ABDCMDL00171151 | | | | | | | |
| AM-417 | 7/2/2014 | Hydrocodone Reporting & Analytics | ABDCMDL00171198 | ABDCMDL00171198 | | | | | | | |
| AM-418 | 7/7/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171205 | ABDCMDL00171205 | | | | | | | |
| AM-419 | 7/2/2014 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171206 | ABDCMDL00171206 | | | | | | | |
| AM-420 | 7/2/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171207 | ABDCMDL00171207 | | | | | | | |
| AM-421 | 8/1/2014 | Hydrocodone Reporting & Analytics | ABDCMDL00171218 | ABDCMDL00171218 | | | | | | | |
| AM-422 | 8/1/2014 | OMP Size Report | ABDCMDL00171226 | ABDCMDL00171226 | | | | | | | |
| AM-423 | 1/6/2015 | Hydrocodone Reporting & Analytics | ABDCMDL00171335 | ABDCMDL00171335 | | | | | | | |
| AM-424 | 1/5/2015 | Hydrocodone Reporting & Analytics | ABDCMDL00171336 | ABDCMDL00171336 | | | | | | | |

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-425 | 1/12/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171343 | ABDCMDL00171343 | | | | | | | |
| AM-426 | 1/5/2015 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171344 | ABDCMDL00171344 | | | | | | | |
| AM-427 | 1/5/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171345 | ABDCMDL00171345 | | | | | | | |
| AM-428 | 2/5/2015 | OMP Size Report | ABDCMDL00171364 | ABDCMDL00171364 | | | | | | | |
| AM-429 | 7/7/2015 | Hydrocodone Reporting & Analytics | ABDCMDL00171432 | ABDCMDL00171432 | | | | | | | |
| AM-430 | 7/7/2015 | Hydrocodone Reporting & Analytics | ABDCMDL00171433 | ABDCMDL00171433 | | | | | | | |
| AM-431 | 7/8/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171438 | ABDCMDL00171438 | | | | | | | |
| AM-432 | 7/7/2015 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171439 | ABDCMDL00171439 | | | | | | | |
| AM-433 | 7/7/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171440 | ABDCMDL00171440 | | | | | | | |
| AM-434 | 8/3/2015 | OMP Size Report | ABDCMDL00171457 | ABDCMDL00171457 | | | | | | | |
| AM-435 | 1/5/2016 | Hydrocodone Reporting & Analytics | ABDCMDL00171553 | ABDCMDL00171553 | | | | | | | |
| AM-436 | 1/5/2016 | Hydrocodone Reporting & Analytics | ABDCMDL00171554 | ABDCMDL00171554 | | | | | | | |
| AM-437 | 1/4/2016 | OMP Size Report | ABDCMDL00171560 | ABDCMDL00171560 | | | | | | | |
| AM-438 | 1/7/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171561 | ABDCMDL00171561 | | | | | | | |
| AM-439 | 1/7/2016 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171562 | ABDCMDL00171562 | | | | | | | |
| AM-440 | 1/7/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171563 | ABDCMDL00171563 | | | | | | | |
| AM-441 | 7/6/2016 | Hydrocodone Reporting & Analytics | ABDCMDL00171674 | ABDCMDL00171674 | | | | | | | |
| AM-442 | 7/6/2016 | Hydrocodone Reporting & Analytics | ABDCMDL00171675 | ABDCMDL00171675 | | | | | | | |
| AM-443 | 7/6/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171682 | ABDCMDL00171682 | | | | | | | |
| AM-444 | 7/6/2016 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171683 | ABDCMDL00171683 | | | | | | | |
| AM-445 | 7/6/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171684 | ABDCMDL00171684 | | | | | | | |
| AM-446 | 8/1/2016 | OMP Size Report | ABDCMDL00171698 | ABDCMDL00171698 | | | | | | | |
| AM-447 | 1/17/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171784 | ABDCMDL00171784 | | | | | | | |
| AM-448 | 1/5/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171785 | ABDCMDL00171785 | | | | | | | |
| AM-449 | 1/17/2017 | Oxycodone Reporting & Analytics | ABDCMDL00171792 | ABDCMDL00171792 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-450 | 1/5/2017 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171793 | ABDCMDL00171793 | | | | | | | |
| AM-451 | 1/5/2017 | Oxycodone Reporting & Analytics | ABDCMDL00171794 | ABDCMDL00171794 | | | | | | | |
| AM-452 | 2/1/2017 | OMP Size Report | ABDCMDL00171809 | ABDCMDL00171809 | | | | | | | |
| AM-453 | 3/2/2017 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171830 | ABDCMDL00171830 | | | | | | | |
| AM-454 | 3/2/2017 | Oxycodone Reporting & Analytics | ABDCMDL00171831 | ABDCMDL00171831 | | | | | | | |
| AM-455 | 5/9/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171855 | ABDCMDL00171855 | | | | | | | |
| AM-456 | 6/22/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171871 | ABDCMDL00171871 | | | | | | | |
| AM-457 | 7/13/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171884 | ABDCMDL00171884 | | | | | | | |
| AM-458 | 7/13/2017 | Oxycodone Reporting & Analytics | ABDCMDL00171889 | ABDCMDL00171889 | | | | | | | |
| AM-459 | 8/2/2017 | OMP Size Report | ABDCMDL00171891 | ABDCMDL00171891 | | | | | | | |
| AM-460 | 11/14/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171934 | ABDCMDL00171934 | | | | | | | |
| AM-461 | 1/17/2018 | Hydrocodone Reporting & Analytics | ABDCMDL00171963 | ABDCMDL00171963 | | | | | | | |
| AM-462 | 2/20/2018 | Hydrocodone Reporting & Analytics | ABDCMDL00171979 | ABDCMDL00171979 | | | | | | | |
| AM-463 | 3/14/2018 | OMP Size Report | ABDCMDL00171982 | ABDCMDL00171982 | | | | | | | |
| AM-464 | 2/20/2018 | Oxycodone Reporting & Analytics | ABDCMDL00171983 | ABDCMDL00171983 | | | | | | | |
| AM-465 | 4/18/2018 | Hydrocodone Reporting & Analytics | ABDCMDL00172007 | ABDCMDL00172007 | | | | | | | |
| AM-466 | 4/18/2018 | Hydrocodone Reporting & Analytics | ABDCMDL00172008 | ABDCMDL00172008 | | | | | | | |
| AM-467 | 4/9/2018 | OMP Size Report | ABDCMDL00172011 | ABDCMDL00172011 | | | | | | | |
| AM-468 | 2/24/2017 | February 24, 2017 version of the OMP quick reference guide | ABDCMDL00172036 | ABDCMDL00172036 | | | | | | | |
| AM-481 | 9/15/2011 | Email from Erica Burwell to Eric Cherveny re compliance training. | ABDCMDL00175724 | ABDCMDL00175724 | | | | | | | |
| AM-482 | 9/15/2011 | Manage Compliance Process OTC 500 presentation | ABDCMDL00175725 | ABDCMDL00175725 | | | | | | | |
| AM-483 | 6/00/2009 | June 2009 version of ABDC's Six Hour Compliance Training presentation | ABDCMDL00175886 | ABDCMDL00175886 | | | | | | | |
| AM-484 | 5/1/2018 | Do Not Ship List | ABDCMDL00176384 | ABDCMDL00176384 | | | | | | | |
| AM-486 | 3/26/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00177905 | ABDCMDL00177905 | | | | | | | |
| AM-487 | 3/26/2018 | Attachment (OMP activity) | ABDCMDL00177906 | ABDCMDL00177906 | | | | | | | |

| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-488 | 4/16/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00177907 | ABDCMDL00177909 | | | | | | | |
| AM-489 | 4/16/2018 | Attachment (OMP activity) | ABDCMDL00177910 | ABDCMDL00177910 | | | | | | | |
| AM-490 | 4/24/2018 | Email from Coldren to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00177911 | ABDCMDL00177913 | | | | | | | |
| AM-491 | 8/21/2016 | Email from Caroline Conneely to David May, Sharon Hartman, Eric Cherveny, Marcelino Guerreiro, and Nestor Holyk re Annual Refresh. | ABDCMDL00178197 | ABDCMDL00178198 | | | | | | | |
| AM-492 | 8/21/2016 | Annual Refresh Work Plan | ABDCMDL00178199 | ABDCMDL00178199 | | | | | | | |
| AM-493 | 9/14/2017 | Email from Sharon Hartman to David DuBois, Caroline Conneely, David May, Eric Cherveny, Marcelino Guerreiro, and Nestor Holyk re Annual Refresh. | ABDCMDL00178296 | ABDCMDL00178296 | | | | | | | |
| AM-494 | 7/26/2017 | Customer Due Diligence File: Lutheran Hospital (DEA #RL0435253) | ABDCMDL00178385 | ABDCMDL00178387 | | | | | | | |
| AM-495 | 7/26/2017 | Customer Due Diligence File: Lutheran Hospital (DEA #RL0435253) | ABDCMDL00178388 | ABDCMDL00178390 | | | | | | | |
| AM-497 | 1/30/2017 | Do Not Ship List | ABDCMDL00178622 | ABDCMDL00178622 | | | | | | | |
| AM-498 | 12/16/2017 | Email from David May to David DuBois, Nestor Holyk, Sharon Hartman, Eric Cherveny, and Marcelino Gurreiro re Annual Refresh. | ABDCMDL00178682 | ABDCMDL00178684 | | | | | | | |
| AM-501 | 11/2/2017 | Email from Cherveny to CSRA attaching annual team meeting agenda | ABDCMDL00211355 | ABDCMDL00211355 | | | | | | | |
| AM-502 | 11/6/2017 | Agenda for diversion control team meeting | ABDCMDL00211356 | ABDCMDL00211357 | | | | | | | |
| AM-506 | 10/11/2017 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00215881 | ABDCMDL00215884 | | | | | | | |
| AM-507 | 9/25/2017 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00215897 | ABDCMDL00215902 | | | | | | | |
| AM-508 | 9/27/2017 | Email from David DuBois to David May, Sharon Hartman, Eric Cherveny, Marcelino Guerreiro, and Nestor Holyk re Annual Refresh. | ABDCMDL00238778 | ABDCMDL00238778 | | | | | | | |
| AM-509 | 9/27/2017 | Annual Refresh Data | ABDCMDL00238779 | ABDCMDL00238779 | | | | | | | |
| AM-510 | 6/9/2017 | Email from S Hartman to M Murphy and D Smith re: Due Diligence for Wise's Drug Store (DEA# AW0209898) | ABDCMDL00240834 | ABDCMDL00240834 | | | | | | | |
| AM-511 | 6/9/2017 | Wise's Drug Store (DEA# AW0209898): BOBJ Reports | ABDCMDL00240843 | ABDCMDL00240888 | | | | | | | |
| AM-512 | 6/1/2009 | June 2009 version of CSRA Form 15, Notice to all Employees re: statutory duty to report diversion | ABDCMDL00240915 | ABDCMDL00240915 | | | | | | | |
| AM-513 | 2/27/2014 | Email from Eric Cherveny to DC compliance personnel attaching updated Order Review Guidelines used by ABDC DC personnel. | ABDCMDL00244952 | ABDCMDL00244952 | | | | | | | |
| AM-514 | 2/27/2014 | Policies & Procedures:  Order Review Guidelines | ABDCMDL00244953 | ABDCMDL00244954 | | | | | | | |
| AM-515 | 5/22/2016 | Customer Due Diligence File: Pharmlink | ABDCMDL00246110 | ABDCMDL00246110 | | | | | | | |
| AM-516 | 5/22/2016 | Customer Due Diligence File: Pharmlink | ABDCMDL00246111 | ABDCMDL00246111 | | | | | | | |
| AM-517 | 5/26/2016 | Customer Due Diligence File: Pharmlink | ABDCMDL00246113 | ABDCMDL00246115 | | | | | | | |
| AM-518 | 5/2/2016 | Customer Due Diligence File: Pharmlink | ABDCMDL00246119 | ABDCMDL00246121 | | | | | | | |

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-519 | 5/2/2016 | Customer Due Diligence File: Pharmlink | ABDCMDL00246122 | ABDCMDL00246126 | | | | | | | |
| AM-520 | 5/2/2016 | Customer Due Diligence File: Pharmlink | ABDCMDL00246127 | ABDCMDL00246131 | | | | | | | |
| AM-521 | 2/28/2017 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00246242 | ABDCMDL00246243 | | | | | | | |
| AM-522 | 4/4/2017 | Bizmart Pharmacy Due Diligence File | ABDCMDL00247484 | ABDCMDL00247484 | | | | | | | |
| AM-528 | 5/24/2018 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00249122 | ABDCMDL00249124 | | | | | | | |
| AM-529 | 5/25/2018 | May 25, 2018 letter from ABDC's David May to DEA assistant administrator John Martin | ABDCMDL00249130 | ABDCMDL00249131 | | | | | | | |
| AM-537 | 5/24/2018 | Identifying and Reporting Suspicious Orders Policy | ABDCMDL00249200 | ABDCMDL00249204 | | | | | | | |
| AM-538 | 2/28/2018 | Email from D May to G Euson re: Rainbow Pharmacy (DEA# FR2154540) BOBJ Reports | ABDCMDL00249869 | ABDCMDL00249873 | | | | | | | |
| AM-539 | 2/28/2018 | Rainbow Pharmacy, LLC (DEA# FR2154540) BOBJ Reports | ABDCMDL00249874 | ABDCMDL00249908 | | | | | | | |
| AM-541 | 10/1/2008 | Policies & Procedures: CSRA 2.25, Retail Pharmacy Targeted Visits | ABDCMDL00251392 | ABDCMDL00251394 | | | | | | | |
| AM-542 | 5/8/2007 | Policies & Procedures: CSRA 3.4, Customer Account Due Diligence | ABDCMDL00251400 | ABDCMDL00251401 | | | | | | | |
| AM-543 | 5/10/2013 | Policies & Procedures: CSRA 3.5, Customer Due Diligence Documentation | ABDCMDL00251402 | ABDCMDL00251405 | | | | | | | |
| AM-544 | 7/1/2011 | Policies & Procedures: CSRA 3.9, GNPPN Accounts Terminated From PBMs | ABDCMDL00251406 | ABDCMDL00251406 | | | | | | | |
| AM-545 | 2/11/2015 | February 11, 2015 email and attached interim policy re: customer sizing | ABDCMDL00251417 | ABDCMDL00251417 | | | | | | | |
| AM-546 | 2/11/2015 | Interim Policy - Customer Sizing | ABDCMDL00251418 | ABDCMDL00251418 | | | | | | | |
| AM-549 | 10/28/2016 | Email from Steve Mays to David May and Chris Zimmerman re a timeline of CSRA actions and improvements in relation to diversion control | ABDCMDL00252345 | ABDCMDL00252349 | | | | | | | |
| AM-550 | 12/3/2016 | Email from E Cherveny to D May re: Interim Policy Update for Customer Due Diligence | ABDCMDL00252384 | ABDCMDL00252385 | | | | | | | |
| AM-551 | 6/8/2016 | Interim Policy - Customer Questionnire Update | ABDCMDL00252386 | ABDCMDL00252386 | | | | | | | |
| AM-552 | 5/16/2017 | May 2017 DEA Audit History | ABDCMDL00253869 | ABDCMDL00253869 | | | | | | | |
| AM-553 | 2/14/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00253904 | ABDCMDL00253906 | | | | | | | |
| AM-554 | 2/14/2018 | Attachment (OMP activity) | ABDCMDL00253907 | ABDCMDL00253907 | | | | | | | |
| AM-555 | 6/17/2014 | AmerisourceBergen Corporation Corporate Security & Regulatory Affairs (CSRA) Departmental and Diversion Control Program Overview PowerPoint presentation sent on June 17, 2014 | ABDCMDL00264099 | ABDCMDL00264099 | | | | | | | |
| AM-556 | 1/30/2012 | E-mail from Maureen Story to ABDC sales force re OMP Training. | ABDCMDL00268907 | ABDCMDL00268911 | | | | | | | |
| AM-559 | 3/5/2012 | Email from Edward Hazewski to the "RD's" (regional directors, including Eric Cherveny, David Breitmayer, Kevin Kreutzer, and Joe Tomkiewicz) ; Order Monitoring program Policy 12.2 | ABDCMDL00268929 | ABDCMDL00268929 | | | | | | | |
| AM-560 | 9/11/2007 | Presentation describing ABC's new Diversion Control Program given by Chris Zimmerman at DEA's September 11, 2007 Pharmaceutical Industry Conference | ABDCMDL00269266 | ABDCMDL00269266 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **AmerisourceBergen Drug Corporation's Exhibit List** | | | | | | | | |
| **Ex. No.** | **Date** | **Description** | **BegBates** | **EndBates** | **901 Stip** | **Admission Stip** | **Plaintiffs' Objections** | **Defendants' Objections** | **Offered** | **Admitted** | **Not Admitted** |
| AM-561 | 7/23/1998 | 1996-1998 DEA Letters re Suspicious Order Monitoring Program | ABDCMDL00269347 | ABDCMDL00269358 | | | | | | | |
| AM-562 | 6/22/2007 | Email from Linden Barber to Tom Suddath and Efrem Grail re acknowledging Settlement Agreement and provisions within it. | ABDCMDL00269381 | ABDCMDL00269382 | | | | | | | |
| AM-563 | 4/19/2007 | April 19, 2007, Order to Show Cause and Immediate Suspension of Registration of the Orlando distribution center sent by the DEA to ABDC | ABDCMDL00269383 | ABDCMDL00269387 | | | | | | | |
| AM-564 | 8/24/2007 | The DEA's August 24, 2007 response to Efrem Grail's July 11, 2007 letter | ABDCMDL00269390 | ABDCMDL00269391 | | | | | | | |
| AM-565 | 6/25/2007 | Letter from DEA to ABDC re DEA ready to accept suspicious order reports from all DCs | ABDCMDL00269392 | ABDCMDL00269393 | | | | | | | |
| AM-566 | 5/25/2018 | Letter from David May to DEA requesting meeting | ABDCMDL00269435 | ABDCMDL00269436 | | | | | | | |
| AM-567 | 9/6/2012 | September 2012 training presentation "Prescription Drug Diversion:  Recognizing the Red Flags" | ABDCMDL00269475 | ABDCMDL00269475 | | | | | | | |
| AM-568 | 2012 - 2013 | Training Materials | ABDCMDL00269528 | ABDCMDL00269580 | | | | | | | |
| AM-569 | 2013 | Training Materials | ABDCMDL00269581 | ABDCMDL00269625 | | | | | | | |
| AM-570 | 5/14/2016 | May 14, 2016 diversion control "general awareness" presentation | ABDCMDL00269643 | ABDCMDL00269643 | | | | | | | |
| AM-571 | 8/20/2015 | FTI CSRA Process Review | ABDCMDL00274035 | ABDCMDL00274048 | | | | | | | |
| AM-572 | 8/28/2015 | FTI CSRA Process Review | ABDCMDL00274105 | ABDCMDL00274118 | | | | | | | |
| AM-573 | 3/18/2015 | Email from C Zimmerman to P Ross re: NABP red flags consensus document | ABDCMDL00276093 | ABDCMDL00276095 | | | | | | | |
| AM-574 | 9/1/2015 | FTI Findings Matrix | ABDCMDL00276855 | ABDCMDL00276896 | | | | | | | |
| AM-575 | 1/10/2014 | Email from K St. John re: Do Not Ship List | ABDCMDL00276997 | ABDCMDL00276997 | | | | | | | |
| AM-576 | 1/10/2014 | Do Not Ship List | ABDCMDL00276998 | ABDCMDL00276998 | | | | | | | |
| AM-579 | 4/15/2014 | Email chain between May and Zimmerman re meeting with Louisville DEA | ABDCMDL00277720 | ABDCMDL00277720 | | | | | | | |
| AM-580 | | Order Monitoring Program Data | ABDCMDL00279840 | ABDCMDL00279840 | | | | | | | |
| AM-581 | | Order Monitoring Program Data | ABDCMDL00279843 | ABDCMDL00279843 | | | | | | | |
| AM-582 | | Order Monitoring Program Data | ABDCMDL00279846 | ABDCMDL00279846 | | | | | | | |
| AM-583 | | 1/1/2007 to 12/31/2012 Transactional Data | ABDCMDL00279848 | ABDCMDL00279848 | | | | | | | |
| AM-584 | | 1/1/2013 to 4/17/2018 Transactional Data | ABDCMDL00279849 | ABDCMDL00279849 | | | | | | | |
| AM-585 | | 1/1/2007 to 12/31/2012 Transactional Data | ABDCMDL00279850 | ABDCMDL00279850 | | | | | | | |
| AM-586 | | 1/1/2013 to 4/17/2018 Transactional Data | ABDCMDL00279851 | ABDCMDL00279851 | | | | | | | |
| AM-587 | | 1/1/2007 to 12/31/2012 Transactional Data | ABDCMDL00279852 | ABDCMDL00279852 | | | | | | | |

| AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-588 | | 1/1/2013 to 4/17/2018 Transactional Data | ABDCMDL00279853 | ABDCMDL00279853 | | | | | | | |
| AM-589 | 6/22/2007 | June 22, 2007, Settlement and Release Agreement between the DEA and ABDC | ABDCMDL00279854 | ABDCMDL00279865 | | | | | | | |
| AM-590 | 12/3/2013 | Customer Due Diligence File: EZ Scripts (DEA #FE2380400) | ABDCMDL00280048 | ABDCMDL00280052 | | | | | | | |
| AM-591 | 12/4/2013 | Customer Due Diligence File: EZ Scripts (DEA #FE2380400) | ABDCMDL00280057 | ABDCMDL00280059 | | | | | | | |
| AM-592 | 12/4/2013 | Customer Due Diligence File: EZ Scripts (DEA #FE2380400) | ABDCMDL00280060 | ABDCMDL00280060 | | | | | | | |
| AM-593 | 10/14/2014 | Customer Due Diligence File: EZ Scripts (DEA #FE2380400) | ABDCMDL00280063 | ABDCMDL00280066 | | | | | | | |
| AM-594 | 10/15/2014 | Customer Due Diligence File: EZ Scripts (DEA #FE2380400) | ABDCMDL00280067 | ABDCMDL00280069 | | | | | | | |
| AM-595 | 10/20/2014 | Customer Due Diligence File: EZ Scripts (DEA #FE2380400) | ABDCMDL00280070 | ABDCMDL00280072 | | | | | | | |
| AM-596 | 12/3/2013 | Customer Due Diligence File: EZ Scripts (DEA #FE2380400) | ABDCMDL00280075 | ABDCMDL00280091 | | | | | | | |
| AM-597 | 5/30/2014 | Customer Due Diligence File: Clark Lowcost (DEA#FC1748788/FF1748788) | ABDCMDL00280094 | ABDCMDL00280097 | | | | | | | |
| AM-598 | 5/30/2014 | Customer Due Diligence File: Clark Lowcost (DEA#FC1748788/FF1748788) | ABDCMDL00280098 | ABDCMDL00280098 | | | | | | | |
| AM-599 | 5/30/2014 | Customer Due Diligence File: Clark Lowcost (DEA#FC1748788/FF1748788) | ABDCMDL00280099 | ABDCMDL00280099 | | | | | | | |
| AM-600 | 5/30/2014 | Customer Due Diligence File: Clark Lowcost (DEA#FC1748788/FF1748788) | ABDCMDL00280100 | ABDCMDL00280100 | | | | | | | |
| AM-601 | | Customer Due Diligence File: Clark Lowcost (DEA#FC1748788/FF1748788) | ABDCMDL00280101 | ABDCMDL00280101 | | | | | | | |
| AM-602 | 7/18/2014 | Customer Due Diligence File: Clark Lowcost (DEA#FC1748788/FF1748788) | ABDCMDL00280103 | ABDCMDL00280103 | | | | | | | |
| AM-603 | 6/9/2014 | Customer Due Diligence File: Clark Lowcost (DEA#FC1748788/FF1748788) | ABDCMDL00280104 | ABDCMDL00280104 | | | | | | | |
| AM-604 | 7/17/2015 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00280131 | ABDCMDL00280133 | | | | | | | |
| AM-605 | 7/22/2015 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00280134 | ABDCMDL00280136 | | | | | | | |
| AM-606 | 7/22/2015 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00280137 | ABDCMDL00280137 | | | | | | | |
| AM-607 | 7/22/2015 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00280138 | ABDCMDL00280138 | | | | | | | |
| AM-608 | 7/22/2015 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00280139 | ABDCMDL00280139 | | | | | | | |
| AM-609 | 7/22/2015 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00280140 | ABDCMDL00280140 | | | | | | | |
| AM-610 | 7/8/2015 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00280148 | ABDCMDL00280154 | | | | | | | |
| AM-611 | 5/3/2016 | Customer Due Diligence File: Sand Run Pharmacy APSC (DEA #BS2107779) | ABDCMDL00280159 | ABDCMDL00280160 | | | | | | | |
| AM-612 | 4/22/2016 | Customer Due Diligence File: Sand Run Pharmacy APSC (DEA #BS2107779) | ABDCMDL00280161 | ABDCMDL00280163 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-613 | 5/2/2016 | Customer Due Diligence File: Sand Run Pharmacy APSC (DEA #BS2107779) | ABDCMDL00280164 | ABDCMDL00280167 | | | | | | | |
| AM-614 | 5/2/2016 | Customer Due Diligence File: Sand Run Pharmacy APSC (DEA #BS2107779) | ABDCMDL00280171 | ABDCMDL00280190 | | | | | | | |
| AM-615 | 11/9/2011 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00280198 | ABDCMDL00280198 | | | | | | | |
| AM-616 | 11/3/2011 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00280199 | ABDCMDL00280202 | | | | | | | |
| AM-617 | 11/9/2011 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00280203 | ABDCMDL00280203 | | | | | | | |
| AM-618 | 11/9/2011 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00280204 | ABDCMDL00280204 | | | | | | | |
| AM-619 | 11/15/2011 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00280205 | ABDCMDL00280206 | | | | | | | |
| AM-620 | 5/9/2013 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00280208 | ABDCMDL00280208 | | | | | | | |
| AM-621 | 10/8/2014 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00280209 | ABDCMDL00280211 | | | | | | | |
| AM-622 | 5/14/2014 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00280212 | ABDCMDL00280213 | | | | | | | |
| AM-623 | 11/16/2012 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00280216 | ABDCMDL00280217 | | | | | | | |
| AM-624 | 5/9/2013 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00280218 | ABDCMDL00280219 | | | | | | | |
| AM-625 | 4/27/2012 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00280220 | ABDCMDL00280220 | | | | | | | |
| AM-626 | 11/15/2011 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00280221 | ABDCMDL00280222 | | | | | | | |
| AM-627 | 6/26/2013 | Customer Due Diligence File: Ritzman Pharmacy #101 (DEA #BR0573407) | ABDCMDL00280224 | ABDCMDL00280226 | | | | | | | |
| AM-628 | 5/25/2013 | Customer Due Diligence File: Ritzman Pharmacy #101 (DEA #BR0573407) | ABDCMDL00280227 | ABDCMDL00280227 | | | | | | | |
| AM-629 | | Customer Due Diligence File: Ritzman Pharmacy #101 (DEA #BR0573407) | ABDCMDL00280228 | ABDCMDL00280228 | | | | | | | |
| AM-630 | | Customer Due Diligence File: Ritzman Pharmacy #101 (DEA #BR0573407) | ABDCMDL00280229 | ABDCMDL00280229 | | | | | | | |
| AM-631 | | Customer Due Diligence File: Ritzman Pharmacy #101 (DEA #BR0573407) | ABDCMDL00280230 | ABDCMDL00280230 | | | | | | | |
| AM-632 | | Customer Due Diligence File: Ritzman Pharmacy #101 (DEA #BR0573407) | ABDCMDL00280231 | ABDCMDL00280231 | | | | | | | |
| AM-633 | | Customer Due Diligence File: Ritzman Pharmacy #101 (DEA #BR0573407) | ABDCMDL00280232 | ABDCMDL00280232 | | | | | | | |
| AM-634 | 7/2/2013 | Customer Due Diligence File: Ritzman Pharmacy #101 (DEA #BR0573407) | ABDCMDL00280233 | ABDCMDL00280233 | | | | | | | |
| AM-635 | 12/29/2015 | Customer Due Diligence File: Bolwell Health Center Pharmacy (DEA #BB2466642) | ABDCMDL00280234 | ABDCMDL00280234 | | | | | | | |
| AM-636 | 12/20/2015 | Customer Due Diligence File: Bolwell Health Center Pharmacy (DEA #BB2466642) | ABDCMDL00280235 | ABDCMDL00280237 | | | | | | | |
| AM-637 | 12/28/2015 | Customer Due Diligence File: Bolwell Health Center Pharmacy (DEA #BB2466642) | ABDCMDL00280238 | ABDCMDL00280242 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-638 | | Customer Due Diligence File: Bolwell Health Center Pharmacy (DEA #BB2466642) | ABDCMDL00280243 | ABDCMDL00280245 | | | | | | | |
| AM-639 | | Customer Due Diligence File: Bolwell Health Center Pharmacy (DEA #BB2466642) | ABDCMDL00280246 | ABDCMDL00280249 | | | | | | | |
| AM-640 | 12/29/2015 | Customer Due Diligence File: Bolwell Health Center Pharmacy (DEA #BB2466642) | ABDCMDL00280250 | ABDCMDL00280271 | | | | | | | |
| AM-641 | 12/29/2015 | Customer Due Diligence File: Bolwell Health Center Pharmacy (DEA #BB2466642) | ABDCMDL00280272 | ABDCMDL00280272 | | | | | | | |
| AM-642 | 2/22/2017 | Customer Due Diligence File: CCF - Taussing Cancer Center Pharmacy (DEA #BC6934815) | ABDCMDL00280275 | ABDCMDL00280276 | | | | | | | |
| AM-643 | 2/22/2017 | Customer Due Diligence File: CCF - Taussing Cancer Center Pharmacy (DEA #BC6934815) | ABDCMDL00280277 | ABDCMDL00280278 | | | | | | | |
| AM-644 | 2/22/2017 | Customer Due Diligence File: CCF - Taussing Cancer Center Pharmacy (DEA #BC6934815) | ABDCMDL00280279 | ABDCMDL00280280 | | | | | | | |
| AM-645 | 2/22/2017 | Customer Due Diligence File: CCF - Taussing Cancer Center Pharmacy (DEA #BC6934815) | ABDCMDL00280281 | ABDCMDL00280286 | | | | | | | |
| AM-646 | 2/27/2017 | Customer Due Diligence File: CCF - Taussing Cancer Center Pharmacy (DEA #BC6934815) | ABDCMDL00280287 | ABDCMDL00280294 | | | | | | | |
| AM-647 | 2/4/2016 | Customer Due Diligence File: Advanced Infusion Services Lt. (DEA #BA5214159) | ABDCMDL00280295 | ABDCMDL00280297 | | | | | | | |
| AM-648 | 2/1/2012 | Customer Due Diligence File: Mt. Pleasant (DEA #FM2994538) | ABDCMDL00280309 | ABDCMDL00280309 | | | | | | | |
| AM-649 | 1/9/2012 | Customer Due Diligence File: Mt. Pleasant (DEA #FM2994538) | ABDCMDL00280310 | ABDCMDL00280314 | | | | | | | |
| AM-650 | 2/1/2012 | Customer Due Diligence File: Mt. Pleasant (DEA #FM2994538) | ABDCMDL00280315 | ABDCMDL00280315 | | | | | | | |
| AM-651 | 8/12/2013 | Customer Due Diligence File: CCF Euclid Ave OP Pharmacy (DEA #AC2876920) | ABDCMDL00280318 | ABDCMDL00280318 | | | | | | | |
| AM-652 | 8/12/2013 | CCF Euclid Ave OP Pharmacy (DEA #AC2876920): LawTrac entry showing threshold adjusted | ABDCMDL00280322 | ABDCMDL00280322 | | | | | | | |
| AM-653 | | Customer Due Diligence File: CCF Beachwood OP Pharmacy OU (DEA #FC0646793) | ABDCMDL00280323 | ABDCMDL00280323 | | | | | | | |
| AM-654 | | Customer Due Diligence File: CCF Independence Ambulatory (DEA #FC4241042) | ABDCMDL00280327 | ABDCMDL00280327 | | | | | | | |
| AM-655 | 8/27/2015 | Customer Due Diligence File: MetroHealth Old Brooklyn 340B (DEA #FM0457158) | ABDCMDL00280329 | ABDCMDL00280329 | | | | | | | |
| AM-656 | 8/24/2015 | Customer Due Diligence File: MetroHealth Old Brooklyn 340B (DEA #FM0457158) | ABDCMDL00280330 | ABDCMDL00280332 | | | | | | | |
| AM-657 | 8/19/2015 | Customer Due Diligence File: MetroHealth Old Brooklyn 340B (DEA #FM0457158) | ABDCMDL00280333 | ABDCMDL00280336 | | | | | | | |
| AM-658 | 3/9/2009 | Customer Due Diligence File: MetroHealth Old Brooklyn 340B (DEA #FM0457158) | ABDCMDL00280338 | ABDCMDL00280367 | | | | | | | |
| AM-659 | 8/27/2015 | Customer Due Diligence File: MetroHealth Old Brooklyn 340B (DEA #FM0457158) | ABDCMDL00280369 | ABDCMDL00280388 | | | | | | | |
| AM-660 | 11/1/2015 | Customer Due Diligence File: Metrohealth Medical Center – Plaza 340B (DEA #FM5570127) | ABDCMDL00280444 | ABDCMDL00280445 | | | | | | | |
| AM-661 | 3/28/2016 | Customer Due Diligence File: Metrohlth Bedfrd Phcy Retail (DEA #FM5843847) | ABDCMDL00280459 | ABDCMDL00280459 | | | | | | | |
| AM-662 | 3/23/2016 | Customer Due Diligence File: Metrohlth Bedfrd Phcy Retail (DEA #FM5843847) | ABDCMDL00280460 | ABDCMDL00280463 | | | | | | | |

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-663 | 3/23/2016 | Customer Due Diligence File: Metrohlth Bedfrd Phcy Retail (DEA #FM5843847) | ABDCMDL00280464 | ABDCMDL00280467 | | | | | | | |
| AM-664 | | Customer Due Diligence File: Metrohlth Bedfrd Phcy Retail (DEA #FM5843847) | ABDCMDL00280474 | ABDCMDL00280477 | | | | | | | |
| AM-665 | 3/29/2016 | Customer Due Diligence File: Metrohlth Parma Phcy Retail (DEA #FM5815949) | ABDCMDL00280479 | ABDCMDL00280479 | | | | | | | |
| AM-666 | 3/24/2016 | Customer Due Diligence File: Metrohlth Parma Phcy Retail (DEA #FM5815949) | ABDCMDL00280480 | ABDCMDL00280483 | | | | | | | |
| AM-667 | 3/23/2016 | Customer Due Diligence File: Metrohlth Parma Phcy Retail (DEA #FM5815949) | ABDCMDL00280484 | ABDCMDL00280487 | | | | | | | |
| AM-668 | 3/29/2016 | Customer Due Diligence File: Metrohlth Parma Phcy Retail (DEA #FM5815949) | ABDCMDL00280488 | ABDCMDL00280488 | | | | | | | |
| AM-669 | | Customer Due Diligence File: Metrohlth Parma Phcy Retail (DEA #FM5815949) | ABDCMDL00280491 | ABDCMDL00280493 | | | | | | | |
| AM-670 | 3/2/2009 | Customer Due Diligence File: Metrohealth Buckeye Ctr 340b (DEA #BM6680121) | ABDCMDL00280569 | ABDCMDL00280569 | | | | | | | |
| AM-671 | 6/18/2012 | Email from Ed Hazewski to Ron Brooks, attaching a presentation entitled Prescription Drug Diversion: Recognizing the Red Flags. | ABDCMDL00280738 | ABDCMDL00280738 | | | | | | | |
| AM-672 | 6/18/2012 | Prescription Drug Diversion: Recognizing the Red Flags. | ABDCMDL00280739 | ABDCMDL0028739 | | | | | | | |
| AM-673 | 12/21/2012 | Email from Ed Hazewski re OMP thresholds. | ABDCMDL00280853 | ABDCMDL00280854 | | | | | | | |
| AM-674 | 1/7/2013 | Email from Ed Hazewski to a broad internal distribution group attaching the order monitoring program guidelines. | ABDCMDL00280858 | ABDCMDL00280858 | | | | | | | |
| AM-675 | 1/7/2013 | Order Monitoring Program - Order Review Guidelines | ABDCMDL00280859 | ABDCMDL00280860 | | | | | | | |
| AM-676 | 3/11/2013 | Email from Ed Hazewski to Eric Martin attaching a training presentation titled "Order Monitoring Program: Protecting Your Division's License." | ABDCMDL00280934 | ABDCMDL00280934 | | | | | | | |
| AM-677 | 3/11/2013 | Order Monitoring Program: Protecting Your Division's License | ABDCMDL00280935 | ABDCMDL00280935 | | | | | | | |
| AM-679 | 5/22/2018 | Customer Due Diligence File: CCF Inpatient Pharmacy (DEA #AC2895437) | ABDCMDL00281097 | ABDCMDL00281100 | | | | | | | |
| AM-680 | 5/22/2018 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00281105 | ABDCMDL00281109 | | | | | | | |
| AM-681 | 3/16/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00281200 | ABDCMDL00281201 | | | | | | | |
| AM-682 | 3/16/2018 | Attachment (OMP activity) | ABDCMDL00281202 | ABDCMDL00281202 | | | | | | | |
| AM-683 | 6/28/2017 | Customer Due Diligence File: Signature Health Inc. Phy 340B (DEA #FS3913616) | ABDCMDL00281308 | ABDCMDL00281309 | | | | | | | |
| AM-684 | 5/31/2017 | Customer Due Diligence File: Signature Health Inc. Phy 340B (DEA #FS3913616) | ABDCMDL00281310 | ABDCMDL00281312 | | | | | | | |
| AM-685 | 6/2/2017 | Customer Due Diligence File: Signature Health Inc. Phy 340B (DEA #FS3913616) | ABDCMDL00281313 | ABDCMDL00281313 | | | | | | | |
| AM-686 | 6/2/2017 | Customer Due Diligence File: Signature Health Inc. Phy 340B (DEA #FS3913616) | ABDCMDL00281314 | ABDCMDL00281314 | | | | | | | |
| AM-687 | 6/2/2017 | Customer Due Diligence File: Signature Health Inc. Phy 340B (DEA #FS3913616) | ABDCMDL00281315 | ABDCMDL00281315 | | | | | | | |
| AM-688 | 6/7/2017 | Customer Due Diligence File: Signature Health Inc. Phy 340B (DEA #FS3913616) | ABDCMDL00281316 | ABDCMDL00281319 | | | | | | | |

AmerisourceBergen Drug Corporation's Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-689 | | Customer Due Diligence File: Google search of physicians | ABDCMDL00281328 | ABDCMDL00281330 | | | | | | | |
| AM-690 | 6/28/2017 | Customer Due Diligence File: Signature Health Inc. Phy 340B (DEA #FS3913616) | ABDCMDL00281331 | ABDCMDL00281343 | | | | | | | |
| AM-691 | 8/29/2017 | Customer Due Diligence File: Colonial Pharmacy OHV (DEA #BC0895283) | ABDCMDL00281354 | ABDCMDL00281354 | | | | | | | |
| AM-692 | 8/28/2017 | Customer Due Diligence File: Colonial Pharmacy OHV (DEA #BC0895283) | ABDCMDL00281355 | ABDCMDL00281357 | | | | | | | |
| AM-693 | 8/28/2017 | Customer Due Diligence File: Colonial Pharmacy OHV (DEA #BC0895283) | ABDCMDL00281358 | ABDCMDL00281360 | | | | | | | |
| AM-694 | 4/3/2018 | Customer Due Diligence File: Colonial Pharmacy OHV (DEA #BC0895283) | ABDCMDL00281361 | ABDCMDL00281361 | | | | | | | |
| AM-695 | 4/3/2018 | Customer Due Diligence File: Colonial Pharmacy OHV (DEA #BC0895283) | ABDCMDL00281367 | ABDCMDL00281376 | | | | | | | |
| AM-696 | | Customer Due Diligence File: Colonial Pharmacy OHV (DEA #BC0895283) | ABDCMDL00281377 | ABDCMDL00281378 | | | | | | | |
| AM-697 | | Customer Due Diligence File: Colonial Pharmacy OHV (DEA #BC0895283) | ABDCMDL00281379 | ABDCMDL00281384 | | | | | | | |
| AM-698 | 4/3/2018 | Customer Due Diligence File: Colonial Pharmacy OHV (DEA #BC0895283) | ABDCMDL00281385 | ABDCMDL00281388 | | | | | | | |
| AM-699 | 9/7/2017 | Customer Due Diligence File: Dave's Pharmacy #16 SF (DEA #FD0360800) | ABDCMDL00281390 | ABDCMDL00281392 | | | | | | | |
| AM-700 | 9/7/2017 | Customer Due Diligence File: Dave's Pharmacy #16 SF (DEA #FD0360800) | ABDCMDL00281393 | ABDCMDL00281395 | | | | | | | |
| AM-701 | 5/22/2018 | Customer Due Diligence File: Dave's Pharmacy #16 SF (DEA #FD0360800) | ABDCMDL00281396 | ABDCMDL00281396 | | | | | | | |
| AM-702 | 5/22/2018 | Customer Due Diligence File: Dave's Pharmacy #16 SF (DEA #FD0360800) | ABDCMDL00281403 | ABDCMDL00281413 | | | | | | | |
| AM-703 | 6/27/2007 | Customer Due Diligence File: Dave's Pharmacy #14 APSC (DEA #FD0360797) | ABDCMDL00281422 | ABDCMDL00281422 | | | | | | | |
| AM-704 | 3/12/2018 | Customer Due Diligence File: Dave's #1 (DEA #BD1553901) | ABDCMDL00281430 | ABDCMDL00281430 | | | | | | | |
| AM-705 | | Customer Due Diligence File: Dave's #1 (DEA #BD1553901) | ABDCMDL00281431 | ABDCMDL00281435 | | | | | | | |
| AM-706 | | Customer Due Diligence File: Dave's #1 (DEA #BD1553901) | ABDCMDL00281436 | ABDCMDL00281437 | | | | | | | |
| AM-707 | | Customer Due Diligence File: Dave's #1 (DEA #BD1553901) | ABDCMDL00281438 | ABDCMDL00281453 | | | | | | | |
| AM-708 | 3/12/2018 | Customer Due Diligence File: Dave's #1 (DEA #BD1553901) | ABDCMDL00281454 | ABDCMDL00281457 | | | | | | | |
| AM-709 | 7/26/2014 | Customer Due Diligence File: Accuscripts (DEA #FA4141002) | ABDCMDL00281459 | ABDCMDL00281462 | | | | | | | |
| AM-710 | 8/8/2013 | Customer Due Diligence File: Pharmed Inc. MWF (DEA #AP4581155) | ABDCMDL00281463 | ABDCMDL00281464 | | | | | | | |
| AM-711 | 8/8/2013 | Customer Due Diligence File: Accuscripts (DEA #FA4141002) | ABDCMDL00281465 | ABDCMDL00281468 | | | | | | | |
| AM-712 | 8/9/2013 | Customer Due Diligence File: Pharmed Inc./Accuscripts | ABDCMDL00281469 | ABDCMDL00281470 | | | | | | | |
| AM-713 | 8/9/2013 | Customer Due Diligence File: Accuscripts (DEA #FA4141002) | ABDCMDL00281476 | ABDCMDL00281479 | | | | | | | |

| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-714 | 8/15/2013 | Customer Due Diligence File: Accuscripts (DEA #FA4141002) | ABDCMDL00281487 | ABDCMDL00281487 | | | | | | | |
| AM-715 | | Customer Due Diligence File: Accuscripts (DEA #FA4141002) | ABDCMDL00281488 | ABDCMDL00281488 | | | | | | | |
| AM-716 | 8/7/2013 | Customer Due Diligence File: Pharmed Inc. MWF (DEA #AP4581155) | ABDCMDL00281489 | ABDCMDL00281491 | | | | | | | |
| AM-717 | | Customer Due Diligence File: CCF HURON COM HEALTH CTR PHCY (DEA #FH2824111) | ABDCMDL00281537 | ABDCMDL00281537 | | | | | | | |
| AM-718 | | Customer Due Diligence File: CCF Twinsburg OP Pharmacy (DEA #FC2639803) | ABDCMDL00281539 | ABDCMDL00281539 | | | | | | | |
| AM-719 | | Customer Due Diligence File: Cleveland Clinic Lutheran Ambulatory Pharmacy WAC (DEA #FC4444674) | ABDCMDL00281542 | ABDCMDL00281542 | | | | | | | |
| AM-720 | 4/12/2016 | Customer Due Diligence File: Cleveland Clinic Hillcrest Ambulatory (DEA #FC5854802) | ABDCMDL00281544 | ABDCMDL00281545 | | | | | | | |
| AM-721 | 4/7/2016 | Customer Due Diligence File: Cleveland Clinic Hillcrest Ambulatory (DEA #FC5854802) | ABDCMDL00281546 | ABDCMDL00281548 | | | | | | | |
| AM-722 | 4/7/2016 | Customer Due Diligence File: Cleveland Clinic Hillcrest Ambulatory (DEA #FC5854802) | ABDCMDL00281549 | ABDCMDL00281554 | | | | | | | |
| AM-723 | 4/12/2016 | Customer Due Diligence File: Cleveland Clinic Hillcrest Ambulatory (DEA #FC5854802) | ABDCMDL00281556 | ABDCMDL00281558 | | | | | | | |
| AM-724 | 7/14/2016 | Customer Due Diligence File: Cleveland Clinic Hillcrest Ambulatory (DEA #FC5854802) | ABDCMDL00281565 | ABDCMDL00281565 | | | | | | | |
| AM-725 | 8/8/2014 | Customer Due Diligence File: Cleveland Lowcost (DEA #FC4700262) | ABDCMDL00281568 | ABDCMDL00281572 | | | | | | | |
| AM-726 | 8/20/2014 | Customer Due Diligence File: Cleveland Lowcost (DEA #FC4700262) | ABDCMDL00281573 | ABDCMDL00281576 | | | | | | | |
| AM-727 | 8/22/2014 | Customer Due Diligence File: Cleveland Lowcost (DEA #FC4700262) | ABDCMDL00281577 | ABDCMDL00281578 | | | | | | | |
| AM-728 | 8/22/2014 | Customer Due Diligence File: Cleveland Lowcost (DEA #FC4700262) | ABDCMDL00281579 | ABDCMDL00281579 | | | | | | | |
| AM-729 | 7/22/2014 | Customer Due Diligence File: Cleveland Lowcost (DEA #FC4700262) | ABDCMDL00281580 | ABDCMDL00281584 | | | | | | | |
| AM-730 | 8/21/2014 | Customer Due Diligence File: Cleveland Lowcost (DEA #FC4700262) | ABDCMDL00281587 | ABDCMDL00281589 | | | | | | | |
| AM-731 | 11/21/2014 | Customer Due Diligence File: METROHEALTH CNTRLFIL/MAIL 340B (DEA #FM4891102) | ABDCMDL00281592 | ABDCMDL00281596 | | | | | | | |
| AM-732 | 11/21/2014 | Customer Due Diligence File: METROHEALTH CNTRLFIL/MAIL 340B (DEA #FM4891102) | ABDCMDL00281597 | ABDCMDL00281600 | | | | | | | |
| AM-733 | 11/21/2014 | Customer Due Diligence File: METROHEALTH CNTRLFIL/MAIL 340B (DEA #FM4891102) | ABDCMDL00281601 | ABDCMDL00281604 | | | | | | | |
| AM-734 | 11/24/2014 | Customer Due Diligence File: METROHEALTH CNTRLFIL/MAIL 340B (DEA #FM4891102) | ABDCMDL00281605 | ABDCMDL00281605 | | | | | | | |
| AM-735 | 3/28/2016 | Customer Due Diligence File: METROHLTH CLEVELAND HTS RTL (DEA #FM5815951) | ABDCMDL00281633 | ABDCMDL00281635 | | | | | | | |
| AM-736 | 3/28/2016 | Customer Due Diligence File: METROHLTH CLEVELAND HTS RTL (DEA #FM5815951) | ABDCMDL00281639 | ABDCMDL00281639 | | | | | | | |
| AM-737 | 8/17/2016 | Customer Due Diligence File: Metrohealth BRCKSV PH RTL GPO (DEA #FM6209654) | ABDCMDL00281642 | ABDCMDL00281649 | | | | | | | |
| AM-738 | 8/12/2016 | Customer Due Diligence File: Metrohealth BRCKSV PH RTL GPO (DEA #FM6209654) | ABDCMDL00281650 | ABDCMDL00281657 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-739 | 8/17/2016 | Customer Due Diligence File: Metrohealth BRCKSV PH RTL GPO (DEA #FM6209654) | ABDCMDL00281665 | ABDCMDL00281680 | | | | | | | |
| AM-740 | 8/16/2016 | Customer Due Diligence File: METROHLTH CLEVELAND HTS RTL (DEA #FM5815951) | ABDCMDL00281681 | ABDCMDL00281683 | | | | | | | |
| AM-741 | 11/16/2016 | Customer Due Diligence File: Metrohealth BRCKSV PH RTL GPO (DEA #FM6209654) | ABDCMDL00281684 | ABDCMDL00281684 | | | | | | | |
| AM-742 | 7/2/2015 | Customer Due Diligence File: Ameriwell Pharmacy (DEA #FA5501918) | ABDCMDL00281687 | ABDCMDL00281687 | | | | | | | |
| AM-743 | 6/23/2015 | Customer Due Diligence File: Ameriwell Pharmacy (DEA #FA5501918) | ABDCMDL00281688 | ABDCMDL00281691 | | | | | | | |
| AM-744 | 8/23/2015 | Customer Due Diligence File: Ameriwell Pharmacy (DEA #FA5501918) | ABDCMDL00281692 | ABDCMDL00281694 | | | | | | | |
| AM-745 | 7/2/2015 | Customer Due Diligence File: Ameriwell Pharmacy (DEA #FA5501918) | ABDCMDL00281695 | ABDCMDL00281698 | | | | | | | |
| AM-746 | 9/11/2017 | Customer Due Diligence File: Ameriwell Pharmacy (DEA #FA5501918) | ABDCMDL00281713 | ABDCMDL00281715 | | | | | | | |
| AM-747 | 9/11/2017 | Customer Due Diligence File: Ameriwell Pharmacy (DEA #FA5501918) | ABDCMDL00281716 | ABDCMDL00281718 | | | | | | | |
| AM-748 | 6/20/2018 | Customer Due Diligence File: Ameriwell Pharmacy (DEA #FA5501918) | ABDCMDL00281719 | ABDCMDL00281721 | | | | | | | |
| AM-749 | 6/19/2018 | Customer Due Diligence File: Ameriwell Pharmacy (DEA #FA5501918) | ABDCMDL00281722 | ABDCMDL00281722 | | | | | | | |
| AM-750 | 6/19/2018 | Customer Due Diligence File: Ameriwell Pharmacy (DEA #FA5501918) | ABDCMDL00281723 | ABDCMDL00281723 | | | | | | | |
| AM-751 | 6/19/2018 | Customer Due Diligence File: Ameriwell Pharmacy (DEA #FA5501918) | ABDCMDL00281724 | ABDCMDL00281724 | | | | | | | |
| AM-752 | 6/18/2018 | Customer Due Diligence File: Ameriwell Pharmacy (DEA #FA5501918) | ABDCMDL00281725 | ABDCMDL00281725 | | | | | | | |
| AM-753 | 6/20/2018 | Customer Due Diligence File: Ameriwell Pharmacy (DEA #FA5501918) | ABDCMDL00281726 | ABDCMDL00281726 | | | | | | | |
| AM-754 | 9/30/2015 | Customer Due Diligence File: Mail My Meds (DEA #FM5515208) | ABDCMDL00281767 | ABDCMDL00281767 | | | | | | | |
| AM-755 | 9/22/2015 | Customer Due Diligence File: Mail My Meds (DEA #FM5515208) | ABDCMDL00281768 | ABDCMDL00281771 | | | | | | | |
| AM-756 | 9/28/2015 | Customer Due Diligence File: Mail My Meds (DEA #FM5515208) | ABDCMDL00281772 | ABDCMDL00281784 | | | | | | | |
| AM-757 | 10/18/2015 | Customer Due Diligence File: Mail My Meds (DEA #FM5515208) | ABDCMDL00281785 | ABDCMDL00281785 | | | | | | | |
| AM-758 | 9/29/2015 | Customer Due Diligence File: Mail My Meds (DEA #FM5515208) | ABDCMDL00281786 | ABDCMDL00281796 | | | | | | | |
| AM-759 | 7/26/2017 | Customer Due Diligence File: Barron Pharmacy (DEA #BB3355737) | ABDCMDL00281799 | ABDCMDL00281801 | | | | | | | |
| AM-760 | 9/7/2017 | Customer Due Diligence File: Barron Pharmacy (DEA #BB3355737) | ABDCMDL00281802 | ABDCMDL00281804 | | | | | | | |
| AM-761 | 5/21/2018 | Customer Due Diligence File: Barron Pharmacy (DEA #BB3355737) | ABDCMDL00281808 | ABDCMDL00281808 | | | | | | | |
| AM-762 | 5/21/2018 | Customer Due Diligence File: Barron Pharmacy (DEA #BB3355737) | ABDCMDL00281809 | ABDCMDL00281811 | | | | | | | |
| AM-763 | 6/29/2010 | Customer Due Diligence File: Medicine Shoppe #1065 (DEA #BK109930) | ABDCMDL00281829 | ABDCMDL00281852 | | | | | | | |

AmerisourceBergen Drug Corporation's Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-764 | 1/7/2014 | Customer Due Diligence File: Exact Care Pharmacy (DEA #FE1303635) | ABDCMDL00281855 | ABDCMDL00281863 | | | | | | | |
| AM-765 | 1/7/2014 | Customer Due Diligence File: Exact Care Pharmacy (DEA #FE1303635) | ABDCMDL00281864 | ABDCMDL00281864 | | | | | | | |
| AM-766 | 1/7/2014 | Customer Due Diligence File: Exact Care Pharmacy (DEA #FE1303635) | ABDCMDL00281865 | ABDCMDL00281865 | | | | | | | |
| AM-767 | 1/7/2014 | Customer Due Diligence File: Exact Care Pharmacy (DEA #FE1303635) | ABDCMDL00281866 | ABDCMDL00281866 | | | | | | | |
| AM-768 | 8/15/2012 | Customer Due Diligence File: Exact Care Pharmacy (DEA #FE1303635) | ABDCMDL00281887 | ABDCMDL00281887 | | | | | | | |
| AM-769 | 1/8/2014 | Customer Due Diligence File: Exact Care Pharmacy (DEA #FE1303635) | ABDCMDL00281888 | ABDCMDL00281902 | | | | | | | |
| AM-770 | 5/30/2014 | Customer Due Diligence File: Church Square Pharmacy (DEA #FC0792704) | ABDCMDL00281906 | ABDCMDL00281906 | | | | | | | |
| AM-771 | 5/30/2014 | Customer Due Diligence File: Church Square Pharmacy (DEA #FC0792704) | ABDCMDL00281907 | ABDCMDL00281907 | | | | | | | |
| AM-772 | 5/30/2014 | Customer Due Diligence File: Church Square Pharmacy (DEA #FC0792704) | ABDCMDL00281908 | ABDCMDL00281911 | | | | | | | |
| AM-773 | 11/19/2011 | Customer Due Diligence File: Church Square Pharmacy (DEA #FC0792704) | ABDCMDL00281912 | ABDCMDL00281912 | | | | | | | |
| AM-774 | 4/27/2012 | Customer Due Diligence File: Church Square Pharmacy (DEA #FC0792704) | ABDCMDL00281913 | ABDCMDL00281913 | | | | | | | |
| AM-775 | 5/22/2008 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00281914 | ABDCMDL00281914 | | | | | | | |
| AM-776 | 9/24/2014 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00281950 | ABDCMDL00281950 | | | | | | | |
| AM-777 | 1/7/2016 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00281953 | ABDCMDL00281954 | | | | | | | |
| AM-778 | 12/22/2015 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00281955 | ABDCMDL00281960 | | | | | | | |
| AM-779 | 12/29/2015 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00281961 | ABDCMDL00281966 | | | | | | | |
| AM-780 | 1/7/2016 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00281970 | ABDCMDL00281971 | | | | | | | |
| AM-781 | 1/7/2016 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00281972 | ABDCMDL00281974 | | | | | | | |
| AM-782 | 1/7/2016 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00281975 | ABDCMDL00281976 | | | | | | | |
| AM-783 | 1/7/2016 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00281977 | ABDCMDL00281977 | | | | | | | |
| AM-784 | 2/10/2016 | Customer Due Diligence File: AGMC-Ambulatory Pharmacy GPO (DEA #AA8537586) | ABDCMDL00281978 | ABDCMDL00281983 | | | | | | | |
| AM-785 | 2/11/2016 | Customer Due Diligence File: AGMC-Ambulatory Pharmacy GPO (DEA #AA8537586) | ABDCMDL00281984 | ABDCMDL00281984 | | | | | | | |
| AM-786 | 1/28/2016 | Customer Due Diligence File: AGMC-Ambulatory Pharmacy GPO (DEA #AA8537586) | ABDCMDL00281985 | ABDCMDL00281987 | | | | | | | |
| AM-787 | 1/29/2016 | Customer Due Diligence File: AGMC-Ambulatory Pharmacy GPO (DEA #AA8537586) | ABDCMDL00281988 | ABDCMDL00281993 | | | | | | | |
| AM-788 | 2/9/2016 | Customer Due Diligence File: AGMC-Ambulatory Pharmacy GPO (DEA #AA8537586) | ABDCMDL00281994 | ABDCMDL00282003 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
| AM-789 | 2/11/2016 | Customer Due Diligence File: AGMC (unclear which one) | ABDCMDL00282004 | ABDCMDL00282008 | | | | | | | |
| AM-790 | 3/9/2016 | Customer Due Diligence File: Fairview General Hospital Health Center Pharmacy (DEA #BF0425137) | ABDCMDL00282013 | ABDCMDL00282014 | | | | | | | |
| AM-791 | 3/9/2016 | Customer Due Diligence File: Fairview General Hospital Health Center Pharmacy (DEA #BF0425137) | ABDCMDL00282015 | ABDCMDL00282016 | | | | | | | |
| AM-792 | 3/9/2016 | Customer Due Diligence File: Fairview General Hospital Health Center Pharmacy (DEA #BF0425137) | ABDCMDL00282018 | ABDCMDL00282020 | | | | | | | |
| AM-793 | 3/9/2016 | Customer Due Diligence File: Fairview General Hospital Health Center Pharmacy (DEA #BF0425137) | ABDCMDL00282021 | ABDCMDL00282021 | | | | | | | |
| AM-794 | 3/9/2016 | Customer Due Diligence File: Fairview General Hospital Health Center Pharmacy (DEA #BF0425137) | ABDCMDL00282022 | ABDCMDL00282022 | | | | | | | |
| AM-795 | 3/9/2016 | Customer Due Diligence File: Fairview General Hospital Health Center Pharmacy (DEA #BF0425137) | ABDCMDL00282023 | ABDCMDL00282023 | | | | | | | |
| AM-796 | 3/9/2016 | Customer Due Diligence File: Fairview General Hospital Health Center Pharmacy (DEA #BF0425137) | ABDCMDL00282024 | ABDCMDL00282024 | | | | | | | |
| AM-797 | 3/9/2016 | Customer Due Diligence File: Fairview General Hospital Health Center Pharmacy (DEA #BF0425137) | ABDCMDL00282025 | ABDCMDL00282025 | | | | | | | |
| AM-798 | 3/9/2016 | Customer Due Diligence File: Fairview General Hospital Health Center Pharmacy (DEA #BF0425137) | ABDCMDL00282026 | ABDCMDL00282026 | | | | | | | |
| AM-799 | 3/9/2016 | Customer Due Diligence File: CCF Inpatient Pharmacy (DEA #AC2895437) | ABDCMDL00282031 | ABDCMDL00282038 | | | | | | | |
| AM-800 | 12/1/2011 | Customer Due Diligence File: St. Lukes Lowcost Pharmacy (DEA #FS2946688) | ABDCMDL00282047 | ABDCMDL00282047 | | | | | | | |
| AM-801 | 3/1/2017 | Customer Due Diligence File: CCF Taussig Cancer Center AMB Pharmacy (DEA #BC6934815) | ABDCMDL00282056 | ABDCMDL00282071 | | | | | | | |
| AM-802 | 6/19/2013 | Email from E Hazewski to S Glover re: changes to ABDC website regarding OMP Review Guidelines | ABDCMDL00282235 | ABDCMDL00282235 | | | | | | | |
| AM-803 | 6/19/2013 | Guidelines for Order Review | ABDCMDL00282236 | ABDCMDL00282238 | | | | | | | |
| AM-804 | 7/00/2013 | July 2013 version of CSRA Form 590 "Retail Pharmacy Questionnaire" | ABDCMDL00282315 | ABDCMDL00282318 | | | | | | | |
| AM-805 | 1/30/2014 | E-mail from Ed Hazewski to Chris Zimmerman and Bruce Gundy re: "Prescription Drug Diversion: Recognizing the Red Flags" training | ABDCMDL00282744 | ABDCMDL00282748 | | | | | | | |
| AM-806 | 1/30/2014 | Prescription Drug Diversion: Recognizing the Red Flags. | ABDCMDL00282749 | ABDCMDL00282749 | | | | | | | |
| AM-809 | 5/30/2014 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00285910 | ABDCMDL00285911 | | | | | | | |
| AM-810 | 12/12/2014 | Customer Due Diligence File: Metrohealth Middleburg Heights Pharmacy 340b (DEA #FM4890871) | ABDCMDL00286533 | ABDCMDL00286537 | | | | | | | |
| AM-811 | 1/4/2016 | Email from E Coldren re: Do Not Ship List | ABDCMDL00286972 | ABDCMDL00286972 | | | | | | | |
| AM-812 | 1/4/2016 | Do Not Ship List | ABDCMDL00286973 | ABDCMDL00286973 | | | | | | | |
| AM-813 | 7/1/2016 | Email from E Coldren re: Do Not Ship List | ABDCMDL00287152 | ABDCMDL00287152 | | | | | | | |
| AM-814 | 7/1/2016 | Do Not Ship List | ABDCMDL00287153 | ABDCMDL00287153 | | | | | | | |
| AM-815 | 11/1/2016 | Email from E Coldren re: Do Not Ship List | ABDCMDL00287257 | ABDCMDL00287257 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-816 | 11/1/2016 | Do Not Ship List | ABDCMDL00287258 | ABDCMDL00287258 | | | | | | | |
| AM-817 | 12/2/2016 | Email from E Coldren re: Do Not Ship List | ABDCMDL00287300 | ABDCMDL00287300 | | | | | | | |
| AM-818 | 12/2/2016 | Do Not Ship List | ABDCMDL00287301 | ABDCMDL00287301 | | | | | | | |
| AM-819 | 1/9/2017 | Email from E Coldren re: Do Not Ship List | ABDCMDL00287334 | ABDCMDL00287334 | | | | | | | |
| AM-820 | 1/9/2017 | Do Not Ship List | ABDCMDL00287335 | ABDCMDL00287335 | | | | | | | |
| AM-822 | 9/27/2013 | Email from K St. John re: Do Not Ship List | ABDCMDL00289431 | ABDCMDL00289431 | | | | | | | |
| AM-823 | 9/27/2013 | Do Not Ship List | ABDCMDL00289432 | ABDCMDL00289432 | | | | | | | |
| AM-824 | 1/6/2017 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00290488 | ABDCMDL00290490 | | | | | | | |
| AM-825 | 00/00/2007 | 2007 CSRA Form 590p for Practitioners | ABDCMDL00293362 | ABDCMDL00293365 | | | | | | | |
| AM-826 | 4/2/2014 | April 2, 2014 email chain regarding CSRA Form 590 responses from Walgreens stores in preparation of site visits | ABDCMDL00296193 | ABDCMDL00296193 | | | | | | | |
| AM-827 | 8/18/2014 | Customer Due Diligence File: Walgreens #12444 (DEA #BW4096360) | ABDCMDL00296308 | ABDCMDL00296310 | | | | | | | |
| AM-831 | 1/6/2016 | Email chain between Cherveny, CSRA OMP, Kreutzer, and Garcia noting annual meeting | ABDCMDL00297408 | ABDCMDL00297410 | | | | | | | |
| AM-832 | 4/21/2016 | Customer Due Diligence File: Sam's Club | ABDCMDL00297577 | ABDCMDL00297577 | | | | | | | |
| AM-833 | 2/20/2017 | Customer Due Diligence File: CCF Taussig Cancer Center AMB Pharmacy (DEA #BC6934815) | ABDCMDL00297963 | ABDCMDL00297964 | | | | | | | |
| AM-834 | 7/12/2017 | Customer Due Diligence File: CCF Inpatient Pharmacy (DEA #AC2895437) | ABDCMDL00298357 | ABDCMDL00298360 | | | | | | | |
| AM-835 | 1/10/2017 | Salud Pharmacy Due Diligence File | ABDCMDL00298447 | ABDCMDL00298447 | | | | | | | |
| AM-836 | 7/22/2015 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00298823 | ABDCMDL00298825 | | | | | | | |
| AM-837 | 7/22/2015 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00298830 | ABDCMDL00298831 | | | | | | | |
| AM-838 | 7/6/2015 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00298835 | ABDCMDL00298840 | | | | | | | |
| AM-839 | 3/3/2016 | Email from E Coldren re: Do Not Ship List | ABDCMDL00298916 | ABDCMDL00298916 | | | | | | | |
| AM-840 | 3/3/2016 | Do Not Ship List | ABDCMDL00298917 | ABDCMDL00298917 | | | | | | | |
| AM-843 | 10/3/2016 | Email from E Coldren re: Do Not Ship List | ABDCMDL00299252 | ABDCMDL00299252 | | | | | | | |
| AM-844 | 10/3/2016 | Do Not Ship List | ABDCMDL00299253 | ABDCMDL00299253 | | | | | | | |
| AM-845 | 2/2/2017 | Email from E Coldren re: Do Not Ship List | ABDCMDL00299354 | ABDCMDL00299354 | | | | | | | |
| AM-846 | 2/2/2017 | Do Not Ship List | ABDCMDL00299355 | ABDCMDL00299355 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-847 | 3/3/2017 | Email from E Coldren re: Do Not Ship List | ABDCMDL00299390 | ABDCMDL00299390 | | | | | | | |
| AM-848 | 3/3/2017 | Do Not Ship List | ABDCMDL00299391 | ABDCMDL00299391 | | | | | | | |
| AM-849 | 4/11/2007 | Email from E Coldren to J Rich re: CSRA Training presentation | ABDCMDL00299772 | ABDCMDL00299772 | | | | | | | |
| AM-850 | 4/11/2007 | CSRA Diversion Control Team Overview - Town Hall meeting presentation | ABDCMDL00299773 | ABDCMDL00299773 | | | | | | | |
| AM-851 | 4/28/2017 | Customer Due Diligence File: MetroHealth Medical Center - Storroom (DEA #AH2289646) | ABDCMDL00299786 | ABDCMDL00299787 | | | | | | | |
| AM-852 | 8/1/2017 | Email from E Coldren re: Do Not Ship List | ABDCMDL00299854 | ABDCMDL00299854 | | | | | | | |
| AM-853 | 8/1/2017 | Do Not Ship List | ABDCMDL00299855 | ABDCMDL00299855 | | | | | | | |
| AM-854 | 10/2/2017 | Email from E Coldren re: Do Not Ship List | ABDCMDL00300025 | ABDCMDL00300025 | | | | | | | |
| AM-855 | 10/2/2017 | Do Not Ship List | ABDCMDL00300026 | ABDCMDL00300026 | | | | | | | |
| AM-856 | 12/1/2017 | Email from E Coldren re: Do Not Ship List | ABDCMDL00300105 | ABDCMDL00300105 | | | | | | | |
| AM-857 | 12/1/2017 | Do Not Ship List | ABDCMDL00300106 | ABDCMDL00300106 | | | | | | | |
| AM-858 | 2/1/2018 | Email from E Coldren to K St. John regarding diversion control training | ABDCMDL00300120 | ABDCMDL00300120 | | | | | | | |
| AM-859 | 2/1/2018 | Matter Management System Matter - Diversion Control book | ABDCMDL00300121 | ABDCMDL00300156 | | | | | | | |
| AM-860 | 2/1/2018 | Email from E Coldren re: Do Not Ship List | ABDCMDL00300157 | ABDCMDL00300157 | | | | | | | |
| AM-861 | 2/1/2018 | Do Not Ship List | ABDCMDL00300158 | ABDCMDL00300158 | | | | | | | |
| AM-862 | 2/13/2018 | Customer Due Diligence File: Accuscripts (DEA #FA4141002) | ABDCMDL00300162 | ABDCMDL00300162 | | | | | | | |
| AM-863 | 4/2/2018 | Email from E Coldren re: Do Not Ship List | ABDCMDL00300181 | ABDCMDL00300181 | | | | | | | |
| AM-870 | 12/9/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00300733 | ABDCMDL00300733 | | | | | | | |
| AM-874 | 6/22/2007 | Customer Due Diligence File: Dave's Pharmacy #14 APSC (DEA #FD0360797) | ABDCMDL00301339 | ABDCMDL00301339 | | | | | | | |
| AM-875 | 6/22/2007 | Customer Due Diligence File: Dave's Pharmacy #14 APSC (DEA #FD0360797) | ABDCMDL00301340 | ABDCMDL00301340 | | | | | | | |
| AM-876 | 6/22/2007 | Customer Due Diligence File: Dave's Pharmacy #14 APSC (DEA #FD0360797) | ABDCMDL00301341 | ABDCMDL00301341 | | | | | | | |
| AM-877 | 6/22/2007 | Customer Due Diligence File: Dave's Pharmacy #14 APSC (DEA #FD0360797) | ABDCMDL00301342 | ABDCMDL00301342 | | | | | | | |
| AM-878 | 6/22/2007 | Customer Due Diligence File: Dave's Pharmacy #14 APSC (DEA #FD0360797) | ABDCMDL00301343 | ABDCMDL00301343 | | | | | | | |
| AM-879 | 6/22/2007 | Customer Due Diligence File: Dave's Pharmacy #14 APSC (DEA #FD0360797) | ABDCMDL00301344 | ABDCMDL00301344 | | | | | | | |
| AM-880 | 8/00/2018 | August 2008 Amerisource "Guidelines for Retail Pharmacy DEA Compliance" | ABDCMDL00301425 | ABDCMDL00301436 | | | | | | | |

AmerisourceBergen Drug Corporation's Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-881 | 1/23/2012 | Customer Due Diligence File: Ritzman #107 (DEA #BR7608752) | ABDCMDL00301690 | ABDCMDL00301690 | | | | | | | |
| AM-882 | 9/28/2012 | Customer Due Diligence File: MetroHealth Medical Center - Storroom (DEA #AH2289646) | ABDCMDL00301728 | ABDCMDL00301728 | | | | | | | |
| AM-883 | 5/24/2013 | Customer Due Diligence File: Walgreens | ABDCMDL00301760 | ABDCMDL00301760 | | | | | | | |
| AM-884 | 8/1/2013 | August 2013 version of CSRA Form 590 "Retail Pharmacy Questionnaire" | ABDCMDL00301767 | ABDCMDL00301770 | | | | | | | |
| AM-885 | 5/00/2009 | Diversion Control Program DC OMP Training presentation | ABDCMDL00301802 | ABDCMDL00301802 | | | | | | | |
| AM-886 | 5/1/2014 | Customer Due Diligence File: Walgreens | ABDCMDL00301944 | ABDCMDL00301944 | | | | | | | |
| AM-887 | 7/9/2014 | Customer Due Diligence File: Walgreens | ABDCMDL00301978 | ABDCMDL00301978 | | | | | | | |
| AM-888 | 12/4/2014 | Customer Due Diligence File: Walgreens | ABDCMDL00302098 | ABDCMDL00302098 | | | | | | | |
| AM-889 | 1/22/2015 | Customer Due Diligence File: Walgreens | ABDCMDL00302116 | ABDCMDL00302116 | | | | | | | |
| AM-890 | 4/30/2015 | Customer Due Diligence File: Walgreens | ABDCMDL00302165 | ABDCMDL00302165 | | | | | | | |
| AM-891 | 7/10/2015 | Customer Due Diligence File: Walgreens | ABDCMDL00302167 | ABDCMDL00302167 | | | | | | | |
| AM-892 | 10/8/2015 | Customer Due Diligence File: Walgreens | ABDCMDL00302252 | ABDCMDL00302252 | | | | | | | |
| AM-894 | 1/4/2016 | Customer Due Diligence File: Walgreens | ABDCMDL00302311 | ABDCMDL00302311 | | | | | | | |
| AM-895 | 4/11/2016 | Customer Due Diligence File: Walgreens | ABDCMDL00302354 | ABDCMDL00302354 | | | | | | | |
| AM-896 | 7/20/2016 | Customer Due Diligence File: Walgreens | ABDCMDL00302412 | ABDCMDL00302412 | | | | | | | |
| AM-897 | 8/11/2016 | Email from E Cherveny to CSRA OMP list re: Interim Know Your Customer Due Diligence Policy | ABDCMDL00302430 | ABDCMDL00302430 | | | | | | | |
| AM-898 | 8/11/2016 | Interim Policy - Know Your Customer due diligence | ABDCMDL00302431 | ABDCMDL00302431 | | | | | | | |
| AM-899 | 10/31/2016 | Customer Due Diligence File: Walgreens | ABDCMDL00302442 | ABDCMDL00302442 | | | | | | | |
| AM-900 | 3/6/2017 | Customer Due Diligence File: Walgreens | ABDCMDL00302457 | ABDCMDL00302457 | | | | | | | |
| AM-901 | 11/27/2017 | Email from E Cherveny to CSRA re: Diversion Control Program Update | ABDCMDL00302500 | ABDCMDL00302500 | | | | | | | |
| AM-902 | 12/8/2017 | Email for E Cherveny to CSRA OMP list re: OMP Quick Reference guides | ABDCMDL00302503 | ABDCMDL00302503 | | | | | | | |
| AM-903 | 12/8/2017 | OMP Drug Families & DEA Customer Types Quick Reference Guide | ABDCMDL00302504 | ABDCMDL00302504 | | | | | | | |
| AM-904 | 12/11/2017 | Email from E Cherveny to CSRA list re: CSRA General Awareness Diversion Training | ABDCMDL00302506 | ABDCMDL00302507 | | | | | | | |
| AM-905 | 12/11/2017 | Diversion Control Program - General Awareness Training Presentation | ABDCMDL00302508 | ABDCMDL00302508 | | | | | | | |
| AM-906 | | 2006 Transactional Data | ABDCMDL00302542 | ABDCMDL00302542 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-907 | 11/15/2013 | Customer Due Diligence File: CCF Euclid Ave OP Pharmacy (DEA #AC2876920) | ABDCMDL00302584 | ABDCMDL00302584 | | | | | | | |
| AM-908 | 11/15/2013 | Customer Due Diligence File: CCF Euclid Ave OP Pharmacy (DEA #AC2876920) | ABDCMDL00302586 | ABDCMDL00302586 | | | | | | | |
| AM-909 | 11/15/2013 | Customer Due Diligence File: CCF Euclid Ave OP Pharmacy (DEA #AC2876920) | ABDCMDL00302587 | ABDCMDL00302587 | | | | | | | |
| AM-910 | 12/11/2013 | Customer Due Diligence File: CCF INDEPENDENCE AMBULATORY (DEA #FC4241042) | ABDCMDL00302593 | ABDCMDL00302593 | | | | | | | |
| AM-911 | 11/20/2013 | Customer Due Diligence File: CCF INDEPENDENCE AMBULATORY (DEA #FC4241042) | ABDCMDL00302601 | ABDCMDL00302602 | | | | | | | |
| AM-912 | 1/10/2014 | Customer Due Diligence File: Pharmerica Westlake Twinsburg (DEA #BP5756323) | ABDCMDL00302625 | ABDCMDL00302627 | | | | | | | |
| AM-913 | 6/25/2014 | Customer Due Diligence File: CCF Inpatient Pharmacy (DEA #AC2895437) | ABDCMDL00302679 | ABDCMDL00302679 | | | | | | | |
| AM-914 | 6/25/2014 | Customer Due Diligence File: CCF Inpatient Pharmacy (DEA #AC2895437) | ABDCMDL00302680 | ABDCMDL00302680 | | | | | | | |
| AM-915 | 7/10/2014 | Customer Due Diligence File: PARMA COMMUNITY HOSPITAL (DEA #AP2946892 | ABDCMDL00302686 | ABDCMDL00302686 | | | | | | | |
| AM-916 | 7/10/2014 | Customer Due Diligence File: PARMA COMMUNITY HOSPITAL (DEA #AP2946892 | ABDCMDL00302687 | ABDCMDL00302687 | | | | | | | |
| AM-917 | 7/22/2014 | Customer Due Diligence File: Bolwell Health Center Pharmacy (DEA #BB2466642) | ABDCMDL00302688 | ABDCMDL00302688 | | | | | | | |
| AM-918 | 7/22/2014 | Customer Due Diligence File: Bolwell Health Center Pharmacy (DEA #BB2466642) | ABDCMDL00302689 | ABDCMDL00302689 | | | | | | | |
| AM-919 | 8/15/2014 | Customer Due Diligence File: CCF Surg Center OP Pharm OU (DEA #BC6934827) | ABDCMDL00302695 | ABDCMDL00302695 | | | | | | | |
| AM-920 | 8/14/2014 | Customer Due Diligence File: CCF Surg Center OP Pharm OU (DEA #BC6934827) | ABDCMDL00302696 | ABDCMDL00302697 | | | | | | | |
| AM-921 | 6/23/2015 | Customer Due Diligence File: Ameriwell Beneficial CMM Services, LLC (DEA #FA5214488) | ABDCMDL00302864 | ABDCMDL00302867 | | | | | | | |
| AM-922 | 8/21/2015 | Customer Due Diligence File: Dave's Supermarket (DEA #BD1553901) | ABDCMDL00302967 | ABDCMDL00302970 | | | | | | | |
| AM-923 | 8/12/2015 | Customer Due Diligence File: Dave's Supermarket (DEA #BD1553901) | ABDCMDL00302971 | ABDCMDL00302972 | | | | | | | |
| AM-924 | 9/29/2015 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00303017 | ABDCMDL00303017 | | | | | | | |
| AM-925 | 6/25/2015 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00303018 | ABDCMDL00303020 | | | | | | | |
| AM-926 | 10/2/2015 | Customer Due Diligence File: Summa Home System PHCY IP (DEA #BS3617341) | ABDCMDL00303076 | ABDCMDL00303078 | | | | | | | |
| AM-927 | 10/1/2015 | Customer Due Diligence File: Summa Home System PHCY IP (DEA #BS3617341) | ABDCMDL00303079 | ABDCMDL00303081 | | | | | | | |
| AM-928 | 10/1/2015 | Customer Due Diligence File: Summa Home System PHCY IP (DEA #BS3617341) | ABDCMDL00303082 | ABDCMDL00303084 | | | | | | | |
| AM-929 | 11/10/2015 | Customer Due Diligence File: Metrohealth Medical Center – Plaza 340B (DEA #FM5570127) | ABDCMDL00303148 | ABDCMDL00303150 | | | | | | | |
| AM-930 | 1/6/2016 | Email from Kreutzer to Cherveny requesting to review 590 information process during diversion control team meeting | ABDCMDL00303282 | ABDCMDL00303283 | | | | | | | |
| AM-931 | 3/28/2016 | Customer Due Diligence File: METROHLTH CLEVELAND HTS RTL (DEA #FM5815951) | ABDCMDL00303560 | ABDCMDL00303561 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-932 | 3/25/2016 | Customer Due Diligence File: METROHLTH CLEVELAND HTS RTL (DEA #FM5815951) | ABDCMDL00303562 | ABDCMDL00303565 | | | | | | | |
| AM-933 | 3/23/2016 | Customer Due Diligence File: METROHLTH CLEVELAND HTS RTL (DEA #FM5815951) | ABDCMDL00303566 | ABDCMDL00303569 | | | | | | | |
| AM-934 | 3/29/2016 | Customer Due Diligence File: METROHEALTH PARMA HSP (DEA #FM5747285) | ABDCMDL00303582 | ABDCMDL00303583 | | | | | | | |
| AM-937 | 5/6/2016 | Customer Due Diligence File: CCF Strongsville Oncology (DEA #FC4104915/BC6122294) | ABDCMDL00303842 | ABDCMDL00303844 | | | | | | | |
| AM-938 | unclear | Customer Due Diligence File: Metrohealth Brecksville Surgery Center (DEA #FM6177706) | ABDCMDL00304017 | ABDCMDL00304018 | | | | | | | |
| AM-939 | 8/31/2016 | Customer Due Diligence File: MetroHealth Middlebg Hts PCY 340B (DEA #FM4890871) | ABDCMDL00304050 | ABDCMDL00304051 | | | | | | | |
| AM-940 | 3/3/2017 | Customer Due Diligence File: CCF Taussig Cancer Center AMB Pharmacy (DEA #BC6934815) | ABDCMDL00304308 | ABDCMDL00304310 | | | | | | | |
| AM-941 | 8/28/2017 | Customer Due Diligence File: Dave's Supermarket #1 (DEA #BD1553901) | ABDCMDL00304435 | ABDCMDL00304435 | | | | | | | |
| AM-942 | 8/23/2017 | Customer Due Diligence File: Dave's Supermarket #1 (DEA #BD1553901) | ABDCMDL00304436 | ABDCMDL00304438 | | | | | | | |
| AM-943 | 8/28/2017 | Customer Due Diligence File: Dave's Supermarket #1 (DEA #BD1553901) | ABDCMDL00304439 | ABDCMDL00304441 | | | | | | | |
| AM-944 | 8/29/2017 | Customer Due Diligence File: Dave's Supermarket #1 (DEA #BD1553901) | ABDCMDL00304447 | ABDCMDL00304449 | | | | | | | |
| AM-945 | 1/9/2018 | Customer Due Diligence File: Signature Health Inc. (DEA #FS7194397) and Connections Health Wellness (DEA #FN0580591) | ABDCMDL00304787 | ABDCMDL00304788 | | | | | | | |
| AM-946 | 10/31/2017 | Customer Due Diligence File: Connections Health Wellness (DEA #FN0580591) | ABDCMDL00304789 | ABDCMDL00304791 | | | | | | | |
| AM-947 | 11/14/2017 | Customer Due Diligence File: Signature Health Inc. (DEA #FS7194397) | ABDCMDL00304796 | ABDCMDL00304797 | | | | | | | |
| AM-948 | 11/22/2017 | Customer Due Diligence File: Signature Health Inc. (DEA #FS7194397) | ABDCMDL00304798 | ABDCMDL00304798 | | | | | | | |
| AM-949 | 11/22/2017 | Customer Due Diligence File: Signature Health Inc. (DEA #FS7194397) | ABDCMDL00304799 | ABDCMDL00304799 | | | | | | | |
| AM-950 | 10/31/2017 | Customer Due Diligence File: Signature Health Inc. (DEA #FS7194397) | ABDCMDL00304800 | ABDCMDL00304802 | | | | | | | |
| AM-951 | 2/14/2018 | Customer Due Diligence File: CCHW Pharmacy (Charak Center for Health and Wellness) (DEA #FC4816560) | ABDCMDL00304875 | ABDCMDL00304876 | | | | | | | |
| AM-952 | 1/24/2018 | Customer Due Diligence File: CCHW Pharmacy (Charak Center for Health and Wellness) (DEA #FC4816560) | ABDCMDL00304877 | ABDCMDL00304877 | | | | | | | |
| AM-953 | 2/14/2018 | Customer Due Diligence File: CCHW Pharmacy (Charak Center for Health and Wellness) (DEA #FC4816560) | ABDCMDL00304878 | ABDCMDL00304878 | | | | | | | |
| AM-954 | 1/19/2018 | Customer Due Diligence File: CCHW Pharmacy (Charak Center for Health and Wellness) (DEA #FC4816560) | ABDCMDL00304879 | ABDCMDL00304881 | | | | | | | |
| AM-955 | 2/2/2018 | Customer Due Diligence File: CCHW Pharmacy (Charak Center for Health and Wellness) (DEA #FC4816560) | ABDCMDL00304882 | ABDCMDL00304885 | | | | | | | |
| AM-956 | 12/21/2016 | Customer Due Diligence File: Pharmlink | ABDCMDL00305047 | ABDCMDL00305047 | | | | | | | |
| AM-957 | 12/21/2016 | Customer Due Diligence File: Pharmlink | ABDCMDL00305052 | ABDCMDL00305053 | | | | | | | |
| AM-958 | 11/20/2017 | Email from ABC Learning to E Cherveny regarding registration for ABDC's online class for sales associates re: prescription drug diversion | ABDCMDL00305087 | ABDCMDL00305087 | | | | | | | |

| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-959 | 8/13/2013 | Email from E Cherveny to the DOJ's Katherine Chaney re: ABDC's process of reporting suspicious orders to DEA headquarters | ABDCMDL00305107 | ABDCMDL00305107 | | | | | | | |
| AM-960 | 1/4/2008 | Email from Linden Barber (DEA) to Tom Suddath confirming that ABDC will follow the settlement it entered into with DEA and not the Rannazzisi guidance letter | ABDCMDL00305108 | ABDCMDL00305108 | | | | | | | |
| AM-961 | 6/21/2012 | Letters from Morgan Lewis to Boockholdt re ABC confirming it will continue to report orders to headquarters | ABDCMDL00305109 | ABDCMDL00305110 | | | | | | | |
| AM-962 | 12/5/2016 | Email from Cherveny to CSRA re diversion control team meeting agenda | ABDCMDL00306048 | ABDCMDL00306048 | | | | | | | |
| AM-963 | 12/7/2016 | Diversion control team meeting agenda | ABDCMDL00306049 | ABDCMDL00306051 | | | | | | | |
| AM-964 | 11/30/2012 | Customer Due Diligence File: Church Square Pharmacy (DEA #FC0792704) | ABDCMDL00306568 | ABDCMDL00306568 | | | | | | | |
| AM-965 | | 2005 Transactional Data | ABDCMDL00306728 | ABDCMDL00306728 | | | | | | | |
| AM-966 | | 2006 Transactional Data | ABDCMDL00306729 | ABDCMDL00306729 | | | | | | | |
| AM-967 | | Order Monitoring Program Data | ABDCMDL00308069 | ABDCMDL00308069 | | | | | | | |
| AM-968 | | Order Monitoring Program Data | ABDCMDL00308070 | ABDCMDL00308070 | | | | | | | |
| AM-969 | | 2005 Transactional Data | ABDCMDL00308071 | ABDCMDL00308068 | | | | | | | |
| AM-970 | | 2005 Transactional Data | ABDCMDL00308071 | ABDCMDL00308071 | | | | | | | |
| AM-977 | 4/10/2014 | Email from S Mays to E Hazewski re: OMP training given to the Customer CARE team hires. | ABDCMDL00312092 | ABDCMDL00312092 | | | | | | | |
| AM-978 | 4/10/2014 | Customer Care: Order Monitoring Program Training | ABDCMDL00312093 | ABDCMDL00312117 | | | | | | | |
| AM-993 | 9/8/2016 | Email from Cathy Marcum to Steve Mays and Greg Madsen re DEA Audit of Columbus NDC. | ABDCMDL00313149 | ABDCMDL00313150 | | | | | | | |
| AM-994 | 9/8/2016 | Notes from DEA Audit of NDC on 8/30/16 | ABDCMDL00313151 | ABDCMDL00313155 | | | | | | | |
| AM-997 | | 2004 Transactional Data | ABDCMDL00313653 | ABDCMDL00313653 | | | | | | | |
| AM-998 | | 2004 Transactional Data | ABDCMDL00313654 | ABDCMDL00313654 | | | | | | | |
| AM-999 | 8/26/2008 | Email from Steve Czerpak re OMP | ABDCMDL00313659 | ABDCMDL00313660 | | | | | | | |
| AM-1000 | 8/26/2008 | Order Monitoring Program and Diversion Control | ABDCMDL00313661 | ABDCMDL00313661 | | | | | | | |
| AM-1001 | 8/1/2008 | Sales Alert Notice - AmerisourceBergen OMP | ABDCMDL00313662 | ABDCMDL00313663 | | | | | | | |
| AM-1002 | 8/26/2008 | OMP Questions and Answers | ABDCMDL00313664 | ABDCMDL00313665 | | | | | | | |
| AM-1003 | 10/30/2006 | Email from B Gundy to T Will re Six Hour Compliance Training | ABDCMDL00314003 | ABDCMDL00314003 | | | | | | | |
| AM-1004 | 12/12/2005 | Six-Hour Compliance Training Presentation | ABDCMDL00314004 | ABDCMDL00314004 | | | | | | | |
| AM-1005 | 10/14/2008 | Email from E Hazewski regarding Do Not Ship List | ABDCMDL00314008 | ABDCMDL00314008 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1006 | 10/14/2008 | Do Not Ship List | ABDCMDL00314010 | ABDCMDL00314010 | | | | | | | |
| AM-1007 | 7/15/2009 | Email from E Hazewski regarding Do Not Ship List | ABDCMDL00314032 | ABDCMDL00314032 | | | | | | | |
| AM-1008 | 7/15/2009 | Do Not Ship List | ABDCMDL00314033 | ABDCMDL00314033 | | | | | | | |
| AM-1011 | 6/2/2008 | Email from S Mays to C Zimmerman, E Hazewski, B Gundy and R Paul re: ABC Diversion Control Program Training | ABDCMDL00314174 | ABDCMDL00314174 | | | | | | | |
| AM-1012 | 6/2/2008 | ABC Diversion Control Program Presentation | ABDCMDL00314175 | ABDCMDL00314175 | | | | | | | |
| AM-1013 | 6/2/2008 | ABC Diversion Control Program Overview | ABDCMDL00314176 | ABDCMDL00314179 | | | | | | | |
| AM-1016 | 10/8/2012 | Email from K Brizendine to N Seckinger re: two OMP progam changes regarding number of orders transmitted for review. | ABDCMDL00315056 | ABDCMDL00315056 | | | | | | | |
| AM-1017 | 6/7/2016 | Email from K Kreutzer to P Neipp re: DCT General Awareness Training | ABDCMDL00315346 | ABDCMDL00315346 | | | | | | | |
| AM-1018 | 5/00/2016 | Diversion Control General Awareness Training | ABDCMDL00315347 | ABDCMDL00315347 | | | | | | | |
| AM-1019 | 8/28/2012 | Email from G Guevara to K Brizendine and N Seckinger re: Compliance Training Subjects | ABDCMDL00315399 | ABDCMDL00315399 | | | | | | | |
| AM-1020 | 8/28/2012 | Training Curriculum by Role overview | ABDCMDL00315400 | ABDCMDL00315420 | | | | | | | |
| AM-1021 | 7/23/1998 | 1996-1998 DEA Letters re Suspicious Order Monitoring Program | ABDCMDL00315783 | ABDCMDL00315794 | | | | | | | |
| AM-1022 | 9/25/2003 | 2003 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315795 | ABDCMDL00315826 | | | | | | | |
| AM-1023 | 1/14/2004 | 2004 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315827 | ABDCMDL00315827 | | | | | | | |
| AM-1024 | 5/3/2004 | 2004 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315828 | ABDCMDL00315828 | | | | | | | |
| AM-1025 | 10/25/2004 | Memo re DEA presenting ABC with Certificate of Appreciation for contribution to DEA's training program in 2004 | ABDCMDL00315829 | ABDCMDL00315861 | | | | | | | |
| AM-1026 | 1/12/2005 | 2005 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315862 | ABDCMDL00315881 | | | | | | | |
| AM-1027 | 7/7/2005 | 2005 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315882 | ABDCMDL00315882 | | | | | | | |
| AM-1028 | 8/10/2005 | Presentation from DEA with packet of information (incl. case law, etc.) | ABDCMDL00315887 | ABDCMDL00315967 | | | | | | | |
| AM-1029 | 12/12/2005 | Orlando distribution center queries submitted to DEA | ABDCMDL00315974 | ABDCMDL00316040 | | | | | | | |
| AM-1030 | 12/12/2005 | Orlando distribution center queries submitted to DEA | ABDCMDL00316041 | ABDCMDL00316080 | | | | | | | |
| AM-1031 | 5/9/2007 | Email from S Mays to M Mapes (DEA) re: orders from pharmacies, registration statuses, etc. | ABDCMDL00316083 | ABDCMDL00316110 | | | | | | | |
| AM-1032 | | 2002 Transactional Data | ABDCMDL00316111 | ABDCMDL00316111 | | | | | | | |
| AM-1033 | | 2002 Transactional Data | ABDCMDL00316112 | ABDCMDL00316112 | | | | | | | |
| AM-1034 | | 2003 Transactional Data | ABDCMDL00316113 | ABDCMDL00316113 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1035 | | 2003 Transactional Data | ABDCMDL00316114 | ABDCMDL00316114 | | | | | | | |
| AM-1036 | 6/17/2014 | Email from A Lee (DEA) to D May re: suspicious orders | ABDCMDL00316215 | ABDCMDL00316218 | | | | | | | |
| AM-1037 | 2/22/2016 | Customer Due Diligence File: Lutheran Hospital (DEA #RL0435253) | ABDCMDL00316495 | ABDCMDL00316496 | | | | | | | |
| AM-1038 | 2/22/2016 | Customer Due Diligence File: Lutheran Hospital (DEA #RL0435253) | ABDCMDL00316497 | ABDCMDL00316497 | | | | | | | |
| AM-1039 | 7/6/2017 | Email from D May to C Frehn re: Sales Team Presentation | ABDCMDL00316520 | ABDCMDL00316520 | | | | | | | |
| AM-1040 | 7/6/2017 | CSRA: Diversion Control Program Updates Presentation | ABDCMDL00316521 | ABDCMDL00316521 | | | | | | | |
| AM-1041 | 12/12/2012 | Email from J Tomkiewicz to E Garcia and E Martin re: Customer Service OMP Presentation | ABDCMDL00316955 | ABDCMDL00316956 | | | | | | | |
| AM-1042 | 11/2/2012 | OMP Consumption Report - Reading and Utilizing Presentation | ABDCMDL00316957 | ABDCMDL00316957 | | | | | | | |
| AM-1043 | 10/7/2015 | Email from E Garcia to M Olmo, L Rucker, L Douglas, C Grennon & S White re: ROMP Training for DCs | ABDCMDL00317167 | ABDCMDL00317167 | | | | | | | |
| AM-1044 | 10/7/2015 | AmerisourceBergen Diversion Control Program Presentation | ABDCMDL00317168 | ABDCMDL00317168 | | | | | | | |
| AM-1046 | 5/18/2016 | Email from E Coldren to K Kreutzer re: General Awareness Training | ABDCMDL00317473 | ABDCMDL00317473 | | | | | | | |
| AM-1047 | 5/18/2016 | Diversion Control General Awareness Training | ABDCMDL00317474 | ABDCMDL00317474 | | | | | | | |
| AM-1048 | 3/29/2018 | Customer Due Diligence File: St Vincent Charity Med 340 B (DEA #FS7349992) | ABDCMDL00317542 | ABDCMDL00317545 | | | | | | | |
| AM-1049 | 3/29/2018 | Customer Due Diligence File: St Vincent Charity Med 340 B (DEA #FS7349992) | ABDCMDL00317546 | ABDCMDL00317548 | | | | | | | |
| AM-1050 | 3/30/2018 | Customer Due Diligence File: St Vincent Charity Med 340 B (DEA #FS7349992) | ABDCMDL00317554 | ABDCMDL00317558 | | | | | | | |
| AM-1051 | 3/22/2018 | Customer Due Diligence File: St Vincent Charity Med 340 B (DEA #FS7349992) | ABDCMDL00317563 | ABDCMDL00317563 | | | | | | | |
| AM-1052 | 3/22/2018 | Customer Due Diligence File: St Vincent Charity Med 340 B (DEA #FS7349992) | ABDCMDL00317565 | ABDCMDL00317565 | | | | | | | |
| AM-1053 | 3/22/2018 | Customer Due Diligence File: St Vincent Charity Med 340 B (DEA #FS7349992) | ABDCMDL00317567 | ABDCMDL00317567 | | | | | | | |
| AM-1054 | 3/22/2018 | Customer Due Diligence File: St Vincent Charity Med 340 B (DEA #FS7349992) | ABDCMDL00317569 | ABDCMDL00317569 | | | | | | | |
| AM-1055 | 3/22/2018 | Customer Due Diligence File: St Vincent Charity Med 340 B (DEA #FS7349992) | ABDCMDL00317571 | ABDCMDL00317571 | | | | | | | |
| AM-1056 | 3/22/2018 | Customer Due Diligence File: St Vincent Charity Med 340 B (DEA #FS7349992) | ABDCMDL00317573 | ABDCMDL00317573 | | | | | | | |
| AM-1057 | 3/22/2018 | Customer Due Diligence File: St Vincent Charity Med 340 B (DEA #FS7349992) | ABDCMDL00317575 | ABDCMDL00317575 | | | | | | | |
| AM-1058 | 3/22/2018 | Customer Due Diligence File: St Vincent Charity Med 340 B (DEA #FS7349992) | ABDCMDL00317577 | ABDCMDL00317577 | | | | | | | |
| AM-1059 | 3/22/2018 | Customer Due Diligence File: St Vincent Charity Med 340 B (DEA #FS7349992) | ABDCMDL00317579 | ABDCMDL00317579 | | | | | | | |
| AM-1061 | 10/30/2017 | Email from E Coldren to M Shermer re: CSRA training for new hires | ABDCMDL00318167 | ABDCMDL00318168 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1062 | 10/30/2017 | Diversion Control General Awareness Training | ABDCMDL00318169 | ABDCMDL00318169 | | | | | | | |
| AM-1063 | 3/13/2018 | Email from E Coldren to E Cherveny re: General Awareness Training | ABDCMDL00318174 | ABDCMDL00318174 | | | | | | | |
| AM-1064 | 3/13/2018 | "General Awareness" Training Presentation | ABDCMDL00318175 | ABDCMDL00318175 | | | | | | | |
| AM-1065 | 2/14/2017 | Customer Due Diligence File: Pharmlink | ABDCMDL00318178 | ABDCMDL00318181 | | | | | | | |
| AM-1066 | 6/26/2014 | Customer Due Diligence File: Metrohealth Broadway PHCY 340B (DEA #FM4478310) | ABDCMDL00319411 | ABDCMDL00319412 | | | | | | | |
| AM-1067 | 4/21/2014 | Customer Due Diligence File: Metrohealth Broadway PHCY 340B (DEA #FM4478310) | ABDCMDL00319414 | ABDCMDL00319419 | | | | | | | |
| AM-1068 | 7/11/2014 | Customer Due Diligence File: CCF Consultants in Gastro (DEA #FC4606159) | ABDCMDL00319430 | ABDCMDL00319432 | | | | | | | |
| AM-1069 | 10/5/2017 | Email from John Bryant to Kayla Kessler RE: ABC Compliance Training Program.pptxd | ABDCMDL00319500 | ABDCMDL00319500 | | | | | | | |
| AM-1070 | 10/5/2017 | ABC Compliance Training Program.pptx | ABDCMDL00319501 | ABDCMDL00319501 | | | | | | | |
| AM-1071 | 12/2/2009 | Customer Due Diligence File: CCF Surg Center OP Pharm OU (DEA #BC6934827) | ABDCMDL00322940 | ABDCMDL00322941 | | | | | | | |
| AM-1072 | 7/20/2009 | Customer Due Diligence File: Metrohealth Medical Center - Storrom (DEA #AH2289646) | ABDCMDL00322947 | ABDCMDL00322948 | | | | | | | |
| AM-1074 | 10/5/2017 | Email from Kayla Kessler to John Bryant RE: ABC Compliance Training Program.pptx | ABDCMDL00323681 | ABDCMDL00323681 | | | | | | | |
| AM-1075 | 10/5/2017 | ABC Compliance Training Program.pptx | ABDCMDL00323682 | ABDCMDL00323682 | | | | | | | |
| AM-1076 | 10/5/2017 | Blank OMB Approval Form | ABDCMDL00323683 | ABDCMDL00323683 | | | | | | | |
| AM-1077 | 10/5/2017 | Form: State specific requirements for OHIO - Blank | ABDCMDL00323684 | ABDCMDL00323684 | | | | | | | |
| AM-1079 | 1/15/2016 | Customer Due Diligence File: CCF Homecare Services Non-OU (DEA #BC2713356) | ABDCMDL00326173 | ABDCMDL00326174 | | | | | | | |
| AM-1080 | 1/15/2016 | Customer Due Diligence File: CCF Homecare Services Non-OU (DEA #BC2713356) | ABDCMDL00326176 | ABDCMDL00326178 | | | | | | | |
| AM-1081 | 1/12/2018 | Customer Due Diligence File: Metrohlth Cleveland Hts Hsp (DEA #FM5747297) | ABDCMDL00326240 | ABDCMDL00326242 | | | | | | | |
| AM-1082 | 1/12/2018 | Customer Due Diligence File: Metrohlth Cleveland Hts Hsp (DEA #FM5747297) | ABDCMDL00326249 | ABDCMDL00326249 | | | | | | | |
| AM-1083 | 1/12/2018 | Customer Due Diligence File: Metrohlth Cleveland Hts Hsp (DEA #FM5747297) | ABDCMDL00326250 | ABDCMDL00326251 | | | | | | | |
| AM-1084 | 1/19/2016 | Customer Due Diligence File: Metrohlth Cleveland Hts Hsp (DEA #FM5747297) | ABDCMDL00326252 | ABDCMDL00326252 | | | | | | | |
| AM-1085 | 7/2/2013 | Customer Due Diligence File: EZ Scripts (DEA #FE2380400) | ABDCMDL00326538 | ABDCMDL00326539 | | | | | | | |
| AM-1086 | 10/21/2014 | Customer Due Diligence File: EZ Scripts (DEA #FE2380400) | ABDCMDL00326540 | ABDCMDL00326541 | | | | | | | |
| AM-1087 | 3/23/2015 | Customer Due Diligence File: Walgreens #9073 (DEA #BW5961063) | ABDCMDL00326553 | ABDCMDL00326553 | | | | | | | |
| AM-1088 | 5/31/2016 | Customer Due Diligence File: Walgreens #9073 (DEA #BW5961063) | ABDCMDL00326554 | ABDCMDL00326554 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1089 | 3/23/2015 | Customer Due Diligence File: Walgreens #9073 (DEA #BW5961063) | ABDCMDL00326555 | ABDCMDL00326555 | | | | | | | |
| AM-1090 | 3/23/2015 | Customer Due Diligence File: Walgreens #9073 (DEA #BW5961063) | ABDCMDL00326556 | ABDCMDL00326556 | | | | | | | |
| AM-1091 | 2/7/2014 | Customer Due Diligence File: University Hospitals/Ahuja Medical Center | ABDCMDL00326686 | ABDCMDL00326686 | | | | | | | |
| AM-1092 | 9/6/2017 | Customer Due Diligence File: Dave's Supermarkets | ABDCMDL00327554 | ABDCMDL00327556 | | | | | | | |
| AM-1093 | 9/6/2017 | Customer Due Diligence File: Dave's Supermarkets | ABDCMDL00327557 | ABDCMDL00327557 | | | | | | | |
| AM-1094 | 9/6/2017 | Customer Due Diligence File: Dave's Supermarkets | ABDCMDL00327558 | ABDCMDL00327558 | | | | | | | |
| AM-1095 | 9/6/2017 | Customer Due Diligence File: Dave's Supermarkets | ABDCMDL00327559 | ABDCMDL00327559 | | | | | | | |
| AM-1096 | 7/12/2013 | Customer Due Diligence File: Bolwell Health Center Pharmacy (DEA #BB2466642) | ABDCMDL00328524 | ABDCMDL00328525 | | | | | | | |
| AM-1097 | 6/22/2014 | Customer Due Diligence File: Summa Hlth Sys Brbrton Hsp IP (DEA #FB0673815) | ABDCMDL00329019 | ABDCMDL00329019 | | | | | | | |
| AM-1098 | 1/2/2013 | Customer Due Diligence File: Summa Hlth Sys Brbrton Hsp IP (DEA #FB0673815) | ABDCMDL00329022 | ABDCMDL00329023 | | | | | | | |
| AM-1099 | 7/10/2015 | Customer Due Diligence File: CRYSTAL CLINC ORTH CTR, LLCAK (DEA #FC1204647) | ABDCMDL00329043 | ABDCMDL00329045 | | | | | | | |
| AM-1100 | 7/26/2017 | Customer Due Diligence File: Lutheran Hospital (DEA #RL043523) | ABDCMDL00329249 | ABDCMDL00329250 | | | | | | | |
| AM-1102 | 2/9/2017 | Customer Due Diligence File: CCF Taussig Cancer Center AMB Pharmacy (DEA #BC6934815) | ABDCMDL00329327 | ABDCMDL00329330 | | | | | | | |
| AM-1103 | 2/9/2017 | Customer Due Diligence File: CCF Taussig Cancer Center AMB Pharmacy (DEA #BC6934815) | ABDCMDL00329331 | ABDCMDL00329331 | | | | | | | |
| AM-1104 | 2/9/2017 | Customer Due Diligence File: CCF Taussig Cancer Center AMB Pharmacy (DEA #BC6934815) | ABDCMDL00329334 | ABDCMDL00329334 | | | | | | | |
| AM-1105 | 11/5/2015 | Customer Due Diligence File: MetroHealth Medical Center - Storroom (DEA #AH2289646) | ABDCMDL00329880 | ABDCMDL00329889 | | | | | | | |
| AM-1106 | 3/23/2015 | Customer Due Diligence File: Metrohlth Cleveland Hts Hsp (DEA #FM 5747297) | ABDCMDL00329931 | ABDCMDL00329931 | | | | | | | |
| AM-1107 | 3/23/2015 | Customer Due Diligence File: Metrohlth Cleveland Hts Hsp (DEA #FM 5747297) | ABDCMDL00329940 | ABDCMDL00329947 | | | | | | | |
| AM-1108 | 3/24/2015 | Customer Due Diligence File: Metrohealth Bedford (DEA #FM5843847) | ABDCMDL00329983 | ABDCMDL00329983 | | | | | | | |
| AM-1109 | 3/28/2016 | Customer Due Diligence File: METROHEALTH CLEVELAND HEIGHTS PHCY (DEA #FM5815951) | ABDCMDL00330030 | ABDCMDL00330030 | | | | | | | |
| AM-1112 | 8/12/2016 | Customer Due Diligence File: Metrohealth Brecksville Surgery Center (DEA #FM6177706) | ABDCMDL00330138 | ABDCMDL00330139 | | | | | | | |
| AM-1113 | 8/12/2016 | Customer Due Diligence File: Metrohealth Brecksville Surgery Center (DEA #FM6177706) | ABDCMDL00330140 | ABDCMDL00330140 | | | | | | | |
| AM-1114 | 8/12/2016 | Customer Due Diligence File: Metrohealth Brecksville Surgery Center (DEA #FM6177706) | ABDCMDL00330141 | ABDCMDL00330141 | | | | | | | |
| AM-1115 | 8/12/2016 | Customer Due Diligence File: Metrohealth Brecksville Surgery Center (DEA #FM6177706) | ABDCMDL00330142 | ABDCMDL00330142 | | | | | | | |
| AM-1116 | 8/12/2016 | Customer Due Diligence File: Metrohealth Brecksville Surgery Center (DEA #FM6177706) | ABDCMDL00330143 | ABDCMDL00330143 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1117 | 8/12/2016 | Customer Due Diligence File: Metrohealth Brecksville Surgery Center (DEA #FM6177706) | ABDCMDL00330144 | ABDCMDL00330144 | | | | | | | |
| AM-1118 | 8/12/2016 | Customer Due Diligence File: Metrohealth Brecksville Surgery Center (DEA #FM6177706) | ABDCMDL00330145 | ABDCMDL00330145 | | | | | | | |
| AM-1119 | 8/12/2016 | Customer Due Diligence File: Metrohealth Brecksville Surgery Center (DEA #FM6177706) | ABDCMDL00330146 | ABDCMDL00330146 | | | | | | | |
| AM-1120 | 8/12/2016 | Customer Due Diligence File: Metrohealth Brecksville Surgery Center (DEA #FM6177706) | ABDCMDL00330147 | ABDCMDL00330147 | | | | | | | |
| AM-1121 | 8/12/2016 | Customer Due Diligence File: Metrohealth Brecksville Surgery Center (DEA #FM6177706) | ABDCMDL00330148 | ABDCMDL00330151 | | | | | | | |
| AM-1122 | 3/2/2017 | Customer Due Diligence File: UH-Regional Hospitals Bedford (DEA #FU2990249) | ABDCMDL00331066 | ABDCMDL00331067 | | | | | | | |
| AM-1123 | 5/7/2014 | Customer Due Diligence File: UH-Regional Hospitals Bedford (DEA #FU2990249) | ABDCMDL00331068 | ABDCMDL00331068 | | | | | | | |
| AM-1124 | 8/7/2012 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00331092 | ABDCMDL00331092 | | | | | | | |
| AM-1125 | 1/27/2009 | Customer Due Diligence File: Fred Albrecht Groc Co #2 (DEA #AY2965068) | ABDCMDL00331162 | ABDCMDL00331162 | | | | | | | |
| AM-1126 | 3/6/2009 | Customer Due Diligence File: Metrohealth Medical Center Plaza 340b (DEA FM5570127) | ABDCMDL00331181 | ABDCMDL00331181 | | | | | | | |
| AM-1127 | 3/26/2010 | Customer Due Diligence File: Metrohealth Buckeye Ctr 340b (DEA #BM6680121) | ABDCMDL00331271 | ABDCMDL00331271 | | | | | | | |
| AM-1128 | 5/11/2010 | Customer Due Diligence File: Acme #30 (DEA #FT1696232) | ABDCMDL00331279 | ABDCMDL00331279 | | | | | | | |
| AM-1129 | 7/27/2010 | Customer Due Diligence File: Acme #30 (DEA #FT1696232) | ABDCMDL00331324 | ABDCMDL00331324 | | | | | | | |
| AM-1130 | 3/25/2011 | Customer Due Diligence File: Acme #30 (DEA #FT1696232) | ABDCMDL00331467 | ABDCMDL00331467 | | | | | | | |
| AM-1131 | 5/10/2012 | Customer Due Diligence File: CCF Surg Center OP Pharm OU (DEA #BC6934827) | ABDCMDL00331604 | ABDCMDL00331604 | | | | | | | |
| AM-1132 | 4/30/2012 | Customer Due Diligence File: CCF Surg Center OP Pharm OU (DEA #BC6934827) | ABDCMDL00331605 | ABDCMDL00331606 | | | | | | | |
| AM-1133 | 10/15/2012 | Email from Edward Hazewski to DoNotShipList and Jean Chen RE: Do Not Ship List | ABDCMDL00332170 | ABDCMDL00332170 | | | | | | | |
| AM-1134 | 10/15/2012 | Do Not Ship List | ABDCMDL00332171 | ABDCMDL00332171 | | | | | | | |
| AM-1135 | 10/19/2012 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) and Metrohealth Medical Center – Storeroom (DEA #AH2289646) | ABDCMDL00332182 | ABDCMDL00332186 | | | | | | | |
| AM-1137 | 4/22/2013 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00332269 | ABDCMDL00332271 | | | | | | | |
| AM-1138 | 9/21/2012 | Customer Due Diligence File: Summit Pain Specialists (DEA #FS2816467) | ABDCMDL00333994 | ABDCMDL00333097 | | | | | | | |
| AM-1139 | 11/15/2010 | Customer Due Diligence File: Church Square Pharmacy (DEA #FC0792704) | ABDCMDL00333116 | ABDCMDL00333116 | | | | | | | |
| AM-1140 | 8/12/2013 | Customer Due Diligence File: CCF Euclid Ave OP Pharmacy (DEA #AC2876920) | ABDCMDL00336626 | ABDCMDL00336628 | | | | | | | |
| AM-1141 | 7/7/2010 | Customer Due Diligence File: Acme #30 (DEA #FT1696232) | ABDCMDL00336660 | ABDCMDL00336660 | | | | | | | |
| AM-1142 | 7/7/2010 | Customer Due Diligence File: Acme #30 (DEA #FT1696232) | ABDCMDL00336661 | ABDCMDL00336664 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1143 | 11/30/2012 | Customer Due Diligence File: Church Square Pharmacy (DEA #FC0792704) | ABDCMDL00336732 | ABDCMDL00336732 | | | | | | | |
| AM-1144 | 5/26/2015 | Customer Due Diligence File: UH-REGIONAL HOSPITALS (DEA #BU6828012) | ABDCMDL00336874 | ABDCMDL00336874 | | | | | | | |
| AM-1145 | 8/20/2013 | AmerisourceBergen Controlled Substance "Do Not Ship" List Revised August 20, 2013 | ABDCMDL00336962 | ABDCMDL00336962 | | | | | | | |
| AM-1146 | 2/28/2014 | AmerisourceBergen Controlled Substance "Do Not Ship" List Revised February 28, 2014 | ABDCMDL00336997 | ABDCMDL00336997 | | | | | | | |
| AM-1148 | 5/28/2014 | May 28, 2014 suspect prescriber list | ABDCMDL00337009 | ABDCMDL00337009 | | | | | | | |
| AM-1149 | 7/8/2014 | July 8, 2014 Mallinckrodt Chargeback Restriction List | ABDCMDL00337041 | ABDCMDL00337041 | | | | | | | |
| AM-1150 | 4/7/2016 | Customer Due Diligence File: Hillcrest Hospital (DEA #AC2892164) | ABDCMDL00339063 | ABDCMDL00339064 | | | | | | | |
| AM-1151 | 4/7/2016 | Customer Due Diligence File: Hillcrest Hospital (DEA #AC2892164) | ABDCMDL00339068 | ABDCMDL00339068 | | | | | | | |
| AM-1152 | 4/7/2016 | Customer Due Diligence File: Hillcrest Hospital (DEA #AC2892164) | ABDCMDL00339069 | ABDCMDL00339069 | | | | | | | |
| AM-1153 | 4/7/2016 | Customer Due Diligence File: Hillcrest Hospital (DEA #AC2892164) | ABDCMDL00339070 | ABDCMDL00339070 | | | | | | | |
| AM-1154 | 4/7/2016 | Customer Due Diligence File: Hillcrest Hospital (DEA #AC2892164) | ABDCMDL00339071 | ABDCMDL00339071 | | | | | | | |
| AM-1155 | 4/7/2016 | Customer Due Diligence File: Hillcrest Hospital (DEA #AC2892164) | ABDCMDL00339072 | ABDCMDL00339072 | | | | | | | |
| AM-1156 | 4/7/2016 | Customer Due Diligence File: Hillcrest Hospital (DEA #AC2892164) | ABDCMDL00339073 | ABDCMDL00339073 | | | | | | | |
| AM-1157 | 4/6/2016 | Customer Due Diligence File: Hillcrest Hospital (DEA #AC2892164) | ABDCMDL00339074 | ABDCMDL00339076 | | | | | | | |
| AM-1158 | 7/22/2015 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00339870 | ABDCMDL00339871 | | | | | | | |
| AM-1159 | 5/15/2015 | Customer Due Diligence File: UH LYNDHURST SURGERY CTR (DEA #FU3449041) | ABDCMDL00342855 | ABDCMDL00342855 | | | | | | | |
| AM-1160 | 8/23/2012 | Customer Due Diligence File: UH LYNDHURST SURGERY CTR (DEA #FU3449041) | ABDCMDL00342856 | ABDCMDL00342857 | | | | | | | |
| AM-1161 | 8/23/2012 | Customer Due Diligence File: UH LYNDHURST SURGERY CTR (DEA #FU3449041) | ABDCMDL00342863 | ABDCMDL00342863 | | | | | | | |
| AM-1162 | 1/15/2014 | Customer Due Diligence File: Walgreens #03312 (DEA #BW4096322) | ABDCMDL00343091 | ABDCMDL00343114 | | | | | | | |
| AM-1163 | 5/21/2013 | Customer Due Diligence File: Walgreens #03312 (DEA #BW4096322) | ABDCMDL00343213 | ABDCMDL00343222 | | | | | | | |
| AM-1164 | 4/30/2011 | Customer Due Diligence File: RITZMAN MED-DOSE SERVICES (DEA #BR9498254) | ABDCMDL00343517 | ABDCMDL00343521 | | | | | | | |
| AM-1165 | 6/14/2011 | Customer Due Diligence File: RX PHARMACY (DEA #FR2002498) | ABDCMDL00343571 | ABDCMDL00343572 | | | | | | | |
| AM-1166 | 6/14/2011 | Customer Due Diligence File: RX PHARMACY (DEA #FR2002498) | ABDCMDL00343573 | ABDCMDL00343573 | | | | | | | |
| AM-1167 | 8/9/2011 | Customer Due Diligence File: Southwest General Hlth CTR RX (DEA #AS6630532) | ABDCMDL00343586 | ABDCMDL00343587 | | | | | | | |
| AM-1168 | 1/21/2011 | Customer Due Diligence File: Southwest General Hlth CTR RX (DEA #AS6630532) | ABDCMDL00343590 | ABDCMDL00343595 | | | | | | | |

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1169 | 9/22/2011 | Customer Due Diligence File: CCF HURON COM HEALTH CTR PHCY (DEA #FH2824111) | ABDCMDL00343596 | ABDCMDL00343597 | | | | | | | |
| AM-1170 | 8/31/2011 | Customer Due Diligence File: CCF HURON COM HEALTH CTR PHCY (DEA #FH2824111) | ABDCMDL00343598 | ABDCMDL00343599 | | | | | | | |
| AM-1171 | 10/3/2017 | Customer Due Diligence File: METROHEALTH PARMA HSP (DEA #FM5747285) | ABDCMDL00343651 | ABDCMDL00343651 | | | | | | | |
| AM-1172 | 10/3/2017 | Customer Due Diligence File: METROHEALTH PARMA HSP (DEA #FM5747285) | ABDCMDL00343652 | ABDCMDL00343652 | | | | | | | |
| AM-1173 | 10/3/2017 | Customer Due Diligence File: METROHEALTH PARMA HSP (DEA #FM5747285) | ABDCMDL00343653 | ABDCMDL00343653 | | | | | | | |
| AM-1174 | 10/3/2017 | Customer Due Diligence File: Metrohealth Brecksville Surgery Center (DEA #FM6177706) | ABDCMDL00343655 | ABDCMDL00343655 | | | | | | | |
| AM-1175 | 10/3/2017 | Customer Due Diligence File: Metrohealth Brecksville Surgery Center (DEA #FM6177706) | ABDCMDL00343656 | ABDCMDL00343656 | | | | | | | |
| AM-1176 | 11/29/2017 | Customer Due Diligence File: Metrohealth Medical Center - Storrom (DEA #AH2289646) | ABDCMDL00348173 | ABDCMDL00348175 | | | | | | | |
| AM-1177 | 11/29/2017 | Customer Due Diligence File: Metrohealth Medical Center - Storrom (DEA #AH2289646) | ABDCMDL00348176 | ABDCMDL00348178 | | | | | | | |
| AM-1178 | 11/29/2017 | Customer Due Diligence File: Metrohealth Medical Center - Storrom (DEA #AH2289646) | ABDCMDL00348179 | ABDCMDL00348181 | | | | | | | |
| AM-1179 | 4/7/2011 | Customer Due Diligence File: CCF Twinsburg ASC (DEA #FT2534940) | ABDCMDL00350281 | ABDCMDL00350282 | | | | | | | |
| AM-1180 | 4/22/2011 | Customer Due Diligence File: CCF Twinsburg ASC (DEA #FT2534940) | ABDCMDL00350283 | ABDCMDL00350283 | | | | | | | |
| AM-1181 | 12/22/2014 | Customer Due Diligence File: Metrohealth Buckeye Ctr 340b (DEA #BM6680121) | ABDCMDL00350322 | ABDCMDL00350322 | | | | | | | |
| AM-1182 | 11/29/2017 | Customer Due Diligence File: Metrohealth Buckeye Ctr 340b (DEA #BM6680121) | ABDCMDL00350323 | ABDCMDL00350323 | | | | | | | |
| AM-1183 | 11/29/2017 | Customer Due Diligence File: Metrohealth Buckeye Ctr 340b (DEA #BM6680121) | ABDCMDL00350324 | ABDCMDL00350324 | | | | | | | |
| AM-1184 | 4/21/2014 | Customer Due Diligence File: Metrohealth Broadway PHCY 340B (DEA #FM4478310) | ABDCMDL00350334 | ABDCMDL00350334 | | | | | | | |
| AM-1185 | 6/9/2015 | Customer Due Diligence File: Metrohealth Broadway PHCY 340B (DEA #FM4478310) | ABDCMDL00350335 | ABDCMDL00350335 | | | | | | | |
| AM-1186 | 6/9/2015 | Customer Due Diligence File: Metrohealth Broadway PHCY 340B (DEA #FM4478310) | ABDCMDL00350336 | ABDCMDL00350336 | | | | | | | |
| AM-1187 | 10/14/2014 | Customer Due Diligence File: METROHEALTH CNTRLFIL/MAIL 340B (DEA #FM4891102) | ABDCMDL00350340 | ABDCMDL00350340 | | | | | | | |
| AM-1188 | 6/9/2015 | Customer Due Diligence File: METROHEALTH CNTRLFIL/MAIL 340B (DEA #FM4891102) | ABDCMDL00350341 | ABDCMDL00350341 | | | | | | | |
| AM-1189 | 6/9/2015 | Customer Due Diligence File: METROHEALTH CNTRLFIL/MAIL 340B (DEA #FM4891102) | ABDCMDL00350342 | ABDCMDL00350342 | | | | | | | |
| AM-1190 | 10/14/2014 | Customer Due Diligence File: Metro Health Middlebg Hts PCY 340B (DEA #FM4890871) | ABDCMDL00350345 | ABDCMDL00350345 | | | | | | | |
| AM-1191 | 6/9/2015 | Customer Due Diligence File: Metro Health Middlebg Hts PCY 340B (DEA #FM4890871) | ABDCMDL00350346 | ABDCMDL00350346 | | | | | | | |
| AM-1192 | 6/9/2015 | Customer Due Diligence File: Metro Health Middlebg Hts PCY 340B (DEA #FM4890871) | ABDCMDL00350347 | ABDCMDL00350347 | | | | | | | |
| AM-1193 | 6/26/2015 | Customer Due Diligence File: CLEVELAND CLNC PRK WST SRG CTR (DEA #FC5342251) | ABDCMDL00350351 | ABDCMDL00350351 | | | | | | | |

| | | | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1194 | 7/10/2015 | Customer Due Diligence File: CLEVELAND CLNC PRK WST SRG CTR (DEA #FC5342251) | ABDCMDL00350352 | ABDCMDL00350352 | | | | | | | |
| AM-1195 | 7/10/2015 | Customer Due Diligence File: CLEVELAND CLNC PRK WST SRG CTR (DEA #FC5342251) | ABDCMDL00350353 | ABDCMDL00350353 | | | | | | | |
| AM-1196 | 7/1/2015 | Customer Due Diligence File: Marymount Hospital (DEA #AM2965993) | ABDCMDL00350355 | ABDCMDL00350355 | | | | | | | |
| AM-1197 | 7/1/2015 | Customer Due Diligence File: Marymount Hospital (DEA #AM2965993) | ABDCMDL00350356 | ABDCMDL00350356 | | | | | | | |
| AM-1198 | 7/15/2015 | Customer Due Diligence File: Marymount Hospital (DEA #AM2965993) | ABDCMDL00350358 | ABDCMDL00350358 | | | | | | | |
| AM-1199 | 7/16/2015 | Customer Due Diligence File: Sam's Pharmacy 10-6302 (DEA #FS5374183) | ABDCMDL00350359 | ABDCMDL00350359 | | | | | | | |
| AM-1200 | 7/13/2015 | Customer Due Diligence File: Sam's Pharmacy 10-6302 (DEA #FS5374183) | ABDCMDL00350360 | ABDCMDL00350361 | | | | | | | |
| AM-1201 | 7/16/2015 | Customer Due Diligence File: Sam's Pharmacy 10-6302 (DEA #FS5374183) | ABDCMDL00350362 | ABDCMDL00350363 | | | | | | | |
| AM-1202 | 7/15/2015 | Customer Due Diligence File: Sam's Pharmacy 10-6302 (DEA #FS5374183) | ABDCMDL00350364 | ABDCMDL00350365 | | | | | | | |
| AM-1203 | 9/17/2014 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00350391 | ABDCMDL00350391 | | | | | | | |
| AM-1204 | 9/17/2014 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00350392 | ABDCMDL00350392 | | | | | | | |
| AM-1205 | 9/17/2014 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00350393 | ABDCMDL00350393 | | | | | | | |
| AM-1206 | 1/4/2014 | Customer Due Diligence File: Summa Health Systems St Thomas Medical Centers (DEA #BS3617719) | ABDCMDL00350413 | ABDCMDL00350413 | | | | | | | |
| AM-1207 | 6/23/2015 | Customer Due Diligence File: Summa Health Systems St Thomas Medical Centers (DEA #BS3617719) | ABDCMDL00350414 | ABDCMDL00350414 | | | | | | | |
| AM-1208 | 6/23/2015 | Customer Due Diligence File: Summa Health Systems St Thomas Medical Centers (DEA #BS3617719) | ABDCMDL00350415 | ABDCMDL00350415 | | | | | | | |
| AM-1209 | 6/25/2015 | Customer Due Diligence File: Summa Home Infusion (DEA #BS6876772) | ABDCMDL00350420 | ABDCMDL00350420 | | | | | | | |
| AM-1210 | 6/25/2015 | Customer Due Diligence File: Summa Home Infusion (DEA #BS6876772) | ABDCMDL00350421 | ABDCMDL00350421 | | | | | | | |
| AM-1211 | 6/25/2015 | Customer Due Diligence File: Summa Home Infusion (DEA #BS6876772) | ABDCMDL00350422 | ABDCMDL00350422 | | | | | | | |
| AM-1212 | 8/10/2015 | Customer Due Diligence File: Summa Rehab Hospital (DEA #FS2990263) | ABDCMDL00350469 | ABDCMDL00350469 | | | | | | | |
| AM-1213 | 1/12/2015 | Customer Due Diligence File: Summa Rehab Hospital (DEA #FS2990263) | ABDCMDL00350472 | ABDCMDL00350472 | | | | | | | |
| AM-1214 | 7/10/2015 | Customer Due Diligence File: Summa Rehab Hospital (DEA #FS2990263) | ABDCMDL00350473 | ABDCMDL00350473 | | | | | | | |
| AM-1215 | 7/10/2015 | Customer Due Diligence File: Summa Rehab Hospital (DEA #FS2990263) | ABDCMDL00350474 | ABDCMDL00350474 | | | | | | | |
| AM-1216 | 7/10/2015 | Customer Due Diligence File: Crystal Clnc Orthopedic Ctr Fl (DEA #FC1690280) | ABDCMDL00350483 | ABDCMDL00350483 | | | | | | | |
| AM-1217 | 7/10/2015 | Customer Due Diligence File: Crystal Clnc Orthopedic Ctr Fl (DEA #FC1690280) | ABDCMDL00350487 | ABDCMDL00350487 | | | | | | | |
| AM-1218 | 7/10/2015 | Customer Due Diligence File: Crystal Clnc Orthopedic Ctr Fl (DEA #FC1690280) | ABDCMDL00350488 | ABDCMDL00350488 | | | | | | | |

| | | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1219 | 7/10/2015 | Customer Due Diligence File: Crystal Clinc Orthopedic Ctr Fl (DEA #FC1690280) | ABDCMDL00350489 | ABDCMDL00350489 | | | | | | | |
| AM-1220 | 8/20/2015 | Customer Due Diligence File: CC North Ohio Gastroenterology (DEA #FC5505346) | ABDCMDL00350518 | ABDCMDL00350518 | | | | | | | |
| AM-1221 | 7/29/2015 | Customer Due Diligence File: CC North Ohio Gastroenterology (DEA #FC5505346) | ABDCMDL00350519 | ABDCMDL00350520 | | | | | | | |
| AM-1222 | 9/10/2015 | Customer Due Diligence File: CC North Ohio Gastroenterology (DEA #FC5505346) | ABDCMDL00350521 | ABDCMDL00350522 | | | | | | | |
| AM-1223 | 5/21/2013 | Customer Due Diligence File: Walgreens #11558 (DEA #FW1058557) | ABDCMDL00350528 | ABDCMDL00350528 | | | | | | | |
| AM-1224 | 9/3/2015 | Customer Due Diligence File: Walgreens #11558 (DEA #FW1058557) | ABDCMDL00350529 | ABDCMDL00350529 | | | | | | | |
| AM-1225 | 9/3/2015 | Customer Due Diligence File: Walgreens #11558 (DEA #FW1058557) | ABDCMDL00350530 | ABDCMDL00350530 | | | | | | | |
| AM-1226 | 5/21/2013 | Customer Due Diligence File: Walgreens #10710 (DEA #BW9525188) | ABDCMDL00350533 | ABDCMDL00350533 | | | | | | | |
| AM-1227 | 9/3/2015 | Customer Due Diligence File: Walgreens #10710 (DEA #BW9525188) | ABDCMDL00350534 | ABDCMDL00350534 | | | | | | | |
| AM-1228 | 9/3/2015 | Customer Due Diligence File: Walgreens #10710 (DEA #BW9525188) | ABDCMDL00350535 | ABDCMDL00350535 | | | | | | | |
| AM-1229 | 5/21/2013 | Customer Due Diligence File: Walgreens #03312 (DEA #BW4139564) | ABDCMDL00350538 | ABDCMDL00350538 | | | | | | | |
| AM-1230 | 9/3/2015 | Customer Due Diligence File: Walgreens #03312 (DEA #BW4139564) | ABDCMDL00350539 | ABDCMDL00350539 | | | | | | | |
| AM-1231 | 9/3/2015 | Customer Due Diligence File: Walgreens #03312 (DEA #BW4139564) | ABDCMDL00350540 | ABDCMDL00350540 | | | | | | | |
| AM-1232 | 5/21/2013 | Customer Due Diligence File: Walgreens #03308 (DEA #BW5624184) | ABDCMDL00350543 | ABDCMDL00350543 | | | | | | | |
| AM-1233 | 9/3/2015 | Customer Due Diligence File: Walgreens #03308 (DEA #BW5624184) | ABDCMDL00350544 | ABDCMDL00350544 | | | | | | | |
| AM-1234 | 9/3/2015 | Customer Due Diligence File: Walgreens #03308 (DEA #BW5624184) | ABDCMDL00350545 | ABDCMDL00350545 | | | | | | | |
| AM-1235 | 5/21/2013 | Customer Due Diligence File: Walgreens #03235 (DEA #BW4129878) | ABDCMDL00350548 | ABDCMDL00350548 | | | | | | | |
| AM-1236 | 9/3/2015 | Customer Due Diligence File: Walgreens #03235 (DEA #BW4129878) | ABDCMDL00350549 | ABDCMDL00350549 | | | | | | | |
| AM-1237 | 9/3/2015 | Customer Due Diligence File: Walgreens #03235 (DEA #BW4129878) | ABDCMDL00350550 | ABDCMDL00350550 | | | | | | | |
| AM-1238 | 9/15/2015 | Customer Due Diligence File: Walgreens #03226 (DEA #BW4129842) | ABDCMDL00350553 | ABDCMDL00350553 | | | | | | | |
| AM-1239 | 5/21/2013 | Customer Due Diligence File: Walgreens #03226 (DEA #BW4129842) | ABDCMDL00350554 | ABDCMDL00350554 | | | | | | | |
| AM-1240 | 9/3/2015 | Customer Due Diligence File: Walgreens #03226 (DEA #BW4129842) | ABDCMDL00350555 | ABDCMDL00350555 | | | | | | | |
| AM-1241 | 9/3/2015 | Customer Due Diligence File: Walgreens #03226 (DEA #BW4129842) | ABDCMDL00350556 | ABDCMDL00350556 | | | | | | | |
| AM-1242 | 11/3/2015 | Customer Due Diligence File: Summa Home System PHCY IP (DEA #BS3617341) | ABDCMDL00350576 | ABDCMDL00350576 | | | | | | | |
| AM-1243 | 1/7/2014 | Customer Due Diligence File: Summa Home System PHCY IP (DEA #BS3617341) | ABDCMDL00350579 | ABDCMDL00350579 | | | | | | | |

| | | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1244 | 10/30/2015 | Customer Due Diligence File: Summa Home System PHCY IP (DEA #BS3617341) | ABDCMDL00350580 | ABDCMDL00350580 | | | | | | | |
| AM-1245 | 10/30/2015 | Customer Due Diligence File: Summa Home System PHCY IP (DEA #BS3617341) | ABDCMDL00350581 | ABDCMDL00350581 | | | | | | | |
| AM-1246 | 12/11/2015 | Customer Due Diligence File: Cleveland CLNC CANCER CARE CTR (DEA #FC3945132) | ABDCMDL00350585 | ABDCMDL00350585 | | | | | | | |
| AM-1247 | 12/8/2015 | Customer Due Diligence File: Cleveland CLNC CANCER CARE CTR (DEA #FC3945132) | ABDCMDL00350586 | ABDCMDL00350586 | | | | | | | |
| AM-1248 | 12/8/2015 | Customer Due Diligence File: Cleveland CLNC CANCER CARE CTR (DEA #FC3945132) | ABDCMDL00350587 | ABDCMDL00350587 | | | | | | | |
| AM-1249 | 2/11/2016 | Customer Due Diligence File: AGMC-Ambulatory Pharmacy GPO (DEA #AA8537586) | ABDCMDL00350651 | ABDCMDL00350651 | | | | | | | |
| AM-1250 | 5/29/2016 | Customer Due Diligence File: AGMC-Ambulatory Pharmacy GPO (DEA #AA8537586) | ABDCMDL00350653 | ABDCMDL00350653 | | | | | | | |
| AM-1251 | 1/11/2016 | Customer Due Diligence File: AGMC-Ambulatory Pharmacy GPO (DEA #AA8537586) | ABDCMDL00350654 | ABDCMDL00350654 | | | | | | | |
| AM-1252 | 1/21/2016 | Customer Due Diligence File: AGMC-Ambulatory Pharmacy GPO (DEA #AA8537586) | ABDCMDL00350655 | ABDCMDL00350655 | | | | | | | |
| AM-1253 | 2/10/2016 | Customer Due Diligence File: Summa Health System PHCY IP (DEA #BS3617341) | ABDCMDL00350671 | ABDCMDL00350672 | | | | | | | |
| AM-1254 | 2/29/2016 | Customer Due Diligence File: METROHTH BEDFORD PHCY RETAIL (DEA #FM5815949) | ABDCMDL00350702 | ABDCMDL00350702 | | | | | | | |
| AM-1255 | 3/24/2016 | Customer Due Diligence File: METROHTH BEDFORD PHCY RETAIL (DEA #FM5815949) | ABDCMDL00350703 | ABDCMDL00350703 | | | | | | | |
| AM-1256 | 3/24/2016 | Customer Due Diligence File: METROHTH BEDFORD PHCY RETAIL (DEA #FM5815949) | ABDCMDL00350704 | ABDCMDL00350704 | | | | | | | |
| AM-1257 | 3/21/2016 | Customer Due Diligence File: Metrohlth Cleveland Hts Hsp (DEA #FM5747297) | ABDCMDL00350729 | ABDCMDL00350729 | | | | | | | |
| AM-1258 | 3/31/2016 | Customer Due Diligence File: Metrohlth Cleveland Hts Hsp (DEA #FM5747297) | ABDCMDL00350731 | ABDCMDL00350731 | | | | | | | |
| AM-1259 | 3/31/2016 | Customer Due Diligence File: Metrohlth Cleveland Hts Hsp (DEA #FM5747297) | ABDCMDL00350732 | ABDCMDL00350732 | | | | | | | |
| AM-1260 | 3/21/2016 | Customer Due Diligence File: Metrohlth Cleveland Hts Hsp (DEA #FM5747297) | ABDCMDL00350733 | ABDCMDL00350733 | | | | | | | |
| AM-1261 | 1/5/2014 | Customer Due Diligence File: Sand Run Pharmacy APSC (DEA #BS2107779) | ABDCMDL00350765 | ABDCMDL00350765 | | | | | | | |
| AM-1262 | 1/5/2014 | Customer Due Diligence File: Sand Run Pharmacy APSC (DEA #BS2107779) | ABDCMDL00350766 | ABDCMDL00350766 | | | | | | | |
| AM-1263 | | Customer Due Diligence File: Sand Run Pharmacy APSC (DEA #BS2107779) | ABDCMDL00350767 | ABDCMDL00350767 | | | | | | | |
| AM-1264 | | Customer Due Diligence File: Sand Run Pharmacy APSC (DEA #BS2107779) | ABDCMDL00350768 | ABDCMDL00350768 | | | | | | | |
| AM-1266 | 5/19/2016 | Customer Due Diligence File: Kindred Hospital Cleveland (DEA #FK0057225) | ABDCMDL00350805 | ABDCMDL00350805 | | | | | | | |
| AM-1267 | 12/21/2015 | Customer Due Diligence File: Kindred Hospital Cleveland (DEA #FK0057225) | ABDCMDL00350807 | ABDCMDL00350807 | | | | | | | |
| AM-1268 | 3/2/2016 | Customer Due Diligence File: Kindred Hospital Cleveland (DEA #FK0057225) | ABDCMDL00350808 | ABDCMDL00350808 | | | | | | | |
| AM-1270 | 5/19/2016 | Customer Due Diligence File: Kindred Hospital Cleveland Gateway (DEA #BS7801233) | ABDCMDL00350812 | ABDCMDL00350812 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1271 | 12/16/2013 | Customer Due Diligence File: Kindred Hospital Cleveland Gateway (DEA #BS7801233) | ABDCMDL00350814 | ABDCMDL00350814 | | | | | | | |
| AM-1272 | 3/29/2016 | Customer Due Diligence File: Kindred Hospital Cleveland Gateway (DEA #BS7801233) | ABDCMDL00350815 | ABDCMDL00350815 | | | | | | | |
| AM-1274 | 5/27/2016 | Customer Due Diligence File: Kindred Hospital Cleveland (DEA #FK0057225) | ABDCMDL00350817 | ABDCMDL00350820 | | | | | | | |
| AM-1275 | 12/4/2015 | Customer Due Diligence File: Kindred Hospital Cleveland (DEA #FK0057225) | ABDCMDL00350823 | ABDCMDL00350823 | | | | | | | |
| AM-1276 | 4/3/2016 | Customer Due Diligence File: Kindred Hospital Cleveland (DEA #FK0057225) | ABDCMDL00350824 | ABDCMDL00350824 | | | | | | | |
| AM-1277 | 6/14/2016 | Customer Due Diligence File: Costco #1226 EDI Boston Hghts (DEA #FC6056774) | ABDCMDL00350863 | ABDCMDL00350863 | | | | | | | |
| AM-1278 | 6/13/2016 | Customer Due Diligence File: Costco #1226 EDI Boston Hghts (DEA #FC6056774) | ABDCMDL00350864 | ABDCMDL00350865 | | | | | | | |
| AM-1279 | 6/13/2016 | Customer Due Diligence File: Costco #1226 EDI Boston Hghts (DEA #FC6056774) | ABDCMDL00350866 | ABDCMDL00350866 | | | | | | | |
| AM-1280 | 6/23/2016 | Customer Due Diligence File: Fairview Hospital (DEA #AF2862349) | ABDCMDL00350869 | ABDCMDL00350870 | | | | | | | |
| AM-1281 | 6/23/2016 | Customer Due Diligence File: Fairview Hospital (DEA #AF2862349) | ABDCMDL00350871 | ABDCMDL00350872 | | | | | | | |
| AM-1282 | 7/7/2016 | Customer Due Diligence File: Clinical Specialties (DEA #BC2240058) | ABDCMDL00350873 | ABDCMDL00350876 | | | | | | | |
| AM-1283 | 12/16/2015 | Customer Due Diligence File: Clinical Specialties (DEA #BC2240058) | ABDCMDL00350877 | ABDCMDL00350877 | | | | | | | |
| AM-1284 | | Customer Due Diligence File: Clinical Specialties (DEA #BC2240058) | ABDCMDL00350878 | ABDCMDL00350878 | | | | | | | |
| AM-1285 | 2/29/2016 | Customer Due Diligence File: METROHLTH CLEVELAND HTS RTL (DEA #FM5815951) | ABDCMDL00350932 | ABDCMDL00350933 | | | | | | | |
| AM-1286 | 7/7/2016 | Customer Due Diligence File: METROHLTH CLEVELAND HTS RTL (DEA #FM5815951) | ABDCMDL00350934 | ABDCMDL00350937 | | | | | | | |
| AM-1287 | 7/7/2016 | Customer Due Diligence File: METROHLTH CLEVELAND HTS RTL (DEA #FM5815951) | ABDCMDL00350938 | ABDCMDL00350941 | | | | | | | |
| AM-1288 | 8/14/2013 | Customer Due Diligence File: CRYSTAL CLINC ORTH CTR, LLCAK (DEA #BC7545378) | ABDCMDL00350944 | ABDCMDL00350944 | | | | | | | |
| AM-1289 | 7/20/2016 | Customer Due Diligence File: CRYSTAL CLINC ORTH CTR, LLCAK (DEA #BC7545378) | ABDCMDL00350945 | ABDCMDL00350945 | | | | | | | |
| AM-1290 | 7/20/2016 | Customer Due Diligence File: CRYSTAL CLINC ORTH CTR, LLCAK (DEA #BC7545378) | ABDCMDL00350946 | ABDCMDL00350946 | | | | | | | |
| AM-1291 | 5/4/2016 | Customer Due Diligence File: Univ Hosp of Cleveland - Main (DEA #AU2866626) | ABDCMDL00351018 | ABDCMDL00351018 | | | | | | | |
| AM-1292 | 8/17/2016 | Customer Due Diligence File: Univ Hosp of Cleveland - Main (DEA #AU2866626) | ABDCMDL00351019 | ABDCMDL00351019 | | | | | | | |
| AM-1293 | 8/17/2016 | Customer Due Diligence File: Univ Hosp of Cleveland - Main (DEA #AU2866626) | ABDCMDL00351020 | ABDCMDL00351020 | | | | | | | |
| AM-1294 | 8/25/2016 | Customer Due Diligence File: UH of Cleveland Orange 340B (DEA #BU7181124) | ABDCMDL00351027 | ABDCMDL00351032 | | | | | | | |
| AM-1295 | 8/17/2016 | Customer Due Diligence File: UH of Cleveland Orange 340B (DEA #BU7181124) | ABDCMDL00351033 | ABDCMDL00351034 | | | | | | | |
| AM-1296 | 11/10/2016 | Customer Due Diligence File: Walgreens #16400 (DEA #FW5848087) | ABDCMDL00351062 | ABDCMDL00351062 | | | | | | | |

AmerisourceBergen Drug Corporation's Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1297 | 11/3/2016 | Customer Due Diligence File: Walgreens #16400 (DEA #FW5848087) | ABDCMDL00351063 | ABDCMDL00351063 | | | | | | | |
| AM-1298 | | Customer Due Diligence File: Walgreens #16400 (DEA #FW5848087) | ABDCMDL00351064 | ABDCMDL00351064 | | | | | | | |
| AM-1299 | 2/16/2016 | Customer Due Diligence File: St Vincent Charity Medical (DEA #FS1776458) | ABDCMDL00351067 | ABDCMDL00351067 | | | | | | | |
| AM-1300 | 11/7/2016 | Customer Due Diligence File: St Vincent Charity Medical (DEA #FS1776458) | ABDCMDL00351068 | ABDCMDL00351068 | | | | | | | |
| AM-1301 | 11/7/2016 | Customer Due Diligence File: St Vincent Charity Medical (DEA #FS1776458) | ABDCMDL00351069 | ABDCMDL00351069 | | | | | | | |
| AM-1302 | 2/16/2016 | Customer Due Diligence File: St Vincent Charity Medical (DEA #FS1776458) | ABDCMDL00351073 | ABDCMDL00351073 | | | | | | | |
| AM-1303 | 11/7/2016 | Customer Due Diligence File: St Vincent Charity Medical (DEA #FS1776458) | ABDCMDL00351074 | ABDCMDL00351074 | | | | | | | |
| AM-1304 | 11/7/2016 | Customer Due Diligence File: St Vincent Charity Medical (DEA #FS1776458) | ABDCMDL00351075 | ABDCMDL00351075 | | | | | | | |
| AM-1305 | 1/20/2017 | Customer Due Diligence File: REGENCY HOSP OF CLEVELAND WEST (DEA #FR0195075) | ABDCMDL00351077 | ABDCMDL00351078 | | | | | | | |
| AM-1306 | 1/20/2017 | Customer Due Diligence File: REGENCY HOSP OF CLEVELAND WEST (DEA #FR0195075) | ABDCMDL00351079 | ABDCMDL00351080 | | | | | | | |
| AM-1307 | 1/23/2017 | Customer Due Diligence File: Walgreens #16400 (DEA #FW5848087) | ABDCMDL00351084 | ABDCMDL00351085 | | | | | | | |
| AM-1308 | 1/23/2017 | Customer Due Diligence File: Walgreens #16400 (DEA #FW5848087) | ABDCMDL00351086 | ABDCMDL00351086 | | | | | | | |
| AM-1309 | 1/23/2017 | Customer Due Diligence File: Walgreens #16400 (DEA #FW5848087) | ABDCMDL00351087 | ABDCMDL00351087 | | | | | | | |
| AM-1310 | 5/5/2017 | Customer Due Diligence File: CCF Independence FHC ASC (DEA #BC3705487) | ABDCMDL00351091 | ABDCMDL00351091 | | | | | | | |
| AM-1311 | 8/11/2014 | Customer Due Diligence File: CCF Independence FHC ASC (DEA #BC3705487) | ABDCMDL00351092 | ABDCMDL00351092 | | | | | | | |
| AM-1312 | 5/3/2017 | Customer Due Diligence File: CCF Independence FHC ASC (DEA #BC3705487) | ABDCMDL00351093 | ABDCMDL00351094 | | | | | | | |
| AM-1313 | 5/3/2017 | Customer Due Diligence File: CCF Independence FHC ASC (DEA #BC3705487) | ABDCMDL00351095 | ABDCMDL00351095 | | | | | | | |
| AM-1314 | 4/12/2017 | Customer Due Diligence File: Clinical Specialties (DEA #BC2240058) | ABDCMDL00351099 | ABDCMDL00351099 | | | | | | | |
| AM-1315 | 4/12/2017 | Customer Due Diligence File: Clinical Specialties (DEA #BC2240058) | ABDCMDL00351100 | ABDCMDL00351100 | | | | | | | |
| AM-1316 | 4/12/2017 | Customer Due Diligence File: Clinical Specialties (DEA #BC2240058) | ABDCMDL00351101 | ABDCMDL00351101 | | | | | | | |
| AM-1317 | 6/1/2017 | Customer Due Diligence File: Lutheran Hospital (DEA #RL0435253) | ABDCMDL00351102 | ABDCMDL00351102 | | | | | | | |
| AM-1318 | 2/3/2017 | Customer Due Diligence File: Lutheran Hospital (DEA #RL0435253) | ABDCMDL00351103 | ABDCMDL00351103 | | | | | | | |
| AM-1319 | 5/25/2017 | Customer Due Diligence File: Lutheran Hospital (DEA #RL0435253) | ABDCMDL00351104 | ABDCMDL00351104 | | | | | | | |
| AM-1320 | 5/25/2017 | Customer Due Diligence File: Lutheran Hospital (DEA #RL0435253) | ABDCMDL00351105 | ABDCMDL00351105 | | | | | | | |
| AM-1321 | 6/26/2017 | Customer Due Diligence File: Fairview Hospital (DEA #AF2862349) | ABDCMDL00351123 | ABDCMDL00351123 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1322 | 6/26/2017 | Customer Due Diligence File: Merdia South Pointe Hosp. PT B (DEA #BM4400379) | ABDCMDL00351136 | ABDCMDL00351136 | | | | | | | |
| AM-1323 | 6/26/2017 | Customer Due Diligence File: Merdia South Pointe Hosp. PT B (DEA #BM4400379) | ABDCMDL00351137 | ABDCMDL00351137 | | | | | | | |
| AM-1324 | 7/5/2017 | Customer Due Diligence File: Fairview General Hospital Health Center Pharmacy (DEA #BF0425137) | ABDCMDL00351146 | ABDCMDL00351146 | | | | | | | |
| AM-1325 | 2/18/2016 | Customer Due Diligence File: Lutheran Hospital (DEA #BL6001046) | ABDCMDL00351151 | ABDCMDL00351151 | | | | | | | |
| AM-1326 | 7/7/2017 | Customer Due Diligence File: Lutheran Hospital (DEA #BL6001046) | ABDCMDL00351152 | ABDCMDL00351152 | | | | | | | |
| AM-1327 | 7/14/2017 | Customer Due Diligence File: CC Summit Gastroenterology (DEA #FC6857227) | ABDCMDL00351161 | ABDCMDL00351161 | | | | | | | |
| AM-1328 | 6/20/2017 | Customer Due Diligence File: CC Summit Gastroenterology (DEA #FC6857227) | ABDCMDL00351162 | ABDCMDL00351162 | | | | | | | |
| AM-1329 | 7/14/2017 | Customer Due Diligence File: CC Summit Gastroenterology (DEA #FC6857227) | ABDCMDL00351163 | ABDCMDL00351163 | | | | | | | |
| AM-1330 | 6/20/2017 | Customer Due Diligence File: Fairview Hospital (DEA #AF2862349) | ABDCMDL00351174 | ABDCMDL00351174 | | | | | | | |
| AM-1331 | 8/31/2017 | Customer Due Diligence File: AHF Pharmacy Cleveland (DEA #FA4565353) | ABDCMDL00351185 | ABDCMDL00351185 | | | | | | | |
| AM-1332 | 8/31/2017 | Customer Due Diligence File: AHF Pharmacy Cleveland (DEA #FA4565353) | ABDCMDL00351186 | ABDCMDL00351186 | | | | | | | |
| AM-1333 | 8/31/2017 | Customer Due Diligence File: AHF Pharmacy Cleveland (DEA #FA4565353) | ABDCMDL00351187 | ABDCMDL00351187 | | | | | | | |
| AM-1334 | 9/21/2017 | Customer Due Diligence File: Dave's Supermarket (DEA #BD1553901) | ABDCMDL00351189 | ABDCMDL00351189 | | | | | | | |
| AM-1335 | 8/11/2017 | Customer Due Diligence File: Dave's Supermarket (DEA #BD1553901) | ABDCMDL00351190 | ABDCMDL00351190 | | | | | | | |
| AM-1336 | 8/11/2017 | Customer Due Diligence File: Dave's Supermarket (DEA #BD1553901) | ABDCMDL00351191 | ABDCMDL00351191 | | | | | | | |
| AM-1337 | 8/11/2017 | Customer Due Diligence File: Dave's Supermarket (DEA #BD1553901) | ABDCMDL00351192 | ABDCMDL00351192 | | | | | | | |
| AM-1338 | 9/11/2017 | Customer Due Diligence File: Cleveland CLC Rehab Hospital Akron (DEA #FC7091565) | ABDCMDL00351195 | ABDCMDL00351196 | | | | | | | |
| AM-1339 | 9/21/2017 | Customer Due Diligence File: Cleveland CLC Rehab Hospital Akron (DEA #FC7091565) | ABDCMDL00351197 | ABDCMDL00351197 | | | | | | | |
| AM-1340 | 9/25/2017 | Customer Due Diligence File: CLEVELAND CLC REHAB HOS BECHWD (DEA #FC7105124) | ABDCMDL00351199 | ABDCMDL00351199 | | | | | | | |
| AM-1341 | 9/18/2017 | Customer Due Diligence File: CLEVELAND CLC REHAB HOS BECHWD (DEA #FC7105124) | ABDCMDL00351200 | ABDCMDL00351200 | | | | | | | |
| AM-1342 | 9/21/2017 | Customer Due Diligence File: CLEVELAND CLC REHAB HOS BECHWD (DEA #FC7105124) | ABDCMDL00351201 | ABDCMDL00351202 | | | | | | | |
| AM-1343 | 11/17/2017 | Customer Due Diligence File: AGMC GPO (DEA #AA2918603) | ABDCMDL00351276 | ABDCMDL00351276 | | | | | | | |
| AM-1344 | 11/17/2017 | Customer Due Diligence File: AGMC GPO (DEA #AA2918603) | ABDCMDL00351277 | ABDCMDL00351277 | | | | | | | |
| AM-1345 | 11/17/2017 | Customer Due Diligence File: AGMC GPO (DEA #AA2918603) | ABDCMDL00351278 | ABDCMDL00351278 | | | | | | | |
| AM-1362 | 3/28/2014 | Customer Due Diligence File: Lutheran Hospital (DEA #RL0435253) | ABDCMDL00351801 | ABDCMDL00351803 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1363 | 6/3/2013 | Customer Due Diligence File: Lutheran Hospital (DEA #RL0435253) | ABDCMDL00351804 | ABDCMDL00351804 | | | | | | | |
| AM-1364 | 6/3/2013 | Customer Due Diligence File: Walgreens #03307 (DEA #BW4096358) | ABDCMDL00351853 | ABDCMDL00351863 | | | | | | | |
| AM-1365 | unclear | Customer Due Diligence File: Walgreens #03238 (DEA #BW4129854) | ABDCMDL00351869 | ABDCMDL00351878 | | | | | | | |
| AM-1366 | 6/3/2013 | Customer Due Diligence File: Walgreens #03312 (DEA #BW4139564) | ABDCMDL00351884 | ABDCMDL00351894 | | | | | | | |
| AM-1367 | 6/19/2013 | Customer Due Diligence File: UH Rehabilitation Hospital (DEA #FU3681651) | ABDCMDL00351895 | ABDCMDL00351896 | | | | | | | |
| AM-1368 | 6/19/2013 | Customer Due Diligence File: UH Rehabilitation Hospital (DEA #FU3681651) | ABDCMDL00351897 | ABDCMDL00351897 | | | | | | | |
| AM-1369 | 6/19/2013 | Customer Due Diligence File: UH Rehabilitation Hospital (DEA #FU3681651) | ABDCMDL00351899 | ABDCMDL00351899 | | | | | | | |
| AM-1370 | 5/17/2013 | Customer Due Diligence File: UH Rehabilitation Hospital (DEA #FU3681651) | ABDCMDL00351900 | ABDCMDL00351903 | | | | | | | |
| AM-1371 | 9/19/2012 | Customer Due Diligence File: Metrohealth Medical Center - Storrom (DEA #AH2289646) | ABDCMDL00351913 | ABDCMDL00351918 | | | | | | | |
| AM-1372 | 6/19/2013 | Customer Due Diligence File: CCF INDEPENDENCE AMBULATORY (DEA #FC4241042) | ABDCMDL00351921 | ABDCMDL00351922 | | | | | | | |
| AM-1373 | 2/11/2014 | Customer Due Diligence File: Hillcrest Hospital (DEA #AC2892164) | ABDCMDL00351960 | ABDCMDL00351961 | | | | | | | |
| AM-1374 | 1/26/2012 | Customer Due Diligence File: Hillcrest Hospital (DEA #AC2892164) | ABDCMDL00351963 | ABDCMDL00351963 | | | | | | | |
| AM-1375 | 5/5/2014 | Customer Due Diligence File: Cleveland Clinic Lutheran Ambulatory | ABDCMDL00351980 | ABDCMDL00351982 | | | | | | | |
| AM-1376 | 4/3/2014 | Customer Due Diligence File: Cleveland Clinic Lutheran Ambulatory | ABDCMDL00351983 | ABDCMDL00351984 | | | | | | | |
| AM-1378 | 4/17/2014 | Customer Due Diligence File: Walgreens #02226 (DEA #BW8963224) | ABDCMDL00352000 | ABDCMDL00352016 | | | | | | | |
| AM-1379 | 3/15/2018 | Customer Due Diligence File: St Vincent Charity Med 340 B (DEA #FS7349992) | ABDCMDL00352094 | ABDCMDL00352095 | | | | | | | |
| AM-1380 | 2/14/2018 | Customer Due Diligence File: St Vincent Charity Med 340 B (DEA #FS7349992) | ABDCMDL00352096 | ABDCMDL00352096 | | | | | | | |
| AM-1381 | 10/4/2013 | Customer Due Diligence File: Kaiser Found Hlth Pln Phcy AR (DEA #BK8461876) | ABDCMDL00352139 | ABDCMDL00352140 | | | | | | | |
| AM-1382 | | Customer Due Diligence File: Kaiser Found Hlth Pln Phcy AR (DEA #BK8461876) | ABDCMDL00352141 | ABDCMDL00352158 | | | | | | | |
| AM-1383 | 11/10/2011 | Customer Due Diligence File: Healthspan Integrated Care (DEA #BK8461876) | ABDCMDL00352159 | ABDCMDL00352159 | | | | | | | |
| AM-1384 | 5/14/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00352213 | ABDCMDL00352214 | | | | | | | |
| AM-1385 | 5/14/2018 | Attachment (OMP activity) | ABDCMDL00352215 | ABDCMDL00352215 | | | | | | | |
| AM-1386 | 5/25/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00352241 | ABDCMDL00352241 | | | | | | | |
| AM-1387 | 5/25/2018 | Attachment (OMP activity) | ABDCMDL00352242 | ABDCMDL00352242 | | | | | | | |
| AM-1388 | 2/9/2017 | Calendar invite for diversion control team meeting (sent on 2/9 for meeting on 5/2-5/5) | ABDCMDL00352268 | ABDCMDL00352268 | | | | | | | |

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1389 | 5/1/2017 | Agenda for May 2017 diversion control team meeting | ABDCMDL00352269 | ABDCMDL00352269 | | | | | | | |
| AM-1390 | 5/1/2017 | Agenda for May 2017 CSRA compliance conference | ABDCMDL00352270 | ABDCMDL00352273 | | | | | | | |
| AM-1391 | 3/5/2015 | Email from D Elliot to M Guerreiro RE: training materials for OMP review | ABDCMDL00352566 | ABDCMDL00352566 | | | | | | | |
| AM-1393 | 10/4/2012 | Order Monitoring Program Post DC Deployment: A Customer Overview | ABDCMDL00352568 | ABDCMDL00352569 | | | | | | | |
| AM-1394 | 11/12/2012 | Attached Email from C Marcum to CSRA Department re: OMP Review Customer Information. | ABDCMDL00352570 | ABDCMDL00352571 | | | | | | | |
| AM-1395 | 10/4/2012 | Order Monitoring Program (OMP): Setting the Record Straight | ABDCMDL00352572 | ABDCMDL00352583 | | | | | | | |
| AM-1396 | | (Undated) Order Monitoring Program - Order Review Guidelines | ABDCMDL00352584 | ABDCMDL00352585 | | | | | | | |
| AM-1398 | 1/30/2012 | Email from C Marcum to multiple recipients RE: OMP Revised Documentation | ABDCMDL00352841 | ABDCMDL00352843 | | | | | | | |
| AM-1399 | 1/30/2012 | Order Monitoring Program (OMP): Setting the Record Straight | ABDCMDL00352844 | ABDCMDL00352857 | | | | | | | |
| AM-1400 | 1/30/2012 | Order Monitoring Program Post DC Deployment: A Customer Overview | ABDCMDL00352858 | ABDCMDL00352860 | | | | | | | |
| AM-1401 | 12/18/2017 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00354021 | ABDCMDL00354022 | | | | | | | |
| AM-1402 | 12/18/2017 | Attachment (OMP activity) | ABDCMDL00354023 | ABDCMDL00354023 | | | | | | | |
| AM-1403 | 1/5/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00354024 | ABDCMDL00354025 | | | | | | | |
| AM-1404 | 1/5/2018 | Attachment (OMP activity) | ABDCMDL00354026 | ABDCMDL00354026 | | | | | | | |
| AM-1405 | 3/9/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00354057 | ABDCMDL00354059 | | | | | | | |
| AM-1406 | 3/9/2018 | Attachment (OMP activity) | ABDCMDL00354060 | ABDCMDL00354060 | | | | | | | |
| AM-1407 | 3/6/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00354083 | ABDCMDL00354083 | | | | | | | |
| AM-1408 | 3/6/2018 | Attachment (OMP activity) | ABDCMDL00354084 | ABDCMDL00354084 | | | | | | | |
| AM-1409 | 5/2/2016 | Customer Due Diligence File: Walgreens | ABDCMDL00354398 | ABDCMDL00354400 | | | | | | | |
| AM-1410 | 7/25/2017 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00354732 | ABDCMDL00354733 | | | | | | | |
| AM-1411 | 7/25/2017 | Attachment (OMP activity) | ABDCMDL00354734 | ABDCMDL00354734 | | | | | | | |
| AM-1412 | 7/26/2017 | Customer Due Diligence File: CCF Lutheran (DEA #FC4444674) | ABDCMDL00354735 | ABDCMDL00354737 | | | | | | | |
| AM-1415 | | April 17-18, 2018 to May 29, 2018 | ABDCMDL00355514 | ABDCMDL00355514 | | | | | | | |
| AM-1416 | | April 17-18, 2018 to May 29, 2018 | ABDCMDL00355515 | ABDCMDL00355515 | | | | | | | |
| AM-1417 | | April 17-18, 2018 to May 29, 2018 | ABDCMDL00355516 | ABDCMDL00355516 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ex. No.** | **Date** | **Description** | **BegBates** | **EndBates** | **901 Stip** | **Admission Stip** | **Plaintiffs' Objections** | **Defendants' Objections** | **Offered** | **Admitted** | **Not Admitted** |
| AM-1418 | 10/1/2004 | Policies & Procedures: October 2004 version of CSRA Form 15, Notice to all Employees re: statutory duty to report diversion | ABDCMDL00355519 | ABDCMDL00355519 | | | | | | | |
| AM-1425 | 10/1/2005 | Policies & Procedures: Customer Returns Procedure | ABDCMDL00355563 | ABDCMDL00355565 | | | | | | | |
| AM-1426 | 10/1/2005 | Policies & Procedures: Storage of Controlled Substance Records | ABDCMDL00355566 | ABDCMDL00355568 | | | | | | | |
| AM-1427 | 10/1/2005 | Policies & Procedures: Controlled Substance Theft or Loss (DEA Form 106) | ABDCMDL00355585 | ABDCMDL00355588 | | | | | | | |
| AM-1430 | 7/7/2005 | ABDC Presentation to DEA Diversion Investigators (file name indicates 070705), noting that this was presented by ABC "with" the DEA | ABDCMDL00355635 | ABDCMDL00355635 | | | | | | | |
| AM-1431 | | Presentation on Pharmacy Responsibility - undated | ABDCMDL00355648 | ABDCMDL00355648 | | | | | | | |
| AM-1432 | | 2009 regulatory quiz | ABDCMDL00355664 | ABDCMDL00355665 | | | | | | | |
| AM-1433 | 10/1/2005 | Policies & Procedures: Controlled substance theft or loss DEA form | ABDCMDL00359842 | ABDCMDL00359845 | | | | | | | |
| AM-1435 | 10/1/2005 | Policies & Procedures: General Security Controls 111309 | ABDCMDL00359847 | ABDCMDL00359848 | | | | | | | |
| AM-1436 | 10/1/2005 | Policies & Procedures: General Security Controls | ABDCMDL00359849 | ABDCMDL00359850 | | | | | | | |
| AM-1449 | 10/1/2005 | Policies & Procedures: Storage of controlled substance records | ABDCMDL00359878 | ABDCMDL00359879 | | | | | | | |
| AM-1450 | 10/1/2005 | Policies & Procedures: Storage of controlled substance records | ABDCMDL00359880 | ABDCMDL00359881 | | | | | | | |
| AM-1451 | 10/1/2005 | Policies & Procedures: Storage of controlled substance records | ABDCMDL00359882 | ABDCMDL00359883 | | | | | | | |
| AM-1455 | 10/1/2005 | Policies & Procedures: Customer File Updates | ABDCMDL00359890 | ABDCMDL00359891 | | | | | | | |
| AM-1456 | 10/1/2005 | Policies & Procedures: Customer File Updates | ABDCMDL00359892 | ABDCMDL00359892 | | | | | | | |
| AM-1457 | 10/1/2005 | Policies & Procedures: Customer File Updates | ABDCMDL00359893 | ABDCMDL00359893 | | | | | | | |
| AM-1459 | 1/24/2006 | Policies & Procedures: Amerisourcebergen Security and Regulatory Compliance Policy and Procedures Manual | ABDCMDL00359895 | ABDCMDL00359898 | | | | | | | |
| AM-1460 | 10/1/2005 | Policies & Procedures: ABC Statement of Compliance and General Introduction | ABDCMDL00359899 | ABDCMDL00359901 | | | | | | | |
| AM-1461 | 10/1/2005 | Policies & Procedures: Government Contacts. | ABDCMDL00359902 | ABDCMDL00359902 | | | | | | | |
| AM-1462 | 10/1/2005 | Policies & Procedures: Government Agency Inspections Audits | ABDCMDL00359903 | ABDCMDL00359904 | | | | | | | |
| AM-1463 | 10/1/2005 | Policies & Procedures: ARCOS | ABDCMDL00359905 | ABDCMDL00359906 | | | | | | | |
| AM-1466 | 10/1/2005 | Policies & Procedures: Reporting requirements for listed chemicals | ABDCMDL00359909 | ABDCMDL00359909 | | | | | | | |
| AM-1469 | 10/1/2005 | Policies & Procedures: Drug Enforcement Administration Audits | ABDCMDL00359913 | ABDCMDL00359913 | | | | | | | |
| AM-1470 | 8/31/2010 | Policies & Procedures: Schedule 2 Purchasing Procedures | ABDCMDL00359914 | ABDCMDL00359918 | | | | | | | |
| AM-1471 | 10/1/2005 | Policies & Procedures: Receiving of Schedule 2 Controlled Substances | ABDCMDL00359919 | ABDCMDL00359921 | | | | | | | |

AmerisourceBergen Drug Corporation's Exhibit List

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1472 | 10/1/2005 | Policies & Procedures: Receiving of Schedule 3, 3N, 4, and 5 Controlled Substances | ABDCMDL00359922 | ABDCMDL00359923 | | | | | | | |
| AM-1473 | 10/1/2005 | Policies & Procedures: Receiving of Prescription Drugs | ABDCMDL00359924 | ABDCMDL00359925 | | | | | | | |
| AM-1474 | 10/1/2005 | Policies & Procedures: InterCompany Transfers | ABDCMDL00359926 | ABDCMDL00359926 | | | | | | | |
| AM-1475 | 10/1/2005 | Policies & Procedures: SAP Inter-Company Transfers | ABDCMDL00359927 | ABDCMDL00359928 | | | | | | | |
| AM-1477 | 10/1/2005 | Policies & Procedures: Fling of Compliance Records Documents and Information | ABDCMDL00359932 | ABDCMDL00359932 | | | | | | | |
| AM-1478 | 10/1/2005 | Policies & Procedures: Schedule 3 3N 4 5 controlled substances | ABDCMDL00359933 | ABDCMDL00359933 | | | | | | | |
| AM-1479 | 10/1/2005 | Policies & Procedures: Control of orders | ABDCMDL00359934 | ABDCMDL00359935 | | | | | | | |
| AM-1482 | 10/1/2005 | Policies & Procedures: Customer File Updates | ABDCMDL00359940 | ABDCMDL00359941 | | | | | | | |
| AM-1483 | 10/1/2005 | Policies & Procedures: DEA Required Inventories of Control Substances | ABDCMDL00359942 | ABDCMDL00359943 | | | | | | | |
| AM-1484 | 10/1/2005 | Policies & Procedures: CSRA Organizational Chart | ABDCMDL00359944 | ABDCMDL00359944 | | | | | | | |
| AM-1486 | 10/1/2005 | Policies & Procedures: CSRA Organizational Chart | ABDCMDL00359946 | ABDCMDL00359946 | | | | | | | |
| AM-1487 | 10/1/2005 | Policies & Procedures: CSRA Organizational Chart | ABDCMDL00359947 | ABDCMDL00359947 | | | | | | | |
| AM-1488 | 10/1/2005 | Policies & Procedures: CSRA Organizational Chart | ABDCMDL00359948 | ABDCMDL00359948 | | | | | | | |
| AM-1489 | 10/1/2005 | Policies & Procedures: CSRA Matter Tracking System | ABDCMDL00359949 | ABDCMDL00359950 | | | | | | | |
| AM-1490 | 10/1/2005 | Policies & Procedures: CSRA Monthly Summary | ABDCMDL00359951 | ABDCMDL00359951 | | | | | | | |
| AM-1492 | 10/1/2005 | Policies & Procedures: Contract Diversion Report Review | ABDCMDL00359953 | ABDCMDL00359953 | | | | | | | |
| AM-1500 | 10/1/2005 | Policies & Procedures: Distribution Center Audits | ABDCMDL00359984 | ABDCMDL00359988 | | | | | | | |
| AM-1501 | 10/1/2005 | Policies & Procedures: Pre-Audit Procedures | ABDCMDL00359989 | ABDCMDL00359991 | | | | | | | |
| AM-1502 | 10/1/2005 | Policies & Procedures: Pre-Audit Procedures | ABDCMDL00359992 | ABDCMDL00359994 | | | | | | | |
| AM-1503 | 10/1/2005 | Policies & Procedures: Follow-up Audit Procedures | ABDCMDL00359995 | ABDCMDL00359997 | | | | | | | |
| AM-1504 | 10/1/2005 | Policies & Procedures: New DCM/Compliance Coordinator Orientation Training | ABDCMDL00359998 | ABDCMDL00359999 | | | | | | | |
| AM-1505 | 10/1/2005 | Policies & Procedures: Controlled Drug Variance Report | ABDCMDL00360000 | ABDCMDL00360002 | | | | | | | |
| AM-1507 | 10/1/2005 | Policies & Procedures: Pharmaceutical Licensing - DEA and State | ABDCMDL00360006 | ABDCMDL00360007 | | | | | | | |
| AM-1512 | 12/1/2011 | Policies & Procedures: CSRA 3.13, Ceasing or Suspending Shipments to Customers | ABDCMDL00360020 | ABDCMDL00360022 | | | | | | | |
| AM-1513 | 10/1/2005 | Policies & Procedures: Notification and Recall of Suspect Product | ABDCMDL00360023 | ABDCMDL00360025 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **AmerisourceBergen Drug Corporation's Exhibit List** | | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1515 | 9/00/2005 | Presentation: September 2005 training presentation "Internet Pharmacy" | ABDCMDL00360037 | ABDCMDL00360037 | | | | | | | |
| AM-1516 | 5/17/2006 | Presentation: CSRA Regulatory Update Northeast Region Sales Meeting May 17, 2006 | ABDCMDL00360038 | ABDCMDL00360038 | | | | | | | |
| AM-1517 | 1/30/2007 | Presentation: WORKPLACE VIOLENCE & REGULATORY SALES TRAINING | ABDCMDL00360058 | ABDCMDL00360058 | | | | | | | |
| AM-1518 | 11/00/2008 | Presentation: FY2008 Year End Sales Meeting Regional Session | ABDCMDL00360062 | ABDCMDL00360062 | | | | | | | |
| AM-1519 | 2008 | Presentation: NHCE 2008 Regulatory Affairs | ABDCMDL00360064 | ABDCMDL00360064 | | | | | | | |
| AM-1520 | 5/8/2008 | Presentation: Corporate Security & Regulatory Affairs East Region Sales Meeting DESI Drugs Diversion Control Program Update | ABDCMDL00360066 | ABDCMDL00360066 | | | | | | | |
| AM-1521 | 4/00/2008 | Presentation: CSRA Form 590 "Know Your Customer" | ABDCMDL00360069 | ABDCMDL00360069 | | | | | | | |
| AM-1522 | 10/13/2008 | Presentation: CSRA Drug Distribution Regulatory Update October 13, 2008 | ABDCMDL00360080 | ABDCMDL00360080 | | | | | | | |
| AM-1523 | 10/00/2008 | Presentation: Corporate Security & Regulatory Affairs Department The Network | ABDCMDL00360083 | ABDCMDL00360083 | | | | | | | |
| AM-1524 | 7/24/2009 | Presentation: AmerisourceBergen 2009 National Healthcare Conference State & Federal Regulatory Issues That Impact The Pharmaceutical Industry | ABDCMDL00360097 | ABDCMDL00360097 | | | | | | | |
| AM-1525 | 5/13/2009 | Presentation: North Regional Meeting - Security and Regulatory Update from Corporate Security & Regulatory Affairs (CSRA) | ABDCMDL00360117 | ABDCMDL00360117 | | | | | | | |
| AM-1526 | 4/14/2009 | April 14, 2009 regulatory compliance training presentation | ABDCMDL00360122 | ABDCMDL00360122 | | | | | | | |
| AM-1527 | 5/15/2009 | Presentation: The Role of Private Industry in Prescription Drug Diversion National Association of Drug Diversion Investigators Southern Regional Training Conference Destin, FL | ABDCMDL00360127 | ABDCMDL00360127 | | | | | | | |
| AM-1528 | 9/20/2009 | Presentation: AmerisourceBergen State & Federal Regulatory Issues That Impact The Pharmaceutical Industry GNP Cluster Meeting Tampa, FL | ABDCMDL00360135 | ABDCMDL00360135 | | | | | | | |
| AM-1529 | 5/17/2011 | May 17, 2011 presentation, entitled "the Role of Private Industry in Prescription Drug Diversion," | ABDCMDL00360146 | ABDCMDL00360146 | | | | | | | |
| AM-1530 | 1/4/2008 | AmerisourceBergen Controlled Substance "Do Not Ship" List Revised January 4, 2008 | ABDCMDL00360259 | ABDCMDL00360259 | | | | | | | |
| AM-1532 | 6/30/2007 | June 30, 2007 version of CSRA Form 590 "Retail Pharmacy Questionnaire" | ABDCMDL00360282 | ABDCMDL00360285 | | | | | | | |
| AM-1539 | 3/9/2009 | Hydrocodone Reporting & Analytics | ABDCMDL00360319 | ABDCMDL00360319 | | | | | | | |
| AM-1540 | 7/17/2014 | Policies & Procedures:  Email from E Hazewski to D May RE: Order Release Guidelines | ABDCMDL00360353 | ABDCMDL00360353 | | | | | | | |
| AM-1541 | 8/14/2017 | Customer Due Diligence File: Oak Clinic Pharmacy (DEA #FT6862242) | ABDCMDL00360357 | ABDCMDL00360358 | | | | | | | |
| AM-1542 | 8/11/2017 | Customer Due Diligence File: Oak Clinic Pharmacy (DEA #FT6862242) | ABDCMDL00360360 | ABDCMDL00360360 | | | | | | | |
| AM-1543 | 8/10/2017 | Customer Due Diligence File: Oak Clinic Pharmacy (DEA #FT6862242) | ABDCMDL00360361 | ABDCMDL00360364 | | | | | | | |
| AM-1544 | 6/21/2017 | Customer Due Diligence File: Oak Clinic Pharmacy (DEA #FT6862242) | ABDCMDL00360365 | ABDCMDL00360365 | | | | | | | |
| AM-1545 | 6/20/2017 | Customer Due Diligence File: Oak Clinic Pharmacy (DEA #FT6862242) | ABDCMDL00360366 | ABDCMDL00360366 | | | | | | | |
| AM-1546 | 8/11/2017 | Customer Due Diligence File: Oak Clinic Pharmacy (DEA #FT6862242) | ABDCMDL00360367 | ABDCMDL00360369 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1547 | 5/3/2018 | Customer Due Diligence File: Oak Clinic Pharmacy (DEA #FT6862242) | ABDCMDL00360370 | ABDCMDL00360374 | | | | | | | |
| AM-1548 | 6/16/2017 | Customer Due Diligence File: Oak Clinic Pharmacy (DEA #FT6862242) | ABDCMDL00360377 | ABDCMDL00360385 | | | | | | | |
| AM-1551 | 1/15/2010 | AmerisourceBergen Controlled Substance "Do Not Ship" List Revised January 15, 2010 | ABDCMDL00363215 | ABDCMDL00363215 | | | | | | | |
| AM-1554 | 3/24/2008 | Legacy OMP Enhancements | ABDCMDL00363948 | ABDCMDL00363948 | | | | | | | |
| AM-1555 | 3/24/2008 | Legacy OMP Enhancements | ABDCMDL00363949 | ABDCMDL00363949 | | | | | | | |
| AM-1558 | 9/14/2016 | Policies & Procedures: DCP 12 3 12 - Due Diligence Documentation dpm 091416.docx | ABDCMDL00364198 | ABDCMDL00364200 | | | | | | | |
| AM-1560 | 6/26/2007 | Presentation: CSRA Regulatory Update North Region Sales Meeting | ABDCMDL00364207 | ABDCMDL00364207 | | | | | | | |
| AM-1561 | 10/21/2009 | October 21, 2009 regulatory complaince training presentation for customer service, sales & marketing | ABDCMDL00364215 | ABDCMDL00364215 | | | | | | | |
| AM-1563 | 10/1/2005 | Policies & Procedures: CSRA Organization Chart | ABDCMDL00364269 | ABDCMDL00364269 | | | | | | | |
| AM-1564 | 10/1/2005 | Policies & Procedures: DEA Monthly ARCOS Reporting | ABDCMDL00364270 | ABDCMDL00364271 | | | | | | | |
| AM-1565 | 12/1/2005 | Policies & Procedures: DCP - Order Monitoring Program | ABDCMDL00364275 | ABDCMDL00364280 | | | | | | | |
| AM-1567 | 5/8/2007 | Policies & Procedures: Customer Account Due Diligence | ABDCMDL00364284 | ABDCMDL00364285 | | | | | | | |
| AM-1569 | 10/1/2005 | Policies & Procedures: CSRA Description of Responsibility | ABDCMDL00364322 | ABDCMDL00364325 | | | | | | | |
| AM-1571 | 5/1/2017 | Policies & Procedures: CSRA Organization Chart | ABDCMDL00364330 | ABDCMDL00364330 | | | | | | | |
| AM-1573 | 10/1/2005 | Policies & Procedures: CSRA Description of Responsibility | ABDCMDL00364333 | ABDCMDL00364335 | | | | | | | |
| AM-1574 | 10/1/2005 | Policies & Procedures: CSRA Description of Responsibility | ABDCMDL00364336 | ABDCMDL00364338 | | | | | | | |
| AM-1575 | 10/1/2005 | Policies & Procedures: CSRA Description of Responsibility | ABDCMDL00364339 | ABDCMDL00364341 | | | | | | | |
| AM-1576 | 4/1/2016 | Policies & Procedures: CSRA Organization Chart | ABDCMDL00364342 | ABDCMDL00364342 | | | | | | | |
| AM-1577 | 1/1/2013 | Policies & Procedures: CSRA Organization Chart | ABDCMDL00364343 | ABDCMDL00364344 | | | | | | | |
| AM-1580 | 1/19/2006 | Policies & Procedures: Customer Returns Report Review | ABDCMDL00364347 | ABDCMDL00364347 | | | | | | | |
| AM-1581 | 11/15/2012 | November 15, 2012 version of CSRA Form 590 "Retail Pharmacy Questionnaire" | ABDCMDL00364348 | ABDCMDL00364352 | | | | | | | |
| AM-1582 | 10/1/2012 | Policies & Procedures: Contract Diversion Policy | ABDCMDL00364353 | ABDCMDL00364360 | | | | | | | |
| AM-1583 | 1/31/2014 | Policies & Procedures: Ohio CS Monthly Reporting Procedure | ABDCMDL00364370 | ABDCMDL00364372 | | | | | | | |
| AM-1584 | 10/1/2005 | Policies & Procedures: Identification of Suspect Product and Notification | ABDCMDL00364373 | ABDCMDL00364380 | | | | | | | |
| AM-1585 | 10/1/2005 | Policies & Procedures: Contract Diversion Report Review | ABDCMDL00364381 | ABDCMDL00364381 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
| **Ex. No.** | **Date** | **Description** | **BegBates** | **EndBates** | **901 Stip** | **Admission Stip** | **Plaintiffs' Objections** | **Defendants' Objections** | **Offered** | **Admitted** | **Not Admitted** |
| AM-1586 | 10/12/2012 | Policies & Procedures: Contract Diversion Policy | ABDCMDL00364382 | ABDCMDL00364390 | | | | | | | |
| AM-1587 | 7/9/2008 | July 9, 2008 letter from DEA responding to Efrem Grail's May 29, 2008 letter re ABDC concerns about competitors | ABDCMDL00365026 | ABDCMDL00365027 | | | | | | | |
| AM-1588 | 7/27/2013 | B Gundy's CSRA presentation from 2013 NCHE/Thoughtspot Convention re Pharmacy Safety & Security | ABDCMDL00365087 | ABDCMDL00365087 | | | | | | | |
| AM-1590 | 6/25/2013 | Customer Due Diligence File: AGMC -- Stow Oncology GPO (DEA #FA0320313) | ABDCMDL00366498 | ABDCMDL00366498 | | | | | | | |
| AM-1591 | | Customer Due Diligence File: AGMC -- Stow Oncology GPO (DEA #FA0320313) | ABDCMDL00366499 | ABDCMDL00366500 | | | | | | | |
| AM-1592 | 5/19/2015 | Customer Due Diligence File: AGMC -- Stow Oncology GPO (DEA #FA0320313) | ABDCMDL00366503 | ABDCMDL00366503 | | | | | | | |
| AM-1593 | | Customer Due Diligence File: AGMC -- Stow Oncology GPO (DEA #FA0320313) | ABDCMDL00366504 | ABDCMDL00366505 | | | | | | | |
| AM-1594 | 11/21/2013 | Email from W Price to K Walstrum re OMP guideline changes | ABDCMDL00366694 | ABDCMDL00366695 | | | | | | | |
| AM-1595 | 10/21/2013 | Customer Due Diligence File: East Main | ABDCMDL00366771 | ABDCMDL00366771 | | | | | | | |
| AM-1597 | 1/14/2011 | Email from E Hazewski re: Do Not Ship List | ABDCMDL00372951 | ABDCMDL00372951 | | | | | | | |
| AM-1598 | 1/14/2011 | Do Not Ship List | ABDCMDL00372952 | ABDCMDL00372952 | | | | | | | |
| AM-1599 | 9/14/2011 | Email from E Hazewski re: Do Not Ship List | ABDCMDL00373087 | ABDCMDL00373087 | | | | | | | |
| AM-1600 | 9/14/2011 | Do Not Ship List | ABDCMDL00373088 | ABDCMDL00373088 | | | | | | | |
| AM-1601 | 1/8/2016 | Customer Due Diligence File: Advanced Infusion Services Lt. (DEA #BA5214159) | ABDCMDL00375471 | ABDCMDL00375473 | | | | | | | |
| AM-1602 | 1/8/2016 | Customer Due Diligence File: Advanced Infusion Services Lt. (DEA #BA5214159) | ABDCMDL00375475 | ABDCMDL00375478 | | | | | | | |
| AM-1603 | 2/4/2016 | Customer Due Diligence File: CCF Euclid Ave OP Pharmacy (DEA #AC2876920) | ABDCMDL00375486 | ABDCMDL00375487 | | | | | | | |
| AM-1604 | | Customer Due Diligence File: CCF Taussig Cancer Center AMB Pharmacy (DEA #BC6934815) | ABDCMDL00375488 | ABDCMDL00375488 | | | | | | | |
| AM-1605 | 3/1/2017 | Customer Due Diligence File: CCF Taussig Cancer Center AMB Pharmacy (DEA #BC6934815) | ABDCMDL00375491 | ABDCMDL00375491 | | | | | | | |
| AM-1606 | 10/18/2010 | Customer Due Diligence File: Clark Lowcost (DEA #FC1748788/FF1748788) | ABDCMDL00375494 | ABDCMDL00375494 | | | | | | | |
| AM-1607 | 5/15/2015 | Customer Due Diligence File: Exact Care Pharmacy (DEA #FE1303635 | ABDCMDL00375505 | ABDCMDL00375507 | | | | | | | |
| AM-1608 | 4/1/2015 | Customer Due Diligence File: Exact Care Pharmacy (DEA #FE1303635 | ABDCMDL00375508 | ABDCMDL00375508 | | | | | | | |
| AM-1609 | 4/1/2015 | Customer Due Diligence File: Exact Care Pharmacy (DEA #FE1303635 | ABDCMDL00375509 | ABDCMDL00375509 | | | | | | | |
| AM-1610 | 4/1/2015 | Customer Due Diligence File: Exact Care Pharmacy (DEA #FE1303635 | ABDCMDL00375510 | ABDCMDL00375510 | | | | | | | |
| AM-1611 | 4/1/2015 | Customer Due Diligence File: Exact Care Pharmacy (DEA #FE1303635 | ABDCMDL00375511 | ABDCMDL00375511 | | | | | | | |
| AM-1612 | 4/1/2015 | Customer Due Diligence File: Exact Care Pharmacy (DEA #FE1303635 | ABDCMDL00375512 | ABDCMDL00375512 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1613 | 5/15/2015 | Customer Due Diligence File: Exact Care Pharmacy (DEA #FE1303635 | ABDCMDL00375516 | ABDCMDL00375517 | | | | | | | |
| AM-1615 | 10/26/2017 | Screenshots of Mallinckrodt information banner on The Link | ABDCMDL00375563 | ABDCMDL00375563 | | | | | | | |
| AM-1616 | 6/10/2016 | Mallinckrodt SOW Signed 06.10.pdf | ABDCMDL00375564 | ABDCMDL00375564 | | | | | | | |
| AM-1617 | 7/27/2016 | PRxO Services SOW Mallinckrodt ChangeOrder7.27 Signed.pdf | ABDCMDL00375565 | ABDCMDL00375565 | | | | | | | |
| AM-1618 | 7/26/2016 | Fentanyl Transdermal System new product information chart | ABDCMDL00375566 | ABDCMDL00375566 | | | | | | | |
| AM-1619 | 1/4/2016 | Email from Scott Robinson to Amy Illig; Fentanyl Patch pricing opportunities | ABDCMDL00375567 | ABDCMDL00375570 | | | | | | | |
| AM-1621 | 12/17/2015 | Spreadsheet with Fentanyl patch costs and pricing | ABDCMDL00375575 | ABDCMDL00375575 | | | | | | | |
| AM-1622 | 6/2/2016 | Email from Kali Long to Amy Illig; Mallinckrodt Fentanyl Patch sales quantities | ABDCMDL00375576 | ABDCMDL00375577 | | | | | | | |
| AM-1623 | 7/5/2016 | Email from Sarah Chidzk to Amy Illig; Mallinckrodt Fentanyl Patch | ABDCMDL00375578 | ABDCMDL00375579 | | | | | | | |
| AM-1624 | 7/5/2016 | Screenshot of scrolling textbox from The Link | ABDCMDL00375580 | ABDCMDL00375580 | | | | | | | |
| AM-1625 | 7/5/2016 | Screenshot of Mallinckrodt Fentanyl Patch information | ABDCMDL00375582 | ABDCMDL00375582 | | | | | | | |
| AM-1626 | 7/5/2016 | Mallinckrodt Pharmaceuticals Fentanyl Transdermal System information sheet and product label | ABDCMDL00375584 | ABDCMDL00375587 | | | | | | | |
| AM-1627 | 7/27/2016 | Email from Kian Kazemi to Amy Illig; Mallinckrodt Fentanyl Patch SOW | ABDCMDL00375588 | ABDCMDL00375597 | | | | | | | |
| AM-1628 | 8/1/2016 | Email from Gabriella Ataman to Amy Illig; Mallinckrodt mailing insert | ABDCMDL00375598 | ABDCMDL00375605 | | | | | | | |
| AM-1629 | 9/20/2016 | Email from Daniela Todorova to Amy Illig; billing codes and cancelled invoices | ABDCMDL00375606 | ABDCMDL00375609 | | | | | | | |
| AM-1630 | 12/6/2016 | Email from Stefan Blaser to Lisa Cardetti and Teresa Kondracki; Certification of Foreign Vendor Performing Services outside the US and invoices | ABDCMDL00375610 | ABDCMDL00375610 | | | | | | | |
| AM-1631 | 10/12/2016 | Invoice from AmerisourceBergen Global Manufacturer Services to Mallinckrodt Inc | ABDCMDL00375611 | ABDCMDL00375611 | | | | | | | |
| AM-1632 | 10/12/2016 | Invoice from AmerisourceBergen Global Manufacturer Services to Mallinckrodt Inc | ABDCMDL00375612 | ABDCMDL00375612 | | | | | | | |
| AM-1633 | 10/12/2016 | Invoice from AmerisourceBergen Global Manufacturer Services to Mallinckrodt Inc | ABDCMDL00375613 | ABDCMDL00375613 | | | | | | | |
| AM-1634 | 10/12/2016 | Invoice from AmerisourceBergen Global Manufacturer Services to Mallinckrodt Inc | ABDCMDL00375614 | ABDCMDL00375614 | | | | | | | |
| AM-1637 | 1/10/2017 | Email from Maria Jimenez Cuenca to Daniela Todorova and Amy Illig; Payment Confirmation | ABDCMDL00375624 | ABDCMDL00375625 | | | | | | | |
| AM-1638 | 5/19/2016 | Mallinckrodt Pharmaceuticals Fentanyl Transdermal System information sheet and product label | ABDCMDL00375626 | ABDCMDL00375629 | | | | | | | |
| AM-1639 | 4/15/2016 | 3/1-3/14 Fentanyl Patch sales data | ABDCMDL00375630 | ABDCMDL00375630 | | | | | | | |
| AM-1640 | 7/26/2016 | Spreadsheet memorializing services to be performed for Mallinckrodt | ABDCMDL00375631 | ABDCMDL00375631 | | | | | | | |
| AM-1641 | 4/20/2016 | Spreadsheet of Fentanyl Patch sales data | ABDCMDL00375632 | ABDCMDL00375632 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1642 | 4/20/2016 | Fentanyl Patch Purchases spreadsheet | ABDCMDL00375633 | ABDCMDL00375633 | | | | | | | |
| AM-1643 | 5/15/2013 | Mallinckrodt Pharmaceuticals Fentanyl Transdermal System information sheet | ABDCMDL00375634 | ABDCMDL00375637 | | | | | | | |
| AM-1644 | 9/16/2016 | Charts tracking sales trends for Mallinckrodt products | ABDCMDL00375638 | ABDCMDL00375639 | | | | | | | |
| AM-1645 | 7/22/2016 | Project Change Request NO.1 To Statement of Work between Mallinckrodt and AmerisourceBergen Global Manufacturing Services | ABDCMDL00375640 | ABDCMDL00375640 | | | | | | | |
| AM-1646 | 7/22/2016 | Project Change Request NO.1 To Statement of Work between Mallinckrodt and AmerisourceBergen Global Manufacturing Services | ABDCMDL00375641 | ABDCMDL00375641 | | | | | | | |
| AM-1647 | 7/22/2016 | Project Change Request NO.1 To Statement of Work between Mallinckrodt and AmerisourceBergen Global Manufacturing Services | ABDCMDL00375642 | ABDCMDL00375642 | | | | | | | |
| AM-1648 | 2/12/2016 | Spreadsheet Template SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375643 | ABDCMDL00375643 | | | | | | | |
| AM-1649 | 3/21/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375644 | ABDCMDL00375645 | | | | | | | |
| AM-1650 | 4/20/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375646 | ABDCMDL00375648 | | | | | | | |
| AM-1651 | 4/20/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375649 | ABDCMDL00375653 | | | | | | | |
| AM-1652 | 4/20/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375654 | ABDCMDL00375656 | | | | | | | |
| AM-1653 | 5/27/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375657 | ABDCMDL00375659 | | | | | | | |
| AM-1654 | 6/8/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375660 | ABDCMDL00375662 | | | | | | | |
| AM-1655 | 6/3/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375663 | ABDCMDL00375667 | | | | | | | |
| AM-1656 | 6/8/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375668 | ABDCMDL00375670 | | | | | | | |
| AM-1657 | 6/8/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375671 | ABDCMDL00375675 | | | | | | | |
| AM-1658 | 7/27/2016 | Screenshot of Mallinckrodt information banner on "The Link" website | ABDCMDL00375676 | ABDCMDL00375676 | | | | | | | |
| AM-1661 | 12/9/2016 | Mallinckrodt Pharmaceuticals Fentanyl Transdermal System information sheet and product label | ABDCMDL00375679 | ABDCMDL00375682 | | | | | | | |
| AM-1662 | 12/22/2016 | SOW between AmerisourceBergen Global Manufacturing Services and Mallinckrodt | ABDCMDL00375683 | ABDCMDL00375687 | | | | | | | |
| AM-1663 | 1/5/2017 | Screenshot from "The Link" website | ABDCMDL00375688 | ABDCMDL00375688 | | | | | | | |
| AM-1664 | 12/8/2016 | Email from Kali Long to Amy Illig; Mallinckrodt average monthly sales data | ABDCMDL00375689 | ABDCMDL00375692 | | | | | | | |
| AM-1665 | 3/20/2017 | Email from Sheryl Rose to Amy Illig; billing request | ABDCMDL00375693 | ABDCMDL00375693 | | | | | | | |
| AM-1666 | 4/5/2017 | Email chain between S. Rose, A. Illig, C. Dunn, and others discussing support for a billing request. | ABDCMDL00375694 | ABDCMDL00375695 | | | | | | | |
| AM-1667 | 12/16/2016 | AmerisourceBergen Global Manufacturer Services statement of work for Mallinckrodt. | ABDCMDL00375696 | ABDCMDL00375700 | | | | | | | |
| AM-1668 | 4/5/2017 | Email from D. Todorova to S. Rose concerning billing and calculating a rebate. | ABDCMDL00375701 | ABDCMDL00375701 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1669 | 4/5/2017 | Excel document containing data on fees and billing for services. | ABDCMDL00375702 | ABDCMDL00375702 | | | | | | | |
| AM-1670 | 1/1/2017 | Screenshot of information on fentanyl transdermal system from Mallinckrodt. | ABDCMDL00375703 | ABDCMDL00375703 | | | | | | | |
| AM-1671 | 12/6/2016 | Unsigned AmerisourceBergen Global Manufacturer Services statement of work. | ABDCMDL00375704 | ABDCMDL00375706 | | | | | | | |
| AM-1672 | 12/6/2016 | Unsigned AmerisourceBergen Global Manufacturer Services statement of work. | ABDCMDL00375707 | ABDCMDL00375711 | | | | | | | |
| AM-1673 | 11/24/2016 | Unsigned AmerisourceBergen Global Manufacturer Services statement of work. | ABDCMDL00375712 | ABDCMDL00375714 | | | | | | | |
| AM-1674 | 12/13/2016 | Unsigned AmerisourceBergen Global Manufacturer Services statement of work. | ABDCMDL00375715 | ABDCMDL00375717 | | | | | | | |
| AM-1675 | 12/13/2016 | Unsigned AmerisourceBergen Global Manufacturer Services statement of work. | ABDCMDL00375718 | ABDCMDL00375722 | | | | | | | |
| AM-1676 | 12/9/2016 | Unsigned AmerisourceBergen Global Manufacturer Services statement of work. | ABDCMDL00375723 | ABDCMDL00375725 | | | | | | | |
| AM-1677 | 12/16/2013 | Email from A Caffentzis to All Sales re: Controlled Drug Monitoring Follow-up | ABDCMDL00378564 | ABDCMDL00378565 | | | | | | | |
| AM-1679 | 12/12/2014 | Customer Due Diligence File: Metrohealth Middleburg Heights Pharmacy 340b (DEA #FM4890871) | ABDCMDL00378865 | ABDCMDL00378865 | | | | | | | |
| AM-1680 | | Customer Due Diligence File: Acme #30 (DEA #FT1696232 | ABDCMDL00378869 | ABDCMDL00378872 | | | | | | | |
| AM-1681 | 7/19/2010 | Customer Due Diligence File: Acme #30 (DEA #FT1696232 | ABDCMDL00378873 | ABDCMDL00378874 | | | | | | | |
| AM-1682 | 5/12/2008 | Customer Due Diligence File: Pharmacare Comp RX (DEA #BP8490245) | ABDCMDL00378877 | ABDCMDL00378878 | | | | | | | |
| AM-1683 | 6/13/2007 | Customer Due Diligence File: Fred W. Albrecht Groc Co #14 (DEA #AF6536253) | ABDCMDL00378879 | ABDCMDL00378880 | | | | | | | |
| AM-1684 | 6/13/2007 | Customer Due Diligence File: Fred W. Albrecht Groc Co #14 (DEA #AF6536253) | ABDCMDL00378881 | ABDCMDL00378882 | | | | | | | |
| AM-1685 | 8/20/2007 | Customer Due Diligence File: Klein's Pharmacy (DEA #AK2946854) | ABDCMDL00378883 | ABDCMDL00378884 | | | | | | | |
| AM-1686 | 3/24/2006 | Customer Due Diligence File: Klein's Pharmacy (DEA #AK2946854) | ABDCMDL00378887 | ABDCMDL00378888 | | | | | | | |
| AM-1687 | 11/10/2015 | Customer Due Diligence File: MetroHealth Medical Center - Storroom (DEA #AH2289646) | ABDCMDL00378889 | ABDCMDL00378893 | | | | | | | |
| AM-1688 | 11/11/2015 | Customer Due Diligence File: Metrohealth Medical Center – Plaza 340B (DEA #FM5570127) | ABDCMDL00378894 | ABDCMDL00378894 | | | | | | | |
| AM-1689 | 11/5/2015 | Customer Due Diligence File: Metrohealth Medical Center – Plaza 340B (DEA #FM5570127) | ABDCMDL00378895 | ABDCMDL00378900 | | | | | | | |
| AM-1690 | 11/3/2015 | Customer Due Diligence File: Metrohealth Medical Center – Plaza 340B (DEA #FM5570127) | ABDCMDL00378901 | ABDCMDL00378907 | | | | | | | |
| AM-1691 | unclear | Customer Due Diligence File: Metrohealth Medical Center – Plaza 340B (DEA #FM5570127) | ABDCMDL00378939 | ABDCMDL00378950 | | | | | | | |
| AM-1694 | 1/9/2013 | Customer Due Diligence File: Accuscripts (DEA #FA4141002) | ABDCMDL00378977 | ABDCMDL00378977 | | | | | | | |
| AM-1695 | 8/6/2010 | Customer Due Diligence File: RX PHARMACY (DEA #FR2002498) | ABDCMDL00378991 | ABDCMDL00378992 | | | | | | | |
| AM-1696 | 9/8/2014 | Customer Due Diligence File: Walgreens #03281 (DEA #BW4139540) | ABDCMDL00379637 | ABDCMDL00379638 | | | | | | | |

| | | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1697 | 10/14/2014 | Customer Due Diligence File: Walgreens #03310 (DEA #BW4147307) | ABDCMDL00379645 | ABDCMDL00379646 | | | | | | | |
| AM-1698 | 10/1/2013 | Customer Due Diligence File: Walgreens | ABDCMDL00379662 | ABDCMDL00379662 | | | | | | | |
| AM-1699 | | Order Monitoring Program Data | ABDCMDL00379672 | ABDCMDL00379672 | | | | | | | |
| AM-1700 | | Order Monitoring Program Data | ABDCMDL00379673 | ABDCMDL00379673 | | | | | | | |
| AM-1701 | | Order Monitoring Program Data | ABDCMDL00379674 | ABDCMDL00379674 | | | | | | | |
| AM-1702 | 3/1/2018 | Policies & Procedures: -Government Agency Inspection Guidelines and Checklist. | ABDCMDL00379694 | ABDCMDL00379699 | | | | | | | |
| AM-1703 | 3/1/2018 | March 2018 version of CSRA Form 15, Notice to all Employees re: statutory duty to report diversion | ABDCMDL00379708 | ABDCMDL00379708 | | | | | | | |
| AM-1705 | 3/1/2018 | Policies & Procedures: DEA Order Form Guidelines | ABDCMDL00379712 | ABDCMDL00379712 | | | | | | | |
| AM-1706 | | Policies & Procedures: ABC Diversion Control Policy | ABDCMDL00379750 | ABDCMDL00379752 | | | | | | | |
| AM-1707 | | Policies & Procedures: Order Monitoring Program Guidelines | ABDCMDL00379774 | ABDCMDL00379775 | | | | | | | |
| AM-1708 | 10/1/2005 | Policies & Procedures: Vault Physical Security Controls | ABDCMDL00379786 | ABDCMDL00379789 | | | | | | | |
| AM-1709 | 10/1/2005 | Policies & Procedures: Receiving of Schedule 2 Controlled Substances | ABDCMDL00379790 | ABDCMDL00379794 | | | | | | | |
| AM-1710 | 10/1/2005 | Policies & Procedures: Receiving of Schedule 3 3N 4 and 5 Controlled Substances | ABDCMDL00379795 | ABDCMDL00379797 | | | | | | | |
| AM-1712 | 10/1/2005 | Policies & Procedures: Permissible Substitutions for Schedule 2 Controlled Substance Orders | ABDCMDL00379800 | ABDCMDL00379801 | | | | | | | |
| AM-1713 | 10/1/2005 | Policies & Procedures: Schedule 2 Controlled Substance Shipping Containers | ABDCMDL00379802 | ABDCMDL00379803 | | | | | | | |
| AM-1714 | 10/1/2005 | Policies & Procedures: Schedule 3, 3N , 4 and 5 Shipping Containers | ABDCMDL00379804 | ABDCMDL00379805 | | | | | | | |
| AM-1716 | 10/1/2005 | Policies & Procedures: Customer DEA Registration Verification | ABDCMDL00379808 | ABDCMDL00379810 | | | | | | | |
| AM-1717 | 10/1/2005 | Policies & Procedures: Customer DEA Registration and State License Renewal | ABDCMDL00379811 | ABDCMDL00379813 | | | | | | | |
| AM-1718 | 10/1/2005 | Policies & Procedures: State Licensing Exemptions | ABDCMDL00379814 | ABDCMDL00379815 | | | | | | | |
| AM-1719 | 10/1/2005 | Policies & Procedures: Customer File Updates | ABDCMDL00379816 | ABDCMDL00379817 | | | | | | | |
| AM-1720 | 10/1/2005 | Policies & Procedures: Corporate Required Controlled Substance Inventories | ABDCMDL00379818 | ABDCMDL00379820 | | | | | | | |
| AM-1721 | 10/1/2005 | Policies & Procedures: DEA Required Inventories of Control Substances | ABDCMDL00379821 | ABDCMDL00379823 | | | | | | | |
| AM-1722 | 10/1/2005 | Policies & Procedures: ARCOS | ABDCMDL00379824 | ABDCMDL00379826 | | | | | | | |
| AM-1723 | 10/1/2005 | Policies & Procedures: Theft | ABDCMDL00379827 | ABDCMDL00379828 | | | | | | | |
| AM-1724 | 10/1/2005 | Policies & Procedures: Reporting Requirements for Prescription Drugs | ABDCMDL00379829 | ABDCMDL00379830 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1730 | 7/8/2015 | Customer Due Diligence File: New Choice Pharmacy (DEA #FN1432854) | ABDCMDL00380227 | ABDCMDL00380229 | | | | | | | |
| AM-1731 | 5/25/2013 | Customer Due Diligence File: Ritzman Pharmacy #101 (DEA #BR0573407) | ABDCMDL00380245 | ABDCMDL00380245 | | | | | | | |
| AM-1732 | 6/10/2014 | Customer Due Diligence File: Walgreens #12444 (DEA #BW4096360) | ABDCMDL00380258 | ABDCMDL00380260 | | | | | | | |
| AM-1760 | 10/24/2012 | Email from C Marcum to E hazewski, E Cherveny, S Mays, G Madsen, and A Droz RE: DEA Audit of Columbus DC. | ABDCMDL00383651 | ABDCMDL00383652 | | | | | | | |
| AM-1761 | 10/23/2012 | Memo summarizing Day 5 of the October 2012 Audit | ABDCMDL00383653 | ABDCMDL00383657 | | | | | | | |
| AM-1762 | 10/25/2012 | Customer Due Diligence File - Summit Pain Specialists, Church Square Pharmacy, Good Neighbor Pharmacy, Whitehall Pharmacy, and Clarks Lowcost | ABDCMDL00383658 | ABDCMDL00383658 | | | | | | | |
| AM-1763 | 10/25/2012 | Due Diligence File Requested by DEA | ABDCMDL00383659 | ABDCMDL00383663 | | | | | | | |
| AM-1764 | 5/12/2008 | Customer Due Diligence File - Church Square Pharmacy | ABDCMDL00383664 | ABDCMDL00383674 | | | | | | | |
| AM-1767 | 12/8/2009 | Notes from DEA Audit of Columbus DC. | ABDCMDL00383696 | ABDCMDL00383703 | | | | | | | |
| AM-1818 | 12/26/2008 | Email from J Shook to D Swartz, S Mays, C Marcum and S Pandorf re DEA Audit of Columbus DC. | ABDCMDL00383796 | ABDCMDL00383796 | | | | | | | |
| AM-1819 | 12/30/2008 | Email from S Pandorf to C Marcum re DEA Audit of Columbus DC. | ABDCMDL00383797 | ABDCMDL00383799 | | | | | | | |
| AM-1820 | 4/14/2008 | E-mail from Freda Hein to C Marcum, C Zimmerman, S Mays, J Shook and E Burwell re DEA Audit of Columbus DC. | ABDCMDL00383801 | ABDCMDL00383801 | | | | | | | |
| AM-1821 | 6/11/2008 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00383812 | ABDCMDL00383812 | | | | | | | |
| AM-1822 | 10/2/2008 | Email from C Marcum to S Mays re: DEA Audit of Columbus DC. | ABDCMDL00383814 | ABDCMDL00383815 | | | | | | | |
| AM-1823 | 4/3/2008 | Memorandum re DEA Audit of Columbus DC. | ABDCMDL00383818 | ABDCMDL00383819 | | | | | | | |
| AM-1829 | | Order Monitoring Program Data | ABDCMDL00383973 | ABDCMDL00383973 | | | | | | | |
| AM-1830 | | Order Monitoring Program Data | ABDCMDL00383974 | ABDCMDL00383974 | | | | | | | |
| AM-1831 | 4/30/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (04.30.2015).twbx | ABDCMDL00383975 | ABDCMDL00383975 | | | | | | | |
| AM-1832 | 6/30/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (06.30.2015).twbx | ABDCMDL00383976 | ABDCMDL00383976 | | | | | | | |
| AM-1833 | 7/31/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (07.31.2015).twbx | ABDCMDL00383977 | ABDCMDL00383977 | | | | | | | |
| AM-1834 | 8/31/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (08.31.2015).twbx | ABDCMDL00383978 | ABDCMDL00383978 | | | | | | | |
| AM-1835 | 9/30/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (09.30.2015).twbx | ABDCMDL00383979 | ABDCMDL00383979 | | | | | | | |
| AM-1836 | 10/31/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (10.31.2015).twbx | ABDCMDL00383980 | ABDCMDL00383980 | | | | | | | |
| AM-1837 | 11/30/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (11.30.2015).twbx | ABDCMDL00383981 | ABDCMDL00383981 | | | | | | | |
| AM-1838 | 12/31/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (12.31.2015).twbx | ABDCMDL00383982 | ABDCMDL00383982 | | | | | | | |

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1839 | 1/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.01).twbx | ABDCMDL00383983 | ABDCMDL00383983 | | | | | | | |
| AM-1840 | 2/29/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.02).twbx | ABDCMDL00383984 | ABDCMDL00383984 | | | | | | | |
| AM-1841 | 3/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.03).twbx | ABDCMDL00383985 | ABDCMDL00383985 | | | | | | | |
| AM-1842 | 4/30/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.04).twbx | ABDCMDL00383986 | ABDCMDL00383986 | | | | | | | |
| AM-1843 | 5/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.05).twbx | ABDCMDL00383987 | ABDCMDL00383987 | | | | | | | |
| AM-1844 | 6/30/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.06).twbx | ABDCMDL00383988 | ABDCMDL00383988 | | | | | | | |
| AM-1845 | 7/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.07).twbx | ABDCMDL00383989 | ABDCMDL00383989 | | | | | | | |
| AM-1846 | 8/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.08).twbx | ABDCMDL00383990 | ABDCMDL00383990 | | | | | | | |
| AM-1847 | 9/30/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.09).twbx | ABDCMDL00383991 | ABDCMDL00383991 | | | | | | | |
| AM-1848 | 10/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.10).twbx | ABDCMDL00383992 | ABDCMDL00383992 | | | | | | | |
| AM-1849 | 11/30/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.11).twbx | ABDCMDL00383993 | ABDCMDL00383993 | | | | | | | |
| AM-1850 | 12/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.12).twbx | ABDCMDL00383994 | ABDCMDL00383994 | | | | | | | |
| AM-1851 | 1/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.01).twbx | ABDCMDL00383995 | ABDCMDL00383995 | | | | | | | |
| AM-1852 | 2/28/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.02).twbx | ABDCMDL00383996 | ABDCMDL00383996 | | | | | | | |
| AM-1853 | 3/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.03).twbx | ABDCMDL00383997 | ABDCMDL00383997 | | | | | | | |
| AM-1854 | 4/30/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.04) .twbx | ABDCMDL00383998 | ABDCMDL00383998 | | | | | | | |
| AM-1855 | 5/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.05).twbx | ABDCMDL00383999 | ABDCMDL00383999 | | | | | | | |
| AM-1856 | 6/30/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.06).twbx | ABDCMDL00384000 | ABDCMDL00384000 | | | | | | | |
| AM-1857 | 7/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.07).twbx | ABDCMDL00384001 | ABDCMDL00384001 | | | | | | | |
| AM-1858 | 8/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.08).twbx | ABDCMDL00384002 | ABDCMDL00384002 | | | | | | | |
| AM-1859 | 9/30/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.09).twbx | ABDCMDL00384003 | ABDCMDL00384003 | | | | | | | |
| AM-1860 | 10/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.10).twbx | ABDCMDL00384004 | ABDCMDL00384004 | | | | | | | |
| AM-1861 | 11/30/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.11).twbx | ABDCMDL00384005 | ABDCMDL00384005 | | | | | | | |
| AM-1862 | 12/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.12).twbx | ABDCMDL00384006 | ABDCMDL00384006 | | | | | | | |
| AM-1863 | 1/31/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.01).twbx | ABDCMDL00384007 | ABDCMDL00384007 | | | | | | | |

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1864 | 2/28/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.02).twbx | ABDCMDL00384008 | ABDCMDL00384008 | | | | | | | |
| AM-1865 | 3/31/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.03).twbx | ABDCMDL00384009 | ABDCMDL00384009 | | | | | | | |
| AM-1866 | 4/30/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.04).twbx | ABDCMDL00384010 | ABDCMDL00384010 | | | | | | | |
| AM-1867 | 5/31/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.05).twbx | ABDCMDL00384011 | ABDCMDL00384011 | | | | | | | |
| AM-1869 | 1/13/2017 | OMP DASHBOARDS (2017.01.13).twbx | ABDCMDL00384013 | ABDCMDL00384013 | | | | | | | |
| AM-1871 | 1/27/2017 | OMP DASHBOARDS (2017.01.27).twbx | ABDCMDL00384015 | ABDCMDL00384015 | | | | | | | |
| AM-1873 | 2/10/2017 | OMP DASHBOARDS (2017.02.10).twbx | ABDCMDL00384017 | ABDCMDL00384017 | | | | | | | |
| AM-1875 | 2/24/2017 | OMP DASHBOARDS (2017.02.24).twbx | ABDCMDL00384019 | ABDCMDL00384019 | | | | | | | |
| AM-1877 | 3/10/2017 | OMP DASHBOARDS (2017.03.10).twbx | ABDCMDL00384021 | ABDCMDL00384021 | | | | | | | |
| AM-1878 | 7/21/2017 | OMP DASHBOARDS (2017.07.21) .twbx | ABDCMDL00384022 | ABDCMDL00384022 | | | | | | | |
| AM-1880 | 8/4/2017 | OMP DASHBOARDS (2017.08.04).twbx | ABDCMDL00384024 | ABDCMDL00384024 | | | | | | | |
| AM-1882 | 8/18/2017 | OMP DASHBOARDS (2017.08.18).twbx | ABDCMDL00384026 | ABDCMDL00384026 | | | | | | | |
| AM-1884 | 9/1/2017 | OMP DASHBOARDS (2017.09.01).twbx | ABDCMDL00384028 | ABDCMDL00384028 | | | | | | | |
| AM-1886 | 9/15/2017 | OMP DASHBOARDS (2017.09.15).twbx | ABDCMDL00384030 | ABDCMDL00384030 | | | | | | | |
| AM-1888 | 9/29/2017 | OMP DASHBOARDS (2017.09.29).twbx | ABDCMDL00384032 | ABDCMDL00384032 | | | | | | | |
| AM-1889 | 10/13/2017 | OMP DASHBOARDS (2017.10.13).twbx | ABDCMDL00384033 | ABDCMDL00384033 | | | | | | | |
| AM-1891 | 10/27/2017 | OMP DASHBOARDS (2017.10.27).twbx | ABDCMDL00384035 | ABDCMDL00384035 | | | | | | | |
| AM-1893 | 11/10/2017 | OMP DASHBOARDS (2017.11.10).twbx | ABDCMDL00384037 | ABDCMDL00384037 | | | | | | | |
| AM-1895 | 11/24/2017 | OMP DASHBOARDS (2017.11.24).twbx | ABDCMDL00384039 | ABDCMDL00384039 | | | | | | | |
| AM-1897 | 12/8/2017 | OMP DASHBOARDS (2017.12.08).twbx | ABDCMDL00384041 | ABDCMDL00384041 | | | | | | | |
| AM-1898 | 1/5/2018 | OMP DASHBOARDS (2018.01.05).twbx | ABDCMDL00384042 | ABDCMDL00384042 | | | | | | | |
| AM-1900 | 1/19/2018 | OMP DASHBOARDS (2018.01.19).twbx | ABDCMDL00384044 | ABDCMDL00384044 | | | | | | | |
| AM-1902 | 2/2/2018 | OMP DASHBOARDS (2018.02.02).twbx | ABDCMDL00384046 | ABDCMDL00384046 | | | | | | | |
| AM-1904 | 2/16/2018 | OMP DASHBOARDS (2018.02.16).twbx | ABDCMDL00384048 | ABDCMDL00384048 | | | | | | | |
| AM-1906 | 3/2/2018 | OMP DASHBOARDS (2018.03.02).twbx | ABDCMDL00384050 | ABDCMDL00384050 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1908 | 3/16/2018 | OMP DASHBOARDS (2018.03.16).twbx | ABDCMDL00384052 | ABDCMDL00384052 | | | | | | | |
| AM-1910 | 3/30/2018 | OMP DASHBOARDS (2018.03.30).twbx | ABDCMDL00384054 | ABDCMDL00384054 | | | | | | | |
| AM-1912 | 4/13/2018 | OMP DASHBOARDS (2018.04.13).twbx | ABDCMDL00384056 | ABDCMDL00384056 | | | | | | | |
| AM-1914 | 4/27/2018 | OMP DASHBOARDS (2018.04.27).twbx | ABDCMDL00384058 | ABDCMDL00384058 | | | | | | | |
| AM-1916 | 5/11/2018 | OMP DASHBOARDS (2018.05.11).twbx | ABDCMDL00384060 | ABDCMDL00384060 | | | | | | | |
| AM-1918 | 5/25/2018 | OMP DASHBOARDS (2018.05.25).twbx | ABDCMDL00384062 | ABDCMDL00384062 | | | | | | | |
| AM-1919 | 4/27/2015 | Email from E Cherveny to CSRA list re: Enhanced OMP Order/Release Trainings | ABDCMDL00395249 | ABDCMDL00395250 | | | | | | | |
| AM-1920 | 4/27/2015 | AmerisourceBergen Diversion Control Program Presentation | ABDCMDL00395251 | ABDCMDL00395251 | | | | | | | |
| AM-1921 | 4/27/2015 | OMP Quick Reference Decision Tree | ABDCMDL00395252 | ABDCMDL00395252 | | | | | | | |
| AM-1922 | 4/27/2015 | OMP Quick Reference - Drug Families and Cust Types | ABDCMDL00395253 | ABDCMDL00395254 | | | | | | | |
| AM-1923 | 4/27/2015 | OMP Order Release Associate Test | ABDCMDL00395255 | ABDCMDL00395258 | | | | | | | |
| AM-1924 | 4/27/2015 | OMP Order Release Associate Test Answer Key | ABDCMDL00395259 | ABDCMDL00395259 | | | | | | | |
| AM-1926 | 9/26/2015 | DRAFT OMP DASHBOARDS (2015.09.26).twbx | ABDCMDL00395296 | ABDCMDL00395296 | | | | | | | |
| AM-1928 | 10/9/2015 | DRAFT OMP DASHBOARDS (2015.10.09).twbx | ABDCMDL00395298 | ABDCMDL00395298 | | | | | | | |
| AM-1930 | 10/23/2015 | DRAFT OMP DASHBOARDS (2015.10.23).twbx | ABDCMDL00395300 | ABDCMDL00395300 | | | | | | | |
| AM-1932 | 11/6/2015 | DRAFT OMP DASHBOARDS (2015.11.06).twbx | ABDCMDL00395302 | ABDCMDL00395302 | | | | | | | |
| AM-1934 | 11/20/2015 | DRAFT OMP DASHBOARDS (2015.11.20).twbx | ABDCMDL00395304 | ABDCMDL00395304 | | | | | | | |
| AM-1936 | 12/4/2015 | DRAFT OMP DASHBOARDS (2015.12.04).twbx | ABDCMDL00395306 | ABDCMDL00395306 | | | | | | | |
| AM-1938 | 12/18/2015 | DRAFT OMP DASHBOARDS (2015.12.18).twbx | ABDCMDL00395308 | ABDCMDL00395308 | | | | | | | |
| AM-1940 | 1/8/2016 | OMP DASHBOARDS (2016.01.08).twbx | ABDCMDL00395310 | ABDCMDL00395310 | | | | | | | |
| AM-1942 | 1/22/2016 | OMP DASHBOARDS (2016.01.22).twbx | ABDCMDL00395312 | ABDCMDL00395312 | | | | | | | |
| AM-1944 | 2/5/2016 | OMP DASHBOARDS (2016.02.05).twbx | ABDCMDL00395314 | ABDCMDL00395314 | | | | | | | |
| AM-1946 | 2/19/2016 | OMP DASHBOARDS (2016.02.19).twbx | ABDCMDL00395316 | ABDCMDL00395316 | | | | | | | |
| AM-1948 | 3/4/2016 | OMP DASHBOARDS (2016.03.04).twbx | ABDCMDL00395318 | ABDCMDL00395318 | | | | | | | |
| AM-1950 | 3/18/2016 | OMP DASHBOARDS (2016.03.18).twbx | ABDCMDL00395320 | ABDCMDL00395320 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **AmerisourceBergen Drug Corporation's Exhibit List** |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1952 | 4/1/2016 | OMP DASHBOARDS (2016.04.01).twbx | ABDCMDL00395322 | ABDCMDL00395322 | | | | | | | |
| AM-1954 | 4/15/2016 | OMP DASHBOARDS (2016.04.15).twbx | ABDCMDL00395324 | ABDCMDL00395324 | | | | | | | |
| AM-1956 | 4/29/2016 | OMP DASHBOARDS (2016.04.29).twbx | ABDCMDL00395326 | ABDCMDL00395326 | | | | | | | |
| AM-1957 | 5/6/2019 | OMP DASHBOARDS (2016.05.06).twbx | ABDCMDL00395327 | ABDCMDL00395327 | | | | | | | |
| AM-1958 | 5/13/2016 | OMP DASHBOARDS (2016.05.13).twbx | ABDCMDL00395328 | ABDCMDL00395328 | | | | | | | |
| AM-1960 | 5/27/2016 | OMP DASHBOARDS (2016.05.27).twbx | ABDCMDL00395330 | ABDCMDL00395330 | | | | | | | |
| AM-1962 | 6/10/2016 | OMP DASHBOARDS (2016.06.10).twbx | ABDCMDL00395332 | ABDCMDL00395332 | | | | | | | |
| AM-1964 | 6/24/2016 | OMP DASHBOARDS (2016.06.24).twbx | ABDCMDL00395334 | ABDCMDL00395334 | | | | | | | |
| AM-1967 | 5/8/2015 | DRAFT OMP DASHBOARDS (2015.05.08).twbx | ABDCMDL00395337 | ABDCMDL00395337 | | | | | | | |
| AM-1968 | 4/28/2017 | OMP DASHBOARDS (2017.04.28).twbx | ABDCMDL00395338 | ABDCMDL00395338 | | | | | | | |
| AM-1970 | 7/8/2016 | OMP DASHBOARDS (2016.07.08).twbx | ABDCMDL00395340 | ABDCMDL00395340 | | | | | | | |
| AM-1972 | 7/22/2016 | OMP DASHBOARDS (2016.07.22).twbx | ABDCMDL00395342 | ABDCMDL00395342 | | | | | | | |
| AM-1974 | 8/6/2016 | OMP DASHBOARDS (2016.08.06).twbx | ABDCMDL00395344 | ABDCMDL00395344 | | | | | | | |
| AM-1976 | 8/19/2016 | OMP DASHBOARDS (2016.08.19).twbx | ABDCMDL00395346 | ABDCMDL00395346 | | | | | | | |
| AM-1978 | 9/3/2016 | OMP DASHBOARDS (2016.09.03).twbx | ABDCMDL00395348 | ABDCMDL00395348 | | | | | | | |
| AM-1980 | 9/16/2016 | OMP DASHBOARDS (2016.09.16).twbx | ABDCMDL00395350 | ABDCMDL00395350 | | | | | | | |
| AM-1982 | 9/30/2016 | OMP DASHBOARDS (2016.09.30).twbx | ABDCMDL00395352 | ABDCMDL00395352 | | | | | | | |
| AM-1984 | 10/14/2006 | OMP DASHBOARDS (2016.10.14).twbx | ABDCMDL00395354 | ABDCMDL00395354 | | | | | | | |
| AM-1985 | 10/21/2016 | OMP DASHBOARDS (2016.10.21).twbx | ABDCMDL00395355 | ABDCMDL00395355 | | | | | | | |
| AM-1987 | 11/14/2016 | OMP DASHBOARDS (2016.11.04).twbx | ABDCMDL00395357 | ABDCMDL00395357 | | | | | | | |
| AM-1989 | 11/18/2016 | OMP DASHBOARDS (2016.11.18).twbx | ABDCMDL00395359 | ABDCMDL00395359 | | | | | | | |
| AM-1991 | 12/2/2016 | OMP DASHBOARDS (2016.12.02).twbx | ABDCMDL00395361 | ABDCMDL00395361 | | | | | | | |
| AM-1993 | 12/16/2016 | OMP DASHBOARDS (2016.12.16).twbx | ABDCMDL00395363 | ABDCMDL00395363 | | | | | | | |
| AM-1995 | 12/30/2016 | OMP DASHBOARDS (2016.12.30).twbx | ABDCMDL00395365 | ABDCMDL00395365 | | | | | | | |
| AM-1996 | | Customer Due Diligence File: CCF Central Fill Pharmacy (DEA #FC1750377) | ABDCMDL00395774 | ABDCMDL00395774 | | | | | | | |

| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-1997 | | Customer Due Diligence File: CCF Homecare Services Non-OU (DEA #BC2713356) | ABDCMDL00395777 | ABDCMDL00395777 | | | | | | | |
| AM-1998 | | Customer Due Diligence File: CCF Surg Center OP Pharm OU (DEA #BC6934827) | ABDCMDL00395780 | ABDCMDL00395780 | | | | | | | |
| AM-1999 | 6/26/2006 | Customer Due Diligence File: East Main | ABDCMDL00396219 | ABDCMDL00396219 | | | | | | | |
| AM-2000 | 6/23/2006 | Customer Due Diligence File: East Main | ABDCMDL00396220 | ABDCMDL00396221 | | | | | | | |
| AM-2001 | 6/1/2007 | Customer Due Diligence File: East Main | ABDCMDL00396223 | ABDCMDL00396224 | | | | | | | |
| AM-2002 | 7/13/2007 | Customer Due Diligence File: East Main | ABDCMDL00396225 | ABDCMDL00396226 | | | | | | | |
| AM-2003 | 11/23/2007 | Customer Due Diligence File: East Main | ABDCMDL00396227 | ABDCMDL00396228 | | | | | | | |
| AM-2004 | 7/7/2015 | Email from Marcelino Guerreiro to Elizabeth Garcia re FTI Information. | ABDCMDL00396255 | ABDCMDL00396255 | | | | | | | |
| AM-2005 | 5/2/2014 | OMP Project Update | ABDCMDL00396256 | ABDCMDL00396256 | | | | | | | |
| AM-2006 | 6/16/2015 | OMP Reporting & Analytics Overview | ABDCMDL00396257 | ABDCMDL00396286 | | | | | | | |
| AM-2007 | 4/21/2015 | Email from Caroline Connely to Sharon Hartman, Marcelino Guerreiro, Elizabeth Garcia, Kevin Kreutzer, Eric Martin, David May, and Eric Cherveny re OMP Working Group. | ABDCMDL00396901 | ABDCMDL00396902 | | | | | | | |
| AM-2008 | 4/21/2015 | OMP Enhancements Overview | ABDCMDL00396903 | ABDCMDL00396903 | | | | | | | |
| AM-2009 | 7/8/2015 | Email from David DuBois to Sharon Hartman, Marcelino Guerreiro, Elizabeth Garcia, Kevin Kreutzer, Emily Coldren, Nikki Seckinger, and Francine Duncan re OMP Working Group. | ABDCMDL00397119 | ABDCMDL00397119 | | | | | | | |
| AM-2010 | 7/8/2015 | OMP Enhancements Overview | ABDCMDL00397120 | ABDCMDL00397120 | | | | | | | |
| AM-2011 | 9/29/2014 | Email from Caroline Connely to Edward Hazewski, Marcelino Gureirro, Elizabeth Garcia, and Sharon Hartman re OMP Working Group. | ABDCMDL00397281 | ABDCMDL00397282 | | | | | | | |
| AM-2012 | 9/29/2014 | Example Customer Tear Sheet | ABDCMDL00397283 | ABDCMDL00397283 | | | | | | | |
| AM-2013 | 9/29/2014 | Example Product Dashboard | ABDCMDL00397284 | ABDCMDL00397284 | | | | | | | |
| AM-2014 | 9/29/2014 | OMP Working Group Data | ABDCMDL00397285 | ABDCMDL00397285 | | | | | | | |
| AM-2015 | 11/14/2014 | Email from Caroline Connely to Edward Hazewski, Marcelino Guerreiro, Elizabeth Garcia, and Sharon Hartman re OMP Working Group. | ABDCMDL00397286 | ABDCMDL00397287 | | | | | | | |
| AM-2016 | 11/14/2014 | OMP Reporting & Analytics Overview | ABDCMDL00397288 | ABDCMDL00397305 | | | | | | | |
| AM-2017 | 5/22/2015 | Policies & Procedures: DCP 12.2.11 - Product Risk Assessment (2015.05.22).docx | ABDCMDL00397752 | ABDCMDL00397753 | | | | | | | |
| AM-2018 | 5/22/2015 | Policies & Procedures: DCP 12.2.12 - Customer Peer Group Maintenance (2015.05.22).docx | ABDCMDL00397754 | ABDCMDL00397757 | | | | | | | |
| AM-2019 | 5/22/2015 | Policies & Procedures: DCP 12.2.13 - Controlled Substance Consumption Reviews (2015.05.22).docx | ABDCMDL00397758 | ABDCMDL00397761 | | | | | | | |
| AM-2020 | 5/22/2015 | Policies & Procedures: DCP 12.2.14 - OMP Annual Review (2015.05.22).docx | ABDCMDL00397762 | ABDCMDL00397765 | | | | | | | |
| AM-2021 | 5/22/2015 | Policies & Procedures: DCP 12.3.0 - Ongoing Monitoring Policy (2015.05.22).docx | ABDCMDL00397766 | ABDCMDL00397766 | | | | | | | |

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2022 | 5/22/2015 | Policies & Procedures: DCP 12.3.11 - Targeted Pharmacy Visits (2015.05.22).docx | ABDCMDL00397767 | ABDCMDL00397769 | | | | | | | |
| AM-2023 | 5/22/2015 | Policies & Procedures: DCP 12.3.12 - Due Diligence Documentation (2015.05.22).docx | ABDCMDL00397770 | ABDCMDL00397772 | | | | | | | |
| AM-2024 | 5/17/2007 | Lawtrac document detailing ABDC participation in the development of the Controlled Substance Ordering System (the "Electronic DEA 222 Project"). | ABDCMDL00398055 | ABDCMDL00398067 | | | | | | | |
| AM-2025 | 9/2/2005 | LawTrac matter noting that Mapes, Mays, and Helen Kaupang of DEA investigated customer in Colorado | ABDCMDL00398068 | ABDCMDL00398073 | | | | | | | |
| AM-2026 | 4/11/2007 | Summary of Investigations initiated by ABDC and DEA showing that DEA asked ABDC to continue shipping too specific customer even though DEA was investigating pharmacy | ABDCMDL00398114 | ABDCMDL00398116 | | | | | | | |
| AM-2027 | 6/20/2006 | Email from E Cherveny to M Mapes & K Wright (DOJ) re: ABDC discontinued business with a Canin Pharmacy followed by a string of emails between DEA and ABDC where ABDC provides information on other pharmacies to DEA | ABDCMDL00398117 | ABDCMDL00398151 | | | | | | | |
| AM-2028 | 3/1/2007 | Collection of government contact forms from 2006/2007 showing ABDC reporting suspicious orders | ABDCMDL00398156 | ABDCMDL00398233 | | | | | | | |
| AM-2029 | 2/9/2007 | Government contact form showing that DEA was investigating a pharmacy but asked ABDC to continue to sell to that pharmacy | ABDCMDL00398234 | ABDCMDL00398237 | | | | | | | |
| AM-2030 | 12/7/2005 | LawTrac entry showing that Mays attended meeting with DEA on 8/10/2005 and subsequently followed-up with DEA and updated procedures for investigating possible suspicious orders | ABDCMDL00398249 | ABDCMDL00398259 | | | | | | | |
| AM-2031 | 6/20/2006 | LawTrac entry showing that ABDC notified Mapes and Wright when it closed Canin Pharmacy account; requested immediate closer after investigating the account in May 2006 | ABDCMDL00398261 | ABDCMDL00398261 | | | | | | | |
| AM-2032 | 5/25/2007 | 5/25/2007 Letter from Morgan Lewis to Karen Tandy (DEA) attaching a letter from ABC General Counsel in response to the DEA's 4/24/07 Order to Show Cause of the Orlando Distribution Center | ABDCMDL00398309 | ABDCMDL00398313 | | | | | | | |
| AM-2033 | 5/29/2007 | Letter from Morgan Lewis to Karen Tandy (DEA) regarding re-instatement of the Orlando DC's License | ABDCMDL00398316 | ABDCMDL00398325 | | | | | | | |
| AM-2034 | 6/13/2007 | Letter from Karen Tandy (DEA) responding to Morgan Lewis letter from 5/25/2007 and 5/29/2007 letters | ABDCMDL00398328 | ABDCMDL00398328 | | | | | | | |
| AM-2035 | 7/11/2007 | Efrem Grail's July 11, 2007 letter to the DEA re: ABDC's obligations under the Settlement and Release Agreement. | ABDCMDL00398329 | ABDCMDL00398331 | | | | | | | |
| AM-2036 | 4/27/2007 | April 27, 2007, Order of Special Dispensation and Agreement between the DEA and ABDC | ABDCMDL00398334 | ABDCMDL00398337 | | | | | | | |
| AM-2037 | 6/7/2007 | Email from E Grail to M Garlitz (Reed Smith) re: letter from ABC to Senator Dianne Feinstein requesting assistance in encouraging the DEA to meet with ABC | ABDCMDL00398338 | ABDCMDL00398349 | | | | | | | |
| AM-2038 | 2/8/2006 | Policies & Procedures: CSRA Regulatory Update - West Region Lead Team Meeting | ABDCMDL00398350 | ABDCMDL00398357 | | | | | | | |
| AM-2039 | 9/22/2017 | Customer Due Diligence File: Sheliga Drug APSC (DEA #AS2395538) | ABDCMDL00398424 | ABDCMDL00398426 | | | | | | | |
| AM-2040 | 12/29/2017 | Customer Due Diligence File: Sheliga Drug APSC (DEA #AS2395538) | ABDCMDL00398427 | ABDCMDL00398429 | | | | | | | |
| AM-2041 | 5/24/2018 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00398430 | ABDCMDL00398430 | | | | | | | |
| AM-2042 | 6/7/2018 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00398431 | ABDCMDL00398431 | | | | | | | |
| AM-2043 | 6/7/2018 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00398432 | ABDCMDL00398432 | | | | | | | |
| AM-2044 | 6/7/2018 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00398433 | ABDCMDL00398433 | | | | | | | |
| AM-2045 | | Customer Due Diligence File: Sheliga Drug APSC (DEA #AS2395538) | ABDCMDL00398477 | ABDCMDL00398487 | | | | | | | |
| AM-2046 | | Customer Due Diligence File: Sheliga Drug APSC (DEA #AS2395538) | ABDCMDL00398505 | ABDCMDL00398508 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **AmerisourceBergen Drug Corporation's Exhibit List** | | | | | | | | |
| **Ex. No.** | **Date** | **Description** | **BegBates** | **EndBates** | **901 Stip** | **Admission Stip** | **Plaintiffs' Objections** | **Defendants' Objections** | **Offered** | **Admitted** | **Not Admitted** |
| AM-2047 | 5/23/2014 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00398509 | ABDCMDL00398509 | | | | | | | |
| AM-2048 | 9/11/2018 | Customer Due Diligence File: Tony's Pharmacy (DEA #FP5675674) | ABDCMDL00398510 | ABDCMDL00398513 | | | | | | | |
| AM-2049 | 8/12/2013 | Customer Due Diligence File: CCF Euclid Ave OP Pharmacy (DEA #AC2876920) | ABDCMDL00398524 | ABDCMDL00398524 | | | | | | | |
| AM-2050 | 6/9/2014 | Customer Due Diligence File: Church Square Pharmacy (DEA #FC0792704) | ABDCMDL00398533 | ABDCMDL00398533 | | | | | | | |
| AM-2051 | 3/9/2016 | Customer Due Diligence File: CCF Inpatient Pharmacy (DEA #AC2895437) | ABDCMDL00398547 | ABDCMDL00398547 | | | | | | | |
| AM-2052 | 6/13/2007 | Customer Due Diligence File: Fred Albrecht Groc Co #18 (DEA #AY3510131) | ABDCMDL00398549 | ABDCMDL00398549 | | | | | | | |
| AM-2053 | 8/20/2007 | Customer Due Diligence File: Klein's Pharmacy (DEA #AK2946854) | ABDCMDL00398551 | ABDCMDL00398551 | | | | | | | |
| AM-2054 | 6/2/2013 | Customer Due Diligence File: Ritzman Pharmacy #101 (DEA #BR0573407) | ABDCMDL00398571 | ABDCMDL00398571 | | | | | | | |
| AM-2055 | 4/21/2010 | Customer Due Diligence File: Acme #30 (DEA #FT1696232) | ABDCMDL00398576 | ABDCMDL00398576 | | | | | | | |
| AM-2056 | 12/14/2009 | 2009 Order Monitoring Program Audit | ABDCMDL00398875 | ABDCMDL00398876 | | | | | | | |
| AM-2057 | 11/8/2010 | 2010 Order Monitoring Program Audit | ABDCMDL00398877 | ABDCMDL00398879 | | | | | | | |
| AM-2058 | 1/6/2011 | Response to 2010 Order Monitoring Program Audit | ABDCMDL00398880 | ABDCMDL00398881 | | | | | | | |
| AM-2059 | 7/27/2012 | Report from Mike Mapes summarizing the 7/23-7/27 audit of ABC's order monitoring program | ABDCMDL00398882 | ABDCMDL00398885 | | | | | | | |
| AM-2060 | 11/26/2012 | Response to 2012 Order Monitoring Program Audit | ABDCMDL00398886 | ABDCMDL00398887 | | | | | | | |
| AM-2061 | 8/9/2013 | 2013 Order Monitoring Program Audit | ABDCMDL00398888 | ABDCMDL00398891 | | | | | | | |
| AM-2062 | 7/27/2014 | 2014 Order Monitoring Program Audit | ABDCMDL00398896 | ABDCMDL00398898 | | | | | | | |
| AM-2063 | 6/7/2017 | 2017 Order Monitoring Program Audit | ABDCMDL00398899 | ABDCMDL00398902 | | | | | | | |
| AM-2064 | 9/14/2007 | Letter from Chris Zimmerman to Terry Haas regarding DEA Industry Conference - Diversion Control/Order Monitoring Program (OMP) | ABDCMDL00400336 | ABDCMDL00400337 | | | | | | | |
| AM-2065 | 5/16/2007 | Email from Joe Brecko to Steve Mays regarding Pharmacies | ABDCMDL00400592 | ABDCMDL00400593 | | | | | | | |
| AM-2067 | 7/12/2007 | Letter from Michael R. Mapes to Steve Mays regarding ABC Reporting to DEA Suspicious Orders for Controlled Substances | ABDCMDL00400656 | ABDCMDL00400656 | | | | | | | |
| AM-2068 | 7/31/2007 | Letter from Jeff Johnson to Steve Mays, Chris Zimmerman regarding Richmond DC DEA OMP Inspection | ABDCMDL00400693 | ABDCMDL00400695 | | | | | | | |
| AM-2070 | 4/20/2011 | Letter from Greg Madsen to Patricia Miller regarding Bergen Brunswig Drug Company, Dallas - Suspicious Order Reporting | ABDCMDL00401601 | ABDCMDL00401601 | | | | | | | |
| AM-2071 | 00/00/2011 | Invoice/Credits Data of ABDC of All Opioids Items for All Customers of Cuyahoga from 01/01/2011 to 12/31/2011 | ABDCMDL00401626 | ABDCMDL00401626 | | | | | | | |
| AM-2072 | 00/00/2012 | Invoice/Credits Data of ABDC of All Opioids Items for All Customers of Cuyahoga from 01/01/2012 to 12/31/2012 | ABDCMDL00401627 | ABDCMDL00401627 | | | | | | | |
| AM-2073 | 00/00/2011 | Invoice/Credits Data of ABDC of All Opioids Items for All Customers of Summit County from 01/01/2011 to 12/31/2011 | ABDCMDL00401628 | ABDCMDL00401628 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-2074 | 00/00/2012 | Invoice/Credits Data of ABDC of All Opioids Items for All Customers of Summit County from 01/01/2012 to 12/31/2012 | ABDCMDL00401629 | ABDCMDL00401629 | | | | | | | |
| AM-2075 | 7/17/2017 | Letter from Andy Pszczolkowski to Bridget Tatum regarding Dallas DC - Health & Safety Compliacnce Preliminary Audit Report | ABDCMDL00402641 | ABDCMDL00402651 | | | | | | | |
| AM-2081 | 3/26/2003 | Letter from Steve Mays from Debra Swartz regarding Seattle DC Regulatory Compliance and Security Audit | ABDCMDL00409997 | ABDCMDL00410002 | | | | | | | |
| AM-2082 | 12/00/2013 | Email from Cathy Marcum to Ed Hazewski regarding Suspicious Activity Report | ABDCMDL00437050 | ABDCMDL00437050 | | | | | | | |
| AM-2083 | 12/30/2013 | Spreadsheet of Suspicious Activity for ABC | ABDCMDL00437051 | ABDCMDL00437051 | | | | | | | |
| AM-2084 | 4/10/2014 | Email from Edward Hazewski to David May regarding Follow-Up | ABDCMDL00437052 | ABDCMDL00437052 | | | | | | | |
| AM-2085 | 1/13/2014 | Letter from Edward Hazewski to C. Martin Redd regarding Suspicious Order Lines Submitted to DEA Headquarters | ABDCMDL00437053 | ABDCMDL00437053 | | | | | | | |
| AM-2086 | 4/16/2014 | Email from Cathy Marcum to Elizabeth Campbell, Steve Mays, Edward Hazewski, Sherrice Glover, Christopher J. Casalenuovo regarding Follow - Up - Meeting - Prep - DEA Office - Louisville, KY | ABDCMDL00437054 | ABDCMDL00437055 | | | | | | | |
| AM-2088 | 12/12/2002 | Letter from Steve Mays regarding Columbus DC Regulatory Compliance and Security Audit | ABDCMDL00437062 | ABDCMDL00437066 | | | | | | | |
| AM-2089 | 12/12/2002 | Letter from Steve Mays regarding Columbus DC OSHA/DOT Compliance Audit | ABDCMDL00437076 | ABDCMDL00437078 | | | | | | | |
| AM-2090 | 1/20/2003 | Letter from Kimberly Collier to Dan Wilhelm regarding Columbus DC OSHA/DOT Compliance Audit | ABDCMDL00437079 | ABDCMDL00437079 | | | | | | | |
| AM-2091 | 1/20/2003 | Letter from Kimberly Collier to Dan Wilhelm regarding Columbus DC Regulatory Compliance and Security Audit | ABDCMDL00437081 | ABDCMDL00437081 | | | | | | | |
| AM-2095 | 9/29/2004 | Letter from Greg Madsen to Dan Wilhelm regarding Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00438969 | ABDCMDL00438969 | | | | | | | |
| AM-2096 | 8/16/2004 | Letter from Steve Mays regarding Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00438970 | ABDCMDL00438975 | | | | | | | |
| AM-2097 | 8/16/2004 | Letter from Steve Mays regarding Columbus DC OSHA/DOT Compliance Audit | ABDCMDL00438976 | ABDCMDL00438980 | | | | | | | |
| AM-2099 | 10/18/2005 | Letter from Greg Madsen to George Bray regarding Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00440161 | ABDCMDL00440161 | | | | | | | |
| AM-2101 | 10/18/2005 | Letter from Greg Madsen to George Bray regarding Columbus DC OSHA/DOT Compliance Audit | ABDCMDL00440165 | ABDCMDL00440165 | | | | | | | |
| AM-2103 | 9/1/2005 | Letter from Steve Mays regarding Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00440168 | ABDCMDL00440175 | | | | | | | |
| AM-2104 | 9/1/2005 | Letter from Steve Mays regarding Columbus DC OSHA/DOT Compliance Audit | ABDCMDL00440184 | ABDCMDL00440189 | | | | | | | |
| AM-2106 | 11/3/2006 | Letter from Steve Mays regarding Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00441003 | ABDCMDL00441010 | | | | | | | |
| AM-2107 | 11/3/2006 | Letter from Steve Mays regarding Columbus DC Health & Safety Compliance Audit | ABDCMDL00441011 | ABDCMDL00441016 | | | | | | | |
| AM-2113 | 11/21/2007 | Letter from Steve Mays regarding Columbus DC - Security and Regulatory Compliance Audit | ABDCMDL00442182 | ABDCMDL00442188 | | | | | | | |
| AM-2116 | 11/21/2007 | Letter from Steve Mays regarding Columbus DC - Health & Safety Program Compliance Audit | ABDCMDL00442199 | ABDCMDL00442203 | | | | | | | |
| AM-2117 | 12/12/2007 | Letter from Cathy Marcum to George Bray regarding Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00442209 | ABDCMDL00442209 | | | | | | | |
| AM-2118 | 12/12/2007 | Letter from Cathy Marcum to George Bray regarding Columbus DC Health and Safety Compliance Audit | ABDCMDL00442210 | ABDCMDL00442210 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-2119 | 11/5/2007 | AmerisourceBergen Corporation Security and Regulatory Affairs Pre-Audit Checklist | ABDCMDL00442211 | ABDCMDL00442211 | | | | | | | |
| AM-2126 | 4/2/2009 | Letter from Steve Mays regarding Columbus DC - Security and Regulatory Compliance Audit | ABDCMDL00443060 | ABDCMDL00443068 | | | | | | | |
| AM-2127 | 4/2/2009 | Letter from Steve Mays regarding Columbus DC - Health & Safety Program Compliance Audit | ABDCMDL00443069 | ABDCMDL00443075 | | | | | | | |
| AM-2128 | 4/20/2009 | Letter from Erica Burwell to George Bray regarding Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00443076 | ABDCMDL00443076 | | | | | | | |
| AM-2129 | 4/20/2009 | Letter from Erica Burwell to George Bray regarding Columbus DC Health and Safety Program Compliance Audit | ABDCMDL00443077 | ABDCMDL00443077 | | | | | | | |
| AM-2134 | 3/15/2010 | Letter from Steve Mays regarding Columbus DC - Security and Regulatory Compliance Audit | ABDCMDL00444084 | ABDCMDL00444091 | | | | | | | |
| AM-2135 | 3/15/2010 | Letter from Steve Mays regarding Columbus DC - Health & Safety Program Compliance Audit | ABDCMDL00444092 | ABDCMDL00444096 | | | | | | | |
| AM-2148 | 1/23/2013 | Letter from Steve Mays regarding Columbus DC - Security and Regulatory Compliance Audit | ABDCMDL00447246 | ABDCMDL00447251 | | | | | | | |
| AM-2149 | 1/23/2013 | Letter from Steve Mays regarding Columbus DC - Health & Safety Program Compliance Audit | ABDCMDL00447252 | ABDCMDL00447256 | | | | | | | |
| AM-2161 | 10/31/2014 | Letter from Eric Cherveny to Frank DiCenso regarding Columbus DC - Security & Regulatory Compliance Preliminary Audit | ABDCMDL00449676 | ABDCMDL00449681 | | | | | | | |
| AM-2163 | 10/31/2014 | Letter from Eric Cherveny to Frank DiCenso regarding Columbus DC - Health & Safety Compliance Preliminary Audit Report | ABDCMDL00449684 | ABDCMDL00449685 | | | | | | | |
| AM-2165 | 12/23/2014 | Letter from Steve Mays regarding Columbus DC - Security and Regulatory Compliance Audit | ABDCMDL00449687 | ABDCMDL00449694 | | | | | | | |
| AM-2166 | 12/23/2014 | Letter from Steve Mays regarding Columbus DC - Health & Safety Compliance Audit | ABDCMDL00449695 | ABDCMDL00449698 | | | | | | | |
| AM-2167 | 11/27/2012 | Policies & Procedures:  Documentation New Customer Due Diligence Investigations | ABDCMDL00476020 | ABDCMDL00476022 | | | | | | | |
| AM-2169 | 1/21/2008 | Email from Steve Mays with attached memo summarizing his findings of internal audit of diversion control program | ABDCMDL00476047 | ABDCMDL00476050 | | | | | | | |
| AM-2177 | 12/2/2015 | Diversion Control Program Policies and Procedures | ABDCMDL00476258 | ABDCMDL00476261 | | | | | | | |
| AM-2180 | 10/23/2012 | Customer Due Diligence File - Summit Pain Specialists, Church Square Pharmacy, Good Neighbor Pharmacy, Whitehall Pharmacy, Westside Pharmacy, and Clarks Lowcost | ABDCMDL00476367 | ABDCMDL00476367 | | | | | | | |
| AM-2182 | 6/30/2016 | Email from Greg Madsen regarding ABDC Columbus - CSRA Final Audit Report | ABDCMDL00476424 | ABDCMDL00476424 | | | | | | | |
| AM-2183 | 6/30/2016 | AmerisourceBergen CSRA Audit Report ABDC Columbus Distribution Center | ABDCMDL00476425 | ABDCMDL00476434 | | | | | | | |
| AM-2187 | 9/18/2017 | Memorandum from David May to Elizabeth Campbell regarding ABDC Order Monitoring Program Review | ABDCMDL00476504 | ABDCMDL00476507 | | | | | | | |
| AM-2188 | 6/11/2002 | AmerisourceBergen Six-Hour Compliance Training Program PowerPoint | ABDCMDL00476958 | ABDCMDL00476958 | | | | | | | |
| AM-2189 | 3/00/2002 | AmerisourceBergen Security and Regulatory Compliance Policy & Procedures Manual | ABDCMDL00476959 | ABDCMDL00477025 | | | | | | | |
| AM-2190 | 4/00/1999 | Policies & Procedures:  AmerisourceBergen Safety Manual | ABDCMDL00477026 | ABDCMDL00477372 | | | | | | | |
| AM-2191 | 11/18/2004 | AmerisourceBergen Corporation - State Regulatory Matrix for Wholesale Distribution | ABDCMDL00477423 | ABDCMDL00477433 | | | | | | | |
| AM-2193 | 7/7/2004 | AmerisourceBergen Six Hour Regulatory Compliance Training Program PowerPoint | ABDCMDL00477459 | ABDCMDL00477459 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **AmerisourceBergen Drug Corporation's Exhibit List** | | | | | | | | |
| **Ex. No.** | **Date** | **Description** | **BegBates** | **EndBates** | **901 Stip** | **Admission Stip** | **Plaintiffs' Objections** | **Defendants' Objections** | **Offered** | **Admitted** | **Not Admitted** |
| AM-2194 | 4/00/2004 | AmerisourceBergen Security and Regulatory Compliance Policy & Procedures Manual | ABDCMDL00478174 | ABDCMDL00478265 | | | | | | | |
| AM-2195 | 8/1/1997 | Regulatory Compliance & Security Services Policy and Procedures: Index | ABDCMDL00478267 | ABDCMDL00478267 | | | | | | | |
| AM-2196 | 10/1/2001 | Regulatory Compliance Policy and Procedures: Index | ABDCMDL00478268 | ABDCMDL00478269 | | | | | | | |
| AM-2197 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Pharmaceutical Licensing - DEA & State | ABDCMDL00478270 | ABDCMDL00478271 | | | | | | | |
| AM-2198 | 1/12/2001 | Security Services Policy & Procedures: New/Consolidating Distribution Centers | ABDCMDL00478272 | ABDCMDL00478273 | | | | | | | |
| AM-2199 | 11/17/2000 | Security Services Policy & Procedures: Distribution Center Consolidation | ABDCMDL00478274 | ABDCMDL00478275 | | | | | | | |
| AM-2200 | 9/28/2000 | Regulatory Compliance Distribution Policy & Procedures: Inside Compliance Security Briefing | ABDCMDL00478278 | ABDCMDL00478279 | | | | | | | |
| AM-2202 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Introduction | ABDCMDL00478285 | ABDCMDL00478286 | | | | | | | |
| AM-2203 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Schedule of Job Descriptions | ABDCMDL00478287 | ABDCMDL00478292 | | | | | | | |
| AM-2205 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Criminal Background Checks | ABDCMDL00478294 | ABDCMDL00478294 | | | | | | | |
| AM-2206 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: NTIS Review | ABDCMDL00478295 | ABDCMDL00478296 | | | | | | | |
| AM-2207 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Federal Register Review | ABDCMDL00478297 | ABDCMDL00478297 | | | | | | | |
| AM-2208 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Incident File and Report Procedures | ABDCMDL00478298 | ABDCMDL00478299 | | | | | | | |
| AM-2209 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Undercover Operations | ABDCMDL00478300 | ABDCMDL00478305 | | | | | | | |
| AM-2210 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Controlled Drug Transfers | ABDCMDL00478306 | ABDCMDL00478309 | | | | | | | |
| AM-2211 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Variance Report | ABDCMDL00478310 | ABDCMDL00478311 | | | | | | | |
| AM-2214 | 10/1/2000 | Risk Management Group Policy and Procedures: Non Manufacturing Vendors | ABDCMDL00478315 | ABDCMDL00478317 | | | | | | | |
| AM-2216 | 2/1/1999 | Regulatory Compliance & Security Services Policy and Procedures: Suspicious Order Reporting Policy and Procedure | ABDCMDL00478320 | ABDCMDL00478322 | | | | | | | |
| AM-2217 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Trend Adjustment Report Review (pending development of report) | ABDCMDL00478323 | ABDCMDL00478323 | | | | | | | |
| AM-2222 | 11/17/2000 | Security Services Policy & Procedures: Department Quarterly Plan and Project Meeting | ABDCMDL00478339 | ABDCMDL00478340 | | | | | | | |
| AM-2223 | 11/17/2000 | Security Services Policy & Procedures: Division Management Change | ABDCMDL00478341 | ABDCMDL00478341 | | | | | | | |
| AM-2224 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Minimum Security Alarm System Requirements Bergen Brunswig Drug Company & ASD | ABDCMDL00478342 | ABDCMDL00478348 | | | | | | | |
| AM-2225 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Minimum Security Alarm System Requirements Bergen Brunswig Medical Company | ABDCMDL00478349 | ABDCMDL00478354 | | | | | | | |
| AM-2226 | 10/1/2000 | Risk Management Group Policy and Procedures: Risk Management Group - Distribution Audits | ABDCMDL00478355 | ABDCMDL00478358 | | | | | | | |
| AM-2227 | 10/1/2000 | Risk Management Group Policy and Procedures: Distribution Company Pre-Audit | ABDCMDL00478359 | ABDCMDL00478362 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-2228 | 10/1/2000 | Risk Management Group Policy and Procedures: Audit Score System | ABDCMDL00478363 | ABDCMDL00478364 | | | | | | | |
| AM-2229 | 8/1/1997 | Regulatory Compliance & Security Services Policy and Procedures: Controlled Substance Accountability Review Procedure | ABDCMDL00478365 | ABDCMDL00478371 | | | | | | | |
| AM-2232 | | Policies & Procedures:  Minimum Physical Security Requirements | ABDCMDL00478376 | ABDCMDL00478376 | | | | | | | |
| AM-2233 | 1/12/2001 | Regulatory Compliance Policy & Procedures: NTIS Review | ABDCMDL00478377 | ABDCMDL00478378 | | | | | | | |
| AM-2234 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Controlled Drug Transfers | ABDCMDL00478380 | ABDCMDL00478384 | | | | | | | |
| AM-2235 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Pharmaceutical Licensing - DEA & State | ABDCMDL00478385 | ABDCMDL00478387 | | | | | | | |
| AM-2239 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Suspicious Order Reporting | ABDCMDL00478395 | ABDCMDL00478396 | | | | | | | |
| AM-2240 | 10/1/2000 | Risk Management Group Policy & Procedures: Index | ABDCMDL00478397 | ABDCMDL00478403 | | | | | | | |
| AM-2241 | 10/31/2000 | Risk Management Group Policy & Procedures 2: Index | ABDCMDL00478404 | ABDCMDL00478411 | | | | | | | |
| AM-2242 | 11/17/2000 | Overview Policy & Procedures: Risk Management Philosophy & Statement of Policy | ABDCMDL00478412 | ABDCMDL00478413 | | | | | | | |
| AM-2244 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Inside Compliance Security Briefing | ABDCMDL00478418 | ABDCMDL00478419 | | | | | | | |
| AM-2245 | 1/12/2001 | Security Services Policy & Procedures: Minimum Physical Security Requirements (overview) | ABDCMDL00478420 | ABDCMDL00478424 | | | | | | | |
| AM-2246 | 1/12/2001 | Security Services Policy & Procedures: Minimum Security Alarm System Requirements For Pharmacies | ABDCMDL00478425 | ABDCMDL00478426 | | | | | | | |
| AM-2248 | 1/12/2001 | Security Services Policy & Procedures: Minimum Security Alarm System Requirements Bergen Brunswig Drug Company, ASD, ICS | ABDCMDL00478429 | ABDCMDL00478434 | | | | | | | |
| AM-2254 | 10/1/2000 | Regulatory Compliance - Distribution Policy & Procedures: Regulatory Licensing Specialist (RLS) | ABDCMDL00478447 | ABDCMDL00478448 | | | | | | | |
| AM-2255 | 1/12/2001 | General Policy & Procedures: Department Law Pack & Reports | ABDCMDL00478449 | ABDCMDL00478451 | | | | | | | |
| AM-2257 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Job Descriptions - Distribution | ABDCMDL00478454 | ABDCMDL00478465 | | | | | | | |
| AM-2258 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Description of Responsibility | ABDCMDL00478466 | ABDCMDL00478467 | | | | | | | |
| AM-2261 | 1/12/2001 | Regulatory Compliance Policy & Procedures: External Audits/Inspections (Federal & State Regulatory Authorities) | ABDCMDL00478478 | ABDCMDL00478481 | | | | | | | |
| AM-2262 | 11/17/2000 | Risk Management Group Policy & Procedures: Daily Activity Reports | ABDCMDL00478482 | ABDCMDL00478485 | | | | | | | |
| AM-2265 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Variance Report | ABDCMDL00478488 | ABDCMDL00478488 | | | | | | | |
| AM-2266 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Non Manufacturing Vendors | ABDCMDL00478489 | ABDCMDL00478492 | | | | | | | |
| AM-2267 | 1/12/2001 | Audits & Investigations Policy & Procedures: Risk Management Department - Distribution Audits | ABDCMDL00478493 | ABDCMDL00478498 | | | | | | | |
| AM-2268 | 1/12/2001 | Audits & Investigations Policy & Procedures: Pre-Audit Procedures (Distribution) | ABDCMDL00478499 | ABDCMDL00478503 | | | | | | | |
| AM-2269 | 1/12/2001 | Audits & Investigations Policy & Procedures: Audit Scoring System | ABDCMDL00478504 | ABDCMDL00478505 | | | | | | | |

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-2271 | 1/12/2001 | Audits & Investigations Policy & Procedures: Follow-Up Audit Procedures | ABDCMDL00478507 | ABDCMDL00478508 | | | | | | | |
| AM-2273 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Job Descriptions - Pharmacy | ABDCMDL00478510 | ABDCMDL00478520 | | | | | | | |
| AM-2274 | 1/12/2001 | Security Services Policy & Procedures: Residence Alarm System Program | ABDCMDL00478521 | ABDCMDL00478525 | | | | | | | |
| AM-2275 | 1/12/2001 | Security Services Policy & Procedures: Residence Alarm System Program Statement of Understanding | ABDCMDL00478526 | ABDCMDL00478526 | | | | | | | |
| AM-2276 | 1/12/2001 | Security Services Policy & Procedures: Division Consolidation | ABDCMDL00478528 | ABDCMDL00478529 | | | | | | | |
| AM-2277 | 1/12/2001 | Security Services Policy & Procedures: Associate Security Orientation | ABDCMDL00478530 | ABDCMDL00478531 | | | | | | | |
| AM-2279 | 11/17/2000 | Security Services Policy & Procedures: CCTV and Recorder | ABDCMDL00478534 | ABDCMDL00478538 | | | | | | | |
| AM-2282 | 1/12/2001 | Security Services Policy & Procedures: Incident File and Report Procedures | ABDCMDL00478544 | ABDCMDL00478545 | | | | | | | |
| AM-2285 | 11/17/2000 | Security Services Policy & Procedures: Associate Escort | ABDCMDL00478554 | ABDCMDL00478555 | | | | | | | |
| AM-2286 | 11/17/2000 | Security Services Policy & Procedures: Communications | ABDCMDL00478556 | ABDCMDL00478563 | | | | | | | |
| AM-2287 | | The Risk Management Department Statement of Policy | ABDCMDL00478564 | ABDCMDL00478565 | | | | | | | |
| AM-2292 | 11/17/2000 | Security Services Policy & Procedures: New / Start-Up Divisions | ABDCMDL00478577 | ABDCMDL00478579 | | | | | | | |
| AM-2295 | 1/12/2001 | Audit & Investigations Policy & Procedures: Tracking and Trending Procedures | ABDCMDL00478585 | ABDCMDL00478585 | | | | | | | |
| AM-2296 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Follow-Up Audit Procedures | ABDCMDL00478586 | ABDCMDL00478587 | | | | | | | |
| AM-2297 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Tracking and Trending Procedures | ABDCMDL00478588 | ABDCMDL00478588 | | | | | | | |
| AM-2298 | 1/12/2001 | Government Affairs Policy & Procedures: Job Descriptions | ABDCMDL00478589 | ABDCMDL00478591 | | | | | | | |
| AM-2299 | 1/12/2001 | General Policy & Procedures: Regulatory Update and Legislative Update | ABDCMDL00478592 | ABDCMDL00478593 | | | | | | | |
| AM-2300 | | Risk Management Group Policies & Procedures: Index | ABDCMDL00478594 | ABDCMDL00478598 | | | | | | | |
| AM-2301 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Information Requests / Subpoenas | ABDCMDL00478599 | ABDCMDL00478601 | | | | | | | |
| AM-2304 | 1/12/2001 | Security Services Policy & Procedures: Undercover Operations | ABDCMDL00478605 | ABDCMDL00478610 | | | | | | | |
| AM-2305 | 11/17/2000 | Security Services Policy & Procedures: Detex Tour System | ABDCMDL00478611 | ABDCMDL00478614 | | | | | | | |
| AM-2306 | 11/17/2000 | Security Services Policy & Procedures: Access Control | ABDCMDL00478615 | ABDCMDL00478625 | | | | | | | |
| AM-2307 | | Policy & Procedures Table of Contents | ABDCMDL00478626 | ABDCMDL00478627 | | | | | | | |
| AM-2308 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Changes in DEA Registration | ABDCMDL00478628 | ABDCMDL00478631 | | | | | | | |
| AM-2309 | 1/12/2001 | General Policy & Procedures: Supply Ordering | ABDCMDL00478632 | ABDCMDL00478632 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted | |
| AM-2312 | 1/12/2001 | General Policy & Procedures: RMD Alert | ABDCMDL00478636 | ABDCMDL00478636 | | | | | | | | |
| AM-2313 | 11/17/2000 | General Policy & Procedures: Inside Compliance Security Briefing | ABDCMDL00478637 | ABDCMDL00478637 | | | | | | | | |
| AM-2314 | 1/12/2001 | Government Affairs Policy & Procedures: Legislative Update | ABDCMDL00478638 | ABDCMDL00478639 | | | | | | | | |
| AM-2315 | 1/12/2001 | Government Affairs Policy & Procedures: urgency Updates | ABDCMDL00478640 | ABDCMDL00478640 | | | | | | | | |
| AM-2316 | 1/12/2001 | Government Affairs Policy & Procedures: Request For Government Affair's Service(s) | ABDCMDL00478641 | ABDCMDL00478641 | | | | | | | | |
| AM-2317 | 1/12/2001 | Government Affairs Policy & Procedures: Lobbying Activities | ABDCMDL00478642 | ABDCMDL00478642 | | | | | | | | |
| AM-2318 | 1/12/2001 | General Policy & Procedures: Invoices / Accounts Payable | ABDCMDL00478643 | ABDCMDL00478643 | | | | | | | | |
| AM-2319 | 1/12/2001 | General Policy & Procedures: Request For Regulatory Assistance | ABDCMDL00478645 | ABDCMDL00478646 | | | | | | | | |
| AM-2320 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Non Manufacturing Vendors | ABDCMDL00478662 | ABDCMDL00478665 | | | | | | | | |
| AM-2323 | 1/12/2001 | Audits & Investigations Policy & Procedures: Interview Policies | ABDCMDL00478682 | ABDCMDL00478693 | | | | | | | | |
| AM-2324 | 1/12/2001 | Appendix Policy & Procedures: Biography Directory of Compliance, Distribution Operation & Security Services | ABDCMDL00478694 | ABDCMDL00478695 | | | | | | | | |
| AM-2325 | 1/12/2001 | Claims & Underwriting Policy & Procedures: Description of Responsibility | ABDCMDL00478696 | ABDCMDL00478698 | | | | | | | | |
| AM-2328 | 1/12/2001 | Claims & Underwriting Policy & Procedures: Claims & Underwriting - Policy & Procedures | ABDCMDL00478713 | ABDCMDL00478732 | | | | | | | | |
| AM-2330 | | Risk Management Department: Law Pack Matter and Assignment Entry and Status Updating, Time Entry, Tracking and Reporting | ABDCMDL00478754 | ABDCMDL00478756 | | | | | | | | |
| AM-2331 | | Policies & Procedures:  Index | ABDCMDL00478759 | ABDCMDL00478761 | | | | | | | | |
| AM-2332 | | Policies & Procedures:  Index | ABDCMDL00478765 | ABDCMDL00478767 | | | | | | | | |
| AM-2333 | 3/00/2001 | AmeriSource Controlled Substance Policy Manual | ABDCMDL00478768 | ABDCMDL00478821 | | | | | | | | |
| AM-2335 | 4/12/2002 | CSRA Policy & Procedures: Internal Policy and Procedures Manual | ABDCMDL00478837 | ABDCMDL00478960 | | | | | | | | |
| AM-2336 | 6/19/2007 | 2007 OMP Rollout | ABDCMDL00479336 | ABDCMDL00479339 | | | | | | | | |
| AM-2337 | 6/25/2007 | AmerisourceBergen Diversion Control Program Presentation | ABDCMDL00479340 | ABDCMDL00479340 | | | | | | | | |
| AM-2338 | 6/25/2007 | ABC Diversion Control Program Corporate Security & Regulatory Affairs (CSRA) Dept. PowerPoint | ABDCMDL00479341 | ABDCMDL00479341 | | | | | | | | |
| AM-2339 | 8/18/2007 | Letter from Steve Mays to Account Manager regarding ABC Policy for Re-Opening Accounts on "Do Not Ship" List | ABDCMDL00479342 | ABDCMDL00479342 | | | | | | | | |
| AM-2340 | 7/13/2007 | Memorandum from Chris Zimmerman to ABDC DCMs, Tony Pera, Darrell Harrod, Neil Herson regarding OMP Banner and Poster | ABDCMDL00479343 | ABDCMDL00479347 | | | | | | | | |
| AM-2341 | 12/1/2005 | Excessive/Suspicious Order Investigation Program Policies and Procedures | ABDCMDL00479348 | ABDCMDL00479349 | | | | | | | | |
| AM-2342 | 5/8/2007 | New Retail Pharmacy Account Due Diligence Policies and Procedures | ABDCMDL00479350 | ABDCMDL00479353 | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-2343 | 6/30/2007 | ABC Diversion Control Program Retail Pharmacy Questionnaire | ABDCMDL00479358 | ABDCMDL00479359 | | | | | | | |
| AM-2344 | 6/30/2007 | ABC Diversion Control Program (Non-Internet Pharmacy) | ABDCMDL00479360 | ABDCMDL00479363 | | | | | | | |
| AM-2346 | 6/22/2007 | CSRA - 48 Hour Report Change Project Initiation/Rapid Business Requirements Document | ABDCMDL00479369 | ABDCMDL00479372 | | | | | | | |
| AM-2347 | 10/31/2007 | Spreadsheet of Do Not Ship Lists | ABDCMDL00479373 | ABDCMDL00479373 | | | | | | | |
| AM-2348 | 11/00/2007 | Spreadsheet of Do Not Ship Lists | ABDCMDL00479374 | ABDCMDL00479374 | | | | | | | |
| AM-2350 | 11/00/2007 | SOM Investigation Folder Checklist | ABDCMDL00479376 | ABDCMDL00479376 | | | | | | | |
| AM-2351 | 6/30/2007 | Controlled Substance and Listed Chemical Order Monitoring Program (OMP) Policy and Procedures | ABDCMDL00479377 | ABDCMDL00479379 | | | | | | | |
| AM-2352 | 11/2/2007 | ABC Diversion Control Program | ABDCMDL00479380 | ABDCMDL00479382 | | | | | | | |
| AM-2353 | 11/00/2007 | ABC Diversion Control Program Banner | ABDCMDL00479383 | ABDCMDL00479383 | | | | | | | |
| AM-2354 | 6/00/2007 | AmerisourceBergen Order Monitoring Program Training Acknowledgement | ABDCMDL00479384 | ABDCMDL00479384 | | | | | | | |
| AM-2355 | 6/00/2007 | AmerisourceBergen Order Monitoring Program Training Acknowledgement | ABDCMDL00479385 | ABDCMDL00479385 | | | | | | | |
| AM-2356 | 11/00/2007 | ABC Diversion Control Program Poster | ABDCMDL00479386 | ABDCMDL00479386 | | | | | | | |
| AM-2357 | 2/27/2004 | Pharmaceutical Wholesale Drug Industry Regulatory Compliance PowerPoint | ABDCMDL00481383 | ABDCMDL00481383 | | | | | | | |
| AM-2358 | 3/3/2004 | DEA Diversion Investigator Training 02/27/04 | ABDCMDL00481384 | ABDCMDL00481385 | | | | | | | |
| AM-2359 | 10/22/2004 | Pharmaceutical Wholesale Drug Industry Regulatory Compliance PowerPoint | ABDCMDL00481387 | ABDCMDL00481387 | | | | | | | |
| AM-2360 | 10/31/2003 | Controlled Substance Regulatory Compliance PowerPoint | ABDCMDL00481391 | ABDCMDL00481391 | | | | | | | |
| AM-2361 | 10/30/2003 | DEA Diversion Investigator Training 10/31/2003 | ABDCMDL00481394 | ABDCMDL00481395 | | | | | | | |
| AM-2362 | 3/9/2005 | Wholesale Drug Distribution Regulatory Compliance PowerPoint | ABDCMDL00481396 | ABDCMDL00481396 | | | | | | | |
| AM-2363 | 1/18/2005 | DEA Diversion Investigator Training 3/9/05 | ABDCMDL00481397 | ABDCMDL00481398 | | | | | | | |
| AM-2364 | 6/18/2004 | Pharmaceutical Wholesale Drug Industry Regulatory Compliance PowerPoint | ABDCMDL00481399 | ABDCMDL00481399 | | | | | | | |
| AM-2365 | 5/14/2004 | DEA Diversion Investigator Training 6/18/04 | ABDCMDL00481400 | ABDCMDL00481401 | | | | | | | |
| AM-2366 | 9/14/2005 | Wholesale Drug Distribution Regulatory Compliance PowerPoint | ABDCMDL00481402 | ABDCMDL00481402 | | | | | | | |
| AM-2367 | 7/21/2005 | DEA Diversion Investigator Training 9/14/05 | ABDCMDL00481404 | ABDCMDL00481405 | | | | | | | |
| AM-2368 | 1/9/2006 | Customer Due Diligence File: Discount Drug Mart (DEA #BD0995095) | ABDCMDL00489648 | ABDCMDL00489649 | | | | | | | |
| AM-2370 | 4/11/2016 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00495695 | ABDCMDL00495695 | | | | | | | |

| | | | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-2371 | 4/4/2016 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00495696 | ABDCMDL00495699 | | | | | | | |
| AM-2372 | 2/23/2016 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00495700 | ABDCMDL00495702 | | | | | | | |
| AM-2373 | 4/11/2016 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00495703 | ABDCMDL00495705 | | | | | | | |
| AM-2374 | 4/11/2016 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00497824 | ABDCMDL00497824 | | | | | | | |
| AM-2375 | 4/00/2016 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00497825 | ABDCMDL00497826 | | | | | | | |
| AM-2376 | 4/00/2016 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00497827 | ABDCMDL00497848 | | | | | | | |
| AM-2377 | 4/00/2016 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00497849 | ABDCMDL00497858 | | | | | | | |
| AM-2378 | 10/21/2016 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00497862 | ABDCMDL00497864 | | | | | | | |
| AM-2379 | 10/21/2016 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00497872 | ABDCMDL00497874 | | | | | | | |
| AM-2380 | 10/21/2016 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00497883 | ABDCMDL00497888 | | | | | | | |
| AM-2381 | 4/11/2016 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00497889 | ABDCMDL00497890 | | | | | | | |
| AM-2382 | 4/23/2010 | Customer Due Diligence File: Acme #30 (DEA #FT1696232) | ABDCMDL00501395 | ABDCMDL00501504 | | | | | | | |
| AM-2383 | 4/21/2010 | Customer Due Diligence File: Acme #30 (DEA #FT1696232) | ABDCMDL00505127 | ABDCMDL00505128 | | | | | | | |
| AM-2384 | 1/1/2012 | Addendum to Master Distribution Services Agreement between Watson, ABDC, and Bellco. | Acquired_Actavis_01032378 | Acquired_Actavis_01032389 | | | | | | | |
| AM-2385 | 8/19/2010 | Wholesaler contract at a glance summary sheet for ABC, HCPA, and AHP. | Acquired_Actavis_01837025 | Acquired_Actavis_01837026 | | | | | | | |
| AM-2386 | 1/1/2009 | Addendum to PRxO Generics Program Addendum to Distribution Services Agreement between ABDC, Bellco, and Watson. | Acquired_Actavis_01839229 | Acquired_Actavis_01839256 | | | | | | | |
| AM-2387 | 6/12/2017 | Customer Due Diligence File: Exact Care Pharmacy | BOP_MDL1011774 | BOP_MDL1011775 | | | | | | | |
| AM-2388 | 10/1/2014 | Customer Due Diligence File: Exact Care Pharmacy | BOP_MDL1015969 | BOP_MDL1015969 | | | | | | | |
| AM-2389 | 10/1/2014 | Customer Due Diligence File: Exact Care Pharmacy | BOP_MDL1015970 | BOP_MDL1015998 | | | | | | | |
| AM-2390 | 10/1/2014 | Customer Due Diligence File: Exact Care Pharmacy | BOP_MDL1015999 | BOP_MDL1016030 | | | | | | | |
| AM-2391 | 10/1/2014 | Customer Due Diligence File: Exact Care Pharmacy | BOP_MDL1016031 | BOP_MDL1016032 | | | | | | | |
| AM-2392 | 1/8/2016 | Customer Due Diligence File: Exact Care Pharmacy | BOP_MDL1044976 | BOP_MDL1044976 | | | | | | | |
| AM-2393 | 1/4/2016 | Customer Due Diligence File: Exact Care Pharmacy | BOP_MDL1045223 | BOP_MDL1045229 | | | | | | | |
| AM-2394 | 8/24/2016 | Customer Due Diligence File: Ritzman Pharmacies | BOP_MDL1801021 | BOP_MDL1801021 | | | | | | | |
| AM-2395 | 5/9/2014 | Customer Due Diligence File: Ritzman Pharmacies | BOP_MDL1801233 | BOP_MDL1801233 | | | | | | | |

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2396 | 5/6/2014 | Customer Due Diligence File: Ritzman Pharmacies | BOP_MDL1801234 | BOP_MDL1801245 | | | | | | | |
| AM-2397 | 5/9/2014 | Customer Due Diligence File: Ritzman Pharmacies | BOP_MDL1801246 | BOP_MDL1801250 | | | | | | | |
| AM-2398 | 1/1/2014 | Customer Due Diligence File: Ritzman Pharmacies | BOP_MDL1801251 | BOP_MDL1801262 | | | | | | | |
| AM-2399 | 5/9/2014 | Customer Due Diligence File: Ritzman Pharmacies | BOP_MDL1801263 | BOP_MDL1801267 | | | | | | | |
| AM-2400 | 5/6/2014 | Customer Due Diligence File: Ritzman Pharmacies | BOP_MDL1801268 | BOP_MDL1801268 | | | | | | | |
| AM-2401 | 2/28/2014 | Customer Due Diligence File: Summit Pain (Ohio BOP Docs) | BOP_MDL1862040 | BOP_MDL1862040 | | | | | | | |
| AM-2402 | 2/28/2014 | Customer Due Diligence File: Summit Pain (Ohio BOP Docs) | BOP_MDL1862041 | BOP_MDL1862041 | | | | | | | |
| AM-2403 | 3/16/2015 | Customer Due Diligence File: Healthspan, Metrohealth | BOP_MDL338504 | BOP_MDL338504 | | | | | | | |
| AM-2404 | 8/12/2013 | Customer Due Diligence File: Walgreens | BOP_MDL620488 | BOP_MDL620489 | | | | | | | |
| AM-2405 | 11/20/2012 | Screenshot of new product announcement information page. | MNK-T1_0000097473 | MNK-T1_0000097473 | | | | | | | |
| AM-2406 | 10/29/2013 | Email chain between Mallinckrodt people  forwarding the AMCP Payor Round Table executive summary. | MNK-T1_0000223203 | MNK-T1_0000223203 | | | | | | | |
| AM-2407 | 2/9/2007 | Unsigned product price sheet from Mallinckrodt offered to AmerisourceBergen Corporation's ProGenerics Source Program. | MNK-T1_0000413149 | MNK-T1_0000413151 | | | | | | | |
| AM-2408 | 4/1/2007 | Signed PRxO Generics Program Addendum to Distribution Services Agreement between Mallinckrodt and ABDC. | MNK-T1_0000413283 | MNK-T1_0000413290 | | | | | | | |
| AM-2409 | 5/5/2009 | Unsigned Amendment to PRxO Generics Program Addendum to Distribution Services Agreement between ABDC, Bellco, and Mallinckrodt. | MNK-T1_0000413354 | MNK-T1_0000413355 | | | | | | | |
| AM-2410 | 6/22/2011 | Amendment to PRxO Generics Program Addendum to Distribution Services Agreement between ABDC, Bellco, and Mallinckrodt. | MNK-T1_0000413444 | MNK-T1_0000413447 | | | | | | | |
| AM-2411 | 7/3/1905 | Compilation of various signed documents between ABDC and Mallinckrodt. | MNK-T1_0000510177 | MNK-T1_0000510246 | | | | | | | |
| AM-2412 | 6/30/1905 | Compilation of various signed documents between ABDC and Mallinckrodt. | MNK-T1_0000510247 | MNK-T1_0000510270 | | | | | | | |
| AM-2413 | 11/20/2013 | Email from A. Kempfer to P. Brueggeman and G. Collier regarding ABC monthly rebate. | MNK-T1_0000613736 | MNK-T1_0000613736 | | | | | | | |
| AM-2414 | 9/25/2013 | Email from N. Kayich to W. Kaczmarek and J. Longenecker regarding WAC penalties for the Big 3 wholesalers. | MNK-T1_0000614725 | MNK-T1_0000614725 | | | | | | | |
| AM-2415 | 9/25/2013 | Spreadsheet of data on penalties for items by SKU for ABC, McKesson, and Cardinal. | MNK-T1_0000614726 | MNK-T1_0000614726 | | | | | | | |
| AM-2416 | 8/3/2014 | Email from J. Williams to J. Bullerdick, M. Montgomery, and L. Cardetti regarding a meeting with pharmacists. | MNK-T1_0000660346 | MNK-T1_0000660347 | | | | | | | |
| AM-2417 | 3/23/2012 | Specialty Pharmaceuticals Monthly Update for February 2012 | MNK-T1_0000734158 | MNK-T1_0000734165 | | | | | | | |
| AM-2418 | 12/16/2016 | Signed AmerisourceBergen Global Manufacturer Services Statement of Work with Mallinckrodt. | MNK-T1_0007260134 | MNK-T1_0007260138 | | | | | | | |
| AM-2419 | 8/15/2017 | August 2017 email chain between multiple ABC and Mallinckrodt people regarding Mallinckrodt selling products to an ABC subsidiary. | MNK-T1_0007729155 | MNK-T1_0007729158 | | | | | | | |
| AM-2420 | 8/15/2017 | Unsigned Amendment to PRxO Generics Program Addendum to Master Distribution Services Agreement between Mallinckrodt, ABDC, and Bellco. | MNK-T1_0007729166 | MNK-T1_0007729166 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-2421 | | Ohio Board of Nursing Disciplinary Records for Various Individuals. | OBN_MDL 1st Production 147353 | OBN_MDL 1st Production 150317 | | | | | | | |
| AM-2422 | 9/22/2011 | Customer Due Diligence File: Summit Pain (Ohio BOP Docs) | OH_OSMA_0000003516 | OH_OSMA_0000003516 | | | | | | | |
| AM-2423 | 10/29/2010 | Customer Due Diligence File: Summit Pain (Ohio BOP Docs) | OH_OSMA_0000003659 | OH_OSMA_0000003659 | | | | | | | |
| AM-2424 | 4/1/2010 | PRxO Generics Program Addendum to Distribution Services Agreement between Rhodes Pharmaceuticals and AmerisourceBergen | PPLP004397425 | PPLP004397437 | | | | | | | |
| AM-2425 | 11/1/2015 | Executed Logistics Services Agreement between Purdue Pharma, Integrated Commercialization Solutions, and AmerisourceBergen Drug Corporation | PPLP004397601 | PPLP004397611 | | | | | | | |
| AM-2426 | 2/28/2017 | Email from Kate McElhone to Peter Justason; Hysingla SOW for Amerisource | PPLPC022000986873 | PPLPC022000986874 | | | | | | | |
| AM-2427 | | AmerisourceBergen, Our History, https://www.amerisourcebergen.com/abcnew/about-our-history | Public | | | | | | | | |
| AM-2428 | 12/19/2017 | Email from Donna Skoda to Rick Marountas. | SUMMIT_000264146 | SUMMIT_000264147 | | | | | | | |
| AM-2429 | 8/21/2017 | Distributor Briefing PowerPoint | US-DEA-00000143 | US-DEA-00000143 | | | | | | | |
| AM-2430 | 7/26/2017 | Memorandum from Jorge L. Jimenez to DEA Functional Filing System regarding Distributor Initiative Briefing with AmerisourceBergen Drug | US-DEA-00000144 | US-DEA-00000146 | | | | | | | |
| AM-2431 | 8/10/2005 | Internet Pharmacy Data Meeting With AmerisourceBergen DEA Headquarters August 10, 2005 | US-DEA-00000588 | US-DEA-00000928 | | | | | | | |
| AM-2432 | 8/1/2005 | Email from Michael R. Mapes to Steve Mays regarding Internet Pharmacy Presentation | US-DEA-00003880 | US-DEA-00003880 | | | | | | | |
| AM-2433 | 8/10/2005 | Internet Pharmacy Data Meeting With AmerisourceBergen DEA Headquarters August 10, 2005 | US-DEA-00003881 | US-DEA-00003881 | | | | | | | |
| AM-2434 | 7/23/2007 | Email from Kyle J. Wright to ODC regarding Distributor Notification | US-DEA-00005649 | US-DEA-00005650 | | | | | | | |
| AM-2435 | 7/17/2007 | Email from Kyle J. Wright to ODC regarding Distributor Notification | US-DEA-00005655 | US-DEA-00005656 | | | | | | | |
| AM-2436 | 7/20/2007 | Email from Kyle J. Wright to ODC regarding Distributor Notification | US-DEA-00005657 | US-DEA-00005661 | | | | | | | |
| AM-2437 | 11/3/2015 | Letter from David May to Cathy Gallagher regarding ABDC to Assume Distribution of All Controlled Substances to Kaiser Permanente | US-DEA-00013963 | US-DEA-00013964 | | | | | | | |
| AM-2438 | 5/29/2008 | Letter from Efrem M. Grail to D. Linden Barber regarding AmerisourceBergen Drug Corporation | US-DEA-00025284 | US-DEA-00025285 | | | | | | | |
| AM-2439 | 7/23/1998 | Letter from Patricia Good to Chris Zimmerman regarding Development of New Program | US-DEA-00025671 | US-DEA-00025671 | | | | | | | |
| AM-2440 | 10/29/1996 | Letter from Thomas Gitchel to Chris Zimmerman regarding Approval of a Beta-Test of Bergen Brunswig's New Order Monitoring Program | US-DEA-00025672 | US-DEA-00025673 | | | | | | | |
| AM-2441 | 1/00/2000 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2000 | ABDC-PUB00000001 | ABDC-PUB00000131 | | | | | | | |
| AM-2442 | 6/00/2000 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio –June 2000 | ABDC-PUB00000132 | ABDC-PUB00000274 | | | | | | | |
| AM-2443 | 1/00/2001 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2001 | ABDC-PUB00000275 | ABDC-PUB00000404 | | | | | | | |
| AM-2444 | 6/00/2001 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2001 | ABDC-PUB00000405 | ABDC-PUB00000546 | | | | | | | |
| AM-2445 | 1/00/2002 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2002 | ABDC-PUB00000547 | ABDC-PUB00000670 | | | | | | | |

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-2446 | 6/00/2002 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2002 | ABDC-PUB00000671 | ABDC-PUB00000796 | | | | | | | |
| AM-2447 | 1/00/2003 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2003 | ABDC-PUB00000797 | ABDC-PUB00000918 | | | | | | | |
| AM-2448 | 6/00/2003 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2003 | ABDC-PUB00000919 | ABDC-PUB00001043 | | | | | | | |
| AM-2449 | 1/00/2004 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2004 | ABDC-PUB00001044 | ABDC-PUB00001163 | | | | | | | |
| AM-2450 | 6/00/2004 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2004 | ABDC-PUB00001164 | ABDC-PUB00001245 | | | | | | | |
| AM-2451 | 00/00/2005 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – 2005 | ABDC-PUB00001246 | ABDC-PUB00001329 | | | | | | | |
| AM-2452 | 1/00/2006 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2006 | ABDC-PUB00001330 | ABDC-PUB00001433 | | | | | | | |
| AM-2453 | 6/00/2006 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2006 | ABDC-PUB00001434 | ABDC-PUB00001517 | | | | | | | |
| AM-2454 | 1/00/2007 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2007 | ABDC-PUB00001518 | ABDC-PUB00001521 | | | | | | | |
| AM-2455 | 6/00/2007 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2007 | ABDC-PUB00001522 | ABDC-PUB00001525 | | | | | | | |
| AM-2456 | 1/00/2008 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2008 | ABDC-PUB00001526 | ABDC-PUB00001625 | | | | | | | |
| AM-2457 | 6/00/2008 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2008 | ABDC-PUB00001626 | ABDC-PUB00001700 | | | | | | | |
| AM-2458 | 00/00/2009 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – 2009 | ABDC-PUB00001701 | ABDC-PUB00001781 | | | | | | | |
| AM-2459 | 6/00/2010 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2010 | ABDC-PUB00001782 | ABDC-PUB00001887 | | | | | | | |
| AM-2460 | 1/00/2011 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2011 | ABDC-PUB00001888 | ABDC-PUB00001900 | | | | | | | |
| AM-2461 | 6/00/2011 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2011 | ABDC-PUB00001901 | ABDC-PUB00002043 | | | | | | | |
| AM-2462 | 1/00/2012 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2012 | ABDC-PUB00002044 | ABDC-PUB00002195 | | | | | | | |
| AM-2463 | 6/00/2012 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2012 | ABDC-PUB00002196 | ABDC-PUB00002347 | | | | | | | |
| AM-2464 | 1/00/2013 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2013 | ABDC-PUB00002348 | ABDC-PUB00002511 | | | | | | | |
| AM-2465 | 6/00/2013 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2013 | ABDC-PUB00002512 | ABDC-PUB00002675 | | | | | | | |
| AM-2466 | 1/00/2014 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2014 | ABDC-PUB00002676 | ABDC-PUB00002848 | | | | | | | |
| AM-2467 | 6/00/2014 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2014 | ABDC-PUB00002849 | ABDC-PUB00003021 | | | | | | | |
| AM-2468 | 1/00/2015 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2015 | ABDC-PUB00003022 | ABDC-PUB00003188 | | | | | | | |
| AM-2469 | 6/00/2015 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2015 | ABDC-PUB00003189 | ABDC-PUB00003366 | | | | | | | |
| AM-2470 | 1/00/2016 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2016 | ABDC-PUB00003561 | ABDC-PUB00003742 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-2471 | 06/00/2016 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2016 | ABDC-PUB00003743 | ABDC-PUB00003934 | | | | | | | |
| AM-2472 | 01/00/2017 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2017 | ABDC-PUB00004117 | ABDC-PUB00004312 | | | | | | | |
| AM-2473 | 06/00/2017 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2017 | ABDC-PUB00004313 | ABDC-PUB00004522 | | | | | | | |
| AM-2474 | 01/00/2018 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2018 | ABDC-PUB00004523 | ABDC-PUB00004748 | | | | | | | |
| AM-2475 | 06/00/2018 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2018 | ABDC-PUB00004749 | ABDC-PUB00004958 | | | | | | | |
| AM-2476 | 00/00/2016 | 2016 National Drug Threat Assessment Summary | ABDC-PUB00003367 | ABDC-PUB00003560 | | | | | | | |
| AM-2477 | 00/00/2017 | 2017 National Drug Threat Assessment | ABDC-PUB00003935 | ABDC-PUB00004116 | | | | | | | |
| AM-2511 | 00/00/2019 | The 2019 Annual Wholesale Trade Report, U.S. Census Bureau (2019). | ABDC-PUB00004959 | ABDC-PUB00004959 | | | | | | | |
| AM-2512 | 00/00/2007 | FactSet Data Analysis for ABC from 2007-2018 | ABDC-PUB00005408 | ABDC-PUB00005409 | | | | | | | |
| AM-2518 | 12/21/2017 | HCAHPS: Patients' Perspectives of Care Survey. Centers for Medicare & Medicaid Services (Dec. 21, 2017), https://www.cms.gov/Medicare/Quality-Initiatives-patient-assessment- instruments/hospitalqualityinits/hospitalhcahps.html. | ABDC-PUB00005709 | ABDC-PUB00005710 | | | | | | | |
| AM-2526 | 4/11/2019 | Office of Prescription Drug Promotion (OPDP) Research, U.S. Food & Drug Administration, About FDA, https://www.fda.gov/aboutfda/centersoffices/officeofmedicalproductsandtobacco/cder/ucm090276.htm (last visited April 11, 2019) | ABDC-PUB00006946 | ABDC-PUB00006966 | | | | | | | |
| AM-2530 | 5/10/2019 | Cuyahoga Third Amended Complaint | | | | | | | | | |
| AM-2531 | 3/21/2019 | Summit Third Amended Complaint | | | | | | | | | |
| AM-2532 | 4/12/2019 | Definitions of Marketing, American Marketing Association, https://www.ama.org/the-definition-of marketing/ (Last visited April 12, 2019) | ABDC-PUB00004960 | ABDC-PUB00004962 | | | | | | | |
| AM-2533 | 8/21/2014 | Retail Pharmacy On-Site Questionnaire | ABDCMDL00169890 | ABDCMDL00169900 | | | | | | | |
| AM-2534 | 1/9/2008 | ABC Distributor Questionnaire | ABDCMDL00169902 | ABDCMDL00169905 | | | | | | | |
| AM-2535 | 2/6/2008 | ABC Retail Questionnaire | ABDCMDL00169907 | ABDCMDL00169911 | | | | | | | |
| AM-2536 | 3/13/2015 | Retail Pharmacy Questionnaire | ABDCMDL00169912 | ABDCMDL00169915 | | | | | | | |
| AM-2537 | 9/29/2016 | Retail Pharmacy Questionnaire | ABDCMDL00169928 | ABDCMDL00169930 | | | | | | | |
| AM-2538 | 10/31/2016 | Retail Pharmacy Questionnaire | ABDCMDL00169931 | ABDCMDL00169933 | | | | | | | |
| AM-2539 | 9/29/2016 | Practitioner Questionnaire | ABDCMDL00169936 | ABDCMDL00169938 | | | | | | | |
| AM-2540 | 10/31/2016 | Practitioner Questionnaire | ABDCMDL00169939 | ABDCMDL00169941 | | | | | | | |
| AM-2541 | 1/8/2008 | Distributor Questionnaire | ABDCMDL00169942 | ABDCMDL00169945 | | | | | | | |
| AM-2542 | 5/9/2017 | Retail Pharmacy Chain Questionnaire | ABDCMDL00169946 | ABDCMDL00169947 | | | | | | | |
| AM-2543 | 5/10/2017 | Retail Pharmacy Chain Questionnaire | ABDCMDL00169948 | ABDCMDL00169949 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-2544 | 6/30/2007 | CSRA Form 590a | ABDCMDL00169954 | ABDCMDL00169955 | | | | | | | |
| AM-2545 | 3/5/2008 | CSRA Form 590b | ABDCMDL00169956 | ABDCMDL00169957 | | | | | | | |
| AM-2546 | 5/13/2008 | CSRA Form 590c | ABDCMDL00169958 | ABDCMDL00169959 | | | | | | | |
| AM-2547 | 8/16/2007 | CSRA Form 590e | ABDCMDL00169960 | ABDCMDL00169960 | | | | | | | |
| AM-2548 | 5/29/2013 | CSRA Form 590n | ABDCMDL00169961 | ABDCMDL00169961 | | | | | | | |
| AM-2549 | 8/16/2007 | CSRA Form 590p | ABDCMDL00169962 | ABDCMDL00169965 | | | | | | | |
| AM-2550 | 11/19/2015 | Chain Pharmacy Questionnaire | ABDCMDL00169967 | ABDCMDL00169968 | | | | | | | |
| AM-2551 | 3/23/2011 | Customer Verification List | ABDCMDL00169969 | ABDCMDL00169970 | | | | | | | |
| AM-2552 | 3/23/2011 | SOM/NCDD Questionnaire Checklist | ABDCMDL00169971 | ABDCMDL00169971 | | | | | | | |
| AM-2553 | 7/17/2014 | New Account FAQs | ABDCMDL00169972 | ABDCMDL00169975 | | | | | | | |
| AM-2554 | 6/30/2007 | NCDD Investigation Folder Checklist | ABDCMDL00169976 | ABDCMDL00169976 | | | | | | | |
| AM-2555 | 8/11/2015 | OMP Consumption Review Request Form | ABDCMDL00169977 | ABDCMDL00169979 | | | | | | | |
| AM-2556 | 5/27/2008 | Request Threshold Review | ABDCMDL00169980 | ABDCMDL00169980 | | | | | | | |
| AM-2557 | 1/4/2011 | CRSA Form 590p - Practitioner Questionnaire | ABDCMDL00169985 | ABDCMDL00169988 | | | | | | | |
| AM-2558 | 5/5/2014 | CRSA Form 590d - Distributor Questionnaire | ABDCMDL00169989 | ABDCMDL00169992 | | | | | | | |
| AM-2559 | 5/14/2014 | Request Threshold Review | ABDCMDL00169999 | ABDCMDL00169999 | | | | | | | |
| AM-2560 | 1/18/2016 | CRSA Form 590d - Distributor Questionnaire | ABDCMDL00170004 | ABDCMDL00170006 | | | | | | | |
| AM-2561 | 1/6/2017 | CRSA Form 590p - Practitioner Questionnaire | ABDCMDL00170011 | ABDCMDL00170013 | | | | | | | |
| AM-2562 | 4/6/2018 | CRSA Form 595 - Customer Due Diligence Questionnaire | ABDCMDL00170024 | ABDCMDL00170024 | | | | | | | |
| AM-2563 | 11/15/2017 | CRSA Form 595 - Customer Due Diligence Questionnaire | ABDCMDL00170025 | ABDCMDL00170025 | | | | | | | |
| AM-2564 | 5/10/2017 | Corporate Questionnaire Retail Pharmacy Chain | ABDCMDL00170031 | ABDCMDL00170032 | | | | | | | |
| AM-2565 | 11/22/2016 | Corporate Questionnaire Retail Pharmacy Chain | ABDCMDL00170035 | ABDCMDL00170036 | | | | | | | |
| AM-2566 | 7/7/2016 | Corporate Questionnaire Retail Pharmacy Chain | ABDCMDL00170039 | ABDCMDL00170040 | | | | | | | |
| AM-2567 | 9/8/2017 | Corporate Questionnaire Retail Pharmacy Chain | ABDCMDL00170042 | ABDCMDL00170043 | | | | | | | |
| AM-2568 | 5/9/2017 | CSRA Form 600P - Practitioner Chain Questionnaire | ABDCMDL00170045 | ABDCMDL00170045 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ex. No.** | **Date** | **Description** | **BegBates** | **EndBates** | **901 Stip** | **Admission Stip** | **Plaintiffs' Objections** | **Defendants' Objections** | **Offered** | **Admitted** | **Not Admitted** |
| AM-2569 | 6/30/2016 | CRSA Form 590 - Practitioner Questionnaire | ABDCMDL00170050 | ABDCMDL00170052 | | | | | | | |
| AM-2570 | 9/30/2016 | CSRA Customer Scenario Grid | ABDCMDL00170056 | ABDCMDL00170060 | | | | | | | |
| AM-2571 | 1/14/2015 | Chain Pharmacy Questionnaire | ABDCMDL00170061 | ABDCMDL00170063 | | | | | | | |
| AM-2572 | 11/18/2015 | CRSA Form 595 - Customer Due Diligence Questionnaire | ABDCMDL00170068 | ABDCMDL00170068 | | | | | | | |
| AM-2573 | 9/29/2015 | Customer Due Diligence File: BSD, Inc. | ABDCMDL00141671 | ABDCMDL00141674 | | | | | | | |
| AM-2574 | 9/29/2015 | Customer Due Diligence File: Church Square Pharmacy | ABDCMDL00141675 | ABDCMDL00141682 | | | | | | | |
| AM-2575 | 9/29/2015 | Customer Due Diligence File: Moundsville Pharmacy | ABDCMDL00141683 | ABDCMDL00141688 | | | | | | | |
| AM-2576 | 9/29/2015 | Customer Due Diligence File: Nicholas Pharmacy | ABDCMDL00141689 | ABDCMDL00141694 | | | | | | | |
| AM-2577 | 9/29/2015 | Customer Due Diligence File: Pharmacy Associates DBA CompreCare | ABDCMDL00141695 | ABDCMDL00141696 | | | | | | | |
| AM-2578 | 9/29/2015 | Customer Due Diligence File: Church Square Pharmacy and Clark Low Cost | ABDCMDL00151548 | ABDCMDL00151548 | | | | | | | |
| AM-2579 | 9/29/2015 | Customer Due Diligence File: Church Square Pharmacy and Clark Low Cost | ABDCMDL00151549 | ABDCMDL00151556 | | | | | | | |
| AM-2580 | 9/29/2015 | Customer Due Diligence File: Church Square Pharmacy | ABDCMDL00151557 | ABDCMDL00151564 | | | | | | | |
| AM-2581 | 9/29/2015 | Customer Due Diligence File: Church Square Pharmacy | ABDCMDL00151565 | ABDCMDL00151565 | | | | | | | |
| AM-2582 | 9/29/2015 | Customer Due Diligence File: Church Square Pharmacy and Clark Low Cost | ABDCMDL00151566 | ABDCMDL00151566 | | | | | | | |
| AM-2583 | 9/29/2015 | Customer Due Diligence File: Church Square Pharmacy and Clark Low Cost | ABDCMDL00151567 | ABDCMDL00151567 | | | | | | | |
| AM-2584 | 9/29/2015 | Customer Due Diligence File: Church Square Pharmacy | ABDCMDL00151568 | ABDCMDL00151575 | | | | | | | |
| AM-2585 | 9/29/2015 | Customer Due Diligence File: Church Square Pharmacy and Clark Low Cost | ABDCMDL00151576 | ABDCMDL00151579 | | | | | | | |
| AM-2586 | 9/29/2015 | Customer Due Diligence File: Church Square Pharmacy | ABDCMDL00151580 | ABDCMDL00151588 | | | | | | | |
| AM-2587 | 6/9/2014 | Customer Due Diligence File: Church Square Pharmacy | ABDCMDL00151589 | ABDCMDL00151589 | | | | | | | |
| AM-2591 | 6/9/2014 | Customer Due Diligence File: Church Square Pharmacy and Clark Low Cost | ABDCMDL00151596 | ABDCMDL00151603 | | | | | | | |
| AM-2592 | 7/2/2014 | Customer Due Diligence File: Church Square Pharmacy and Clark Low Cost | ABDCMDL00151604 | ABDCMDL00151605 | | | | | | | |
| AM-2593 | 7/2/2014 | Customer Due Diligence File: Church Square Pharmacy and Clark Low Cost | ABDCMDL00151606 | ABDCMDL00151606 | | | | | | | |
| AM-2594 | 7/2/2014 | Customer Due Diligence File: Church Square Pharmacy | ABDCMDL00151607 | ABDCMDL00151607 | | | | | | | |
| AM-2595 | 7/2/2014 | Customer Due Diligence File: Church Square Pharmacy | ABDCMDL00151608 | ABDCMDL00151611 | | | | | | | |
| AM-2597 | 7/2/2014 | Customer Due Diligence File: Clark Lowcost | ABDCMDL00151616 | ABDCMDL00151616 | | | | | | | |

| | | AmerisourceBergen Drug Corporation's Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-2598 | 7/2/2014 | Customer Due Diligence File: Clark Lowcost | ABDCMDL00151617 | ABDCMDL00151617 | | | | | | | |
| AM-2599 | 7/2/2014 | Customer Due Diligence File: Clark Lowcost | ABDCMDL00151618 | ABDCMDL00151618 | | | | | | | |
| AM-2600 | 7/2/2014 | Customer Due Diligence File: Church Square Pharmacy and Clark Low Cost | ABDCMDL00151619 | ABDCMDL00151619 | | | | | | | |
| AM-2601 | 10/18/2010 | Customer Due Diligence File: Clark Lowcost | ABDCMDL00151620 | ABDCMDL00151620 | | | | | | | |
| AM-2603 | 3/29/2011 | Customer Due Diligence File: Church Square Pharmacy and Clark Low Cost | ABDCMDL00151622 | ABDCMDL00151623 | | | | | | | |
| AM-2604 | 4/27/2012 | Customer Due Diligence File: Church Square Pharmacy | ABDCMDL00151624 | ABDCMDL00151624 | | | | | | | |
| AM-2605 | 3/5/2018 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00157736 | ABDCMDL00157736 | | | | | | | |
| AM-2606 | 3/5/2018 | Customer Due Diligence File: Church Square Pharmacy | ABDCMDL00157737 | ABDCMDL00157737 | | | | | | | |
| AM-2607 | 7/2/2014 | Customer Due Diligence File: Church Square Pharmacy | ABDCMDL00210405 | ABDCMDL00210405 | | | | | | | |
| AM-2608 | 7/2/2014 | Customer Due Diligence File: Church Square Pharmacy | ABDCMDL00210406 | ABDCMDL00210406 | | | | | | | |
| AM-2609 | 7/2/2014 | Customer Due Diligence File: Church Square Pharmacy | ABDCMDL00210407 | ABDCMDL00210410 | | | | | | | |
| AM-2610 | 7/2/2014 | Customer Due Diligence File: Clark Lowcost | ABDCMDL00210411 | ABDCMDL00210414 | | | | | | | |
| AM-2615 | 9/25/2017 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00215903 | ABDCMDL00215903 | | | | | | | |
| AM-2616 | 9/25/2017 | Customer Due Diligence File: Mingo Pharmacy | ABDCMDL00215904 | ABDCMDL00215915 | | | | | | | |
| AM-2621 | 6/22/2015 | Customer Due Diligence File: Summa Health System, Akron City Hospital | ABDCMDL00329020 | ABDCMDL00329021 | | | | | | | |
| AM-2622 | 3/24/2016 | Customer Due Diligence File: Metrohealth Bedford (DEA #FM5843847) | ABDCMDL00329984 | ABDCMDL00329987 | | | | | | | |
| AM-2623 | 3/24/2016 | Customer Due Diligence File: METROHEALTH CLEVELAND HEIGHTS PHCY (DEA #FM5815951) | ABDCMDL00329988 | ABDCMDL00329991 | | | | | | | |
| AM-2624 | 3/24/2016 | Customer Due Diligence File: METROHEALTH PARMA HSP (DEA #FM5747285) | ABDCMDL00329992 | ABDCMDL00329995 | | | | | | | |
| AM-2626 | 2/1/2007 | Policies & Procedures: CSRA Suspicious Order Monitoring - Base Levels | ABDCMDL00000089 | ABDCMDL00000089 | | | | | | | |
| AM-2627 | 9/30/2019 | Office of the Inspector General, U.S. Department of Justice, Review of the Drug Enforcement Administration's Regulatory and Enforcement Efforts to Control the Diversion of Opioids | ABDC-PUB00007239 | ABDC-PUB0007315 | | | | | | | |
| AM-2628 | | Summit County Cause of Death Spreadsheet Containing Annotations (Columns P, Q, R, S, T, U) Used For Sample Population | ABDC-MDL-TRIAL00000001 | ABDC-MDL-TRIAL00000001 | | | | | | | |
| AM-2629 | | Cuyahoga County Cause of Death Spreadsheet Containing Annotations (Columns BB, BC, BD, BE, BF, BG, BH) Used For Sample Population | ABDC-MDL-TRIAL00000002 | ABDC-MDL-TRIAL00000002 | | | | | | | |
| AM-2630 | | Reformatted Exhibit DEF-21282 (Appendix C to Dr. Ronald Wright's May 10, 2019 Expert Report) | ABDC-MDL-TRIAL00000003 | ABDC-MDL-TRIAL00000049 | | | | | | | |
| AM-2631 | 5/16/2007 | Policies & Procedures: Draft Controlled Substance Suspicious Order Monitoring/Investigations | ABDCMDL00360302 | ABDCMDL00360304 | | | | | | | |
| AM-2632 | 4/24/2007 | DEA Audit of Orlando Distribution Center | ABDCMDL00471275 | ABDCMDL00471311 | | | | | | | |

**AmerisourceBergen Drug Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2633 | 11/3/2006 | Lawtrac entry re Avee Pharmacy, Inc. | ABDCMDL00398262 | ABDCMDL00398264 | | | | | | | |
| AM-2634 | 10/22/2008 | HDMA Industry Compliance Guidelines | ABDCMDL00295009 | ABDCMDL00295024 | | | | | | | |
| AM-2635 | 4/25/2007 | Email from E. Cherveny to S. Mays re Internet Policies and Procedures | ABDCMDL00400645 | ABDCMDL00400650 | | | | | | | |
| AM-2636 | 6/15/2018 | Letter to K. Nicholson re Response to DEA re order of interest systems (previously branded as DEF-47) | ABDCMDL00269679 | ABDCMDL00269680 | | | | | | | |
| AM-2637 | 8/30/2017 | Email from R. Miller re Regulatory Reform Meeting with DEA's Diversion Control Division (previously branded as DEF-9019) | HSI-MDL-00580082 | HSI-MDL-00580083 | | | | | | | |
| AM-2638 | 2/6/2018 | Letter from K. Nicholson re Promulgating Regulations to Clarify Registrants re SOM (previously branded as DEF-9066) | MCKMDL00561146 | MCKMDL00561146 | | | | | | | |
| AM-2639 | 8/16/2005 | Memo from M. Mapes to W. Walker re Internet Presentation with AmerisourceBergen (previously branded as DEF-16789) | US-DEA-00000147 | US-DEA-0000164 | | | | | | | |
| AM-2640 | 11/2/2010 | Email from D. Ashley to R. Peterson re Diversion Investigator Opportunity (previously branded as DEF-16815) | US-DEA-00006183 | US-DEA-00006183 | | | | | | | |
| AM-2641 | 10/7/2015 | Email from I. Paredea to L. Milione re Suspicious Order Document (previously branded as DEF-16822) | US-DEA-00008424 | US-DEA-00008427 | | | | | | | |
| AM-2642 | 11/27/2016 | Email from D. Ashley to L. Milione re Draft of Suspicious Ordering Regulations (previously branded as DEF-16832) | US-DEA-00009579 | US-DEA-00009579 | | | | | | | |
| AM-2643 | 3/1/2018 | Email from M. Keenan to W. Parfejewiec re Child Protection Cost Question from CCAO (previously branded as DEF-5876) | CUYAH_001738714 | CUYAH_001738714 | | | | | | | |
| AM-2644 | 12/20/2016 | Cuyahoga County Medical Examiner (Bryon C. Carnahan) (previously branded as DEF-6093) | CUYAH_001955945 | CUYAH_001955945 | | | | | | | |
| AM-2645 | 6/29/2007 | Polices & Procedures: Internet/Mail Order Pharmacy Compliance Agreement | ABDCMDL00363826 | ABDCMDL00363827 | | | | | | | |
| AM-1494 | 12/1/2005 | Policies & Procedures: Excessive/Suspicious Order Investigation Program | ABDCMDL00359957 | ABDCMDL00359961 | | | | | | | |
| AM-1737 | 4/8/2008 | Email from C Zimmerman to C Marcum RE: DEA Audit | ABDCMDL00383578 | ABDCMDL00383584 | | | | | | | |
| AM-1566 | 10/2/2005 | Policies & Procedures: Retail Pharmacy Targeted Visits | ABDCMDL00364281 | ABDCMDL00364283 | | | | | | | |
| AM-1826 | 11/11/2012 | LawTrac entry re DEA Audit of Columbus DC. | ABDCMDL00383827 | ABDCMDL00383828 | | | | | | | |