# EXHIBIT 30

| Ex. No. | Date | Description | BegBates | EndBates |
|---------|------|-------------|----------|----------|
| PUR0001 | 7/11/1996 | OxyContin Tablets Package Insert - 1996 | PDD1501603661 | PDD1501603669 |
| PUR0002 | 7/18/2001 | OxyContin Package Insert - 2001 | PDD1501610836 | PDD1501610844 |
| PUR0004 | 7/24/2001 | Letter from Christopher Prue to Cynthia McCormick re: Oxy Contin Controlled-Release Tablets, NDA #20-553 | PURCHI-000679478 | PURCHI-000679484 |
| PUR0005 | 11/5/2007 | OxyContin 2007 Package Insert | PPLPC031000441510 | PPLPC031000441520 |
| PUR0006 | 12/2/2008 | Letter from Medical Director/CEO Purdue Pharma to Healthcare Professional | PDD8901578396 | PDD8901578398 |
| PUR0007 | 4/6/2010 | Highlights of Prescribing Information and Full Prescribing Information for OxyContin (oxycodone hydrochloride controlled-release) Tablets for oral use, CII | PDD8901035967 | PDD8901036004 |
| PUR0008 | 10/4/2010 | Letter from Purdue to Health Professional about Counseling Patients on How To Appropriately Take Reformulated OxyContin | PPLPC031000685835 | PPLPC031000685838 |
| PUR0010 | 4/18/2013 | Letter from FDA to Beth Connelly/Pudue Pharma Re: Amendments to New Drug Application About Drug Abuse and Dependence and OxyContin Label revised 04/2013 | PPLPC003000060503 | PPLPC003000060538 |
| PUR0011 | 1/11/2013 | Letter from Bob A. Rappaport to Beth Connelly re: OxyContin Label - Revised 09/2012 | PPLPC001000124576 | PPLPC001000124640 |
| PUR0012 | 4/17/2015 | OxyContin Prescribing Information and Medication Guide, revised 2014 | PPLP003275296 | PPLP003275307 |
| PUR0013 | 3/31/2017 | OxyContin Prescribing Information and Medication Guide, revised 12/2016 | PPLPC031001522632 | PPLPC031001522649 |
| PUR0015 | 9/1/2018 | OxyContin FPI and Highlights of Prescribing Information - Extended Release NDA # 22-272 | PUREX00071649 | PUREX00071694 |
| PUR0016 | 5/8/2007 | Corporate Integrity Agreement between the OIG of DHHS, and Purdue Pharma L.P. (Executed 5/8/2007) | PPLP004032394 | PPLP004032433 |
| PUR0017 | 12/1/2006 | Purdue Presentation to the Health and Human Services Office of the Inspector General December 1, 2006 | PPLP004430028 | PPLP004430067 |
| PUR0018 | 12/18/2006 | Purdue Presentation to the Department of Health and Human Services Office of the Inspector General: Purdue Corporate Compliance Program, December 18, 2006 | PPLP004430145 | PPLP004430225 |
| PUR0019 | 4/12/2007 | Appendix B to CIA for Purdue Pharma, L.P. Promotional and Product Services Engagement (Draft) | PPLPC032000057076 | PPLPC032000057091 |
| PUR0021 | 5/9/2007 | US v. Purdue Agreed Statement of Facts (FINAL) | PPLPC030000394184 | PPLPC030000394202 |
| PUR0022 | 5/8/2007 | Agreed Entry and Final Judgment Order (judge Lynch) State of Ohio, ex rel. Marc Dann, Atty. General v. Purdue Pharma, Case No. 07CVH-05-6195 | PPLPC032000058415 | PPLPC032000058436 |
| PUR0023 | 5/9/2007 | Plea Agreement - U.S v. Michael Friedman | PPLP004425223 | PPLP004425229 |
| PUR0024 | 5/10/2007 | Plea Agreement - U.S. v. The Purdue Frederick Company, Inc. | PPLP004429758 | PPLP004429772 |
| PUR0025 | 6/21/2007 | Purdue Presentation: Purdue Pharma's Corporate Integrity Agreement; June 2007 District Meetings | PPLPC015000030073 | PPLPC015000030073 |
| PUR0026 | 6/20/2007 | Letter from Sarah G. Reznek to Michael S. Ziegler re Purdue Pharma Multistate Consent Judgment | PPLPC051000043420 | PPLPC051000043421 |
| PUR0027 | 6/26/2007 | Email from Margaret Feltz to Allison Uzar attaching Letter from Sarah Reznek to AG of Ohio re Purdue Pharma Multistate Consent Judgment - with attachments | PPLP004431854 | PPLP004431868 |
| PUR0028 | 10/17/2007 | Email from Bert Weinstein to Keisha Thompson, et al. re Purdue Pharma Notification of Government Investigations or Legal Proceedings as of 10/17/07 | PPLPC026000035678 | PPLPC026000035678 |
| PUR0029 | 10/17/2007 | Purdue Notification to HHS Office of IG: Government Investigations or Legal Proceedings Pursuant to Corporate Integrity Agreement section III.G | PPLPC026000035679 | PPLPC026000035683 |
| PUR0030 | 11/28/2007 | Purdue Pharma's Implementation Report Under Corporate Integrity Agreement Tab 1 | PPLP004432029 | PPLP004432048 |
| PUR0031 | 11/28/2007 | Purdue Pharma's Implementation Report Under Corporate Integrity Agreement Tab 4 - Compliance Officer Certification - Policies and Procedures Distribution | PPLP004432089 | PPLP004432253 |
| PUR0032 | 11/28/2007 | Purdue Pharma's Implementation Report Under Corporate Integrity Agreement Tab 5 - Compliance Officer Certification | PPLP004432254 | PPLP004432255 |
| PUR0033 | 10/31/2007 | Purdue Pharma's Implementation Report Under Corporate Integrity Agreement Tab 7 - Letter from Timothy Nugent to Bert Weinstein | PPLP004432277 | PPLP004432278 |
| PUR0034 | 11/28/2007 | Purdue Pharma's Implementation Report Under Corporate Integrity Agreement Tab 9 - Compliance Officer Certification | PPLP004432301 | PPLP004432303 |
| PUR0035 | 5/2/2008 | Email from Bert Weinstein to Keisha Thompson, et al. re FW: Purdue Pharma Notification of Government Investigations or Legal Proceedings as of 5/1/08 | PPLPC026000041179 | PPLPC026000041179 |
| PUR0036 | 5/1/2008 | Purdue Pharma L.P. Notification to HHS Office of Inspector General: Government Investigations or Legal Proceedings Pursuant to Corporate Integrity Agreement section III.G (as of 05/01/08) | PPLPC026000041180 | PPLPC026000041186 |
| PUR0037 | 5/7/2008 | Letter from Sarah G. Reznek to Michael S. Ziegler re: Purdue Pharma Multistate Consent Judgment | PPLPC026000041921 | PPLPC026000041928 |
| PUR0038 | 9/25/2008 | First Annual Report of Purdue Pharma LP Under Corporate Integrity Agreement, dated May 8, 2007 | PPLPC057000007986 | PPLPC057000008457 |
| PUR0040 | 11/25/2008 | Letter from Anthony Santopolo, M.D. to Thomas W. Abrams RPh. Director/FDA with Attachment to DHS OIG compliance letter concerning improper promotion video | PPLPC026000044078 | PPLPC026000044079 |
| PUR0041 | 12/15/2008 | Email From Bert Weinstein to LaDonna Steiner, Robin Abrams, et al. re FW: Thompson letter re Purdue CIA and video | PPLPC026000044070 | PPLPC026000044070 |
| PUR0042 | 12/15/2008 | Letter from Bert Weinstein to Keisha Thompson, Esq. of DHS OIG regarding improper promotion | PPLPC026000044071 | PPLPC026000044071 |
| PUR0043 | 1/7/2009 | MA-MS-SOP 000003: "Creation, Review, and Approval of Standard Responses and Custom Responses" | PPLPC026000045693 | PPLPC026000045710 |

| | | | | |
|---|---|---|---|---|
| PUR0044 | 5/7/2009 | Email from Bert Weinstein to Guy Schmidt attaching Letter from Sarah Reznek to AG of Ohio re Purdue Pharma Multistate Consent Judgment - with attachments | PPLP004431807 | PPLP004431815 |
| PUR0045 | 5/7/2009 | Letter from Sarah G. Reznek to Michael S. Ziegler re Purdue Pharma Multistate Consent Judgment | PPLPC051000115683 | PPLPC051000115683 |
| PUR0046 | 9/25/2009 | Second Annual Report of Purdue Pharma LP Under Corporate Integrity Agreement | PPLPC057000007349 | PPLPC057000007985 |
| PUR0047 | 11/16/2009 | Letter from bert Weinstein to Keshia B. Thompson, Esq. re Purdue Pharma CIA Supplement to the Reporting Period 1 (RP1) Annual Report and Certification | PPLPC041000009371 | PPLPC041000009398 |
| PUR0048 | 1/18/2010 | Purdue Corporate Compliance Series, Integrity Agreement Module Final CIA 20100118 | PPLPC022000397947 | PPLPC022000398004 |
| PUR0049 | 9/27/2010 | Third Annual Report of Purdue Pharma Under Corporate Integrity Agreement - TOC | PPLP004434300 | PPLP004434300 |
| PUR0050 | 9/27/2010 | Third Annual Report of Purdue Pharma Under Corporate Integrity Agreement Tab 3 - Compliance Officer Certification - Code of Business Ethics Distribution | PPLP004434454 | PPLP004434455 |
| PUR0051 | 9/27/2010 | Third Annual Report of Purdue Pharma Under Corporate Integrity Agreement Tab 4 | PPLP004434456 | PPLP004434789 |
| PUR0052 | 9/27/2010 | Third Annual Report of Purdue Pharma Under Corporate Integrity Agreement Tab 10 - Compliance Officer Certification | PPLP004434882 | PPLP004434884 |
| PUR0053 | 10/13/2010 | Purdue Presentation: OIG On-site Visit at Purdue, October 13-14, 2010 (cover page) | PPLP004427568 | PPLP004427568 |
| PUR0054 | 12/3/2010 | Letter from Keshia Thompson (Office of Inspector General) to Purdue Pharma re Office of Inspector General On-Site Visit | PPLPC044000029777 | PPLPC044000029781 |
| PUR0055 | 6/23/2011 | Purdue SOP - Communications with the Office of Inspector General | PPLP004385377 | PPLP004385380 |
| PUR0056 | 9/23/2011 | Fourth Annual Report of Purdue Pharma Under Corporate Integrity Agreement - TOC | PPLP004432374 | PPLP004432374 |
| PUR0057 | 9/23/2011 | Fourth Annual Report of Purdue Pharma Under Corporate Integrity Agreement Tab 1 | PPLP004432375 | PPLP004432404 |
| PUR0058 | 9/23/2011 | Fourth Annual Report of Purdue Pharma Under Corporate Integrity Agreement Tab 3 - Compliance Officer Certification - Code of Business Ethics Distribution | PPLP004432557 | PPLP004432558 |
| PUR0059 | 9/23/2011 | Fourth Annual Report of Purdue Pharma Under Corporate Integrity Agreement Tab 4 - Independent Review Organization Promotional and Product Services Transactions Engagement - Reporting Period 4 | PPLP004432559 | PPLP004432958 |
| PUR0060 | 9/23/2011 | Fourth Annual Report of Purdue Pharma Under Corporate Integrity Agreement Tab 7 - Forth Reporting Period Disclosures Related to Federal Health Care Programs of FDA Requirements | PPLP004432973 | PPLP004433062 |
| PUR0061 | 9/23/2011 | Fourth Annual Report of Purdue Pharma Under Corporate Integrity Agreement Tab 9 - Notifications to HHS OIG: Government Investigations of Legal Proceedings Pursuant to Corporate Integrity Agreement section III.G (as of 07/18/11) | PPLP004433095 | PPLP004433099 |
| PUR0062 | 9/23/2011 | Fourth Annual Report of Purdue Pharma Under Corporate Integrity Agreement Tab 10 - Compliance Officer Certification | PPLP004433100 | PPLP004433102 |
| PUR0065 | 9/23/2011 | 4th Annual CIA report of Purdue Pharma, September 23, 2011 | PPLPC031000833441 | PPLPC031000833470 |
| PUR0066 | 9/27/2012 | Fifth Annual Report of Purdue Pharma LP Under Corporate Integrity Agreement - TOC | PPLP004434944 | PPLP004434944 |
| PUR0067 | 9/27/2012 | Fifth Annual Report of Purdue Pharma LP Under Corporate Integrity Agreement Tab 3 - Compliance Officer Certification - Code of Business Ethics Distribution | PPLP004434981 | PPLP004434982 |
| PUR0068 | 9/25/2012 | Fifth Annual Report of Purdue Pharma LP Under Corporate Integrity Agreement Tab 4 - Independent Review Organization's Promotional and Product Services Transactions Engagement - Reporting Period 5 | PPLP004434983 | PPLP004435219 |
| PUR0069 | 9/27/2012 | Fifth Annual Report of Purdue Pharma LP, September 27, 2012, Compliance Officer Certification | PPLP004435257 | PPLP004435259 |
| PUR0070 | 11/13/2012 | Letter from Bert Weinstein to Keshia Thompson, DHHS, regarding Purdue Phama CIA - Contract Sales Force District Manager Activities and Promotion Monitoring Program | PPLP004429625 | PPLP004429627 |
| PUR0071 | 12/14/2012 | Letter from Bert Weinstein to Keshia Thompson, DHHS, regarding Supplement to 5th Annual Report from Purdue (Contract Sales Force Promotion Monitoring Program Concern) | PPLP004429608 | PPLP004429615 |
| PUR0072 | 10/27/2014 | Attorneys General Dear HCP Letter mailing fulfillment package | PPLP003345109 | PPLP003345109 |
| PUR0073 | 10/7/2016 | Memorandum from Douglas R. Jensen and Tami Stark to Michael D. Reisman, Esq. and Maria A. Barton, Esq. re: Auditor's First Report on Purdue Pharma's ADD Program | PPLP004473667 | PPLP004473708 |
| PUR0074 | 8/19/2015 | New York OAG - In the Matter of Purdue Pharma Assurance No.: 15-151 - Assurance of Discontinuance Under Executive Law Section - inquiry into Purdue business practices | PPLP004035441 | PPLP004035464 |
| PUR0075 | 10/20/2017 | Memorandum from Douglas R. Jensen and Tami Stark to Michael D. Reisman, Esq. and Maria A. Barton, Esq. re: Auditor's Second Report on Purdue Pharma's ADD Program | PPLP004473709 | PPLP004473737 |
| PUR0076 | 10/19/2018 | Legal memo from Douglas R. Jensen to Lisa Landau, Marc Kesselman, and Danielle Gentin Stock regarding Third Report of Auditor Pursuant to AOD - NYAG Audit Report | PPLP004473738 | PPLP004473756 |
| PUR0077 | 2/18/2000 | Letter from Jay P. McCloskey to Medical Rehab Asso Inc. regarding seeking assistance in combating the abuse of "Oxycontin" in Maine. | PKY180270314 | PKY180270315 |
| PUR0078 | 3/9/2001 | Email from Robert Reder to Howard Udell, et al., re: DEA Meeting | PPLPC02000010013 | PPLPC02000010014 |

2

| PUR0079 | 3/27/2001 | Email from William Herlihy to Michael Friedman regarding DEA - Summary of March 22, 2001 Meeting with DEA by Michael Friedman | PDD1771000503 | PDD1771000507 |
| PUR0080 | 3/27/2001 | Email from Michael Friedman to Robin Hogen, Dr. David Haddox, et al. on 3/27/2001 re: Meeting with DEA on abuse and diversion | PPLPC020000010352 | PPLPC020000010355 |
| PUR0081 | 4/2/2001 | Letter from Michael Friedman, Purdue, to Laura Nagel, DEA, re Follow-up letter to March 22,2001 meeting | PDD1706196175 | PDD1706196179 |
| PUR0083 | 5/25/2001 | Letter from Howard Udell to Kenneth Ronals regarding Confirming the Scheduling of a Meeting with Purdue, DEA and FDA to be Held on 5/31/2001 | PDD1506250057 | PDD1506250059 |
| PUR0084 | 5/31/2001 | Typewritten Notes re: Highlights of Purdue, DEA and FDA meeting | PDD1706196135 | PDD1706196136 |
| PUR0085 | 7/25/2001 | Letter from Howard Udell, General Counsel to Laura Nagel, Deputy Assistant Administrator DEA Office of Diversion Control, regarding FDA approval of new package insert and lawsuits concerning OxyContin Tablets | PDD1506250086 | PDD1506250087 |
| PUR0086 | 4/9/2002 | Letter from Edward Albright to Michael Smilek (DEA) re: Closing Conference - Administrative Inspection of The P.F. Laboratories, Inc. | PKY180180736 | PKY180180753 |
| PUR0087 | 6/20/2002 | Memorandum from Ronald Greenbaum and Sandra Holgerson to DEA Distribution List re: DEA Visit (Ardsley) on June 20, 2002 | 8833591320 | 8833591325 |
| PUR0088 | 6/28/2002 | Rough Notes of DEA Closing Meeting, June 28, 2002 | PPLPC018000055741 | PPLPC018000055745 |
| PUR0089 | 12/19/2002 | Letter from Howard Udell to Alan Marc Soloway re: DEA referral to US Attorney, United States v. The P.F. Laboratories, Inc. | PKY181433013 | PKY181433036 |
| PUR0090 | 5/20/2003 | Email from Howard Udell to Jack Crowley et al. re: DEA Inspection of Wilson Inventory for Quota Verification | PPLPC019000033023 | PPLPC019000033024 |
| PUR0091 | 11/29/2005 | Email from Robin Abrams to Jack Crowley, Michael Friedman, Howard Udell re: RE: DEA Closing Conference at PF Labs | PPLPC018000070533 | PPLPC018000070537 |
| PUR0092 | 12/18/2007 | Email from Jack Crowley to Robin Abrams, Howard Udell re: RE: DEA Update Wilson | PPLPC012000164151 | PPLPC012000164155 |
| PUR0093 | 1/13/2009 | Email from Pamela Rose to Stuart Baker, James Dolan, Russell Gasdia, Dr. Craig Landau, David Long, Edward Mahony, William Mallin, Kathleen Schady; John Stewart, Bert Weinstein re: FW: Wilson Site - DEA Inspection | PPLPC012000208866 | PPLPC012000208867 |
| PUR0094 | 1/14/2009 | Email from Pamela Rose to Stuart Baker, james Dolan, Russell Gasdia, Dr. Craig Landau, David Long, Edward Mahony, William Mallin, Kathleen Schady, John Stewart, Bert Weinstein re: Wilson Site DEA Inspection - Day 2 | PPLPC012000208973 | PPLPC012000208974 |
| PUR0095 | 1/23/2009 | Memo by D.I. William Callan re: Scheduled In-Depth Investigation of a Schedule II Manufacturer - Purdue Phama, DEA Registration diversion audit | PPLPC018000264952 | PPLPC018000264953 |
| PUR0096 | 2/12/2009 | Purdue Closing Conference Outline to DEA, February 12, 2009 | PPLPC018000265397 | PPLPC018000265398 |
| PUR0097 | 7/15/2009 | Email from Jack Crowley to DEA regarding Purdue Pharma Order Monitoring System | PPLPC020000293272 | PPLPC020000293274 |
| PUR0098 | 7/15/2009 | DEA Letter to U.S. commercial entities registered with the DEA to distribute controlled substances regarding SOM | PPLPC020000293275 | PPLPC020000293278 |
| PUR0099 | 7/15/2009 | Highlighted letter from Joseph Rannazzisi (DEA) to U.S. commercial entities registered with the DEA to distribute controlled substances regarding SOM | PPLPC020000293279 | PPLPC020000293282 |
| PUR0100 | 9/17/2009 | Email from Charles Forsaith to Jack Crowley RE: Today's Meeting with DEA | PPLPC019000312690 | PPLPC019000312692 |
| PUR0101 | 8/17/2010 | Email from Robin Abrams to Stuart Baker, et al., re: RE: Bi-Weekly Board Call Thursday, August 19, 2010 (Revised) | PPLPC012000283342 | PPLPC012000283343 |
| PUR0102 | 8/17/2010 | Summary - Several Recent DEA Inspections at Purdue facilities | PPLPC012000283344 | PPLPC012000283345 |
| PUR0103 | 4/13/2011 | Email from Jack Crowley to Beth Evans regarding FW: What happened at DEA - concerning a DEA meeting | PPLPC053000051163 | PPLPC053000051167 |
| PUR0104 | 9/30/2011 | List of Slow Pharmacies for DEA | PPLPC018000580121 | PPLPC018000580121 |
| PUR0105 | 10/4/2011 | Email from Jack Crowley to Leonard Levin regarding Teleconference of October 4, 2011 | PPLPC018000580119 | PPLPC018000580120 |
| PUR0106 | 10/31/2011 | Email from James Gardner to Richard Mannion, Jack Crowley, Frank Pedi, Michael Iannaccone, Jenny Kianto, Doug Standley, Rachana Trivedi, Jerry Furtak, Morolake Esi re: FW: DEA Inspection - Cranbury Analytical Registration - Day 1 | PPLPC018000592943 | PPLPC018000592944 |
| PUR0107 | 9/21/2017 | Email from Rodney Benson to Eric Triana, DEA, regarding DEA Referral, pharmacy of interest | PPLPC023000956283 | PPLPC023000956283 |
| PUR0108 | 10/25/2017 | Email from Rodney Benson to Eric Triana, DEA, regarding DEA Referral/Suspicious Order: McKesson | PPLPC023000965824 | PPLPC023000965824 |
| PUR0109 | 1/8/2018 | Email from Rodney Benson to Eric Triana, DEA, regarding DEA Referral/Suspicious Orders | PPLPC023000969451 | PPLPC023000969451 |
| PUR0110 | 4/12/2011 | DEA Presentation: Effective Controls Against Diversion of Controlled Substances: Meeting with Purdue Pharma, April 12, 2011 | US-DEA-00001209 | US-DEA-00001241 |
| PUR0111 | 5/3/2011 | DEA Memorandum from Barbara Boockholdt to Joseph Rannazzisi Office of Diversion Control re Distributor Briefing with Purdue Pharma on April 12, 2011 | US-DEA-00001242 | US-DEA-00001245 |
| PUR0112 | 5/29/2015 | Purdue Advisory Committee Briefing Materials for Joint Meeting of the Drug Safety and Risk Management Advisory Committee and the Anesthetic and Analgesic Drug Products Advisory Committee on July 7-8, 2015 | PPLPC001000207098 | PPLPC001000207286 |
| PUR0113 | 2/27/2013 | Letter from Dannel Mallory, Governor of Connecticut, to Margaret Hamburg, FDA, regarding addressing opioid crisis | PPLPC012000412862 | PPLPC012000412863 |
| PUR0114 | 4/8/2005 | FBI-LEEDA Press Release - "FBI-LEEDA Recognizes Purdue Pharma For Innovative Contributions to Law Enforcement" | PPLPC029000148831 | PPLPC029000148831 |
| PUR0115 | 9/10/2009 | Purdue Workbook: LELE activity all years 2001 through 9/9/2009 | PPLPC022000277485 | PPLPC022000277485 |
| PUR0116 | 11/6/2009 | Email from David Haddox to Mark Geraci, et al. regarding forwarded email from NADDI president John Burke praising Purdue's assistance to law enforcement | PPLPC020000325584 | PPLPC020000325585 |
| PUR0117 | 12/8/2009 | Email from NADDI to Michael Mone regarding News from NADDI - Purdue Pharma's LELE Group named educator of the year | CAH_MDL2804_00904876 | CAH_MDL2804_00904882 |

3

| PUR0118 | 4/4/2011 | Email from Brian Rosen to Alan Must regarding Ohio AG's Office Meeting; 4/4/2011 Meeting Summary | PPLPC018000504432 | PPLPC018000504433 |
| PUR0119 | 2/9/2012 | Letter from Richard Thomas, FBI-LEEDA, to Purdue Pharma regarding Presentation of the President's Award of Excellence to Purdue in 2012 | PPLPC019000644391 | PPLPC019000644392 |
| PUR0120 | 10/6/2014 | Letter from Charles Robb, Jr., FBI-LEEDA to Purdue Pharma Lauding the "Platinum Corporate Partnership between Purdue Pharma and FBI-LEEDA | PPLPC023000740830 | PPLPC023000740831 |
| PUR0121 | 10/5/2015 | Letter from Charles Robb, Jr., FBI-LEEDA to Purdue Pharma, L.P. - longest running corporate partnership | PPLPC022000903265 | PPLPC022000903266 |
| PUR0122 | 8/18/2015 | Nimrit Lotey, MD, Northeast Ohio Medical University Draft Paper: Surveying Ohio Physicians on Opiate Prescribing Behaviors | SUMMIT_000839795 | SUMMIT_000839813 |
| PUR0123 | 7/11/2012 | Purdue Pharma BUTRANS Full Prescribing Information - NDA Insert FINAL | PPLPC020000596519 | PPLPC020000596557 |
| PUR0124 | 7/19/2001 | Purdue Sales Bulletin: PSD Incentive Bonus Program | 7012200150 | |
| PUR0125 | 10/10/2002 | Email from Robin Hogen to David Haddox re: use of Purdue funded NADDI brochure by police officer in Ohio | 8833469655 | 8833469656 |
| PUR0126 | 5/5/2003 | Memorandum from LaDonna Steiner to Michael Friedman regarding the Compliance Committee | 8856383976 | 8856383979 |
| PUR0127 | 3/21/2001 | Email from Howard Udell to Michael Friedman et al. re: DEA Meeting with Ken Ronald (forwarded by William Herlihy to Paulette Peterson) | 9100200598 | 9100200599 |
| PUR0128 | 9/22/2003 | Email from Melissa Brennan to Kathryn Phelps re: Internal Investigations concerning "particular prescribers" | 9101439815 | 9101439815 |
| PUR0129 | 9/15/2003 | Purdue Law Department Report: Internal Investigations regarding Oxycontin prescribers | 9101439816 | 9101439816 |
| PUR0148 | 1/1/2016 | Draft Proposal: Ohio Opioid STR Project | AG-MHA_203822 | AG-MHA_203887 |
| PUR0149 | 9/11/2017 | Ohio Department of Health and Human Services - Substance Abuse and Mental Health Services Administration: FY 2017 Mid-Year State Targeted Response to the Opioid Crisis Grants | AG-MHA_205242 | AG-MHA_205471 |
| PUR0158 | 1/31/2015 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, June 2014 - January 2015 | AG-MHA_250755 | AG-MHA_250774 |
| PUR0163 | 6/30/2016 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio; January to June 2016 | AG-MHA_255566 | AG-MHA_255757 |
| PUR0164 | 6/30/2016 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Athens Region January - June 2015 | AG-MHA_256410 | AG-MHA_256427 |
| PUR0165 | 6/30/2016 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Athens Region January - June 2015 | AG-MHA_256827 | AG-MHA_257004 |
| PUR0166 | 6/30/2016 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio; January to June 2015 | AG-MHA_259299 | AG-MHA_259473 |
| PUR0168 | 1/31/2012 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio; June 2011-January 2012 | AG-MHA_297905 | AG-MHA_298056 |
| PUR0169 | 12/1/2017 | CVS Health Brochure: Important Update - Opioid Medication Management Strategy; Enhanced Opioid Utilization | AKRON_000004128 | AKRON_000004131 |
| PUR0170 | 9/25/2015 | Ohio Homeland Security, Ohio Department of Public Safety Strategic Analysis & Information Center Bulletin: Ohio Daily Briefing | AKRON_000238965 | AKRON_000238974 |
| PUR0171 | 5/20/2015 | Summit County Children Services: Citizens Advisory Committee Presentation: The Opiate & Heroin epidemic: Ohio's New Criminal (Produced Natively) | AKRON_000335932 | AKRON_000335932 |
| PUR0172 | 12/13/2012 | Ohio State Board of Pharmacy Report of Investigation of Dr. Adolph Harper, Jr. | AKRON_000368463 | AKRON_000368463 |
| PUR0173 | 3/22/2016 | Thomas Gilson, MD, Cuyahoga County, Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County - March 22, 2016 update | AKRON_000370034 | AKRON_000370058 |
| PUR0174 | 5/1/2012 | Office of the Ohio Attorney General, Ohio Bureau of Criminal Investigation Criminal Intelligence Unit Presentation: Heroin In Ohio | AKRON_000374610 | AKRON_000374632 |
| PUR0175 | 1/1/2018 | Medical Mutual of Ohio Publication: Prescription Drug Formulary Updates | AKRON_000908347 | AKRON_000908362 |
| PUR0176 | 12/1/2017 | Medical Mutual of Ohio Publication: 2018 Prescription Drug Formulary Basic and Basic Plus Formulary; non-ACA plans | AKRON_000908852 | AKRON_000909021 |
| PUR0177 | 9/19/2013 | Amended and Restated Prescription Benefit Services Agreement between CaremarkPCS Health, L.L.C. and Employers Health Purchasing Corporation | AKRON_001050561 | AKRON_001050693 |
| PUR0178 | 1/1/2014 | CVS Caremark Publication: Medications Requiring Prior Authorization for Medical Necessity | AKRON_001064294 | AKRON_001064297 |
| PUR0179 | 1/31/2011 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, June 2010-January 2011 | AKRON_001095133 | AKRON_001095238 |
| PUR0180 | 12/1/2016 | Medical Mutual of Ohio Publication: 2017 Comprehensive Basic and Basic Plus Formulary; commercial group plans | AKRON_001143334 | AKRON_001143490 |
| PUR0182 | 3/1/2016 | National Center for Injury Prevention and Control Centers for Disease Control and Prevention, Report: Undetermined Risk Factors for Fentanyl-Related Overdose Deaths Ohio, 2015 (EpiAid 2016-003) Trip Report - Epi2 | AKRON_001212069 | AKRON_001212121 |
| PUR0183 | 5/25/2010 | Joe Gay & Orman Hall, Crafting an Effective Response to the Increasing Number of Opioid Overdose Deaths | AKRON_001257821 | AKRON_001257853 |
| PUR0187 | 12/20/2017 | CVS Caremark Clinical Plan Management - Prescription Benefit Services Agreement | AKRON_001384131 | AKRON_001384166 |
| PUR0188 | 1/1/2009 | CVS Caremark Slide Deck: RxInsights City of Akron Prescription Benefit Review, Jan 2008-Dec 2008 | AKRON_001818558 | AKRON_001818615 |
| PUR0189 | 1/1/2009 | CVS Caremark Slide Deck: High Performance Formulary Plan Designs | AKRON_001818644 | AKRON_001818651 |
| PUR0190 | 1/1/2010 | Caremark Plan Service Contract excerpt | AKRON_001818807 | AKRON_001818808 |
| PUR0191 | 1/1/2010 | Caremark Plan Service Contract excerpt | AKRON_001818839 | AKRON_001818840 |
| PUR0192 | 4/10/2003 | Caremark Presentation: City of Akron - 2002 RxInsights | AKRON_001819111 | AKRON_001819153 |
| PUR0193 | 4/30/2008 | CVS Caremark Presentation: RxInsights - City of Akron - Prescription Benefit Review Jan 2007 - Dec 2007, and Handwritten notes | AKRON_001819307 | AKRON_001819356 |

| PUR0194 | 4/24/2007 | Caremark Presentation: RxInsights - City of Akron: Prescription Benefit Review, Jan 2006 - Dec 2006 | AKRON_001819612 | AKRON_001819666 |
|---|---|---|---|---|
| PUR0195 | 4/14/2004 | Caremark Presentation: 2003 RxInsights - City of Akron: Prescription Benefit Annual Review for 2003 | AKRON_001820047 | AKRON_001820066 |
| PUR0196 | 5/15/2013 | Email from Jeffrey Cotone to Tammy Denton about prior authorization process for City of Akron | AKRON_001820444 | AKRON_001820452 |
| PUR0197 | 1/1/2014 | CVS Caremark EHPC Restated Agreement, Exhibit A Financial Terms | AKRON_001820622 | AKRON_001820623 |
| PUR0198 | 1/1/2014 | CVS Caremark EHPC Restated Agreement, Exhibit A Financial Terms excerpt | AKRON_001820624 | AKRON_001820625 |
| PUR0199 | 1/1/2014 | CVS/Caremark EHPC Restated Agreement, Exhibit A Financial Terms | AKRON_001820626 | AKRON_001820627 |
| PUR0200 | 8/28/2014 | Memorandum from Matthew D. Harman, Pharm.D., MPH, to Employers Health Members | AKRON_001822568 | AKRON_001822570 |
| PUR0201 | 12/19/2011 | Email from Cathy DiEgidio to Diane Miller-Dawson et al. regarding Caremark Formulary; Attaching Caremark Formulary Documents | AKRON_001823977 | AKRON_001823987 |
| PUR0202 | 2/14/2012 | Memorandum from Tammy Kalail to Tammy Denton regarding Caremark's Formulary Prior Authorization Option | AKRON_001823992 | AKRON_001823996 |
| PUR0203 | 1/18/2012 | Memorandum from Tammy M. Denton to Cheri Cunningham regarding CVS Caremark 2012 preferred drug list | AKRON_001824024 | AKRON_001824028 |
| PUR0204 | 5/24/2012 | City of Akron Plan Design Report | AKRON_001824555 | AKRON_001824579 |
| PUR0205 | 2/1/2019 | IQVIA Specialty List Report February-2019 | ALLERGAN_MDL_04449164 | ALLERGAN_MDL_04449164 |
| PUR0206 | 1/1/2017 | Ohio Department of Mental Health and Addiction Services Office of Quality, Planning and Research Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends Report; June 2016-January 2017, State of Ohio | AOHC 000117 | AOHC 000312 |
| PUR0207 | 12/31/2013 | American Pain Society - Detailed account of all payments/transfers | APS-MDL00000001 | APS-MDL00000047 |
| PUR0208 | 5/2/2018 | State of Ohio Board of Pharmacy Summary Suspension letter | BOP_MDL 1st Production_000115 | BOP_MDL 1st Production_000119 |
| PUR0209; PUR4920 | 11/2/1998 | Ohio State Board of Pharmacy Order re: C. Hanifin | BOP_MDL 1st Production_000843 | BOP_MDL 1st Production_000856 |
| PUR0210; PUR4929 | 6/14/2000 | Ohio State Board of Pharmacy Order, Thomas William Foti, Docket Number D-991005-024, June 2000 | BOP_MDL 1st Production_001228 | BOP_MDL 1st Production_001233 |
| PUR0211; PUR4924 | 11/2/2010 | Ohio State Board of Pharmacy Order, Henry Kozik, Docket Number D- 100621-134, November 2, 2010 | BOP_MDL 1st Production_001250 | BOP_MDL 1st Production_001257 |
| PUR0212; PUR4925 | 11/4/2009 | Ohio State Board of Pharmacy Order, John Joseph Perry, Docket Number D-09724-003, November 4, 2009 | BOP_MDL 1st Production_001877 | BOP_MDL 1st Production_001899 |
| PUR0213; PUR4927 | 3/7/2007 | Ohio State Board of Pharmacy Order, Michael Esber, Docket Number D-060724-002, March 7 2007 | BOP_MDL 1st Production_001914 | BOP_MDL 1st Production_001928 |
| PUR0214; PUR4930 | 1/13/1998 | Ohio State Board of Pharmacy Order, William Cody, Docket Number, D-970918-006, January 13, 1998 | BOP_MDL 1st Production_002391 | BOP_MDL 1st Production_002400 |
| PUR0215; PUR4934 | 1/7/2003 | Ohio State Board of Pharmacy Order, Todd Jaros, Docket Number, D-021127-041, January 7, 2003 | BOP_MDL 1st Production_002682 | BOP_MDL 1st Production_002694 |
| PUR0216; PUR4931 | 4/6/1999 | Ohio State Board of Pharmacy Order, Matthew Earl Fisher, Docket Number D-980820-008, April 6, 1999 | BOP_MDL 1st Production_004897 | BOP_MDL 1st Production_004909 |
| PUR0217; PUR4928 | 6/29/1989 | Ohio State Board of Pharmacy Order, Stephen Deitsch, Docket Number D-890316-104, June 29, 1989 | BOP_MDL 1st Production_007921 | BOP_MDL 1st Production_007925 |
| PUR0218; PUR4926 | 10/7/1997 | Ohio State Board of Pharmacy Order, Joseph Claire Salmen, Docket Number D-970909-005, October 7, 1997 | BOP_MDL 1st Production_008888 | BOP_MDL 1st Production_008896 |
| PUR0219; PUR4933 | 9/8/1998 | Ohio State Board of Pharmacy Order, Robert Dougherty, Docket Number D-980818-007, September 8, 1998 | BOP_MDL 1st Production_008929 | BOP_MDL 1st Production_008938 |
| PUR0220 | 1/1/2017 | Report, unintentional Opioid Deaths in Ohio | BOP_MDL001759 | BOP_MDL001776 |
| PUR0224 | 10/1/2014 | Ohio Board of Pharmacy Meeting Minutes, October 2014 | BOP_MDL098390 | BOP_MDL098432 |
| PUR0225 | 6/14/2017 | Email from Jason Gable to Homer Chapa regarding Sam Club's effort to comply with the DEA | BOP_MDL105095 | BOP_MDL105096 |
| PUR0226 | 7/11/2017 | Email from Jason Gable to Homer Chapa regarding an DEA form | BOP_MDL105097 | BOP_MDL105097 |
| PUR0227 | 7/11/2017 | Walmart Compliance Notification of Controlled Substance Losses | BOP_MDL105098 | BOP_MDL105098 |
| PUR0228 | 4/5/2013 | Ohio State Board of Pharmacy, Record of the Proceedings for April 04 and 05 of 2013 | BOP_MDL1062184 | BOP_MDL1062222 |
| PUR0229 | 9/14/2012 | Ohio Board of Pharmacy Order re: K. F. Higgins | BOP_MDL1063472 | BOP_MDL1063497 |
| PUR0230 | 11/5/2013 | Summary Suspension Order from the Ohio Board of Pharmacy regarding Kelly Anne Schmid | BOP_MDL1085959 | BOP_MDL1085973 |
| PUR0231 | 2/13/2015 | Memorandum from Agent Thomas Miksch to Jesse Wimberly regarding Doctor Adolph Harper's hearing | BOP_MDL1087650 | BOP_MDL1087650 |
| PUR0232 | 6/27/2018 | Ohio State Board of Pharmacy Report and Recommendation regarding Carrie Allen | BOP_MDL1109879 | BOP_MDL1109884 |
| PUR0233 | 5/2/2018 | Suspension Order from the Ohio Board of Pharmacy regarding Carrie Allen | BOP_MDL1109901 | BOP_MDL1109938 |
| PUR0234 | 11/11/2015 | Email from Caroline Riogi to Michael Poe regarding a communication with the DEA | BOP_MDL111819 | BOP_MDL111819 |
| PUR0235 | 10/30/2015 | DEA; Theft or Loss of Controlled Substances; State of Ohio | BOP_MDL111820 | BOP_MDL111821 |
| PUR0236 | 10/20/2015 | Letter from Walmart practice compliance to DEA | BOP_MDL111822 | BOP_MDL111822 |
| PUR0237 | 11/17/2014 | Report of Investigation, Ohio State Board of Pharmacy, regarding Kelley Anne Schmid. | BOP_MDL1200188 | BOP_MDL1200212 |
| PUR0238 | 2/10/2010 | Ohio State Board of Pharmacy: Order finding that J. Thomas, R.Ph., is abusing controlled substances and admitted to stealing drugs while a practicing pharmacist | BOP_MDL122386 | BOP_MDL122394 |
| PUR0239 | 3/1/2015 | Ohio State Pharmacy Board meeting minutes, 2015 | BOP_MDL177101 | BOP_MDL177135 |
| PUR0240 | 3/2/2015 | Pharmacy Board meeting minutes; create a record in accordance with Ohio Revised code chapter 110 and 4729 | BOP_MDL178752 | BOP_MDL178785 |
| PUR0241 | 9/10/2012 | Pharmacy Board; minutes; order finding M. Mastramico, intern, stole drugs from his employer for personal use | BOP_MDL208345 | BOP_MDL208351 |

| PUR0242 | 9/10/2012 | Pharmacy Board; Meeting Minutes; regarding investigation of complaints about licensees and registrants. | BOP_MDL208353 | BOP_MDL208392 |
| PUR0243 | 9/10/2012 | Draft pharmacy board meeting minutes; purpose of investigation of complaints regarding licensees and registrants | BOP_MDL208405 | BOP_MDL208442 |
| PUR0244 | 9/10/2012 | Ohio Pharmacy Board meeting minutes; September 10-12, 2012 | BOP_MDL208443 | BOP_MDL208476 |
| PUR0245 | 9/10/2012 | Ohio State Board of Pharmacy Meeting Minutes September 10-12, 2012 | BOP_MDL208707 | BOP_MDL208737 |
| PUR0246 | 1/7/2013 | Ohio State Board of Pharmacy meeting minutes January 7-8, 2013 | BOP_MDL208873 | BOP_MDL208886 |
| PUR0247 | 9/12/2012 | Meeting Minutes of the Ohio State Board of Pharmacy September 10-12, 2012 | BOP_MDL208943 | BOP_MDL208978 |
| PUR0248 | 9/10/2012 | OHBOP order re pharmacist intern M. Mastramico, diversion and drug abuse | BOP_MDL211299 | BOP_MDL211304 |
| PUR0249 | 7/6/1998 | Ohio State Board of Pharmacy, Record of the Proceedings for July 06, 07, and 08 1998 | BOP_MDL211669 | BOP_MDL212072 |
| PUR0250 | 9/12/2012 | Minutes of the September 10-12, 2012 Meeting of the Ohio State Board of Pharmacy | BOP_MDL212128 | BOP_MDL212161 |
| PUR0252 | 12/8/2004 | Ohio State Board of Pharmacy-Minutes of the Meeting on December 6, 7, 8, 2004 | BOP_MDL212377 | BOP_MDL212400 |
| PUR0253 | 12/31/2014 | DEA Report: itemization of lost prescription drugs reported between 10/01/2014 through 12/31/2014 | BOP_MDL417382 | BOP_MDL417382 |
| PUR0254 | 3/4/2015 | Minutes of the March 2-4, 2015 Meeting of the Ohio State Board of Pharmacy | BOP_MDL450035 | BOP_MDL450068 |
| PUR0255 | 8/15/2012 | Ohio State Board of Pharmacy- Notice of Hearing and Board Orders | BOP_MDL465725 | BOP_MDL465790 |
| PUR0256 | 3/7/2001 | Ohio State Board of Pharmacy, Record of the Proceedings for March 05, 06, and 07, 2001 | BOP_MDL465897 | BOP_MDL465935 |
| PUR0257 | 5/7/2002 | Ohio State Board of Pharmacy, Record of the Proceedings for April 08, 09, and 10, 2002. | BOP_MDL465936 | BOP_MDL465962 |
| PUR0258 | 3/5/2008 | Minutes of the March 3-5, 2008 Meeting of the Ohio State Board of Pharmacy | BOP_MDL466034 | BOP_MDL466070 |
| PUR0259 | 8/3/2010 | Ohio State Board of Pharmacy-Minutes from the meeting on August 2 and 3, 2010 | BOP_MDL466071 | BOP_MDL466103 |
| PUR0260 | 4/14/1999 | Ohio State Board of Pharmacy, Record of the Proceedings for March 08 and 09 of 1999 | BOP_MDL466151 | BOP_MDL466181 |
| PUR0261 | 5/24/2012 | Ohio State Board of Pharmacy-Notice of Hearings and Orders imposing Sanctions on various Pharmacists | BOP_MDL466266 | BOP_MDL466298 |
| PUR0262 | 7/8/2013 | Minutes of the January 7-8, 2013 Meeting of the Ohio State Board of Pharmacy | BOP_MDL466673 | BOP_MDL466686 |
| PUR0263 | 7/11/2012 | Ohio State Board of Pharmacy Re: Order revoking the pharmacist card of H. W. Ridgeway | BOP_MDL467172 | BOP_MDL467181 |
| PUR0264 | 5/24/2012 | Ohio State Board of Pharmacy re: Orders imposing sanctions upon various Pharmacists | BOP_MDL470328 | BOP_MDL470360 |
| PUR0265 | 2/5/2013 | Minutes of the February 4-5, 2013 Meeting of the Ohio State Board of Pharmacy | BOP_MDL470428 | BOP_MDL470468 |
| PUR0266 | 4/19/2012 | Ohio State Board of Pharmacy-Summary Suspension Order/Notice of Opportunity for Hearing. | BOP_MDL470482 | BOP_MDL470490 |
| PUR0268 | 10/13/2017 | OHBOP DEA Prescriptions written between Jan. 2017-Oct. 2017 | BOP_MDL763501 | BOP_MDL763501 |
| PUR0269 | 12/31/2017 | OHBOP DEA 106 Forms Jan. 2017-Dec 2017 | BOP_MDL764778 | BOP_MDL764778 |
| PUR0270 | 1/1/2017 | Presciptions filled through Buckeye Health Plan | Buckeye_000001 | Buckeye_000001 |
| PUR0271 | 5/18/1993 | DEA Diversion Investigators Manual | CAH_MDL_PRIORPROD_DEA07_011 76247-R | CAH_MDL_PRIORPROD_DEA07_011 76558-R |
| PUR0272 | 10/1/2017 | The 2017-2018 Economic Report on Pharmaceutical Wholesalers and Specialty Distributors | CAH_MDL2804_00124512 | CAH_MDL2804_00124743 |
| PUR0273 | 4/25/2011 | Email from Jennifer Lobb to Micke Brown, BSN RN re: edited version of the opioid statement | CHI_000748209 | CHI_000748217 |
| PUR0274 | 4/16/2012 | Email from Mark Maginn to Samantha Libby-Lap and Micke Brown re: Complaint filed by Dr. Andrew Kolodny about 2 chronic pain webcasts on Pri-Med. | CHI_000895522 | CHI_000895526 |
| PUR0275 | 10/3/2011 | Ohio Substance Abuse Monitoring Network-Drug Abuse Trends in the Cleveland Region between January-June 2011 | CLEVE_000116241 | CLEVE_000116260 |
| PUR0276 | 10/5/2015 | 2010-2014 City of Cleveland Opioid Death Report | CLEVE_000164168 | CLEVE_000164184 |
| PUR0285 | 2/1/2013 | Ohio Emergency and Acute Care Facility-Opioids and Other Controlled Substances (OOCS) Prescribing Guidelines | CLEVE_000220808 | CLEVE_000220816 |
| PUR0286 | 6/19/2017 | Herion Involved Death Investigations: H.I.D.I. | CLEVE_000274280 | CLEVE_000274320 |
| PUR0287 | 3/10/2015 | Agreement between the City of Cleveland on behalf of The Cleveland Municipal Court and Moore Counseling and Mediation Services, Inc. | CLEVE_000367902 | CLEVE_000367948 |
| PUR0288 | 4/1/2018 | CVS Caremark Value Formulary effective 04-01-2018 | CLEVE_001480241 | CLEVE_001480297 |
| PUR0289 | 2/5/2015 | Cuyahoga County Overdose Deaths 2006-2015 Most Common Drugs | CLEVE_001483812 | CLEVE_001483822 |
| PUR0290 | 5/2/2016 | Undetermined risk factors for fentanyl-related overdose deaths - Ohio, 2015 trip Report -Epi2 Handwritten notes on Opiate Task Force | CLEVE_001483864 | CLEVE_001483924 |
| PUR0291 | 5/7/2012 | 2011 Narcotics Unit Compliance Enforcement Stats | CLEVE_001485354 | CLEVE_001485356 |
| PUR0292 | 2/18/2014 | Article by Tome Meyer: For a certain kind of drug trafficker, blank prescription pads are the way to gain pills - with a little help from their friends, who they use to get them filled | CLEVE_001485599 | CLEVE_001485603 |
| PUR0293 | 10/2/2018 | 2017 Ohio Drug Overdose Data: General Findings | CLEVE_002216732 | CLEVE_002216744 |
| PUR0294 | 11/25/2013 | January 2014 CVS Caremark Performance Drug List | CLEVE_002226920 | CLEVE_002226927 |
| PUR0295 | 1/1/2018 | CVS Caremark "Medications Requiring Prior Authorization for Medical Necessity" | CLEVE_002227702 | CLEVE_002227710 |
| PUR0296 | 5/19/2016 | 2016 NADDI Application - Cleveland | CLEVE_002373068 | CLEVE_002373085 |
| PUR0298 | 11/28/2017 | OH Overdose Initiative-Cuyahoga Co. | CLEVE_002404458 | CLEVE_002404458 |
| PUR0299 | 12/31/2017 | Annual Report Non-Fatal Heroin Invests | CLEVE_002404493 | CLEVE_002404602 |

| PUR0302 | 12/31/2013 | Cleveland Police Narcotics Unit Compliance Case Tracker | CLEVE_003231271 | CLEVE_003231271 |
|---|---|---|---|---|
| PUR0303 | 12/31/2014 | Cleveland Police Narcotics Unit Compliance Case Tracker | CLEVE_003231272 | CLEVE_003231272 |
| PUR0304 | 12/31/2016 | Cleveland Police Narcotics Unit Compliance Case Tracker | CLEVE_003231274 | CLEVE_003231274 |
| PUR0305 | 12/31/2017 | Cleveland Police Narcotics Unit Compliance Case Tracker | CLEVE_003231275 | CLEVE_003231275 |
| PUR0306 | 7/21/2016 | City of Cleveland Employees: PPO Network Major Medical Health Care Benefit Book | CLEVE_003622974 | CLEVE_003622946 |
| PUR0307 | 1/19/2016 | CVS Caremark Clinical Plan Management | CLEVE_003624670 | CLEVE_003624674 |
| PUR0308 | 1/1/2016 | 2016 Standard Formulary List of Drugs Requiring Prior Authorization for Medical Necessity | CLEVE_003638292 | CLEVE_003638298 |
| PUR0309 | 1/1/2014 | CVS Caremark Performance Drug List | CLEVE_003639822 | CLEVE_003639829 |
| PUR0311 | 2/5/2014 | City of Cleveland Employees: HMO Health Ohio Health Care | CLEVE_003640512 | CLEVE_003640576 |
| PUR0312 | 1/1/2015 | CVS/ Caremark Formulary Drug Removals | CLEVE_003651759 | CLEVE_003651763 |
| PUR0313 | 4/17/2015 | CVS Caremark Clinical Plan Management | CLEVE_003651810 | CLEVE_003651816 |
| PUR0315 | 4/13/2016 | Cleveland Division of Police; Various Case Reports; 11/23/2011 to 04/13/2016; State of Ohio | CLEVE_004084759 | CLEVE_004084858 |
| PUR0317 | 2/26/2013 | Cleveland, Ohio Police Department, Report 02/26/2013 re: illegal prescriptions | CLEVE_004293491_1_0001 | CLEVE_004293491_1_0001 |
| PUR0318 | 2/26/2013 | Cleveland, Ohio Police Department Report 02/26/2013 re: suspicious prescription writing practices. | CLEVE_004293492_1_0001 | CLEVE_004293492_1_0001 |
| PUR0327 | 9/18/2008 | Indictments for Robert Sepkovich | CUYAH_000039780 | CUYAH_000039784 |
| PUR0331 | 8/7/2011 | Cuyahoga County Medical Examiner, Joan L. Tressler Vital Statistics Report | CUYAH_000943379 | CUYAH_000943431 |
| PUR0332 | 6/22/2018 | Opioid Bookings Data since 2006 | CUYAH_001355728 | CUYAH_001355728 |
| PUR0333 | 6/22/2018 | Opioid: All Drug Charge Bookings Since 2006 | CUYAH_001355729 | CUYAH_001355729 |
| PUR0334 | 6/20/2018 | Opioid: All Bookings Since 2006 | CUYAH_001355730 | CUYAH_001355730 |
| PUR0335 | 6/20/2018 | Opioid: All Drug Charge Bookings Since 2006 | CUYAH_001355731 | CUYAH_001355731 |
| PUR0336 | 5/27/2014 | Email from Patricia Rideout RE: Studt released by JAMA this week | CUYAH_001364147 | CUYAH_001364148 |
| PUR0337 | 1/31/2013 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio | CUYAH_001432497 | CUYAH_001432660 |
| PUR0338 | 3/18/2016 | Email from Edwards Trey to Jena Suhadolnik et al.; re: Heroin and Opioid weekly news | CUYAH_001552658 | CUYAH_001552659 |
| PUR0343 | 8/20/2013 | Presentation: The Cuyahoga County Heroin Epidemic by Thomas Gilson | CUYAH_001637996 | CUYAH_001637996 |
| PUR0347 | 4/27/2017 | Email from Erin Reed to Eric S Lavins re: SOFT abstract | CUYAH_001649318 | CUYAH_001649318 |
| PUR0348 | 4/15/2017 | SOFT/TIAFT 2017 Annual Meeting Abstract Submission Form | CUYAH_001649319 | CUYAH_001649320 |
| PUR0350 | 11/8/2014 | Cuyahoga County Medical Examiner (Thomas Gilson, MD) Presentation: By the Numbers: The Opiate Epidemic in Cuyahoga County | CUYAH_001655635 | CUYAH_001655635 |
| PUR0351 | 4/1/2014 | Ohio Governor's Cabinet Opiate Action Team, Epidemiological Report, No. 3 (April 2014): Increasing Heroin Overdoses in Ohio: Understanding the Issue | CUYAH_001656795 | CUYAH_001656806 |
| PUR0354 | 5/9/2016 | Email from Steven Schierholt to Thomas Gilson regarding drug anomaly for Cuyahoga and Lake Counties, May 7, 2016 | CUYAH_001700390 | CUYAH_001700391 |
| PUR0355 | 6/6/2016 | Email from Steven Schierholt to Thomas Gilson regarding drug anomaly for Cuyahoga and Lake Counties, June 4, 2016 | CUYAH_001701162 | CUYAH_001701164 |
| PUR0356 | 6/10/2016 | Email from Steven Schierholt to Thomas Gilson regarding drug anomaly for Cuyahoga and Lake Counties, June 9, 2016 | CUYAH_001701693 | CUYAH_001701694 |
| PUR0357 | 9/13/2016 | Email from Trey Edwards to Thomas Gilson regarding interview request for family friend | CUYAH_001704841 | CUYAH_001704841 |
| PUR0358 | 9/13/2016 | Email from Trey Edwards to Thomas Gilson regarding interview request for family friend | CUYAH_001704850 | CUYAH_001704851 |
| PUR0359 | 8/26/2016 | Email from Trey Edwards to Thomas Gilson regarding hydrocodone question | CUYAH_001704865 | CUYAH_001704867 |
| PUR0360 | 8/25/2016 | Email from Trey Edwards to Thomas Gilson regarding hydrocodone question | CUYAH_001705238 | CUYAH_001705238 |
| PUR0424 | 3/3/2016 | Email from Edwards Trey to Jena Suhadolnik et al.; RE: Heroin and Opioid weekly news 3/3/16 | CUYAH_001837372 | CUYAH_001837373 |
| PUR0426 | 6/30/2016 | Email from Edwards Trey to Jena Suhadolnik et al.; re: Heroin and Opioid weekly news 6-30-2016 | CUYAH_001837852 | CUYAH_001837853 |
| PUR0427 | 7/8/2016 | Email from Edwards Trey to Jena Suhadolnik et al.; re: Heroin and Opioid weekly news 7-7-2016 | CUYAH_001837854 | CUYAH_001837855 |
| PUR0428 | 6/23/2016 | Email from Edwards Trey to Jena Suhadolnik et al.; re: Heroin and Opioid weekly news 6-16-16 and 6-23-2016 | CUYAH_001837856 | CUYAH_001837857 |
| PUR0429 | 10/7/2013 | Email from Christina M. Delos reyes to Thomas P Gilson; RE 10.7.13: Governor's Office realese new prescriber-focused website, and Opioid Prescribing Guidelines | CUYAH_001899383 | CUYAH_001899383 |
| PUR0430 | 10/7/2013 | State of Ohio Communication Department; Ohio Opens New Front In the Fight Against Opiate Abuse | CUYAH_001899384 | CUYAH_001899385 |
| PUR0431 | 10/7/2013 | Opiate Action Team; Fighting Prescription Drug Abse Rx Prescribing Guidelines | CUYAH_001899386 | CUYAH_001899387 |
| PUR0438 | 8/24/2017 | Email from Trey Edwards to Hugh Shannon, RE: opiate death 3-23-2013 | CUYAH_002115922 | CUYAH_002115923 |
| PUR0439 | 8/16/2017 | Email from Trey Edwards to Hugh Shannon re: opiate death of a Doctor on 3-23-2013 | CUYAH_002116277 | CUYAH_002116277 |
| PUR0440 | 4/5/2016 | Email from Lynn Mudra to Hugh Shannon re: Overdose Deaths | CUYAH_002121772 | CUYAH_002121772 |
| PUR0441 | 4/15/2016 | Email from Chad Garner to Hugh Shannon re: Heroin and Opioid Action Plan Committee Meeting on Friday, April 15 at 2:00 p.m. | CUYAH_002121944 | CUYAH_002121944 |
| PUR0442 | 6/10/2016 | Email from Lisa Dietsche to Hugh Shannon re: Heroin and Opioid Action Plan Committee Meeting on Friday, June 10 at 2:00 p.m. | CUYAH_002122659 | CUYAH_002122659 |
| PUR0443 | 8/5/2016 | Email from David Gallagher to Hugh Shannon re: Heroin and Opioid Action Plan Committee Meeting on Friday, June 10 at 2:00 p.m. | CUYAH_002123053 | CUYAH_002123053 |
| PUR0444 | 2/12/2018 | Email from Trey Edwards to Hugh Shannon, RE: Loperamide, the active ingredient in anti-diarrhea medication, is sought by opioid addicts | CUYAH_002131692 | CUYAH_002131694 |
| PUR0445 | 10/3/2017 | Email from Trey Edwards to Hugh Shannon, RE: opiate death 3-23-2013 | CUYAH_002133963 | CUYAH_002133965 |
| PUR0446 | 10/3/2017 | Email from Trey Edwards to Hugh Shannon, RE: opiate death 3-23-2013 | CUYAH_002133976 | CUYAH_002133977 |

| | | | | |
|---|---|---|---|---|
| PUR0455 | 10/19/2012 | Cuyahoga County Major Medical Health Care Benefit Book | CUYAH_002329456 | CUYAH_002329509 |
| PUR0458 | 1/1/2017 | Cuyahoga County Major Medical Health Care Benefit Book Cert MetroSelect HSA 060217 | CUYAH_002368691 | CUYAH_002368762 |
| PUR0459 | 5/1/2016 | Medical Mutual Service Presentation: Cuyahoga County Major Medical Health Care Benefit Book MHS | CUYAH_002371448 | CUYAH_002371514 |
| PUR0460 | 8/8/2016 | Medical Mutual Services Presentation: MetroHealth select Health Care Benefit Book Hearing Rider | CUYAH_002371515 | CUYAH_002371583 |
| PUR0461 | 2/19/2016 | Cuyahoga County Choice Plus Summary Plan Description; 2016 January 1 - December 31; State of Ohio | CUYAH_002372604 | CUYAH_002372726 |
| PUR0462 | 4/14/2016 | Cuyahoga County - Client Opportunity Report | CUYAH_002373114 | CUYAH_002373114 |
| PUR0466 | 8/14/2016 | Formulary Client Opportunity Report - Cuyahoga County | CUYAH_002385095 | CUYAH_002385095 |
| PUR0468 | 8/8/2016 | Medical Mutual Services Presentation: MetroHealth Select Health Care Benefit Book Hearing Rider | CUYAH_002388927 | CUYAH_002388993 |
| PUR0469 | 6/2/2017 | Medical Mutual Services Presentation: EPO Network Comprehensive Major Medical Health Care Benefit Book | CUYAH_002391610 | CUYAH_002391682 |
| PUR0470 | 9/15/2016 | CVS Caremark Clinical Plan Management for the Prescription Benefit Services Agreement for Cuyahoga County | CUYAH_002394325 | CUYAH_002394333 |
| PUR0473 | 5/1/2016 | Cuyahoga County Corrections Center Drug Formulary | CUYAH_003465875 | CUYAH_003465877 |
| PUR0474 | 5/1/2016 | Cuyahoga County Corrections Center Drug Formulary | CUYAH_003484903 | CUYAH_003484905 |
| PUR0475 | 5/1/2016 | Cuyahoga County Corrections Center Drug Formulary | CUYAH_003516915 | CUYAH_003516917 |
| PUR0479 | 7/3/2018 | GAL/Assigned Counsel Tracking System Navigation Pane | CUYAH_007086312 | CUYAH_007086312 |
| PUR0480 | 3/2/2014 | Thomas Gilson MD et al, The Cuyahoga County Heroin Epidemice, Academic Forensic Pathology Inc., 2014 4 (1) 109-113. | CUYAH_009397824 | CUYAH_009397828 |
| PUR0486 | 4/23/2014 | Cuyahoga County Heroin related Overdose deaths 2007-2013 | CUYAH_009600370 | CUYAH_009600370 |
| PUR0503 | 5/13/2014 | 2006-2013 Cuyahoga Overdose Deaths, Most Common Drugs | CUYAH_010384455 | CUYAH_010384478 |
| PUR0508 | 7/1/2015 |  Metro Health Select Comprehensive Major Medical Health Care Benefit Book: Hearing Rider | CUYAH_011202580 | CUYAH_011202639 |
| PUR0572 | 3/15/2016 | Email from Edwards Trey to Jena Suhadolnik et al.; re: Heroin and Opioid weekly news | CUYAH_012492968 | CUYAH_012492969 |
| PUR0573 | 3/3/2016 | Email from Edwards Trey to Jena Suhadolnik et al.; re: Heroin and Opioid weekly news | CUYAH_012493905 | CUYAH_012493906 |
| PUR0574 | 2/25/2016 | Email from Edwards Trey to Jena Suhadolnik et al.; re: Heroin and Opioid weekly news | CUYAH_012494619 | CUYAH_012494621 |
| PUR0602 | 9/2/2015 | Proceedings from the 9/2/2015 Ohio Behavioral Health Benefit Design Discussion | CUYAH_012578294 | CUYAH_012578310 |
| PUR0646 | 2/23/2011 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Policy Statement, re Medicaid Assurance Policy | CUYAH_012676591 | CUYAH_012676591 |
| PUR0658 | 10/23/2014 | ADAMHS Presentation Herion, Cocaine & Prescription Drugs - An Epidemic Among Us | CUYAH_012777374 | CUYAH_012777374 |
| PUR0666 | 8/16/2012 | William Denihan Interview; Faces of Addiction | CUYAH_012795771 | CUYAH_012795779 |
| PUR0673; PUR4986 | 4/17/2012 | Email from Scott Osiecki to Rachel Dissell: RERE: Quick Question | CUYAH_012799505 | CUYAH_012799506 |
| PUR0719 | 1/1/2014 | Charter of Metro Health Physician Peer Review for Prescribing of Controlled Substances | CUYAH_013472581 | CUYAH_013472582 |
| PUR0720 | 1/1/2014 | MetroHealth Physician Peer Review for Prescribing Contriolled Substances Charter | CUYAH_013472584 | CUYAH_013472585 |
| PUR0721 | 7/25/2013 | Cuyahoga County Opiate Task Force Minutes Meetings: Task Force Meeting | CUYAH_013478954 | CUYAH_013478955 |
| PUR0722 | 1/1/2015 | CVS/Caremark Performance Drug List | CUYAH_013609039 | CUYAH_013609047 |
| PUR0723 | 1/1/2010 | Medical Mutual, Carolina Care Plan, Consumers Life Insurance Company Presentation Provider Manual | CUYAH_013803075 | CUYAH_013803315 |
| PUR0724 | 10/1/2005 | Cuyahoga County District Board of Health Presentation UnitedHealthcare Choice Plus | CUYAH_013888678 | CUYAH_013888825 |
| PUR0725 | 1/1/2011 | Cuyahoga County District Board of Health Presentation Anthem Health Certificate of Coverage | CUYAH_013889200 | CUYAH_013889314 |
| PUR0726 | 2/1/2011 | Oxford Health Plans, Drug Coverage Guidelines for Commercial | CUYAH_013924286 | CUYAH_013924321 |
| PUR0727 | 12/1/2017 | Anthem BlueCross BlueSheild Ohio Provider Manual | CUYAH_013931330 | CUYAH_013931420 |
| PUR0728 | 10/1/2017 | Ambetter Presentation 2017 Prescription Drug List | CUYAH_013933391 | CUYAH_013933394 |
| PUR0729 | 10/1/2017 | CareSource Ohio Medicaid Formulary List | CUYAH_013934591 | CUYAH_013934665 |
| PUR0730 | 1/25/2017 | CareSource Ohio Health Partner Manual | CUYAH_013934843 | CUYAH_013934988 |
| PUR0731 | 3/16/2012 | CareSource Presentation 2012 Ohio Provider Manual | CUYAH_013935005 | CUYAH_013935147 |
| PUR0732 | 11/1/2017 | MedMutual Advantage HMO and PPO plans 2017 Formulary | CUYAH_013938006 | CUYAH_013938123 |
| PUR0733 | 12/1/2017 | Medical Mutual 2017 National Preferred Formulary | CUYAH_013938124 | CUYAH_013938403 |
| PUR0734 | 7/1/2012 | Medical Mutual Presentation 2012 Provider Manual | CUYAH_013938719 | CUYAH_013938890 |
| PUR0735 | 9/1/2013 | Medical Mutual Presentation 2013 Provider Manual | CUYAH_013938891 | CUYAH_013939064 |
| PUR0736 | 7/1/2016 | Medical Mutual Presentation 2017 Prescription Drug Formulary | CUYAH_013939328 | CUYAH_013939444 |
| PUR0737 | 6/1/2016 | Medical Mutual 2016 Provider Manual | CUYAH_013939456 | CUYAH_013939671 |
| PUR0738 | 7/1/2015 | UnitedHealthcare Presentation Network Bulletin | CUYAH_013965947 | CUYAH_013965987 |
| PUR0739 | 6/1/2015 | United Healthcare Medical and Administrative Policy Updates | CUYAH_013966019 | CUYAH_013966187 |
| PUR0740 | 1/1/2015 | United Healthcare Ohio Provider Manual | CUYAH_013966217 | CUYAH_013966288 |
| PUR0741 | 1/1/2011 | Anthem 2011 certificate of coverage | CUYAH_013981693 | CUYAH_013981807 |
| PUR0742 | 2/28/2000 | UnitedHealthcare of Ohio, Inc. and United Healthcare Insurance Company of Ohio Report: United Healthcare Plus Certificate of Coverage | CUYAH_013982236 | CUYAH_013982278 |
| PUR0743 | 1/1/2013 | United Healthcare Choice Plus Certificate of Coverage 2013 | CUYAH_013982602 | CUYAH_013982771 |
| PUR0749 | 9/1/2015 | Controlled Substance Prescribing Policy | CUYAH_014194125 | CUYAH_014194133 |
| PUR0762 | 1/1/2012 | Summary Plan Description-Choice Plus 90/70 Plan for Cuyahoga County of Ohio | CUYAH_014388306 | CUYAH_014388417 |
| PUR0779 | 4/2/2016 | Email from Trey Edwards to Jena Suhadolnik et al., regarding Heroin and Opioid weekly news | CUYAH_016076452 | CUYAH_016076453 |

8

| PUR0780 | 3/29/2016 | Email from Trey Edwards to Jena Suhadolnik et al., regarding Heroin and Opioid weekly news | CUYAH_016076454 | CUYAH_016076455 |
| PUR0781 | 4/8/2016 | Email from Trey Edwards to Jena Suhadolnik et al., regarding Heroin and Opioid weekly news | CUYAH_016076483 | CUYAH_016076484 |
| PUR0782 | 4/28/2016 | Email from Trey Edwards to Jena Suhadolnik et al., regarding Heroin and Opioid weekly news | CUYAH_016076526 | CUYAH_016076527 |
| PUR0783 | 5/5/2016 | Email from Trey Edwards to Jena Suhadolnik et al., regarding Heroin and Opioid weekly news | CUYAH_016076531 | CUYAH_016076532 |
| PUR0784 | 4/25/2016 | Email from Trey Edwards to Jena Suhadolnik et al., regarding Heroin and Opioid weekly news | CUYAH_016076533 | CUYAH_016076534 |
| PUR0785 | 5/12/2016 | Email from Trey Edwards to Jena Suhadolnik et al., regarding Heroin and Opioid weekly news | CUYAH_016076535 | CUYAH_016076536 |
| PUR0786 | 5/23/2016 | Email from Trey Edwards to Jena Suhadolnik et al., regarding Heroin and Opioid weekly news | CUYAH_016076537 | CUYAH_016076538 |
| PUR0787 | 5/27/2016 | Email from Trey Edwards to Jena Suhadolnik et al., regarding Heroin and Opioid weekly news | CUYAH_016076557 | CUYAH_016076558 |
| PUR0788 | 6/10/2016 | Email from Trey Edwards to Jena Suhadolnik et al., regarding Heroin and Opioid weekly news | CUYAH_016076566 | CUYAH_016076567 |
| PUR0789 | 8/30/2016 | Email from Trey Edwards to Jena Suhadolnik et al., regarding Heroin and Opioid weekly news | CUYAH_016076749 | CUYAH_016076750 |
| PUR0790 | 11/15/2017 | Email from Trey Edwards to Hugh Shannon regarding compliance investigation (Joseph Hammond DOD 7/27/2017) | CUYAH_016091077 | CUYAH_016091077 |
| PUR0791 | 11/16/2017 | Email from Trey Edwards to Hugh Shannon regarding compliance investigation (Joseph Hammond DOD 7/27/2017) | CUYAH_016091636 | CUYAH_016091637 |
| PUR0792 | 11/6/2017 | Email from Trey Edwards to Hugh Shannon regarding compliance investigation (Stephen Zbiegien) | CUYAH_016092143 | CUYAH_016092143 |
| PUR0793 | 10/16/2017 | Email from Trey Edwards to Hugh Shannon regarding compliance investigation (Joseph Hammond DOD 7/27/2017) | CUYAH_016093291 | CUYAH_016093291 |
| PUR0794 | 12/1/2013 | The Heroin Epidemic in Northeast Ohio - Our Community's Action Plan | CUYAH_016115377 | CUYAH_016115385 |
| PUR0795 | 3/9/2015 | Board of Cuyahoga County - Alcohol, Drug Addiction & Mental Health Services (ADAMHS); Cleveland Metropolitan School District Teachers Presentation: Heroin, Prescription Drugs & Alcohol - An Epidemic Among Us | CUYAH_016425330 | CUYAH_016425330 |
| PUR0796 | 7/18/2013 | Ohio Automated Rx Reporting System (OARRS) - Patient Rx History Reports | CUYAH_016502469 | CUYAH_016502490 |
| PUR0797 | 5/20/2014 | Ohio Automated Rx Reporting System (OARRS) - Patient Rx History Reports | CUYAH_016502491 | CUYAH_016502543 |
| PUR0799 | 7/8/2013 | Ohio Automated Rx Reporting System (OARRS) - Patient Rx History Reports | CUYAH_016502545 | CUYAH_016502566 |
| PUR0800 | 7/3/2013 | Ohio Automated Rx Reporting System (OARRS) - Patient Rx History Reports | CUYAH_016502567 | CUYAH_016502587 |
| PUR0801 | 9/14/2013 | Ohio Automated Rx Reporting System (OARRS) - Patient Rx History Reports | CUYAH_016502588 | CUYAH_016502631 |
| PUR0802 | 6/14/2013 | Ohio Automated Rx Reporting System (OARRS) - Patient Rx History Reports | CUYAH_016502632 | CUYAH_016502669 |
| PUR0803 | 8/16/2013 | Ohio Automated Rx Reporting System (OARRS) - Patient Rx History Reports | CUYAH_016502670 | CUYAH_016502693 |
| PUR0804 | 5/20/2014 | Ohio Automated Rx Reporting System (OARRS) - Patient Rx History Reports | CUYAH_016502694 | CUYAH_016502696 |
| PUR0807 | 5/8/2007 | Consent Judgment, State of Illinois v. Pudue Pharma L.P. | PUREX00000001 | PUREX00000024 |
| PUR0808 | 5/8/2007 | Press Release, Government of the District of Columbia, Office of the AG | PUREX00000025 | PUREX00000026 |
| PUR0809 | 4/5/2007 | Email from Bennett Rushkoff to Wayne Witkowski regarding consumer protection fund | PUREX00000027 | PUREX00000028 |
| PUR0810 | 4/9/2007 | Email from Grant Moy to Linda Singer re: consumer protection fund - OxyContin Multistate Investigation | PUREX00000029 | PUREX00000031 |
| PUR0811 | 5/4/2007 | Email from Grant Moy to Bennett Rushkoff regarding Press Release | PUREX00000032 | PUREX00000034 |
| PUR0812 | 5/7/2014 | Email from Linda Singer to Bennett Rushkoff | PUREX00000035 | PUREX00000035 |
| PUR0813 | 5/8/2007 | Joint Motion for entry of consent judgment, District of Columbia v. Purdue Pharma LP | PUREX00000036 | PUREX00000060 |
| PUR0814 | 4/8/2013 | Letter from City of Chicago, Department of Law to Linda Singer | PUREX00000061 | PUREX00000063 |
| PUR0815 | 8/21/2014 | Professional Biography of Linda Singer | PUREX00000064 | PUREX00000066 |
| PUR0816 | 1/1/2017 | All Purdue Opioid-Related Calls, 2006-2016 | PUREX00000423 | PUREX00000423 |
| PUR0817 | 6/1/2018 | MME Calculation by Explanatory Variable, Jan 1996-May 2018 | PUREX00000424 | PUREX00000424 |
| PUR0818 | 1/1/2017 | All Opioid Mortality Rate 2006-2016 - section_v_indirect-regression | PUREX00000425 | PUREX00000425 |
| PUR0819 | 1/1/2018 | NSDUH Ohio Juvenile instructions | PUREX00000426 | PUREX00000426 |
| PUR0820 | 9/14/2018 | Dahlhamer et al. (2018) prevalence estimates, 2016 | PUREX00000427 | PUREX00000427 |
| PUR0821 | 1/1/2018 | Workbook with tabs re: Opioid-Related Percent of Criminal Activity, Cuyahoga County and Summit County, Percent of Harms Attributable to All Shipments | PUREX00000428 | PUREX00000428 |
| PUR0822 | 1/1/2018 | Workbook with tabs re: Opioid-Related Percent of Criminal Activity, Cuyahoga County and Summit County, Percent of Harms Attributable to All Shipments | PUREX00000429 | PUREX00000429 |
| PUR0823 | 1/1/2018 | Purdue Opioid Calls Variables | PUREX00000430 | PUREX00000431 |
| PUR0824 | 1/1/2018 | Purdue Opioid Calls Variables | PUREX00000432 | PUREX00000432 |
| PUR0825 | 1/1/2018 | Section v direct-regression | PUREX00000433 | PUREX00000433 |
| PUR0826 | 5/11/2019 | section v direct-regression | PUREX00000434 | PUREX00000434 |
| PUR0827 | 1/1/2018 | section v indirect-regression, all opioid | PUREX00000435 | PUREX00000435 |
| PUR0828 | 1/1/2017 | section v indirect regression illicit | PUREX00000436 | PUREX00000436 |
| PUR0829 | 1/1/2017 | section v mortality-to-misuse-adjustment | PUREX00000437 | PUREX00000437 |
| PUR0830 | 5/11/2019 | section iv bellwether-claims-analysis | PUREX00000438 | PUREX00000438 |
| PUR0831 | 5/11/2019 | Variables - Purdue Opioid Calls | PUREX00000439 | PUREX00000440 |
| PUR0832 | 5/11/2019 | Variables - Purdue Opioid Calls | PUREX00000441 | PUREX00000441 |
| PUR0833 | 1/1/2018 | section iv direct-c-y-oh-mme | PUREX00000442 | PUREX00000442 |
| PUR0834 | 5/11/2019 | section iv: iqvia-common-dose | PUREX00000443 | PUREX00000443 |
| PUR0835 | 5/11/2019 | section iv: namcs-statistics | PUREX00000444 | PUREX00000444 |
| PUR0836 | 1/1/2017 | section iv: rosenthal-indirect-regression | PUREX00000445 | PUREX00000445 |
| PUR0837 | 5/11/2019 | section_v_crime-regression | PUREX00000446 | PUREX00000446 |

| PUR0838 | 5/11/2019 | section_v_crime-regression | PUREX00000447 | PUREX00000447 |
|---|---|---|---|---|
| PUR0839 | 5/11/2019 | section_v_indirect-regression-allopioid | PUREX00000448 | PUREX00000448 |
| PUR0840 | 5/11/2019 | section_v_mortality-to-misuse-adjustment | PUREX00000449 | PUREX00000449 |
| PUR0841 | 5/11/2019 | section_v_nsduh-age-of-pnr-misusers | PUREX00000450 | PUREX00000450 |
| PUR0842 | 5/11/2019 | section_v_nsduh-nm-use-pre-heroin | PUREX00000451 | PUREX00000451 |
| PUR0843 | 5/11/2019 | section_v_nsduh-other-subs-before-heroin-and-pr | PUREX00000452 | PUREX00000452 |
| PUR0844 | 5/11/2019 | section_v_nsduh-oud-and-mortality | PUREX00000453 | PUREX00000453 |
| PUR0845 | 5/11/2019 | section_v_nsduh-pnr-sources | PUREX00000454 | PUREX00000454 |
| PUR0846 | 5/11/2019 | section_v_teds-age-of-first-use | PUREX00000455 | PUREX00000455 |
| PUR0847 | 5/11/2019 | section_vi_iqvia-hydrocodone-share | PUREX00000456 | PUREX00000456 |
| PUR0848 | 5/11/2019 | section_vi_iqvia-purdue-oxy-share | PUREX00000457 | PUREX00000457 |
| PUR0849 | 5/11/2019 | section_vi_nsduh-hycd-nm-mu | PUREX00000458 | PUREX00000458 |
| PUR0850 | 5/11/2019 | section_vi_patient-count-statistics | PUREX00000459 | PUREX00000459 |
| PUR0851 | 5/11/2019 | section_vii_iqvia-nsduh-oxycontin-patient-comparison | PUREX00000460 | PUREX00000460 |
| PUR0852 | 5/11/2019 | section_vii_nsduh-oud-with-other-sud | PUREX00000461 | PUREX00000461 |
| PUR0853 | 5/11/2019 | section_viii_teds-oud-hud-statistics | PUREX00000462 | PUREX00000462 |
| PUR0854 | 5/11/2019 | Aggregate Percent Harm Including Selected Defendants in But-For 2006-2017 | PUREX00000463 | PUREX00000464 |
| PUR0855 | 5/11/2019 | But For baseline data | PUREX00000465 | PUREX00000465 |
| PUR0856 | 5/11/2019 | But For data | PUREX00000466 | PUREX00000466 |
| PUR0857 | 5/11/2019 | But For data | PUREX00000467 | PUREX00000467 |
| PUR0858 | 5/11/2019 | Comparison of Model Estimates | PUREX00000468 | PUREX00000468 |
| PUR0859 | 5/11/2019 | Comparison of Model Estimates | PUREX00000469 | PUREX00000469 |
| PUR0860 | 5/11/2019 | Model MME data | PUREX00000470 | PUREX00000470 |
| PUR0861 | 5/11/2019 | Model MME data | PUREX00000471 | PUREX00000471 |
| PUR0862 | 5/11/2019 | Model MME data | PUREX00000472 | PUREX00000472 |
| PUR0863 | 5/11/2019 | But For MME data | PUREX00000473 | PUREX00000473 |
| PUR0864 | 5/11/2019 | But For MME data | PUREX00000474 | PUREX00000474 |
| PUR0865 | 5/11/2019 | But For MME data | PUREX00000475 | PUREX00000475 |
| PUR0866 | 5/11/2019 | Comparison of Model Estimates | PUREX00000476 | PUREX00000476 |
| PUR0867 | 5/11/2019 | Comparison of Model Estimates with price indices | PUREX00000477 | PUREX00000477 |
| PUR0868 | 5/11/2019 | Model MME Data | PUREX00000478 | PUREX00000478 |
| PUR0869 | 5/11/2019 | Model MME data | PUREX00000479 | PUREX00000479 |
| PUR0870 | 5/11/2019 | Model MME data | PUREX00000480 | PUREX00000480 |
| PUR0871 | 5/11/2019 | Comparison of Model Estimates Table | PUREX00000481 | PUREX00000481 |
| PUR0872 | 5/11/2019 | Comparison of Model Estimates Table | PUREX00000482 | PUREX00000482 |
| PUR0873 | 5/11/2019 | Comparison of Model Estimates data | PUREX00000483 | PUREX00000483 |
| PUR0874 | 5/11/2019 | Comparison of Model Estimates data | PUREX00000484 | PUREX00000484 |
| PUR0875 | 5/11/2019 | Comparison of Model Estimates Table | PUREX00000485 | PUREX00000485 |
| PUR0876 | 5/11/2019 | Comparison of Model Estimates Table | PUREX00000486 | PUREX00000486 |
| PUR0877 | 5/11/2019 | Comparison of Model Estimates Table | PUREX00000487 | PUREX00000487 |
| PUR0878 | 5/11/2019 | Comparison of Model Estimates data | PUREX00000488 | PUREX00000488 |
| PUR0879 | 5/11/2019 | Comparison of Model Estimates data | PUREX00000489 | PUREX00000489 |
| PUR0880 | 5/11/2019 | Comparison of Model Estimates data | PUREX00000490 | PUREX00000490 |
| PUR0881 | 5/11/2019 | Comparison of Model Estimates Table | PUREX00000491 | PUREX00000491 |
| PUR0882 | 5/11/2019 | Comparison of Model Estimates Table | PUREX00000492 | PUREX00000492 |
| PUR0883 | 5/11/2019 | Comparison of Model Estimates data | PUREX00000493 | PUREX00000493 |
| PUR0884 | 5/11/2019 | Comparison of Model Estimates data | PUREX00000494 | PUREX00000494 |
| PUR0885 | 5/11/2019 | Comparison of Model Estimates data | PUREX00000495 | PUREX00000495 |
| PUR0886 | 5/10/2019 | CDC NAMCS Medication Counts Data | PUREX00000496 | PUREX00000496 |
| PUR0887 | 5/10/2019 | CDC Oral Morphine Milligram Equivalents Data, Sept 2017 | PUREX00000497 | PUREX00000497 |
| PUR0888 | 5/3/2019 | Excel spreadsheet titled "Death of Despair: 2005-2016," showing deaths/County-State | PUREX00000498 | PUREX00000498 |
| PUR0889 | 5/3/2019 | Computer code file for "Death of Despair" | PUREX00000499 | PUREX00000503 |
| PUR0890 | 4/9/2019 | NSDUH 2002-2017 Data | PUREX00000504 | PUREX00000504 |
| PUR0891 | 5/10/2019 | nsduh_ohio_juvenile_sud | PUREX00000505 | PUREX00000505 |
| PUR0892 | 5/10/2019 | raw_cleveland_sports_wins | PUREX00000506 | PUREX00000506 |
| PUR0893 | 5/10/2019 | raw_precipitation_national | PUREX00000507 | PUREX00000507 |
| PUR0894 | 5/10/2019 | raw_precipitation_ohio | PUREX00000508 | PUREX00000508 |
| PUR0895 | 4/15/2019 | 2019-04-10 - 2018-11-21 Order - Akron - Medical - CONFIDENTIAL HEALTH CARE CLAIMS DATA ACCESS RESTRICTED TO ATTORNEYS AND EXPERTS | PUREX00000509 | PUREX00000509 |
| PUR0896 | 4/15/2019 | 2019-04-10 - 2018-11-21 Order - Akron - Medical - Part2 - CONFIDENTIAL HEALTH CARE CLAIMS DATA_ACCESS RESTRICTED TO ATTORNEYS AND EXPERTS | PUREX00000510 | PUREX00000510 |
| PUR0897 | 4/13/2019 | 2019-04-10 - 2018-11-21 Order - Cleveland - Medical | PUREX00000511 | PUREX00000511 |
| PUR0898 | 4/13/2019 | 2019-04-10 - 2018-11-21 Order - Cleveland - Medical - Part2 | PUREX00000512 | PUREX00000512 |
| PUR0899 | 4/15/2019 | 2019-04-10 - 2018-11-21 Order - Cuyahoga - Medical | PUREX00000513 | PUREX00000513 |
| PUR0900 | 4/15/2019 | 2019-04-10 - 2018-11-21 Order - Cuyahoga - Medical - Part2 | PUREX00000514 | PUREX00000514 |
| PUR0901 | 4/10/2019 | 2019-04-10 - 2018-11-21 Order - Summit - Medical | PUREX00000515 | PUREX00000515 |
| PUR0902 | 4/10/2019 | 2019-04-10 - 2018-11-21 Order - Summit - Medical - Part2 | PUREX00000516 | PUREX00000516 |
| PUR0903 | 4/15/2019 | 2019-04-10 - 2018-11-21 Order - Akron - Pharmacy | PUREX00000517 | PUREX00000517 |
| PUR0904 | 4/15/2019 | 2019-04-10 - 2018-11-21 Order - Akron - Pharmacy - Part2 | PUREX00000518 | PUREX00000518 |
| PUR0905 | 4/13/2019 | 2019-04-10 - 2018-11-21 Order - Cleveland - Pharmacy | PUREX00000519 | PUREX00000519 |
| PUR0906 | 4/13/2019 | 2019-04-10 - 2018-11-21 Order - Cleveland - Pharmacy - Part2 | PUREX00000520 | PUREX00000520 |
| PUR0907 | 4/15/2019 | 2019-04-10 - 2018-11-21 Order - Cuyahoga - Pharmacy | PUREX00000521 | PUREX00000521 |
| PUR0908 | 4/15/2019 | 2019-04-10 - 2018-11-21 Order - Cuyahoga - Pharmacy - Part2 | PUREX00000522 | PUREX00000522 |
| PUR0909 | 4/10/2019 | 2019-04-10 - 2018-11-21 Order - Summit - Pharmacy | PUREX00000523 | PUREX00000523 |
| PUR0910 | 4/10/2019 | 2019-04-10 - 2018-11-21 Order - Summit - Pharmacy - Part2 | PUREX00000524 | PUREX00000524 |

| | | | | |
|---|---|---|---|---|
| PUR0911 | 5/11/2019 | OH_AllFields_2007-2018 | PUREX00000525 | PUREX00000525 |
| PUR0913 | 9/13/2018 | Ohio Call Notes 1994-2005 | PUREX00000527 | PUREX00000527 |
| PUR0914 | 5/11/2019 | Purdue Pharma Report, Opioids Patient Counts | PUREX00000528 | PUREX00000528 |
| PUR0915 | 4/18/2019 | Narme data | PUREX00000529 | PUREX00000529 |
| PUR0916 | 4/20/2019 | Final 1980-1995 data | PUREX00000530 | PUREX00000530 |
| PUR0917 | 4/19/2019 | Account Details data | PUREX00000531 | PUREX00000531 |
| PUR0918 | 4/19/2019 | drug_status_classification data | PUREX00000532 | PUREX00000532 |
| PUR0919 | 4/19/2019 | drug_status_classification_data | PUREX00000533 | PUREX00000533 |
| PUR0920 | 4/18/2019 | narme_def_manu_drug_v10 data | PUREX00000534 | PUREX00000534 |
| PUR0921 | 4/19/2019 | Aggregate MME data | PUREX00000535 | PUREX00000535 |
| PUR0922 | 4/15/2019 | Model MME data | PUREX00000536 | PUREX00000536 |
| PUR0923 | 5/1/2019 | Reg data | PUREX00000537 | PUREX00000537 |
| PUR0924 | 7/11/2017 | TEDSA_2015 | PUREX00000538 | PUREX00000538 |
| PUR0925 | 9/26/2018 | TEDSA 2016 | PUREX00000539 | PUREX00000539 |
| PUR0926 | 5/3/2016 | TEDSA 1992 data | PUREX00000540 | PUREX00000540 |
| PUR0927 | 5/3/2016 | TEDSA 1993 data | PUREX00000541 | PUREX00000541 |
| PUR0928 | 5/3/2016 | TEDS-A-1994 data | PUREX00000542 | PUREX00000542 |
| PUR0929 | 5/3/2016 | TEDS-A-1995-DS0001-data-excel | PUREX00000543 | PUREX00000543 |
| PUR0930 | 5/3/2016 | TEDS-A-1996-DS0001-data-excel | PUREX00000544 | PUREX00000544 |
| PUR0931 | 5/3/2016 | TEDS-A-1997-DS0001-data-excel | PUREX00000545 | PUREX00000545 |
| PUR0932 | 5/3/2016 | TEDS-A-1998-DS0001-data-excel | PUREX00000546 | PUREX00000546 |
| PUR0933 | 5/3/2016 | TEDS-A-1999-DS0001-data-excel | PUREX00000547 | PUREX00000547 |
| PUR0934 | 5/3/2016 | TEDS-A-2000-data | PUREX00000548 | PUREX00000548 |
| PUR0935 | 5/3/2016 | TEDS-A-2001-data | PUREX00000549 | PUREX00000549 |
| PUR0936 | 5/3/2016 | TEDS-A-2002-Data | PUREX00000550 | PUREX00000550 |
| PUR0937 | 5/3/2016 | TEDS-A-2003 data | PUREX00000551 | PUREX00000551 |
| PUR0938 | 5/3/2016 | TEDS-A-2004 data | PUREX00000552 | PUREX00000552 |
| PUR0939 | 5/3/2016 | TEDS-A-2005 data | PUREX00000553 | PUREX00000553 |
| PUR0940 | 5/3/2016 | TEDS-A-2006 data | PUREX00000554 | PUREX00000554 |
| PUR0941 | 5/3/2016 | TEDS-A-2007 data | PUREX00000555 | PUREX00000555 |
| PUR0942 | 5/3/2016 | TEDS-A-2008 data | PUREX00000556 | PUREX00000556 |
| PUR0943 | 5/3/2016 | TEDS-A-2009-Data | PUREX00000557 | PUREX00000557 |
| PUR0944 | 5/3/2016 | TEDS-A-2010 data | PUREX00000558 | PUREX00000558 |
| PUR0945 | 5/3/2016 | TEDS-A-2011 data | PUREX00000559 | PUREX00000559 |
| PUR0946 | 5/4/2016 | TEDS-A-2012 data | PUREX00000560 | PUREX00000560 |
| PUR0947 | 4/29/2016 | TEDS-A-2013 data | PUREX00000561 | PUREX00000561 |
| PUR0948 | 12/1/2016 | TEDS-A-2014 data | PUREX00000562 | PUREX00000562 |
| PUR0949 | 5/11/2019 | zip code database county overlay | PUREX00000563 | PUREX00000563 |
| PUR0950 | 5/31/2018 | Title 21 U.S.C. 352 | PUREX00000564 | PUREX00000570 |
| PUR0951 | 10/1/1973 | Blinder, Alan S., Wage Discrimination: Reduced Form and Structural Estimates, University of Wisconsin Press, Vol. 8, No. 4 (Autumn 1973), pp. 436-455. | PUREX00000571 | PUREX00000591 |
| PUR0952 | 10/1/1973 | Oaxaca, Ronald, Male-Female Wage Differentials in Urban Labor Markets, Wiley for the Economics Department of the University of Pennsylvania and Institute of Social and Economic Research, Osaka University, Vol. 14, No. 3, pp. 693-709 (October 1973). | PUREX00000592 | PUREX00000609 |
| PUR0953 | 6/1/1976 | Lucas, Jr., Robert E., Econometric Policy Evaluation: A Critique, pp. 19-46, (1976). | PUREX00000610 | PUREX00000637 |
| PUR0954 | 1/1/1992 | Anderson, Simon P., and de Palma, Andre, The Logit as A Model of Product Differentiation, Oxford University Press, Vol 44, No. 1, pp. 51-67 (Jan. 1992). | PUREX00000638 | PUREX00000655 |
| PUR0955 | 6/1/1993 | Abramovitz, Moses, The Search for Sources of Growth: Areas of Ignorance, Old and New, Journal of Economic History, Vol. 53, Issue 2, pp. 217-243, (June 1993). | PUREX00000656 | PUREX00000683 |
| PUR0956 | 1/1/1993 | Miller, Ted R., Cohen Mark A,, and Rossman, Shelli B., Data Watch: Victim Costs of Violent Crime and Resulting Injuries, Health Affairs, Winter 1993, pp. 186- 197, (1993). | PUREX00000684 | PUREX00000695 |
| PUR0957 | 7/1/1994 | Berry, Steven T., Estimating Discrete-Choice Models of Product Differentiation, The RAND Journal of Economics, Vol. 25, No. 2, pp. 242-262, (Summer1994). | PUREX00000696 | PUREX00000717 |
| PUR0958 | 10/1/1994 | Kelleher, Kelly, Chaffin, Mark, Hollenberg, Janice, and Fischer, Ellen, Alcohol and Drug Disorders among Physically Abusive and Neglectful Parents in A Community Based Sample, American Journal of Public Health, Vol, 84, No. 10, pp. 1586-1590, (October 1994). | PUREX00000718 | PUREX00000732 |
| PUR0959 | 11/12/1995 | James Campbell APS 1995 Presidential Address | PUREX00000733 | PUREX00000736 |
| PUR0960 | 1/1/1996 | Miller, Ted R., Cohen Mark A, Victim Costs and Consequences: A New Look, U.S.Department of Justice, pp. 1-35, (January 1996). | PUREX00000737 | PUREX00000771 |
| PUR0961 | 1/1/1996 | Wolock, Isabel and Magura, Stephen, Parental Substance Abuse As A Predictor of Child Maltreatment Re-Reports, Child Abuse and Neglect, Vol. 20, no. 12, pp. 1183-1193, (1996). | PUREX00000772 | PUREX00000782 |
| PUR0962 | 1/11/1996 | Letter from Lee Ann Storey, RN, MPH to Diane Schnitzler, FDA; response to promotional questions | PUREX00000783 | PUREX00000891 |
| PUR0968 | 3/8/1996 | Letter from Lee Ann Storey, RN, MPH to Diane Schnitzler, FDA regarding response to promotional questions | PUREX00000958 | PUREX00000981 |
| PUR0973 | 1/1/1998 | Purdue Presentation: 1998 Budget Presentation-Marketing and Sales Department | PUREX00001013 | PUREX00001468 |
| PUR0974 | 1/1/1998 | Purdue Presentation: 1998 OxyContin Budget Plan | PUREX00001469 | PUREX00001520 |

| PUR0975 | 4/28/1998 | Greenfield, Lawrence A., Alcohol and Crime An Analysis of National Data on the Prevalence of Alcohol Involvement in Crime, U.S. Department of Justice pp. 1-36, (1998 | PUREX00001521 | PUREX00001566 |
|---|---|---|---|---|
| PUR0976 | 1/1/1999 | Purdue Presentation: 1999 Budget Presentation Marketing and Sales Department | PUREX00001567 | PUREX00001976 |
| PUR0977 | 1/1/2000 | Purdue Presentation: 2000 Budget Presentation Marketing and Sales Department | PUREX00001977 | PUREX00002239 |
| PUR0978 | 1/1/2001 | Purdue Presentation: 2001 OxyContin Budget Plan | PUREX00002240 | PUREX00002293 |
| PUR0979 | 4/25/2001 | 2001 OxyContin Package Insert | PUREX00002294 | PUREX00002315 |
| PUR0980 | 7/18/2001 | Dear Healthcare Professional Letter from Robert F. Reder, M.D. | PUREX00002316 | PUREX00002318 |
| PUR0981 | 12/24/2002 | Faxed letter from Tom Abrams, R.Ph., MBA, Director DDMAC to Michael Friedman | PUREX00002319 | PUREX00002328 |
| PUR0982 | 1/1/2002 | Purdue Presentation: 2002 OxyContin Budget Plan | PUREX00002329 | PUREX00002386 |
| PUR0983 | 5/7/2002 | Letter from Eleanor Hill, King & Spalding, to John C. Hansen | PUREX00002387 | PUREX00002393 |
| PUR0984 | 1/1/2002 | Azoulay, Pierre, Do Pharmaceutical Sales Respond to Scientific Evidence?, Journal of Economics & Management Strategy, Vol. 11, No. 4, pp. 551-594, (Winter 2002). | PUREX00002394 | PUREX00002437 |
| PUR0985 | 1/15/2003 | Letter to Healthcare Practitioner from Robert F. Reder, M.D. | PUREX00002438 | PUREX00002439 |
| PUR0986 | 1/14/2003 | Letter from Kleinfeld, Kaplan and Becker, LLP to Thomas Abrams, R.PH., MBA, and Daniel E. Troy, Esq. | PUREX00002440 | PUREX00002447 |
| PUR0988 | 11/1/2004 | Purdue Presentation: 2004 Financial Year-In-Review 2005 Budget Proposal November 1, 2004 | PUREX00002453 | PUREX00002453 |
| PUR0989 | 7/1/2005 | Crawford, Gregory S., and Shum, Matthew, Uncertainty and Learning in Pharmaceutical Demand, Econometrica, Vol. 73, No. 4, pp. 1137-1173, (July 2005). | PUREX00002454 | PUREX00002490 |
| PUR0990 | 7/1/2005 | Li, Quan, and Wen, Ming, The Immediate and Lingering Effects of Armed Conflict on Adult Mortality: A Time-Series Cross-National Analysis, Journal of Peace Research, Vol. 42, No. 4, Special Issue on the Demography of Conflict and Violence, pp. 471-492, (July 2005). | PUREX00002491 | PUREX00002513 |
| PUR0991 | 5/22/2006 | Verispan Report: OxyContin Protect and Defend Summary Report of Qualitative Research with Physicians and Retail Pharmacists, May 22, 2006 | PUREX00002514 | PUREX00002581 |
| PUR0992 | 7/15/2006 | Miller, Ted R., Levy, David T., Cohen, Mark A., and Cox, Kenya L.C., Costs of Alcohol and Drug-Involved Crime, Preventive Science, Vol. 7, pp. 333-342, (2006). | PUREX00002582 | PUREX00002591 |
| PUR0994 | 3/23/2007 | Synovate Healthcare Report: OxyContin Issues Analysis Qual Final Report | PUREX00002592 | PUREX00002635 |
| PUR0995 | 5/10/2007 | Statement of US Attorney John Brownle on the Guilty Plea of the Purdue Frederick Company and its Executives for Illegally Branding OxyContin | PUREX00002636 | PUREX00002724 |
| PUR0996 | 5/21/2007 | Psyma International Inc., Report: OxyContin Patient Copay Study Final Report | PUREX00002725 | PUREX00002768 |
| PUR0997 | 9/5/2007 | Synovate Healthcare Report: OxyContin Positioning Qualitative | PUREX00002769 | PUREX00002813 |
| PUR0998 | 12/14/2007 | Synovate Healthcare Report: OxyContin Qualitative Positioning Project #2 | PUREX00002814 | PUREX00002859 |
| PUR0999 | 12/15/2006 | Blondel, Serge, Loheac, Youenn, Rinaudo, Stephane, Rationality and Drug Use: An Experimental Approach, Journal of Health Economics, Vol. 26, pp. 643-658, (2007) | PUREX00002860 | PUREX00002875 |
| PUR1000 | 9/1/2007 | Ching, Andrew, and Ishihara, Masakazu, The Effects of Detailing on Prescribing Decisions Under Quality Uncertainty, Munich Personal RePEc Archive, Vol. 10 pp. 1-43, (September 2007) | PUREX00002876 | PUREX00002921 |
| PUR1001 | 3/1/2007 | Goldin, Claudia, and Katz, Lawrence F., The Race Between Education and Technology: The Evolution of US Educational Wage Differentials, 1890-2005, NBER Working Paper No. 12984, pp. 1-43 (March 2007) | PUREX00002922 | PUREX00002969 |
| PUR1002 | 6/1/2007 | Viscusi, W. Kip, The Flawed Hedonic Damages Measure of Compensation for Wrongful Death and Personal Injury, Journal of Forensic Economics, Vol.20, No. 2, pp. 113-135, (2007). | PUREX00002970 | PUREX00002992 |
| PUR1003 | 11/5/2007 | OxyContin Prescribing Information | PUREX00002993 | PUREX00003003 |
| PUR1004 | 1/31/2008 | Harris Interactive Report: OxyContin New Strengths Detail Aide Qualitative-1/31/08 | PUREX00003004 | PUREX00003013 |
| PUR1005 | 1/31/2008 | Harris Interactive Report: OxyContin New Strengths Detail Aide Qualitative 1/31/08 | PUREX00003014 | PUREX00003052 |
| PUR1006 | 3/26/2008 | Synovate Report: OxyContin OTR Tamper Language | PUREX00003053 | PUREX00003147 |
| PUR1007 | 4/4/2008 | Harris Interactive OTR Concept Concept Test #2 4/4/08 | PUREX00003148 | PUREX00003245 |
| PUR1008 | 4/28/2008 | Target Rx Report: OxyContin OTR Messaging Test 4/28/08 | PUREX00003246 | PUREX00003305 |
| PUR1009 | 10/13/2008 | Synovate Healthcare Presentation (Prepared for Purdue): A Strategic Market Study to Aid in the Development of Compelling Messaging for OxyContin. | PUREX00003306 | PUREX00003373 |
| PUR1010 | 10/13/2008 | Synovate Healthcare Presentation (Prepared for Purdue): OxyContin Journal Ad Test | PUREX00003374 | PUREX00003415 |
| PUR1011 | 12/8/2008 | Harris Interactive Report: OIC and OXN Qualitative Market Research | PUREX00003416 | PUREX00003425 |
| PUR1012 | 12/2/2008 | Letter from Medical Director/CEO Purdue Pharma to Healthcare Professional | PUREX00003426 | PUREX00003428 |
| PUR1013 | 9/3/2008 | Purdue Presentation: 2009 OxyContin Marketing Plan | PUREX00003429 | PUREX00003586 |
| PUR1014 | 7/23/2010 | Purdue Presentation: 2010 OxyContin Incremental eMarketing Plan | PUREX00003587 | PUREX00003602 |
| PUR1015 | 1/1/2009 | 2010 OxyContin Tablet Budget Presentation | PUREX00003603 | PUREX00003632 |
| PUR1017 | 5/7/2010 | DellaVigna and Gentzkow, Persuasion: Empirical Evidence, Annu. Rev. Econ. 2010, 2:643-69 | PUREX00003633 | PUREX00003660 |
| PUR1018 | 1/14/2010 | Hammit & Haninger, Valuing fatal risks to children and adults: Effects of disease, latency, and risk aversion, Springer Science-Business Media, LLC, | PUREX00003661 | PUREX00003687 |
| PUR1019 | 4/1/2010 | Jayachandran et al, Modern Medicine and the Twentieth Century Decline in Mortality, American Economic Journal: Applied Economics 2(April 2010): 118-146 | PUREX00003688 | PUREX00003718 |

| PUR1020 | 12/1/2010 | 2010 Viscusi Hersch Tobacco Regulation through Litigation: The Master Settlement Agreement, University of Chicago Press | PUREX00003719 | PUREX00003750 |
| PUR1021 | 1/1/2011 | 2010 Viscusi Policy Challenges of the Heterogeneity of the Value of Statistical Life | PUREX00003751 | PUREX00003826 |
| PUR1022 | 4/1/2010 | 2010-04-00 Oxycontin Label | PUREX00003827 | PUREX00003864 |
| PUR1023 | 4/5/2010 | 2010-04-05 NDA Approval for OxyContin Tablets | PUREX00003865 | PUREX00003949 |
| PUR1025 | 8/23/2010 | 2011 OxyContin eMarketing Plan | PUREX00003950 | PUREX00003950 |
| PUR1026 | 11/1/2010 | 2011 Oxycontin Tablets Budget Submission | PUREX00003951 | PUREX00004034 |
| PUR1027 | 1/1/2011 | Clinical Message Development for Pain Molecule Prepared by GfK | PUREX00004035 | PUREX00004077 |
| PUR1030 | 3/29/2011 | Purdue Pharmaceuticals OxyContin Concept Test: Qualitative Research Prepared by Harris Interactive | PUREX00004078 | PUREX00004122 |
| PUR1031 | 7/1/2011 | A Strategic Market Study to Understand the Position of OxyContin in the Continuous Pain Universe Prepared by Synovate Healthcare on 7/1/2011 | PUREX00004123 | PUREX00004200 |
| PUR1032 | 8/25/2011 | OxyContin Reformulation Prepared by Kantar Health on 8/25/2011 | PUREX00004201 | PUREX00004244 |
| PUR1035 | 4/1/2011 | 2011, Cropper Hammitt Robinson, Valuing Mortality Risk Reductions | PUREX00004245 | PUREX00004280 |
| PUR1036 | 4/6/2011 | Volkow et al, Characteristics of Opioid Prescriptions in 2009 Available at https://jamanetwork.com/ on 04/29/2019 | PUREX00004281 | PUREX00004283 |
| PUR1037 | 1/17/2012 | OxyContin Pri-Med (West) Conference Impact-Jan thru Oct 2011 | PUREX00004284 | PUREX00004296 |
| PUR1038 | 1/17/2012 | OxyContin Pri-Med (West) Conference Impact-Jan thru Oct 2011 | PUREX00004297 | PUREX00004308 |
| PUR1039 | 1/24/2012 | Conference ROI-Pri-Med (OxyContin), AAPM (Butrans), AAFP (Butrans) | PUREX00004309 | PUREX00004349 |
| PUR1040 | 1/26/2012 | Conference ROI-Pri-Med (OxyContin), AAPM (Butrans), AAFP (Butrans) | PUREX00004350 | PUREX00004424 |
| PUR1041 | 1/31/2012 | Conference ROI-Pri-Med (OxyContin), AAPM (Butrans), AAFP (Butrans) | PUREX00004425 | PUREX00004464 |
| PUR1042 | 2/7/2012 | Conference ROI-Pri-Med (OxyContin), AAPM (OxyContin), AAFP (OxyContin) | PUREX00004465 | PUREX00004503 |
| PUR1043 | 2/8/2012 | Conference ROI-AAPM (Butrans), AAFP (Butrans), Pri-Med (OxyContin) | PUREX00004504 | PUREX00004542 |
| PUR1044 | 2/28/2012 | Conference Attendee Profile: AAPM, AAFP, Pri-Med | PUREX00004543 | PUREX00004562 |
| PUR1045 | 7/12/2012 | OxyContin-Marketing Mix Modeling Result-July 2012 | PUREX00004563 | PUREX00004599 |
| PUR1046 | 8/22/2012 | 2012.08.22 OxyContin e-Voucher Program Analysis | PUREX00004600 | PUREX00004658 |
| PUR1047 | 12/8/2012 | Conference ROI-AAPM (Feb)-Butrans, OxyContin Nov 2011 thru Jul 2012 | PUREX00004659 | PUREX00004684 |
| PUR1048 | 12/9/2016 | Conference ROI-AAPA (May)-Butrans, OxyContin, Intermezzo Nov 2011 thru Aug 2012 | PUREX00004685 | PUREX00004717 |
| PUR1049 | 12/10/2012 | Conference ROI-PriMed West (Apr)-Butrans, OxyContin, Intermezzo Nov 2011 thru Aug 2012 | PUREX00004718 | PUREX00004747 |
| PUR1050 | 12/11/2012 | Conference ROI-AAPM (May), AAPA (May), ACOFP (Mar), PriMed West (Apr) | PUREX00004748 | PUREX00004837 |
| PUR1051 | 1/1/2012 | 2012 Bhattacharjee Social Sciences Research: Principles, Methods, and Practices | PUREX00004838 | PUREX00004996 |
| PUR1052 | 7/1/2012 | 2012-07-00 OxyContin Label | PUREX00004997 | PUREX00005027 |
| PUR1053 | 9/1/2012 | 2012-09-00 OxyContin Label | PUREX00005028 | PUREX00005058 |
| PUR1055 | 1/25/2013 | 2013.01.25 - FDA-Testimony-on-hydrocodone-combo-upscheduling from III to II | PUREX00005059 | PUREX00005089 |
| PUR1056 | 4/30/2013 | Conference ROI-ACP (April)-Butrans, OxyContin, Intermezzo Oct 2011 thru Oct 2012 | PUREX00005090 | PUREX00005118 |
| PUR1057 | 4/30/2013 | Conference ROI-APA (May)-Butrans, OxyContin Nov 2011 thru Nov 2012 | PUREX00005119 | PUREX00005138 |
| PUR1058 | 4/30/2013 | Conference ROI-ACP, APS, SLEEP | PUREX00005139 | PUREX00005196 |
| PUR1060 | 7/24/2013 | OxyContin e-Voucher and Savings Card Program ROI Analysis: Updated Executive Summary | PUREX00005197 | PUREX00005293 |
| PUR1064 | 10/30/2013 | Sales Trend Analysis of Kentucky, Vermont and Washington | PUREX00005294 | PUREX00005317 |
| PUR1067 | 11/1/2013 | Brand Writers Summary | PUREX00005318 | PUREX00005328 |
| PUR1069 | 11/8/2013 | Nov 4-8, 2013 Exploring Professional Campaign Concepts for OxyContin: What Stands Out? | PUREX00005329 | PUREX00005395 |
| PUR1070 | 11/18/2013 | E2E: Workload Targeting OxyContin & Butrans Coverage Review | PUREX00005396 | PUREX00005483 |
| PUR1073 | 12/2/2013 | Current Market Share (total and branded) | PUREX00005484 | PUREX00005491 |
| PUR1074 | 12/19/2013 | OxyContin Quantitative Message Testing: Top Line | PUREX00005492 | PUREX00005541 |
| PUR1076 | 10/16/2015 | CDC Controlled Substance Prescribing Patterns-Prescription Behavior Surveillance System , 8 states., 2013 | PUREX00005542 | PUREX00005561 |
| PUR1077 | 3/28/2013 | 2013_Miller, Bhattacharya_Incidence and Cost of Carbon Monoxide Poisoning for All Ages, Pool and Spa Submersions for Ages 0-14, and Lead Poisoning for Ages 0-4 | PUREX00005562 | PUREX00005563 |
| PUR1078 | 4/1/2013 | 2013-04 Oxycontin Label | PUREX00005564 | PUREX00005596 |
| PUR1080 | 1/27/2014 | FAMR Prescriber Analysis | PUREX00005597 | PUREX00005599 |
| PUR1082 | 4/21/2014 | FAMR Q1 2014 OxyContin and Butrans Called on HCPs performance | PUREX00005600 | PUREX00005616 |
| PUR1084 | 3/4/2014 | FAMR Prescriber Analysis | PUREX00005617 | PUREX00005619 |
| PUR1085 | 3/7/2014 | FAMR OxyContin Abuse Deterrent Messaging Program - Topline | PUREX00005620 | PUREX00005631 |
| PUR1086 | 3/10/2014 | FAMR Manage Care Plan Models and NPV for UHC and Caremark | PUREX00005632 | PUREX00005686 |
| PUR1087 | 3/19/2014 | FAMR OxyContin Caremark Commercial Model and NPV Analysis | PUREX00005687 | PUREX00005693 |
| PUR1088 | 4/11/2014 | FAMR Rebate Program Value Assessment | PUREX00005694 | PUREX00005700 |
| PUR1089 | 4/24/2014 | Evolve to Excellence - Update on Implementation | PUREX00005701 | PUREX00005719 |
| PUR1090 | 4/24/2014 | FAMR OxyContin ESI/Medco Commercial Model and NPV | PUREX00005720 | PUREX00005732 |
| PUR1091 | 5/1/2014 | FAMR Pain Week Convention Program OxyContin and Butrans for September 2013 | PUREX00005733 | PUREX00005758 |
| PUR1092 | 5/4/2014 | FAMR OxyContin Patient Essential Kit (Feb 2013 - May 2013 Cohorts) | PUREX00005759 | PUREX00005777 |
| PUR1093 | 5/30/2014 | Purdue Final Report on Nurse Practitioner and Physician Assistant Exploratory Research | PUREX00005778 | PUREX00005815 |
| PUR1094 | 6/6/2014 | FAMR OxyContin Patient Essential Kit | PUREX00005816 | PUREX00005841 |
| PUR1095 | 6/18/2014 | FAMR NP/PA Study with Strategic Business Research | PUREX00005842 | PUREX00005887 |
| PUR1096 | 7/23/2014 | 2014 FAMR HCP call analysis | PUREX00005888 | PUREX00005907 |
| PUR1097 | 11/24/2014 | Cobbs Creek Healthcare Budget Analysis | PUREX00005908 | PUREX00005914 |

| PUR1099 | 12/7/2014 | FAMR High Decile HCP analysis | PUREX00005915 | PUREX00005916 |
|---|---|---|---|---|
| PUR1100 | 12/8/2014 | FAMR OxyContin Preciber Analysis | PUREX00005917 | PUREX00005918 |
| PUR1101 | 12/9/2014 | Cobb's Creek Healthcare: OxyContin RM Analysis | PUREX00005919 | PUREX00005977 |
| PUR1102 | 6/1/2014 | Cassidy et al_Changes in prevalence of prescription opioid abuse after introduction of ADF | PUREX00005978 | PUREX00005989 |
| PUR1103; PUR4989 | 5/28/2014 | Cicero et al_The Changing Face of Heroin Use in the United States a Retrospective Analysis of the Past 50 Years | PUREX00005990 | PUREX00005995 |
| PUR1104 | 5/14/2014 | 2014 Kolodny Testimony to Senate | PUREX00005996 | PUREX00006001 |
| PUR1105 | 6/1/2014 | Zgierska, Rabago, and Miller_Impact of patient satisfaction ratings on physicians and clinical care | PUREX00006002 | PUREX00006011 |
| PUR1106 | 4/1/2014 | 4/2014 OxyContin FPI | PUREX00006012 | PUREX00006023 |
| PUR1107 | 1/1/2015 | Cobbs Creek Healthcare: FAMR Regional Analysis of Butrans and OxyContin Prescribing Volume, January 2015 | PUREX00006024 | PUREX00006064 |
| PUR1108 | 2/2/2015 | FAMR Vacant Territory and Floater Representative Concept Analysis | PUREX00006065 | PUREX00006072 |
| PUR1109 | 2/18/2015 | FAMR Vacant Territory Analysis | PUREX00006073 | PUREX00006073 |
| PUR1110 | 3/1/2014 | ADT Awareness Quantitative Research, Final Report Prepared for Purdue Pharma | PUREX00006074 | PUREX00006099 |
| PUR1111 | 3/29/2015 | Cobbs Creek FAMR OxyContin RM Analysis | PUREX00006100 | PUREX00006123 |
| PUR1112 | 4/2/2015 | Cobbs Creek FAMR Long Term Care Analysis | PUREX00006124 | PUREX00006130 |
| PUR1113 | 4/2/2015 | Cobbs Creek FAMR Analysis of the Impact of Moving OxyContin Primary Calls to Butrans | PUREX00006131 | PUREX00006134 |
| PUR1114 | 8/1/2015 | 2015.08 OxyContin Label | PUREX00006135 | PUREX00006173 |
| PUR1115 | 8/17/2015 | Report on OxyContin Promotional Concept Qualitative Testing | PUREX00006174 | PUREX00006224 |
| PUR1117 | 9/24/2015 | Sommer Consulting: OxyContin Message Testing Research Final Report | PUREX00006225 | PUREX00006276 |
| PUR1119 | 12/8/2015 | 2015_Case and Deaton Rising morbidity and mortality in midlife among white non-Hispanic Americans | PUREX00006277 | PUREX00006282 |
| PUR1120 | 10/27/2015 | 2015 Miller and Hendrie Nurse Family Partnership, Comparing Costs per Family | PUREX00006283 | PUREX00006289 |
| PUR1121 | 6/16/2015 | 2015 Miller Projected Outcomes of Nurse-Family Partnership Home Visitation During 1996-2013, USA | PUREX00006290 | PUREX00006302 |
| PUR1122 | 5/2/2015 | 2015 Nahin Estimates of Pain Prevalence and Severity in Adults United States 2012 | PUREX00006303 | PUREX00006330 |
| PUR1124 | 5/5/2015 | 2016 OxyContin Strategy Plan | PUREX00006331 | PUREX00006353 |
| PUR1125 | 4/1/2016 | Purdue Xtampza Impact Study Final Report | PUREX00006354 | PUREX00006404 |
| PUR1126 | 3/25/2016 | FAMR Speaker Program Analysis | PUREX00006405 | PUREX00006406 |
| PUR1127 | 4/6/2016 | FAMR Employer Group Potential Upside Analysis | PUREX00006407 | PUREX00006415 |
| PUR1128 | 9/23/2016 | Aptus Health Purdue Campaign Measurement Results through June 2016 | PUREX00006416 | PUREX00006467 |
| PUR1129 | 11/14/2016 | Cobbs Creek Healthcare OxyContin Experience Program Analysis | PUREX00006468 | PUREX00006495 |
| PUR1130 | 11/16/2016 | Cobbs Creek Healthcare: OxyContin RM Analysis | PUREX00006496 | PUREX00006525 |
| PUR1131 | 12/2/2016 | Cobbs Creek Healthcare: OxyContin Marketing Mic Modeling Report | PUREX00006526 | PUREX00006550 |
| PUR1132 | 6/1/2016 | 2016 Adams, Bledsoe, and Armstrong Are Pain Management Questions in Patient Satisfaction Surveys Driving the Opioid Epidemic | PUREX00006551 | PUREX00006552 |
| PUR1133 | 12/1/2016 | 12/2016 OxyContin FPI | PUREX00006553 | PUREX00006570 |
| PUR1136 | 12/1/2017 | Ruhm, Christopher J., Geographic Variation in Opioid and Heroin Involved Drug Poisoning Mortality Rates, American Journal of Preventative Medicine, 53, 745-753, 2017 | PUREX00006571 | PUREX00006579 |
| PUR1138 | 3/14/2017 | Yin, Peng, et al., Particulate Air Pollution and Mortality in 38 of China's Largest Cities Time Series Analysis, BMJ, 2017 | PUREX00006580 | PUREX00006591 |
| PUR1139 | 7/12/2018 | July 11/12, 2018 Cuyahoga Onsite Meeting Notes | PUREX00006592 | PUREX00006603 |
| PUR1140 | 10/12/2017 | Purdue Pharma Presentation: 2018 Budget Proporal Sales and Promotion | PUREX00006604 | PUREX00006642 |
| PUR1141 | 9/14/2018 | Dahlhamer, James, et al., Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults, Morbidity and Mortality Weekly Report, 67, 2018 | PUREX00006643 | PUREX00006648 |
| PUR1142 | 3/1/2018 | Currie, Janet, et al., US Employment and Opioids: Is There a Connection?, Princeton University, 2018 | PUREX00006649 | PUREX00006686 |
| PUR1143 | 6/15/2016 | Demant, et al., Personal Use, Social Supply or Redistribution? cryptomarket demand on Silk Road 2 and Agora, Springer Science+Business Media, 2016 | PUREX00006687 | PUREX00006706 |
| PUR1144 | 7/31/2018 | 2018 Fierce Healthcare CMS proposes nixing pain-management questions from HCAHPS | PUREX00006707 | PUREX00006710 |
| PUR1146 | 12/31/2016 | Cox, Cynthia, et al., A look at how opioid addiction treatment has cost large employers | PUREX00006711 | PUREX00006716 |
| PUR1147 | 1/1/2018 | Patient Satisfaction Surveys, NEJM Catalyst, 2018 | PUREX00006717 | PUREX00006725 |
| PUR1148 | 10/1/2018 | Pitt, Allison L., et al., Modeling Health Benefits and Harms of Public Policy Responses to the US Opioid Epidemic, 2018 | PUREX00006726 | PUREX00006732 |
| PUR1149 | 1/1/2018 | Ruhm, Christopher J. Deaths of Despair or Drug Problems, National Bureau of Economic Research, 2018 | PUREX00006733 | PUREX00006802 |
| PUR1150 | 4/1/2017 | Tompkins, Hobelmann, and Compton Providing chronic pain management in the 'Fifth Vital Sign' Era | PUREX00006803 | PUREX00006828 |
| PUR1151 | 9/1/2018 | 9/2018 OxyContin Prescribing Information | PUREX00006829 | PUREX00006874 |
| PUR1152 | 8/6/2018 | Moyle, Leah, et al., Drugs for sale - an exploration of the use of social media and encrypted messaging apps to supply and access drugs | PUREX00006875 | PUREX00006884 |
| PUR1153 | 9/9/2010 | Cuyahoga County's Corruption Investigation: A Comprehensive Guide, www.cleveland.com | PUREX00006885 | PUREX00006888 |
| PUR1154 | 5/10/2019 | TND Project towards no drug abuse overview, Univ. of Southern California Institute for Prevention Research | PUREX00006889 | PUREX00006889 |
| PUR1156; PUR4988 | 5/11/2019 | G Caleb Alexander Supplemental Expert Witness Report | PUREX00006890 | PUREX00007004 |
| PUR1157 | 5/1/2018 | Dionissi Aliprantis, Opioids and the Labor Market (Federal Reserve Bank of Cleveland) | PUREX00007005 | PUREX00007037 |

| PUR1158 | 5/10/2019 | All Stars Prevention - Building Bright Futures overview | PUREX00007038 | PUREX00007038 |
| PUR1159 | 11/1/2018 | Abby Alpert et al "Supply Side Drug Policy in the Presence of Substitutes: Evidence from the Introduction of Abuse-Deterrent Opioids" (American Economic Journal) | PUREX00007039 | PUREX00007074 |
| PUR1160 | 12/31/2016 | US Census Bureau, American FactFinder Total US population and Total Cuyahoga & Summit County OH population 2016 | PUREX00007075 | PUREX00007076 |
| PUR1161 | 8/1/2009 | Britta Anderson et al. "Factors Associated With Physicians Reliance on Pharm Sales Reps" (Physician Industry Relations - Academic Medicine, Vol 84, No. 8 Aug 2009) | PUREX00007077 | PUREX00007085 |
| PUR1162 | 1/1/2001 | Badi Baltagi and Dan Levin "Estimating Dynamic Demand for Cigarettes Using Panel Data: The Effects of Bootlegging, Taxation and Advertising Reconsidered" (the Review of Economics and Statistics 2001) | PUREX00007086 | PUREX00007094 |
| PUR1164 | 5/1/1995 | Ernst Berndt et al., Information, Marketing, and Pricing in the US Antiulcer Drug Market, American Economic Review, 1995, Vol. 85(2); 100-105 | PUREX00007095 | PUREX00007101 |
| PUR1165 | 12/1/2001 | Patricia Berry, et al, Pain Current Understanding of Assessment Management and Treatments, Nat'l Pharm. Council, 2001 | PUREX00007102 | PUREX00007202 |
| PUR1166 | 8/7/2012 | Cameron, TA and DeShazo, J.R., Demand for Health Risk Reductions, Journal of Environmental Economics and Management, Vol 65, pp. 87-109, 2013 | PUREX00007203 | PUREX00007225 |
| PUR1167; PUR4982 | 3/15/2016 | Deborah Dowell MD et al. CDC Morbidity and Mortality Weekly Report, March 15, 2016 | PUREX00007226 | PUREX00007284 |
| PUR1168 | 12/31/2018 | CDC - Opioid Data Analysis and Resources, 2018 Annual Surveillance Report of Drug Related Risks and Outcomes | PUREX00007285 | PUREX00007290 |
| PUR1169 | 11/1/2017 | Council of Economic Advisers, Executive Office of the President of the United Sates - The Underestimated Cost of the Opioid Crisis, November 2017 | PUREX00007291 | PUREX00007304 |
| PUR1170 | 6/18/2010 | Center for Drug Evaluation and Research, NDA No. 22-272 (Purdue Pharma): Risk Assessment and Risk Mitigation Review(s) Prior Approval of REMS Modification | PUREX00007305 | PUREX00007357 |
| PUR1171 | 4/1/2018 | Food and Drug Administration, HHS, 21 CFR, Ch. I (4-1-18 Edition), Section 202.1 - Prescription Drug Advertising | PUREX00007358 | PUREX00007367 |
| PUR1172 | 12/31/2016 | US Dept of Health and Human Services website: Concept and History of Permanency in U.S. Child Welfare, available at https://www.acf.hhs.gov/programs/cb | PUREX00007368 | PUREX00007370 |
| PUR1173 | 8/11/2009 | Pradeep Chintagunta et al; Information, Learning, and Drug Diffusion: The case of Cox 2 inhibitors (Quant Mark Econ, Vol 7, pp.399-443; 2009) | PUREX00007371 | PUREX00007415 |
| PUR1174 | 3/2/1994 | Mary Margaret Chren and Seth Landefeld; Physicians' Behavior and Their Interactions With Drug Companies - A Controlled Study of Physicians Who Requested Additions to a Hospital Drug Formulary, JAMA, Vol. 271, No. 9, pp. 684-688; March 1994 | PUREX00007416 | PUREX00007421 |
| PUR1176 | 5/1/2015 | Theodore Cicero PHD et al; Abuse-Deterrent Formulations and the Prescription Opioid Abuse Epidemic in the United States Lessons Learned From OxyContin (JAMA Psychiatry, Vol 75, No. 5, pp. 424-429; 2015) | PUREX00007422 | PUREX00007427 |
| PUR1177 | 11/2/2018 | Article: CMS finalizes Medicare Hospital Outpatient Prospective Payment System and Ambulatory Surgical Center Payment System changes for 2019 (CMS News and Media Group) | PUREX00007428 | PUREX00007440 |
| PUR1178 | 9/26/2003 | Federal Register Vol 68, No. 187 Department of Health and Human Services, Centers for Medicare and Medicaid Services, Medicare Program, Revised Process for making Medicare National Coverage Determinations 2003 | PUREX00007441 | PUREX00007448 |
| PUR1179 | 12/20/2017 | Community Assessment of the Opioid Crisis in Lorain County OH, The Nord Family Foundation 2017 | PUREX00007449 | PUREX00007454 |
| PUR1180 | 11/1/1998 | David Cutler, et al. - Are Medical Prices Declining? Evidence from Heart Attack Treatments, The Quarterly Journal of Economics, Vol 113, No. 4, pp. 991-1024 | PUREX00007455 | PUREX00007490 |
| PUR1181 | 1/1/2000 | David Cutler and Ellen Meara - The Technology of Birth: Is It Worth It? National Bureau of Economic Research, Vol 3, Jan 2000 | PUREX00007491 | PUREX00007527 |
| PUR1184 | 7/1/2018 | US Census Bureau, Cuyahoga County Population 2018 | PUREX00007528 | PUREX00007528 |
| PUR1185 | 12/31/2017 | Richard Dart, MD, RADARS System Presentation: Effect of Abuse-Deterrent Formulations and IR Opioids on Abuse, Overdose and Death from Rx Opioids. | PUREX00007529 | PUREX00007558 |
| PUR1186 | 12/31/2017 | Richard Dart MD, RADARS System Presentation: Interventions in Prescription Opioid Abuse – Do (or can) Prescription Monitoring Programs Make a Difference | PUREX00007559 | PUREX00007576 |
| PUR1187 | 10/1/2018 | Karyn Kai Anderson et al., Data Analysis Brief: National Trends in High-dose Chronic Opioid Utilization among Dually Eligible and Medicare-only Beneficiaries (2006-2015), Oct. 2018. | PUREX00007577 | PUREX00007599 |
| PUR1188 | 2/19/2016 | Anusua Datta, et al., "Effects of Physician-directed Pharmaceutical Promotion on Prescription Behaviors: Longitudinal Evidence, Health Economics, Vol. 26, pp. 450-68, Feb. 19, 2016 | PUREX00007600 | PUREX00007618 |
| PUR1189 | 7/1/2013 | Dhavel Dave and Henry Saffer, Demand for Smokeless Tobacco: Role of Advertising, National Institute of Health 2013 | PUREX00007619 | PUREX00007651 |
| PUR1190 | 1/1/2010 | Jessica De Maeyer et al, Quality of life among opiate dependent individuals: A review of the literature, International Journal of Drug Policy 21 (2010) | PUREX00007652 | PUREX00007668 |
| PUR1191 | 8/21/2014 | Article - DEA To Publish Final Rule Rescheduling Hydrocodone Combination Products, 2014 | PUREX00007669 | PUREX00007670 |
| PUR1192 | 6/20/2016 | Colette Ddejong, et al., "Pharmaceutical Industry-Sponsored Meals and Physician Prescribing Patterns for Medicare Beneficiaries," available at https://jamanetwork.com/on04/07/2019, JAMA, 2016 | PUREX00007671 | PUREX00007679 |

| PUR1193 | 8/16/2007 | Julie Donohue, et. al., A Decade of Direct-to-Consumer Advertising of Prescription Drugs, The New England Journal of Medicine, Vol. 357, pp 673-681 (Aug. 16, 2007) | PUREX00007680 | PUREX00007688 |
|---|---|---|---|---|
| PUR1194 | 12/1/2004 | Julie Donohue, Julie, et al., Effects of Pharmaceutical Promotion of Adherence to the Treatment Guidelines for Depression, Medical Care, Vol 42, pp 1176-1195 (Dec. 2004) | PUREX00007689 | PUREX00007698 |
| PUR1196 | 3/1/2019 | Evans WN, Lieber EM & Power P, How the Reformulation of Oxycontin Ignited the Heroin Epidemic, The Review of Economics and Statistics, Vol. CI, pp. 1-15 (March 2019) | PUREX00007707 | PUREX00007721 |
| PUR1197 | 5/10/2019 | Factiva Public Press Search results - Oxycontin - 1990 to 2016 | PUREX00007722 | PUREX00007722 |
| PUR1198 | 5/10/2019 | Factiva Public Press Search results - OxyContin - 1990 to 2010 | PUREX00007723 | PUREX00007723 |
| PUR1199 | 1/25/2013 | FDA Drug Safety and Risk Management Advisory Committee January 25, 2013 Meeting Transcript | PUREX00007724 | PUREX00008075 |
| PUR1200 | 4/5/2010 | Letter from Bob Rappaport (FDA) to Purdue Pharma L.P. re: NDA Approval for OxyContin Tablets. | PUREX00008076 | PUREX00008082 |
| PUR1201 | 5/10/2019 | FDA Fundamentals, available at https://www.fda.gov/about-fda/fda-basics/fda-fundamentals | PUREX00008083 | PUREX00008086 |
| PUR1202 | 9/18/2018 | Approved Risk Evaluation and Mitigation Strategies (REMS): Opioid Analgesic REMS - Update History, www.fda.gov | PUREX00008087 | PUREX00008090 |
| PUR1204 | 2/24/2019 | FDA's Drug Review Process: Continued, available at https://www.fda.gov/drugs/resourcesforyou/consumers/ucm289601.htm | PUREX00008091 | PUREX00008095 |
| PUR1205 | 5/1/2009 | Guidance for Industry: Presenting Risk Information in Prescription Drug and Medical Device Promotion - Draft Guidance, FDA (May 2009) | PUREX00008096 | PUREX00008122 |
| PUR1206 | 6/1/2010 | Fortin N, Lemieux T & Firpo S, Decomposition Methods in Economics, National Bureau of Economic Research Working Paper Series (June 2010) | PUREX00008123 | PUREX00008240 |
| PUR1207 | 10/1/2016 | Florence, CS, et al, The Economic Burden of Prescription Opioid Overdose, Abuse and Dependence in the United States, 2013 | PUREX00008241 | PUREX00008246 |
| PUR1208 | 5/1/2004 | Federation of State Medical Boards, Model Policy for the Use of Controlled Substances for the Treatment of Pain, 2004 | PUREX00008247 | PUREX00008251 |
| PUR1209 | 1/1/2011 | Forti, N., et al., Decomposition Methods in Economics, Handbook of Labor Economics, Volume 4a, 2011, 1- 101 | PUREX00008252 | PUREX00008353 |
| PUR1210 | 12/1/2003 | GAO Report to Congressional Requesters: Prescription Drugs - OxyContin Abuse and Diversion and Efforts to Address the Problem, December 2003 | PUREX00008354 | PUREX00008416 |
| PUR1211 | 6/1/2018 | Hadland, Assoc of Pharm Industry Marketing of Opioid, JAMA Internal Medicine, Vol 178 No. 6, June, 2018 | PUREX00008417 | PUREX00008419 |
| PUR1212 | 9/1/2017 | Hadland - industry Payments to Physicians for Opioid Products 2013-2015 | PUREX00008420 | PUREX00008422 |
| PUR1213 | 1/18/2019 | Hadland SE, et al., Association of Pharmaceutical Industry Marketing of Opioid Products with Mortality from Opioid-Related Overdoses, JAMA Network Open, Vol. 2 (Jan. 18, 2019) | PUREX00008423 | PUREX00008434 |
| PUR1214 | 6/1/2018 | Hadland, Assoc of Pharm Industry Marketing of Opioid, JAMA Internal Medicine, Vol 178 No. 6, June, 2018 | PUREX00008435 | PUREX00008437 |
| PUR1215 | 7/1/1986 | Robert E. Hall, Oliver Jean Blanchard, and R. Glenn Hubbard, Market Structure and Macroeconomic Fluctuations, Brookings Institution Press, Vol. 1986, No. 2, pp. 285-338. | PUREX00008438 | PUREX00008492 |
| PUR1216 | 11/1/1972 | Hamilton, James L., 1972. "The Demand for Cigarettes: Advertising, the Health Scare, and the Cigarette Advertising Ban," The Review of Economics and Statistics, MIT Press, vol. 54(4), pages 401-411, November. | PUREX00008493 | PUREX00008504 |
| PUR1217 | 3/28/2018 | Harris, Matthew and Kessler, Lawrence and Murray, Matthew N. and Glenn, M. Elizabeth, Prescription Opioids and Labor Market Pains: The Effect of Schedule II Opioids on Labor Force Participation and Unemployment (March 28, 2018). | PUREX00008505 | PUREX00008574 |
| PUR1218 | 1/1/2011 | IIOM (Institute of Medicine) Committee on Advancing Pain Research, Care, and Education, Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education, and Research. Washington, DC: The National Academies Press.2011 | PUREX00008575 | PUREX00008957 |
| PUR1219 | 8/10/2016 | Harison Jacobs, "Pain doctors: Insurance compaines won't cover the alternatives to opioids" Business Insider | PUREX00008958 | PUREX00008969 |
| PUR1221 | 5/5/2017 | Baker DW, The Joint Commission's Pain Standards: Origins and Evolution, The Joint Commission (May 5, 2017) | PUREX00008970 | PUREX00008979 |
| PUR1224 | 9/7/2017 | Krueger AB, Where Have All the Workers Gone? An Inquiry into the Decline of the U.S. Labor Force Participation Rate, Brookings Papers on Economic Activity Conference Drafts (Sept. 7-8, 2017) | PUREX00009029 | PUREX00009109 |
| PUR1225 | 6/1/2014 | Larkin - Health Affairs: Restrictions on pharmaceutical detailing reduced off-label prescribing of antidepressants and antipsychotics in children | PUREX00009110 | PUREX00009119 |
| PUR1227 | 5/1/2019 | Botvin Life Skill Training pamphlet re substance abuse prevention program overview, available at https://www.lifeskilltraining.com/1st-overview/ | PUREX00009125 | PUREX00009127 |
| PUR1228 | 3/1/1997 | A. Craig MacKinlay, Event Studies in Economics and Finance, Journal of Economic Literature, 1997, Vol. 35, issue 1, pp. 13-39. | PUREX00009128 | PUREX00009154 |
| PUR1229 | 3/2/2013 | Manchanda P & Honka E, The Effects and Role of Direct-to-Physician Marketing in the Pharmaceutical Industry: An Integrative Review, Yale J. Health Policy, Law & Ethics, Vol. 5, pp. 785-822 (March 2, 2013) | PUREX00009155 | PUREX00009193 |
| PUR1231 | 12/1/1990 | Max, M.B., Improving Outcomes of Analgesic Treatment: Is Education Enough?, Ann Intern Med. 1990 Dec 1; 113(11):885-889. | PUREX00009194 | PUREX00009198 |
| PUR1232 | 12/1/2004 | May, et al, Drug Markets and Distribution Addiction Research & Theory Volume 12, 2004 - Issue 6 | PUREX00009199 | PUREX00009214 |
| PUR1233 | 4/1/2010 | McCollister et al; The cost of crime to society, Drug Alcohol Depend. 2010 April 1; 108(1-2): 98–109. | PUREX00009215 | PUREX00009240 |

16

| PUR1234 | 10/3/1990 | McKinney WP, et al., Attitudes of Internal Medicine Faculty and Residents Toward Professional Interaction With Pharmaceutical Sales Representatives, JAMA, Vol. 264, pp. 1693-1697 (Oct. 3, 1990) | PUREX00009241 | PUREX00009246 |
|---|---|---|---|---|
| PUR1235 | 12/1/2015 | CMS Pamphlet: Medicaid Documentation for Medical Professionals (Dec. 2015) | PUREX00009247 | PUREX00009249 |
| PUR1236; PUR4979 | 12/1/2004 | Mizik N & Jacobson R, Are Physicians "Easy Marks"? Quantifying the Effects of Detailing and Sampling on New Prescriptions, Management Science, Vol. 50, pp. 1704-1715 (Dec. 2004) | PUREX00009250 | PUREX00009261 |
| PUR1238 | 7/31/2017 | National Forensic Laboratory Information System Questions and Answers (Q&A) | PUREX00009274 | PUREX00009280 |
| PUR1239 | 11/1/2014 | DEA Report: National Drug Threat Assessment 2014 (Unclassified), DEA-DCT-DIR-002-15 | PUREX00009281 | PUREX00009342 |
| PUR1240 | 10/1/2017 | DEA Report: 2017 National Drug Threat Assessment (Unclassified), DEA-DCT-DIR-040-17 | PUREX00009343 | PUREX00009524 |
| PUR1241 | 10/1/2018 | DEA Report: 2018 National Drug Threat Assessment (Unclassified), DEA-DCT-DIR-032-18 | PUREX00009525 | PUREX00009688 |
| PUR1242 | 7/1/1992 | Newhouse JP, Medical Care Costs: How Much Welfare Loss?, J. Econ. Perspectives, Vol. 6, pp. 3-21 (Summer 1992) | PUREX00009689 | PUREX00009709 |
| PUR1244 | 1/1/2019 | Nguyen TD, et al., Pharmaceutical payments to physicians may Increase prescribing for opioids, Addiction (2019) | PUREX00009710 | PUREX00009718 |
| PUR1245 | 7/10/2018 | Handwritten and typewritten notes, titled "Meeting with Summit County and Akron In Akron 10 July 2018" | PUREX00009719 | PUREX00009723 |
| PUR1246 | 6/1/2018 | NYS Health Foundation Report: Follow the Money: Pharmaceutical Manufacturer Payments and Opioid Prescribing Patterns in New York State (June 2018) | PUREX00009724 | PUREX00009753 |
| PUR1247 | 3/22/2015 | Ohio Admin. Code Chapter 5160-1 (General Provisions - Medicaid) | PUREX00009754 | PUREX00009864 |
| PUR1248 | 8/1/2016 | Ohio Admin. Code § 5160-1-02 (General reimbursement principles - Medicaid) | PUREX00009865 | PUREX00009866 |
| PUR1249 | 3/4/2002 | OxyContin Tablets Risk Management Plan (3/4/2002 Draft) | PUREX00009867 | PUREX00009894 |
| PUR1250 | 1/1/1988 | Peay MY & Peay ER, The Role of Commercial Sources in the Adoption of a New Drug, Soc. Sci. Med., Vol. 26, pp. 1183-1189 (1988) | PUREX00009895 | PUREX00009901 |
| PUR1252 | 9/1/2006 | DEA Practitioner's Manual: An Informational Outline of the Controlled Substances Act (2006 Ed.) | PUREX00009912 | PUREX00009973 |
| PUR1253 | 10/1/2018 | Project ALERT Adds Opioid Lessons to Core Curriculum, www.projectalert.com (Fall 2018) | PUREX00009974 | PUREX00009976 |
| PUR1254 | 5/1/2019 | Project Northland overview, www.youth.gov | PUREX00009977 | PUREX00009981 |
| PUR1255 | 5/1/2019 | Project Towards No Drug Abuse, tnd.usc.edu | PUREX00009982 | PUREX00009982 |
| PUR1256 | 5/10/2019 | Table of Oxycontin search results - No. of published medical articles (1963 to 2019) | PUREX00009983 | PUREX00009983 |
| PUR1257 | 2/1/2014 | Rand Corporation Report to the Office of National Drug Control Policy: What America's Users Spend on Illegal Drugs: 2000-2010 (Feb. 2014) | PUREX00009984 | PUREX00010107 |
| PUR1258 | 5/10/2019 | Real Prevention Presentation: Drug Education Programs Just Got Easier | PUREX00010108 | PUREX00010109 |
| PUR1259 | 12/1/1973 | Miller RA, Book Review: The economics of advertising by R. Schmalensee, published in J. Econ. Lit., Vol. 11, pp. 1400-1402 (Dec. 1973) | PUREX00010110 | PUREX00010113 |
| PUR1261 | 4/1/1999 | Rizzo J, Advertising and competition in the ethical pharmaceutical industry: The case of antihypertensive drugs, J. Law & Econ., Vol. XLII, pp. 89-116 (April 1999) | PUREX00010114 | PUREX00010141 |
| PUR1262 | 6/30/2015 | Robinson LA & Hammitt JK, - Valuing Reductions in Fatal Illness Risks: Implications of Recent Research, Health Econ., Vol. 25, pp. 1039-1052 (2016) | PUREX00010142 | PUREX00010155 |
| PUR1263 | 1/1/2003 | Rosenthal et al., Demand Effects of Recent Changes in Prescription Drug Promotion, NBER Frontiers in Health Policy Research 6, pp. 1-26 (2003) | PUREX00010156 | PUREX00010171 |
| PUR1264 | 2/14/2002 | Rosenthal MB, et al., Promotion of prescription drugs to consumers, New Eng. J. Med., Vol. 346, pp. 498-505 (Feb. 14, 2002) | PUREX00010172 | PUREX00010179 |
| PUR1265 | 1/31/2018 | SAMHSA Clinical Guidance Treating Pregnant and Parenting Women With Opioid Use Disorder and Their Infants, HHS Publication No. (SMA) 18-5054 | PUREX00010180 | PUREX00010344 |
| PUR1266 | 4/1/2018 | Savych B, et al Do Opioids Help Injured Workers Recover and Get Back to Work?: The Impact of Opioid Prescriptions on Duration of Temporary Disability, NBER Working Paper Series, No. 24528 (April 2018) | PUREX00010345 | PUREX00010393 |
| PUR1267 | 1/1/1972 | Schmalensee R., The Economics of Advertising, Contributions to Economic Analysis, pp. 1-125 (1972) | PUREX00010394 | PUREX00010519 |
| PUR1268 | 1/1/1972 | Schnabel M, An Oligopoly Model of the Cigarette Industry, South. Econ. J., Vol. 38, pp. 325-335 (Jan. 1972) | PUREX00010520 | PUREX00010531 |
| PUR1270 | 1/1/1991 | Seldon BJ & Boyd R, The stability of cigarette demand, Applied Econ., Vol. 23, pp. 319-326 (1991) | PUREX00010537 | PUREX00010545 |
| PUR1271 | 1/19/2018 | Shapiro BT, Informational Shocks, Off-labe Prescribing, and the Effects of Physician Detailing, Management Science - Articles in Advance, pp. 1-21 (Jan. 19, 2018) | PUREX00010546 | PUREX00010567 |
| PUR1272 | 10/1/2012 | Shill J, et al., Factors Associated with High Levels of Patient Satisfaction with Pain Management, Academic Emergency Medicine, Vol. 19, pp. 1212-1215 (Oct. 2012) | PUREX00010568 | PUREX00010572 |
| PUR1273 | 8/1/1957 | Solow RM, Technical Change and the Aggregate Production Function, The Review of Econ. & Statistics, Vol. 39, pp. 312-320 (Aug. 1957) | PUREX00010573 | PUREX00010582 |
| PUR1275 | 10/19/2010 | Spurling GK, et al., Information from Pharmaceutical Companies and the Quality, Quantity, and Cost of Physicians' Prescribing: A Systematic Review, PLoS Medicine, Vol. 7, pp. 1- 22 (Oct. 2010) | PUREX00010583 | PUREX00010604 |
| PUR1276 | 1/4/2012 | Start Taking Alcohol Risks Seriously (STARS) for Families - Program Overview, www.childtrends.org | PUREX00010605 | PUREX00010615 |

| PUR1277 | 1/1/2007 | Stock JH & Watson MW, Introduction to Econometrics, Addison-Wesley Series in Economics, pp. 315-325 (2007) | PUREX00010616 | PUREX00010629 |
|---|---|---|---|---|
| PUR1278 | 7/1/2018 | Summit County, Ohio 2018 Population Estimate, www.census.gov | PUREX00010630 | PUREX00010630 |
| PUR1279 | 10/23/2017 | Taking Measure of Ohio's Opioid Crisis, www.aede.osu.edu | PUREX00010631 | PUREX00010632 |
| PUR1280 | 4/1/2011 | U.S. Dept. of Justice, Nat'l Drug Intelligence Center Report: The Economic Impact of Illicit Drug Use on American Society 2011, Product No. 2011-Q0317-002 (April 2011) | PUREX00010633 | PUREX00010755 |
| PUR1281 | 9/17/2017 | Amid Opioid Crisis, Insurers Restrict Pricey, Less Addictive Painkillers, The New York Times. | PUREX00010756 | PUREX00010763 |
| PUR1282 | 10/1/2000 | Pain as the 5th Vital Sign Toolkit, Veterans Health Administration (Oct. 2000, Rev. Ed.) | PUREX00010764 | PUREX00010820 |
| PUR1283 | 2/1/2009 | Van Zee A, The Promotion and Marketing of OxyContin: Commercial Triumph, Public Health Tragedy, Am. J. Pub. Health, Vol. 99 (2), pp. 221-227 (Feb. 2009) | PUREX00010821 | PUREX00010827 |
| PUR1285 | 1/1/2014 | Wetherington S, et al., Pain Quality of Life as Measured by Utilities, Pain Medicine, Vol. 15, pp. 865-870 (2014) | PUREX00010849 | PUREX00010854 |
| PUR1286 | 1/1/2016 | Wooldridge JM, Introductory Econometrics: A Modern Approach, pp. 372-412 (6th Ed. 2016) | PUREX00010855 | PUREX00010905 |
| PUR1287 | 1/1/2013 | Zimlichman E, Rozenblum R & Millenson ML, The road to patient experience of care measurement: lessons from the United States, Israel Journal of Health Policy Research, Vol. 2, pp. 1-6 (2013) | PUREX00010906 | PUREX00010911 |
| PUR1288 | 5/10/2019 | Exhibit 1: Ohio County - Level Direct Model of Prescription Opioid Shipments (Excel Workbook) | PUREX00010912 | PUREX00010912 |
| PUR1289 | 5/11/2019 | Cutler Direct Regression Model Accounting for Despair Proxy and Variables 1993-2010 | PUREX00010913 | PUREX00010913 |
| PUR1290 | 5/11/2019 | Cockburn rebuttal exhibits 3-6, 8: Cutler table III 10-14; Direct Mortality, Direct Mortality Sensitivities, Indirect Sensitivities, Illicit Supply Adjustment, Indirect AnyOp Sensitivities | PUREX00010914 | PUREX00010914 |
| PUR1291 | 5/11/2019 | Cockburn Rebuttal Exhibit 7, Cutler Figure II.6 with Adjustments to Mortality Prediction | PUREX00010915 | PUREX00010915 |
| PUR1292 | 3/1/2019 | Netezza Interaction Standards | PUREX00010916 | PUREX00010916 |
| PUR1294 | 3/1/2019 | Data | PUREX00010917 | PUREX00010918 |
| PUR1295 | 3/1/2019 | Data | PUREX00010919 | PUREX00010922 |
| PUR1296 | 3/1/2019 | Data | PUREX00010923 | PUREX00010924 |
| PUR1297 | 3/1/2019 | Data | PUREX00010925 | PUREX00010925 |
| PUR1298 | 3/1/2019 | Data | PUREX00010926 | PUREX00010939 |
| PUR1299 | 3/1/2019 | Data | PUREX00010940 | PUREX00010945 |
| PUR1300 | 3/1/2019 | Data | PUREX00010946 | PUREX00010948 |
| PUR1301 | 3/1/2019 | Data | PUREX00010949 | PUREX00010951 |
| PUR1302 | 3/1/2019 | Data | PUREX00010952 | PUREX00010952 |
| PUR1303 | 5/10/2019 | Stata Header | PUREX00010953 | PUREX00010953 |
| PUR1304 | 5/11/2019 | Code for data analysis | PUREX00010954 | PUREX00010955 |
| PUR1305 | 5/11/2019 | SAS computer code | PUREX00010956 | PUREX00010956 |
| PUR1306 | 5/11/2019 | SAS computer code | PUREX00010957 | PUREX00010959 |
| PUR1307 | 5/6/2019 | SAS macro code - Mortality and Census | PUREX00010960 | PUREX00010960 |
| PUR1308 | 5/10/2019 | Computer Code - Section IV - Calculate OxyContin episode distribution based on Bellwether claims | PUREX00010961 | PUREX00010963 |
| PUR1309 | 5/11/2019 | SAS computer code | PUREX00010964 | PUREX00010964 |
| PUR1310 | 5/11/2019 | SAS computer code - County/Year Direct Model | PUREX00010965 | PUREX00010965 |
| PUR1311 | 5/10/2019 | Computer Code - Section IV - Calculate the most common dose and average prescription length for OxyContin/generic | PUREX00010966 | PUREX00010966 |
| PUR1312 | 5/10/2019 | Computer Code - Section IV - Calculate statistics from the CDC National Ambulatory Medical Care Survey | PUREX00010967 | PUREX00010968 |
| PUR1313 | 5/10/2019 | Computer Code - Section IV - Run Rosenthal's indirect regression at the county-level | PUREX00010969 | PUREX00010978 |
| PUR1314 | 5/11/2019 | SAS computer code | PUREX00010979 | PUREX00010979 |
| PUR1315 | 5/11/2019 | SAS computer code | PUREX00010980 | PUREX00010999 |
| PUR1316 | 5/10/2019 | Computer Code - Section IV - Rosenthal preferred model, two turning point | PUREX00011000 | PUREX00011015 |
| PUR1317 | 5/10/2019 | Computer Code - Section V - Crime Regression | PUREX00011016 | PUREX00011017 |
| PUR1318 | 5/10/2019 | Computer Code - Section V - Cutler direct regression, adding deaths of despair as control (Exhibit 2) | PUREX00011018 | PUREX00011019 |
| PUR1319 | 5/10/2019 | Computer Code - Section V - Generate input for update Table III.14 and Figure 6 (Exhibits 7 & 8) | PUREX00011020 | PUREX00011021 |
| PUR1320 | 5/11/2019 | SAS computer code - modify Cutler's indirect illicit mortality regression | PUREX00011022 | PUREX00011023 |
| PUR1321 | 5/10/2019 | Computer Code - Section V - Calculates mortality to misuse factor by using misuse and CDC wonder mortality (Exhibit 5) | PUREX00011024 | PUREX00011025 |
| PUR1322 | 5/10/2019 | Computer Code - Section V - Calculates share of pain reliever misusing population and proper use population under 35 and 50 or older | PUREX00011026 | PUREX00011026 |
| PUR1323 | 5/10/2019 | Computer Code - Section V - Calculates share of individuals who used both heroin and pain relievers nonmedically | PUREX00011027 | PUREX00011027 |
| PUR1324 | 5/10/2019 | Computer Code - Section V - Uses NSDUH to calculate the percent of individuals who used an illicit substance, excluding nonmedical use of pain relievers, before first using heroin | PUREX00011028 | PUREX00011029 |
| PUR1325 | 5/10/2019 | Computer Code - Section V - Uses NSDUH and CDC opioid mortality data to calculate the ratio of OUD to opioid mortality | PUREX00011030 | PUREX00011031 |
| PUR1326 | 5/10/2019 | Computer Code - Section V - Uses NSDUH to calculate share of nonmedical users/misusers of pain relievers by source of pain relievers used nonmedically/misused | PUREX00011032 | PUREX00011032 |

| PUR1327 | 5/10/2019 | Computer Code - Section V - Statistics calculation for first use of prescription opioids by admittees to OUD treatment clinics | PUREX00011033 | PUREX00011033 |
| PUR1328 | 5/10/2019 | Computer Code - Section VI - Calculate national hydrocodone shares of Trx and MME from Rosenthal's IQVIA data | PUREX00011034 | PUREX00011034 |
| PUR1329 | 5/10/2019 | Computer Code - Section VI - Calculate national Purdue and OxyContin/generic Oxy shares of Trx and MME from Rosenthal's IQVIA data | PUREX00011035 | PUREX00011035 |
| PUR1330 | 5/10/2019 | Computer Code - Section VI - Calculates share of pain reliever nonmedical use/misuse accounted for by hydrocodone nonmedical users/misusers | PUREX00011036 | PUREX00011036 |
| PUR1331 | 5/10/2019 | Computer Code - Section VI - Calculate statistics from IQVIA patient count data on shares of patients with certain prescriptions | PUREX00011037 | PUREX00011037 |
| PUR1332 | 5/10/2019 | Computer Code - Section VII - Compares IQVIA OxyContin patient counts to estimates | PUREX00011038 | PUREX00011038 |
| PUR1333 | 5/11/2019 | SAS computer code - calculate share of individuals with OUD who have another SUD | PUREX00011039 | PUREX00011039 |
| PUR1334 | 5/10/2019 | Computer Code - Section VIII - Calculate Ohio OUD/HUD admissions statistics from TEDS-A data | PUREX00011040 | PUREX00011041 |
| PUR1335 | 5/10/2019 | Computer Code - Cutler's mortality data set for all counties | PUREX00011042 | PUREX00011046 |
| PUR1336 | 5/9/2019 | Computer Code - Aggregate Cleveland Sports Wins | PUREX00011047 | PUREX00011047 |
| PUR1337 | 5/10/2019 | Computer Code - Construction of deaths of despair mortality rate based on Case and Deaton (2015, 2017) | PUREX00011048 | PUREX00011052 |
| PUR1338 | 5/10/2019 | Computer Code - Builds NSDUH data, 2002-2017 | PUREX00011053 | PUREX00011053 |
| PUR1339 | 5/10/2019 | Computer Code - Purpose: Join US precipitation, Ohio precipitation, and Cleveland sports wins onto Rosenthal's data | PUREX00011054 | PUREX00011055 |
| PUR1340 | 5/10/2019 | Computer Code - Prepares Ohio Purdue call notes data for analysis; flags opioid-related calls (Rosenthal Direct Ex. 1) | PUREX00011056 | PUREX00011057 |
| PUR1341 | 5/10/2019 | Computer Code - Rosenthal county year and county quarter data for direct model analysis | PUREX00011058 | PUREX00011058 |
| PUR1342 | 5/9/2019 | Computer Code - Bellwether Claims | PUREX00011059 | PUREX00011060 |
| PUR1343 | 5/9/2019 | Computer Code - CDC National Ambulatory Medical Survey medication counts | PUREX00011061 | PUREX00011061 |
| PUR1344 | 5/10/2019 | Computer Code - CDC Oral MME List | PUREX00011062 | PUREX00011062 |
| PUR1345 | 5/10/2019 | Computer Code - Imports NSDUH dataset, 2002-2017 | PUREX00011063 | PUREX00011064 |
| PUR1346 | 5/10/2019 | Computer Code - Import IQVIA Patient Count Data | PUREX00011065 | PUREX00011065 |
| PUR1347 | 5/10/2019 | Computer Code - Import Purdue call notes for Ohio | PUREX00011066 | PUREX00011066 |
| PUR1348 | 5/10/2019 | Computer Code - turn Rosenthal datasets into SAS readable files | PUREX00011067 | PUREX00011067 |
| PUR1349 | 4/22/2019 | Computer Code - Rosenthal's Cancer Deaths data from 4/22/2019 | PUREX00011068 | PUREX00011068 |
| PUR1350 | 5/9/2019 | Computer Code - Import TEDS A data into Netezza | PUREX00011069 | PUREX00011069 |
| PUR1351 | 5/9/2019 | Computer Code - Import US Zip Codes | PUREX00011070 | PUREX00011070 |
| PUR1352 | 5/8/2019 | SAS cancel/abort report message | PUREX00011071 | PUREX00011071 |
| PUR1353 | 5/8/2019 | SAS macro code - Assign Def Status (Manufacturers and drug names) | PUREX00011072 | PUREX00011072 |
| PUR1354 | 5/8/2019 | SAS macro code - Delete MVars | PUREX00011073 | PUREX00011073 |
| PUR1355 | 5/8/2019 | SAS macro code - Filters for Janssen, Codeine, Buprenorphine, and Butrans | PUREX00011074 | PUREX00011074 |
| PUR1356 | 5/8/2019 | SAS macro code - Number of Observations | PUREX00011075 | PUREX00011075 |
| PUR1357 | 5/8/2019 | SAS macro code - Delete dataset | PUREX00011076 | PUREX00011076 |
| PUR1358 | 5/8/2019 | SAS macro code - Model Macros | PUREX00011077 | PUREX00011077 |
| PUR1359 | 5/11/2019 | SAS Model Macro Code | PUREX00011078 | PUREX00011078 |
| PUR1360 | 5/8/2019 | SAS macro code - New Drug Names | PUREX00011079 | PUREX00011079 |
| PUR1361 | 5/8/2019 | SAS macro code - New Manufacturer | PUREX00011080 | PUREX00011080 |
| PUR1362 | 5/8/2019 | SAS macro code - New Strength | PUREX00011081 | PUREX00011081 |
| PUR1363 | 5/8/2019 | SAS macro code - Price Index | PUREX00011082 | PUREX00011082 |
| PUR1364 | 5/8/2019 | SAS macro code - Runquit | PUREX00011083 | PUREX00011083 |
| PUR1365 | 5/8/2019 | SAS macro code - Show Data/Info | PUREX00011084 | PUREX00011084 |
| PUR1366 | 5/8/2019 | SAS macro code - Vexist | PUREX00011085 | PUREX00011085 |
| PUR1368 | 5/31/2019 | MME Calculation by Explanatory Variable, Jan 1996-May 2018 - section_iv_rosenthal_preferred-model-standalone-nearfinal.xlsx | PUREX00011086 | PUREX00011086 |
| PUR1369 | 5/31/2019 | Purdue Call Notes | PUREX00011087 | PUREX00011087 |
| PUR1370 | 5/31/2019 | section_iv_direct-c-y-oh.xls | PUREX00011088 | PUREX00011088 |
| PUR1371 | 5/31/2019 | fn-6.xlsx (Excel spreadsheet "oh share of hydrocodone") | PUREX00011089 | PUREX00011089 |
| PUR1372 | 5/31/2019 | fn-69a.xlsx (Excel spreadsheet with shares) | PUREX00011090 | PUREX00011090 |
| PUR1373 | 5/31/2019 | fn-69b.xlsx (Excel spreadsheet with episodes & daily doses) | PUREX00011091 | PUREX00011091 |
| PUR1374 | 5/31/2019 | section_iv_direct-c-q-oh.xls | PUREX00011092 | PUREX00011092 |
| PUR1375 | 1/1/2017 | section_iv_direct-c-y-oh-mme.xls | PUREX00011093 | PUREX00011093 |
| PUR1376 | 1/1/2018 | Excel attachment Call-notes analysis | PUREX00011094 | PUREX00011094 |
| PUR1377 | 5/31/2019 | Excel attachment, pdmp patient share | PUREX00011095 | PUREX00011095 |
| PUR1378 | 1/1/2018 | Excel Attachment, exhibit-7-top, Decile Purdue | PUREX00011096 | PUREX00011096 |
| PUR1379 | 1/1/2018 | Excel Attachment, exhibits-3-4 Purdue Oxy-shares, Summit County and Cuyahoga County, 2018 | PUREX00011097 | PUREX00011097 |
| PUR1380 | 1/1/2018 | Excel Attachment, exhibits-5 and 6, Annual-prescribes, Cuyahoga County and Summit County | PUREX00011098 | PUREX00011098 |
| PUR1381 | 1/1/2018 | Excel Attachment ,exhibits 5 and 6, annual-prescribes-Purdue, Summit County and Cuyahoga County | PUREX00011099 | PUREX00011099 |
| PUR1382 | 1/1/2019 | Excel Attachment, Exhibits8 9 min-max-Purdue. Summit County and Cuyahoga County | PUREX00011100 | PUREX00011100 |
| PUR1383 | 5/31/2019 | paragraph-3-claims-opioid-naive | PUREX00011101 | PUREX00011101 |
| PUR1384 | 5/31/2019 | Excel Sheet: Bellwether County Manual Mapping | PUREX00011102 | PUREX00011102 |
| PUR1385 | 5/29/2019 | Kessler call notes | PUREX00011103 | PUREX00011103 |
| PUR1386 | 5/31/2019 | OH_AllFields_2007-2018_03232019 | PUREX00011104 | PUREX00011104 |

| PUR1387 | 5/31/2019 | Ohio Call Notes 2006-2018 PPINV0011618001 (native of PPLPMDL0020000001) | PUREX00011105 | PUREX00011105 |
|---|---|---|---|---|
| PUR1388 | 5/31/2019 | Ohio_CallNotes_1994-2005_09122018 | PUREX00011106 | PUREX00011106 |
| PUR1389 | 5/28/2019 | sum_cuy_fips_manual_matching.xlsx | PUREX00011107 | PUREX00011107 |
| PUR1390 | 5/20/2019 | overlap.sas7bdat | PUREX00011108 | PUREX00011108 |
| PUR1391 | 5/31/2019 | drug_flagging | PUREX00011109 | PUREX00011109 |
| PUR1392 | 2/5/2018 | Comparison of the Number of People Receiving OxyContin Prescriptions IQVIA vs. NSDUH 2014-2017 | PUREX00011110 | PUREX00011110 |
| PUR1393 | 5/31/2019 | Specialty List | PUREX00011111 | PUREX00011111 |
| PUR1394 | 5/31/2019 | ndc_nhric_labeler_codes_05_17_2019 | PUREX00011112 | PUREX00011112 |
| PUR1395 | 4/4/2019 | BOP MDL 5th Production | PUREX00011113 | PUREX00011113 |
| PUR1396 | 4/4/2019 | BOP MDL 5th Production | PUREX00011114 | PUREX00011114 |
| PUR1397 | 4/4/2019 | BOP MDL 5th Production | PUREX00011115 | PUREX00011115 |
| PUR1398 | 4/4/2019 | BOP MDL 5th Production | PUREX00011116 | PUREX00011116 |
| PUR1399 | 4/4/2019 | BOP MDL 5th Production | PUREX00011117 | PUREX00011117 |
| PUR1400 | 4/4/2019 | BOP MDL 5th Production | PUREX00011118 | PUREX00011118 |
| PUR1401 | 4/4/2019 | BOP MDL 5th Production | PUREX00011119 | PUREX00011119 |
| PUR1402 | 4/4/2019 | BOP MDL 5th Production | PUREX00011120 | PUREX00011120 |
| PUR1403 | 3/31/2010 | List of prescriptions filled during the period 1/1/2010 to 3/31/2010 with prescription, drug, pharmacy, prescriber and patient information | PUREX00011121 | PUREX00011121 |
| PUR1404 | 6/30/2010 | List of prescriptions filled during the period 4/1/2010 to 6/30/2010 with prescription, drug, pharmacy, prescriber and patient information | PUREX00011122 | PUREX00011122 |
| PUR1405 | 9/30/2010 | List of prescriptions filled during the period 7/1/2010 to 9/30/2010 with prescription, drug, pharmacy, prescriber and patient information | PUREX00011123 | PUREX00011123 |
| PUR1406 | 10/1/2010 | PMP data from 10-1-2010 for BOP MDL 5th Production | PUREX00011124 | PUREX00011124 |
| PUR1407 | 1/1/2011 | PMP data for 1/1/2011 for BOP MDL 5th Production | PUREX00011125 | PUREX00011125 |
| PUR1408 | 4/1/2011 | PMP data for 4/1/2011 for BOP MDL 5th Production | PUREX00011126 | PUREX00011126 |
| PUR1409 | 7/1/2011 | PMP data for 7/1/2011 for BOP MDL 5th Production | PUREX00011127 | PUREX00011127 |
| PUR1410 | 10/1/2011 | BOP MDL 5th Production | PUREX00011128 | PUREX00011128 |
| PUR1411 | 1/1/2012 | BOP MDL 5th Production | PUREX00011129 | PUREX00011129 |
| PUR1412 | 4/1/2012 | PMP Data for 4/1/2012 BOP MDL 5th Production | PUREX00011130 | PUREX00011130 |
| PUR1413 | 7/1/2012 | BOP MDL 5th Production | PUREX00011131 | PUREX00011131 |
| PUR1414 | 10/1/2012 | PMP data for 10/1/2012 for BOP MDL 5th Production | PUREX00011132 | PUREX00011132 |
| PUR1415 | 1/1/2013 | PMP data for 1/1/2013 for BOP MDL 5th Production | PUREX00011133 | PUREX00011133 |
| PUR1416 | 4/1/2013 | PMP data for 4/1/2013 for BOP MDL 5th Production | PUREX00011134 | PUREX00011134 |
| PUR1417 | 7/1/2013 | PMP data for 7/1/2013 for BOP MDL 5th Production | PUREX00011135 | PUREX00011135 |
| PUR1418 | 10/1/2013 | PMP data for 10/1/2013 for BOP MDL 5th Production | PUREX00011136 | PUREX00011136 |
| PUR1419 | 1/1/2014 | PMP data for 1/1/2014 for BOP MDL 5th Production | PUREX00011137 | PUREX00011137 |
| PUR1420 | 4/1/2014 | PMP data for 4/1/2014 for BOP MDL 5th Production | PUREX00011138 | PUREX00011138 |
| PUR1421 | 7/1/2014 | PMP data for 7/1/2014 for BOP MDL 5th Production | PUREX00011139 | PUREX00011139 |
| PUR1422 | 10/1/2014 | PMP data for 10/1/2014 for BOP MDL 5th Production | PUREX00011140 | PUREX00011140 |
| PUR1423 | 1/1/2015 | PMP data for 1/1/2015 for BOP MDL 5th Production | PUREX00011141 | PUREX00011141 |
| PUR1424 | 4/1/2015 | PMP data for 4/1/2015 for BOP MDL 5th Production | PUREX00011142 | PUREX00011142 |
| PUR1425 | 7/1/2015 | PMP data for 7/1/2015 for BOP MDL 5th Production | PUREX00011143 | PUREX00011143 |
| PUR1426 | 10/1/2015 | PMP data for 10/1/2015 | PUREX00011144 | PUREX00011144 |
| PUR1427 | 1/1/2016 | PMP data for 1/1/2016 | PUREX00011145 | PUREX00011145 |
| PUR1428 | 4/1/2016 | PMP data for 4/1/2016 | PUREX00011146 | PUREX00011146 |
| PUR1429 | 7/1/2016 | PMP data for 7/1/2016 | PUREX00011147 | PUREX00011147 |
| PUR1430 | 10/1/2016 | PMP data for 10/1/2016 | PUREX00011148 | PUREX00011148 |
| PUR1431 | 1/1/2017 | PMP data for 1/1/2017 | PUREX00011149 | PUREX00011149 |
| PUR1432 | 4/1/2017 | PMP data for 4/1/2017 | PUREX00011150 | PUREX00011150 |
| PUR1433 | 7/1/2017 | PMP data for 7/1/2017 | PUREX00011151 | PUREX00011151 |
| PUR1434 | 10/1/2017 | PMP data for 10/1/2017 | PUREX00011152 | PUREX00011152 |
| PUR1435 | 1/1/2018 | PMP data for 1/1/2018 | PUREX00011153 | PUREX00011153 |
| PUR1436 | 4/1/2018 | PMP data for 4/1/2018 | PUREX00011154 | PUREX00011154 |
| PUR1437 | 7/1/2018 | PMP data for 7/1/2018 | PUREX00011155 | PUREX00011155 |
| PUR1438 | 10/1/2018 | PMP data for 10/1/2018 | PUREX00011156 | PUREX00011156 |
| PUR1439 | 3/31/2017 | 1/1/2017-3/31/2017 PMP data narme_spec_clean_v10.sas7bdat | PUREX00011157 | PUREX00011157 |
| PUR1440 | 9/1/2017 | CDC National Center for Injury Prevention and Control: CDC Oral Morphine Milligram Equivalents Data, Sept 2017 | PUREX00011158 | PUREX00011158 |
| PUR1441 | 5/17/2019 | Drugs@FDA: FDA Approved Drug Products: Hydrocodone NDA, New Drug Application NDA: 005213 Company: Genus Lifesciences | PUREX00011159 | PUREX00011162 |
| PUR1443 | 3/19/2019 | DailyMed Label: IMPAX Generics new Drug Application Generic: OxyCodone Hydrochloride Tablet, Film Coated, Extended Release | PUREX00011163 | PUREX00011224 |
| PUR1444 | 4/26/2013 | Pharmaceutical & Healthcare News from Purdue re: Purdue Announces Resolution of OxyContin Tablets CII Patent Lawsuit with Actavis, Inc. | PUREX00011225 | PUREX00011226 |
| PUR1445 | 12/2/2013 | Pharmaceutical & Healthcare News from Purdue re: Purdue Announces Resolution of OxyContin Tablets CII Lawsuit with Impax Laboratories | PUREX00011227 | PUREX00011228 |
| PUR1447 | 4/1/2017 | DailyMed Label: Teva Pharmaceuticals USA, Inc. Authorized Generic Label for oxycodone hydrochloride - oxycodone hydrochloride tablet, film coated, extended release | PUREX00011229 | PUREX00011286 |
| PUR1448 | 2/1/2005 | Virabhak, S., et al.: .Physicians' Prescribing Responses to a Restricted Formulary: The Impact of Medicaid Preferred Drug Lists in Illinois and LouisianaThe American Journal of Managed Care 11 Spec No(Spec No):SP14-20 · February 2005 | PUREX00011287 | PUREX00011294 |
| PUR1449 | 1/1/2005 | Wang, YR and Pualy, MV, Spillover Effects of Restrictive Drug Formularies on Physician Prescribing Behavior: Evidence from Medicaid, Journal of Economics & Management Strategy, 14;755-773 | PUREX00011295 | PUREX00011313 |

| PUR1453 | 11/1/2011 | Kalra, A. et al., Understanding Responses to Contradictory Information About Products, Marketing Science, Vol 30 (6), p 1098-1114, 2011 | PUREX00011314 | PUREX00011331 |
| PUR1454 | 11/1/2004 | Manchanda, P., et al.: Response Modeling with Nonrandom Marketing-Mix Variables, Journal of Marketing Research 467-478 (2004) | PUREX00011332 | PUREX00011344 |
| PUR1455 | 1/1/2003 | Rector, T., et al.: Effect of Tiered Prescription Copayments on the Use of Preferred Brand Medication, Medical Care, 41(3); 398-406 2003 | PUREX00011345 | PUREX00011353 |
| PUR1456 | 8/1/2005 | Narayanan, S., et al.: Temporal Differences in the Role of Marketing Communication in new Product Categories, Journal of Marketing Research, Vol. XLII; 278-290 (August 2005) | PUREX00011354 | PUREX00011366 |
| PUR1457 | 10/1/2010 | Nair, H., et al.: Asymmetric Social Interactions in Physician Prescription Behavior: The Role of Opinion Leaders, Journal of Marketing Research Vol. XLVII; 883-895 (2010) | PUREX00011367 | PUREX00011380 |
| PUR1458 | 11/1/2007 | Venkataraman, Sriram and Stremersch, Stefan, The Debate on Influencing Doctors' Decisions: Are Drug Characteristics the Missing Link? Management Science Vol. 53(11);1688-1701, 2007 | PUREX00011381 | PUREX00011395 |
| PUR1459 | 6/1/2013 | Xie, Ying et al., Treatment Effectiveness and Side Effects: A Model of Physician Learning, Management Science 59(6) 1309-1325, 2013 | PUREX00011396 | PUREX00011414 |
| PUR1461 | 1/1/1999 | Allenby, G. and Rossi, PE, Marketing Models of Consumer Heterogeneity, Journal of Econometrics 89;57-78, 1999 | PUREX00011415 | PUREX00011436 |
| PUR1462 | 2/1/1990 | Melzack, R.: The tragedy of needless pain. Scientific American, Vol. 262(2) (1990) | PUREX00011437 | PUREX00011443 |
| PUR1463 | 1/1/1982 | Perry, S. and Heidrich, G., Management of Pain during Debridement: a Survey of U.S. Burn Units, Pain, 13 (1982) 267-280 | PUREX00011444 | PUREX00011457 |
| PUR1466 | 11/1/1989 | Art. 4495c Intractable Pain Treatment Act, Vernon's Ann. Texas Civ. St. Art. 4495c, Vernon's Texas Statutes and Codes Annotated, Civil Statutes, Title 71- Health - Public, Chapter Six - Medicine | PUREX00011458 | PUREX00011459 |
| PUR1467 | 5/17/2019 | Drugs@FDA: FDA Approved Drug Products Dolophine HCL Therapeutic Equivalents Chart | PUREX00011460 | PUREX00011461 |
| PUR1468 | 9/1/2018 | Highlights of Prescribing Information: Dolophine Tablets Label (methadone hydrochloride), Full Prescribing Information and Medication Guide, Reference ID: 4320667, revised 9/2018 | PUREX00011462 | PUREX00011495 |
| PUR1469 | 5/16/2019 | Drugs@FDA: FDA Approved Drug Products, Fentanyl ER classification | PUREX00011496 | PUREX00011499 |
| PUR1470 | 5/16/2019 | FDA List of Extended-Release and Long-Acting Opioid Products Required to Have an Opiod REMS | PUREX00011500 | PUREX00011501 |
| PUR1471 | 5/8/2015 | FDA Extended-Release and Long-Acting Opioid Analgesics shared system Risk Evaluation and Mitigation Strategy (REMS) | PUREX00011502 | PUREX00011505 |
| PUR1472 | 5/16/2019 | Drugs@FDA: FDA Approved Drug Products Report - Morphine Sulfate Classification May 16, 2019, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=BasicSearch.process | PUREX00011506 | PUREX00011510 |
| PUR1473 | 12/1/2016 | Mylan Methadone HCL Injection prescribing information, revised 12/2016, Reference ID: 4028221 | PUREX00011511 | PUREX00011544 |
| PUR1474 | 2/1/2018 | Mallinckrodt Methadone HCL Powder prescribing information, Rev 2/2018, Reference ID: 4215172 | PUREX00011545 | PUREX00011577 |
| PUR1475 | 2/1/2018 | Highlights of Prescribing Information: West-Ward Methadone HCL Tablet for Suspension prescribing information, Revised: 2/2018, Reference ID: 4215342 | PUREX00011578 | PUREX00011605 |
| PUR1476 | 4/1/2014 | VistaPharm Methadone HCL Solution Full Prescribing Information, Revised April 2014, Reference ID: 3488686 | PUREX00011606 | PUREX00011629 |
| PUR1477 | 4/4/2014 | West-Ward Methadone HCL Solution Full Prescribing Information, revised April, 2014 | PUREX00011630 | PUREX00011631 |
| PUR1478 | 5/18/2019 | Drugs@FDA: FDA Approved Drug Products, West-Ward Pharms, Abrevuated Abreviated New Drug Application: Methadone Hydrochloride Intensol; Methadone HCL Therapeutic Equivalents, ANDA: 089897 | PUREX00011632 | PUREX00011633 |
| PUR1479 | 12/30/2008 | Purdue Pharma Ryzolt (tramadol hydrochloride extended-release tablets) Information Label, 12/30/2008 | PUREX00011634 | PUREX00011655 |
| PUR1480 | 5/17/2019 | Drugs@FDA: FDA Approved Drug Products West-Ward Methadone HCL Tablet Therapeutic Equivalents | PUREX00011656 | PUREX00011657 |
| PUR1481 | 6/10/2003 | Center For Drug Evaluation and Research Approval Package for Application Number: 18-401/S-015; Buprenex (buprenorphine), Reckiitt Benkiser Pharmaceuticals, Inc., June 10, 2003 | PUREX00011658 | PUREX00011679 |
| PUR1482 | 11/20/2018 | Letter from Vincent Sansone, FDA to Watson Laboratories Inc re FDA ANDA 204937 Approval Letter, Buprenorphine Hydrochloride Patch Transdermal System, 11/20/2018 | PUREX00011680 | PUREX00011685 |
| PUR1483 | 10/1/2018 | Highlights of Prescribing Information Hikma Pharmaceuticals Buprenorphine Hydrochloride Sublingual Tablet , Full Prescribing Information , revised 10/2018 | PUREX00011686 | PUREX00011719 |
| PUR1484 | 1/1/2018 | Highlights of Prescribing Information and Full Prescribing Information for Buprenorphine Naloxone Sublingual Tablets, revised 09/2017 and 01/2018 Reference ID: 4276171 | PUREX00011720 | PUREX00011755 |
| PUR1485 | 5/30/2019 | Department of Justice, Diversion Control Division Advisory - Methadone Hydrochloride Tablets 40 mg (Dispersible) | PUREX00011756 | PUREX00011757 |
| PUR1486 | 2/1/2018 | Highlights of Prescribing Information - Full Prescribing Information for Methadone Hydrochloride_Disket, Dispersible Tablet, Tablet for Suspension, revised 02/2018 Reference ID: 4215342 | PUREX00011758 | PUREX00011785 |
| PUR1487 | 2/12/2004 | Center For Drug Evaluation And Research Approval Package for: Dolopihine Hydrochloride (Methadone Hydrochloride Injectable) | PUREX00011786 | PUREX00011863 |
| PUR1488 | 4/1/2014 | Floxano Laboratories Medication Guide - Methadone Hydrochloride Oral Solution, revised April 2014 | PUREX00011864 | PUREX00011865 |

| | | | | |
|---|---|---|---|---|
| PUR1489 | 4/16/1998 | ANDA Letter to Eon Labs Manufacturing for Methadone Hydrochloride Tablets, USP 5 mg and 10 mg. (1998) | PUREX00011866 | PUREX00011867 |
| PUR1490 | 4/1/2014 | Roxane Laboratories Medication Guide for Methadone Hydrochloride Tablets, Oral Solution, Oral Concentrate, revised April 2014 | PUREX00011868 | PUREX00011870 |
| PUR1491 | 2/1/2018 | Mallinckrodt Pharmaceuticals presentation: Methadose Oral Concentrate and Methadose Sugar-Free Oral Concentrate Reference ID: 4215175 | PUREX00011871 | PUREX00011902 |
| PUR1492 | 5/16/2019 | FDA List of Extended Release and Long-Acting Opioid Products Required to Have an Opioid REMS, 5/16/2019, https://www.fda.gov/drugs/information-drug-class/list-extended-release-and-long-acting-opioid-products-required-have-opioid-rems | PUREX00011903 | PUREX00011904 |
| PUR1493 | 5/8/2015 | FDA List of Extended - Release and Long-Acting Opioids Analgesics shared system Risk Evaluation and Mitigation Strategy (REMS) | PUREX00011905 | PUREX00011908 |
| PUR1494 | 12/1/2018 | FDA Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse | PUREX00011909 | PUREX00011944 |
| PUR1496 | 4/26/2013 | Pharmaceutical & Healthcare News from Purdue Pharma L.P., Purdue Pharma L.P. Announces Resolution of OxyContin (oxycodone HCL controlled-release) Tablets CII Patent Lawsuit with Actavis, Inc., 4/26/2013 | PUREX00012024 | PUREX00012025 |
| PUR1498 | 9/2/2008 | Pharmaceutical & Healthcare News from Purdue Pharma L.P., Purdue Pharma L.P. Announces Resolution of OxyContin (oxycodone HCL controlled-release) Tablets CII Patent Lawsuit with Mallinckrodt Inc., 9/2/2008 | PUREX00012028 | PUREX00012028 |
| PUR1499 | 11/21/2018 | U.S. Marshals: Cuyahoga County deprives inmates of food, water and Constitutional Rights amid string of seven deaths, Cleveland.com | PUREX00012029 | PUREX00012034 |
| PUR1500 | 1/14/2019 | Cuyahoga County law director resigns, Cleveland.com | PUREX00012035 | PUREX00012038 |
| PUR1501 | 1/18/2019 | 3 Cuyahoga County officials indicted in corruption probe, www.cleveland19.com | PUREX00012039 | PUREX00012046 |
| PUR1502 | 1/18/2019 | Three Cuyahoga County administrators indicted in corruption probe, www.cleveland.com | PUREX00012047 | PUREX00012055 |
| PUR1503 | 2/15/2019 | Warrant shows search of Cuyahoga County Executive Armond Budish's office related to troubled jail operations, cites possible extortion, www.cleveland.com | PUREX00012056 | PUREX00012062 |
| PUR1504 | 2/28/2019 | Who's who of Cuyahoga County investigation, www.cleveland.com | PUREX00012063 | PUREX00012068 |
| PUR1505 | 12/19/2017 | DailyMed News, Announcements for December 19, 2017 | PUREX00012069 | PUREX00012070 |
| PUR1506 | 5/30/2019 | Drugs@FDA: FDA Approved Drug Products Home Page | PUREX00012071 | PUREX00012073 |
| PUR1507 | 5/30/2019 | RxList - The Internet Drug Index for Prescription Drug Information, Interactions and Side Effects (landing page) | PUREX00012074 | PUREX00012078 |
| PUR1508 | 5/30/2019 | WebMD landing page | PUREX00012079 | PUREX00012084 |
| PUR1510 | 1/1/2019 | OxyContin Butrans and Hysingla Annual Patient Counts OH MA and RI highlighted for OH | PUREX00012085 | PUREX00012085 |
| PUR1511 | 1/1/2015 | 2015 Ohio Rx Reporting System report | PUREX00012086 | PUREX00012094 |
| PUR1512 | 1/1/2016 | 2016 Ohio Rx Reporting System report | PUREX00012095 | PUREX00012108 |
| PUR1513 | 5/12/2011 | Ohio Legislative Service Commission Report: Bill Analysis for Sub. H.B. 93, Ohio 129th General Assembly | PUREX00012109 | PUREX00012132 |
| PUR1514 | 11/21/2011 | Ohio State Board of Pharmacy Report: Ohio's Dangerous Drug Database Past, Present, and Future House Bill 93 Report | PUREX00012133 | PUREX00012143 |
| PUR1515 | 1/1/2014 | Am. Sub. H.B. No. 341, 2014 Ohio 130th General Assembly | PUREX00012144 | PUREX00012161 |
| PUR1516 | 4/24/2019 | CDC Newsroom Media Statement; CDC Advises Against Misapplication of the Guideline For Prescribing Opioids For Chronic Pain Some policies, practices attributed to the Guideline are inconsistent with its recommendations | PUREX00012162 | PUREX00012163 |
| PUR1517 | 1/1/2016 | Excel Attachment, Ohio County, Level Direct Model of Prescription Opioid Shipments | PUREX00012164 | PUREX00012164 |
| PUR1518 | 1/1/2018 | Excel Attachment, Purdue Sales Representatives who made calls in Ohio Flagged by Doctor Kessler, 1995- 2018 | PUREX00012165 | PUREX00012165 |
| PUR1519 | 1/1/2018 | Excel attachment Share of Prescription Drug Monitoring Program Opioid Patients who filled a Purdue Opioid Prescription, Cuyahoga and Summit Counties 2012- 2018 | PUREX00012166 | PUREX00012166 |
| PUR1520 | 1/1/2018 | Excel attachment, Plaintiff County Prescribes in the National Decile of Purdue Prescriptions, Exhibit 7, 1997-2018 | PUREX00012167 | PUREX00012167 |
| PUR1521 | 1/1/2018 | Excel Attachments, Exhibit 3-4, All Purdue Products Share of Opioid Prescriptions in Ohio and Plaintiff Counties, 1997- 2018 | PUREX00012168 | PUREX00012168 |
| PUR1522 | 1/1/2018 | Excel Attachment, Exhibits 5-6, 8-9 , Number of Prescribes from Cuyahoga County in each national Prescribing decile, 1997- 2018 | PUREX00012169 | PUREX00012169 |
| PUR1524 | 5/31/2019 | Code for statistical analysis | PUREX00012171 | PUREX00012172 |
| PUR1525 | 5/31/2019 | Production Instructions | PUREX00012173 | PUREX00012174 |
| PUR1526 | 5/30/2019 | Code to calculate stats in FN 6 that rely on Allergan IQVIIA data | PUREX00012175 | PUREX00012175 |
| PUR1527 | 5/30/2019 | fn-69a.R (calculate stats in FN 69 that rely on Allergan IQVIA data) | PUREX00012176 | PUREX00012176 |
| PUR1528 | 5/30/2019 | fn-69b.R (calculate OxyContin episode distribution based on Bellwether claims) | PUREX00012177 | PUREX00012179 |
| PUR1529 | 5/31/2019 | County Quarter Direct Model | PUREX00012180 | PUREX00012180 |
| PUR1530 | 5/30/2019 | County Year Direct Model | PUREX00012181 | PUREX00012181 |
| PUR1531 | 5/30/2019 | exhibit 1, Call-notes-analysis | PUREX00012182 | PUREX00012182 |
| PUR1532 | 5/31/2019 | Excel attachment, pdmp patient-share | PUREX00012183 | PUREX00012183 |
| PUR1533 | 5/31/2019 | Excel attachment, exhibits-3-4, Purdue Oxy shares | PUREX00012184 | PUREX00012187 |
| PUR1534 | 5/31/2019 | Excel attachment, exhibits 5-6, All Opioids panel | PUREX00012188 | PUREX00012190 |
| PUR1535 | 5/31/2019 | Excel Attachment, Exhibits-5 and 9, Purdue Panel. | PUREX00012191 | PUREX00012199 |
| PUR1536 | 5/30/2019 | paragraph-3-claims-opioid-naive.R | PUREX00012200 | PUREX00012204 |
| PUR1537 | 5/31/2019 | Ohio Purdue Call Notes Data analysis | PUREX00012205 | PUREX00012205 |
| PUR1538 | 5/31/2019 | IQVIA national data | PUREX00012206 | PUREX00012206 |

| | | | | |
|---|---|---|---|---|
| PUR1539 | 5/31/2019 | IQVIA specialties | PUREX00012207 | PUREX00012207 |
| PUR1540 | 5/30/2019 | Rosenthall direct model data analysis | PUREX00012208 | PUREX00012208 |
| PUR1541 | 5/29/2019 | Allergan Iqvia Rx Data | PUREX00012209 | PUREX00012209 |
| PUR1542 | 5/30/2019 | Allergan Iqvia Specialties.Rx data | PUREX00012210 | PUREX00012210 |
| PUR1543 | 5/30/2019 | Bellwether county manual mapping | PUREX00012211 | PUREX00012211 |
| PUR1544 | 5/31/2019 | Call Notes Data analysis | PUREX00012212 | PUREX00012213 |
| PUR1545 | 5/31/2019 | Import Cutler zip code - County mapping Data | PUREX00012214 | PUREX00012214 |
| PUR1546 | 5/31/2019 | pdmp.R | PUREX00012215 | PUREX00012215 |
| PUR1547 | 5/29/2019 | pg-mfr-crosswalk.R | PUREX00012216 | PUREX00012216 |
| PUR1550 | 12/1/2001 | Section II: Assessment of Pain, National Pharmaceutical Council, Pain: Current Understanding of Assessment, Management, and Treatments, pp. 20-29, (2001) | PUREX00012217 | PUREX00012226 |
| PUR1552 | 6/3/2015 | AAMC. 2014 Physician Specialty databook, updated 6/3/2015 | PUREX00012227 | PUREX00012268 |
| PUR1553 | 5/1/2006 | Adams EH, et al., A Comparison of the Abuse Liability of Tramadol, NSAIDs, and Hydrocodone in Patients with Chronic Pain, Journal of Pain & Symptom Management, Vol. 31, pp. 465-476 (May 2006) | PUREX00012269 | PUREX00012280 |
| PUR1555 | 10/1/2011 | Primary Care Workforce Facts and Stats No 1: The Number of Practicing Primary Care Physicians in the United States; Agency for Healthcare Research and Quality Prevention and Chronic Care Program, October 2011 | PUREX00012281 | PUREX00012282 |
| PUR1556 | 1/1/2005 | Allan, Laurie, et al., Transdermal fentanyl versus sustained release oral morphine in strong-opioid naive patients with chronic low back pain, Spine, Vol 30, 22, 2484-90, 2005 | PUREX00012283 | PUREX00012289 |
| PUR1557 | 1/1/2017 | Alpert et al. Supply-Side Drug Policy in the Presence of Substitutes: evidence from abuse-deterrent opioids, Rand Bing Center for Health Economics, Jan 2017 | PUREX00012290 | PUREX00012349 |
| PUR1558 | 8/1/2005 | Altier, Nadege, et al., Management of chronic neuropathic pain with methadone: A review of 13 cases, Clin Pain, Vol 21, 4, 364-69, 2005 | PUREX00012350 | PUREX00012355 |
| PUR1559 | 1/1/2010 | Atli, Aysel, et al., Intrathecal opioid therapy for chronic nonmalignant pain: A retrospective cohort study with 3-year follow-up, Pain Medicine 2010, Vol 11, 1010-16, 2010 | PUREX00012356 | PUREX00012362 |
| PUR1560 | 1/1/1997 | Am. Academy Pain Med. & Am. Pain Society consensus statement, The use of opioids for the treatment of chronic pain, The Clinical Journal of Pain, Lippincott-Raven Publisher, 13(1):6-8, 1997 | PUREX00012363 | PUREX00012365 |
| PUR1561 | 11/13/2018 | AMA Delegates Back Physician Freedom in Opioid Prescribing - CDC guidelines are well-intentioned but shouldn't restrict prescribing, they say, MEDPAGE Today, available at https://www.medpagetoday.com/meetingcoverage/ama/6322 | PUREX00012366 | PUREX00012368 |
| PUR1562 | 11/13/2018 | AMA, Report of Reference Committee, Resolution 235 - Inappropriate Use of CDC Guidelines for Prescribing | PUREX00012369 | PUREX00012408 |
| PUR1563 | 2/1/1999 | Anderson, VC and Burchiel, KJ, A prospective study of long-term intrathecal morphine in the management of chronic nonmalignant pain, Neurosurgery, Vol 44, 2, 289-301, 1999 | PUREX00012409 | PUREX00012422 |
| PUR1564 | 1/1/1998 | Angel, Ian F., et al., Intrathecal morphine pump as a treatment option in chronic pain of nonmalignant origin, Surg Neurol, Vol 49, 92-99, 1998 | PUREX00012423 | PUREX00012430 |
| PUR1565 | 7/1/2004 | BABUL et al., Efficacy and safety of extended-release, once-daily tramadol in chronic pain-Journal of Pain and Symptom Management, Vol.28, 2004 | PUREX00012431 | PUREX00012443 |
| PUR1566 | 3/21/2017 | Baker D, History of The Joint Commission's Pain Standards: Lessons for Today's Prescription Opioid Epidemic, JAMA, Vol. 317, pp. 117-118, March 21, 2017 | PUREX00012444 | PUREX00012445 |
| PUR1567 | 3/10/1979 | Behar M, et al., Epidural Morphine in Treatment of Pain, The Lancet, pp. 527-529 (March 10, 1979) | PUREX00012446 | PUREX00012448 |
| PUR1568 | 1/1/2012 | BRADEN-Predictors of change in pain and physical functioning among post-menopausal women, Amer. Pain Society, Vol. 13, 2012 | PUREX00012449 | PUREX00012457 |
| PUR1569 | 7/1/2007 | Brennan et al., Pain Management - A Fundamental Human Right, Int. Anaethesia Research Society, Vol. 105, 2007 | PUREX00012458 | PUREX00012474 |
| PUR1570 | 12/1/1993 | Brookoff, Abuse Potential of Various Opioid Medications, Journal of General Medicine, Vol. 8:688-690, 1993 | PUREX00012475 | PUREX00012477 |
| PUR1571 | 4/4/2002 | Caldwell, J. et al, Efficacy and Safety of a Once-Daily Morphine Formulation in Chronic, Moderate-to Severe Osteoarthritis Pain: Results from a Randomized, Placebo-Controlled, Double-Blind Trail and Open-Label Extension Trial, Journal of Pain and Symptom Management, Vol 23, No. 4, pp. 278-291, April 2002 | PUREX00012478 | PUREX00012491 |
| PUR1572 | 11/1/2014 | Medical Board of California - Guidelines for Prescribing Controlled Substances for Pain | PUREX00012492 | PUREX00012581 |
| PUR1573 | 11/1/2007 | Carise, D., et al, Prescription OxyContin Abuse Among Patients Entering Addiction Treatment, Am J Psychiatry, Vol. 164, No. 11, pp. 1750-1756, November 2007 | PUREX00012582 | PUREX00012588 |
| PUR1574 | 11/1/2017 | Cassidy T et al, Abuse of Reformulated OxyContin: Updated Findings from a Sentinel Surveillance Sample of Individuals Assessed for Substance Use Disorder, Journal of Opioid Management, Vol. 13, No. 6, pp. 425-440, November/ December 2017 | PUREX00012589 | PUREX00012606 |
| PUR1576 | 6/1/1997 | Chabal C, et al., Prescription Opiate Abuse in Chronic Pain Patients: Clinical Criteria, Incidence, and Predictors, The Clinical Journal of Pain, Vol. 13, pp. 150-155 (June 1997) | PUREX00012607 | PUREX00012613 |
| PUR1577 | 1/1/2005 | Chao J, Retrospective Analysis of Kadian (Morphine Sulfate SustainedRelease Capsules) in Patients with Chronic, Nonmalignant Pain, PAIN MEDICINE Vol 6, No 3, 2005 | PUREX00012614 | PUREX00012617 |

| | | | | |
|---|---|---|---|---|
| PUR1578 | 4/1/2014 | Chaparro LE; Opioids Compared With Placebo or Other Treatments for Chronic Low Back Pain: An Update of the Cochrane Review; SPINE Vol 39, No 7, pp 556-563; 2014 | PUREX00012618 | PUREX00012625 |
| PUR1579 | 2/1/2009 | Chou R et al; Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain; The Journal of Pain, Vol 10, No 2 , pp. 113-130; February 2009 | PUREX00012626 | PUREX00012665 |
| PUR1580 | 2/17/2015 | Chou R et al; The Effectiveness and Risks of Long-Term Opioid Therapy for Chronic Pain: A Systematic Review for a National Institutes of Health Pathways to Prevention Workshop; Annals of Internal Medicine, Vol 162, No. 4, pp. 276-295; Feb 2015. | PUREX00012666 | PUREX00012685 |
| PUR1581 | 11/16/2017 | Cicero TJ and Ellis MS; Prescription Opioid Epidemic: a review of qualitative studies on the progression from initial use to abuse; Dialogues in Clinical Neuroscience; Vol 19, No. 3, pp. 259-270; 2017 | PUREX00012686 | PUREX00012697 |
| PUR1582 | 1/1/2007 | Cicero (2007) Relationship between therapeutic use and abuse of opioid analgesics in rural, suburban , and urban locations in the US | PUREX00012698 | PUREX00012711 |
| PUR1583; PUR4959 | 5/28/2014 | Cicero (2014) The Changing Face of Heroin Use in the United States; A Retrospective Analysis of the Past 50 Years | PUREX00012712 | PUREX00012717 |
| PUR1584; PUR4999 | 5/31/2018 | Cicero et al. Increased use of heroin as an initiating opioid of abuse. Addictive Behaviors, 87:267-271, May 2018 | PUREX00012718 | PUREX00012722 |
| PUR1585 | 8/1/2017 | Cicero et al. Increases-in-self-reported-fentanyl-use-among-a-population-entering-drug-treatment. Aug 2017 | PUREX00012723 | PUREX00012725 |
| PUR1586 | 1/26/2009 | CICERO-Co-morbidity and utilization of medical services by pain patients-2009 | PUREX00012726 | PUREX00012733 |
| PUR1588 | 11/1/2010 | Clark, MR & Galati, SA, Opioids and Psychological Issues, European Journal of Pain Supplements, Vol 4:4, pp. 261-267 | PUREX00012738 | PUREX00012745 |
| PUR1589 | 4/27/2016 | Cleveland Clinic, Non-Steroidal Anti-Inflammatory Medicines (NSAIDs), NSAIDS: What You Need to Know, https://my.clevelandclinic.org/health/drugs/11086-non-steroidal-anti-inflammatory-medicines, 4/27/2016 | PUREX00012746 | PUREX00012756 |
| PUR1590 | 6/12/2018 | Collins et al.: Helping to end addiction over the long-term; JAMA | PUREX00012757 | PUREX00012758 |
| PUR1591 | 7/1/2007 | Crocq; Historical and cultural aspects of man's relationship with addictive drugs, Dialogues in Clinical Neuroscience; Vol 9, No. 4, 355-361, 2007 | PUREX00012759 | PUREX00012765 |
| PUR1592 | 9/14/2018 | James Dahlhamer: Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults; MMWE, 67:1001-1006, 2018 | PUREX00012766 | PUREX00012771 |
| PUR1593 | 1/15/2015 | Dart et al. (2015) Trends in Opioid Analgesic Abuse-NEJM | PUREX00012772 | PUREX00012779 |
| PUR1596 | 12/1/2014 | Dasgupta et al., Observed transition from opioid anelgesic deaths toward heroin, Drug and Alcohol Dependence, Vol. 145, pp. 238-241, Dec. 2014 | PUREX00012780 | PUREX00012784 |
| PUR1597 | 1/22/1957 | Annotated Report to the Committee on Drug Addiction and Narcotics, Minutes of the 18th Meeting (Jan. 21-22, 1957) - Appppdix N: Annual Report on Studies in the Monkey (Macacca Mulatta) Designed to Determine the Value of this Animal for Predicting Addiction Liability to the Newer Synthetic Analgesics | PUREX00012785 | PUREX00012792 |
| PUR1598 | 1/1/1987 | Donovan, Marilee, et al., Incidence and characteristics of pain in a sample of medical-surgical inpatients, Rush University and Joliet Junior College, Joliet, 30(1987) pp 69-78 | PUREX00012793 | PUREX00012802 |
| PUR1599 | 5/1/1983 | Donovan BD, Patient Attitudes to Postoperative Pain Relief, Anaesth Intens Care, Vol 11, pp 125-129 (May 1983) | PUREX00012803 | PUREX00012807 |
| PUR1600 | 4/25/2019 | Dowell et al. (CDC) No shortcuts to safer opioid prescribing. 04-24-2019 | PUREX00012808 | PUREX00012810 |
| PUR1601 | 8/24/1973 | DuPont & Greene. Dynamics of a Heroin Addiction Epidemic, Science, 181: 716-722 | PUREX00012811 | PUREX00012818 |
| PUR1602 | 1/1/1957 | Eddy, NB et al., Synthetic Substances with Morphine-like Effect, Bulletin of World Health Organization (1957), pp. 567-836 | PUREX00012819 | PUREX00012968 |
| PUR1603 | 1/1/1957 | Eddy, NB et al., Synthetic Substances with Morphine-like Effect, Bulletin of World Health Organization (1957), pp. 567-836 (Part 2) | PUREX00012969 | PUREX00013113 |
| PUR1604 | 3/1/2007 | Edlund, MJ, et al., Risk factors for clinically recognized opioid abuse and dependence among vererans using opioids for chronic non-cancer pain, Pain, Vol. 129, pp. 355-362 (2007) | PUREX00013114 | PUREX00013121 |
| PUR1605 | 11/1/2018 | Eid et al. Variation of Opioid Prescribing Patterns among Patients undergoing Similar Surgery on the Same Acute Care Surgery Service. Surgery 164:926-930, Nov 2018. | PUREX00013122 | PUREX00013126 |
| PUR1606 | 1/1/2003 | Elander J, et al., Pain management and symptoms of substance dependence among patients with sickle cell disease, Social Science & Medicine, Vol. 57, pp. 1683-1696 (2003) | PUREX00013127 | PUREX00013140 |
| PUR1607 | 2/1/2004 | Elander J, et al., Understanding the Causes of Problematic Pain Management in Sickle Cell Disease: Evidence That Pseudoaddiction Plays a More Important Role Than Genuine Analgesic Dependence, Journal of Pain & Symptom Management, Vol. 27, pp. 156-169 (Feb. 2004) | PUREX00013141 | PUREX00013154 |
| PUR1608 | 2/14/2018 | Abstract: William Evans ,Feb 2018, How the Reformulation of OxyContin Ignited the Heroin Epidemic; JEL: 112, I18, K42 | PUREX00013155 | PUREX00013204 |
| PUR1609 | 12/8/1995 | FDA communications & material re: oxycodone IR capsules (1995); FDA FOIA Response - May 1994 imbedded document pp 2-30/37 | PUREX00013205 | PUREX00013241 |
| PUR1610 | 5/4/2018 | Fendrich & Becker; Prior prescription opioid use in cohort of heroin users; Elsevier, 8:8-10 May 2018. | PUREX00013242 | PUREX00013244 |
| PUR1611 | 6/1/1993 | Michael Ferrante; Opioids - Postoperative Pain Management; Churchill Livingstone, pp 145- 209, 1993 | PUREX00013245 | PUREX00013311 |
| PUR1612 | 11/17/1989 | The Medical Letter: Patient-Controlled Analgesia. Vol. 31(805);p. 104. | PUREX00013312 | PUREX00013313 |

| PUR1613 | 5/1/1988 | Ferrante FM, et al., A Statistical Model for Pain in Patient-Controlled Analgesia and Conventional Intramuscular Opioid Regimens, Anesth Analg.,1988 May; 67(5): pp. 457-61. | PUREX00013314 | PUREX00013318 |
|---|---|---|---|---|
| PUR1614 | 9/1/2003 | Ferrante FM-The Pharmacologic Management of Neuropathic Pain-2003. | PUREX00013319 | PUREX00013325 |
| PUR1615 | 11/1/1996 | Ferrante, Review of "Interventional PAin Managment" by S.D. Waldman and A.P. Winnie. Anesth ANALG 1996;83: 1136-8 | PUREX00013326 | PUREX00013328 |
| PUR1616 | 4/1/2001 | Ferrante review of Practical Managment of Pain, 3rd Edition by P. Prithvi Raj, MD. Regional Anesthesia and Pain Medicine Vol. 26 No. 2 March-April 2001. | PUREX00013329 | PUREX00013331 |
| PUR1617 | 1/1/1989 | Review of Pain (1987) by Howard L. Fields by Arthur Asbury, Copyright 1989 by the American Neurological Association | PUREX00013332 | PUREX00013332 |
| PUR1618 | 7/1/2011 | Fine, PG, Long-Term Consequences of Chronic Pain Mounting Evidence for Pain as a Neurological Disease and Parallels with Other Chronic Disease States, Pain Medicine 2011, pp. 996-1004 | PUREX00013333 | PUREX00013341 |
| PUR1619 | 1/1/1979 | Foley, KF, Pain Syndromes in Patients with Cancer, Advances in Pain Research and Therapy, Vol. 2, pp. 59-75 | PUREX00013342 | PUREX00013359 |
| PUR1620 | 1/1/1979 | Foley, KF, The Management of Pain of Malignant Origin, Current Neurology, Vol. 2, pp. 279-302 | PUREX00013360 | PUREX00013385 |
| PUR1621 | 7/11/1985 | Foley, KF, The Treatment of Cancer Pain, New England Journal of Medicine, Vol. 313, pp. 84-95 | PUREX00013386 | PUREX00013397 |
| PUR1623 | 2/13/2015 | FSMB Pain Management Policies, Board-by-Board Review | PUREX00013398 | PUREX00013410 |
| PUR1624 | 10/17/2011 | Furlan, AD, et. al., A comparison between enriched and nonenriched enrollment randomized withdrawal trials of opioids for chronic noncancer pain, Pain Res Manage, Vol. 16, No. 5, pp. 337-351 | PUREX00013411 | PUREX00013425 |
| PUR1625 | 6/1/2010 | A. Gatti et al, Transdermal buprenorphine in non-oncological Moderte-to-Severe Chronic Pain, Clin. Drug Invesig. 2010; 30 Suppl. 2: 31-38. | PUREX00013426 | PUREX00013434 |
| PUR1626 | 3/1/2008 | Geller, AK, Commentary: The Sickle Cell Crisis: A Dilemma in Pain Relief, <ayo Clin Proc., March 2008;83(3): 320-323. | PUREX00013435 | PUREX00013438 |
| PUR1627 | 4/21/2010 | GORDON, et al., Buprenorphine transdermal system in adults with chronic low back pain, Clinical Therapeutics, Vol. 6, Number 5, 2010. | PUREX00013439 | PUREX00013455 |
| PUR1628 | 3/1/2005 | Gourlay, et al., Commentary: Universal Precautions in Pain Medicine, Pain Medicine Vol. 6, Number 2, 2005; pp. 107-112 | PUREX00013456 | PUREX00013461 |
| PUR1629 | 8/1/2012 | GRATTAN-Depression and prescription opioid misuse among chronic opioid therapy recipients with no history of substances abuse, Ann Fam Med 2012: 10; 304-311. | PUREX00013462 | PUREX00013469 |
| PUR1630; PUR4961 | 10/1/2015 | Greene & Chambers. Pseudoaddiction - Fact or Fiction, Curr Addict Rep. 2015; 2(4): 310–317. | PUREX00013470 | PUREX00013477 |
| PUR1631 | 5/1/1991 | Grichnik - The difference between acute and chronic pain, The Mount Sinai Journal of Medicine Vol 58, No 3, May 1991. | PUREX00013478 | PUREX00013481 |
| PUR1633 | 4/1/1997 | Hagen & Babul (1997) Comparative clinical efficacy and safety, Cancer, April 1, 1997 Volume 79, Number 7. | PUREX00013482 | PUREX00013491 |
| PUR1634 | 6/1/2009 | HAILE-The Potential of Pharmacogenomics to treat drug addiction, Pharmacogenomics (2009)10 (12), 1883-1886. | PUREX00013492 | PUREX00013495 |
| PUR1635 | 9/1/1999 | Hale et al. (1999) Efficacy and safety of controlled-release versus immediate-release oxycodone, Clincial Journal of Pain, Volume 15, Number 3, September 1999. | PUREX00013496 | PUREX00013503 |
| PUR1637 | 4/23/2010 | M Hale, A. Khan, M. Kutch, S. Li; Once-daily OROS hydromorphone ER compared with placebo in opioid-tolerant patients with chronic low back pain; CMRO; Vol. 26 No. 6, 1505-1516, 2010 | PUREX00013504 | PUREX00013517 |
| PUR1639 | 8/7/2018 | Han et al. Correlates of Prescription Opioid Use, Misuse, Use Disorders and Motivations for Misuse Among US Adults, J. Clin Psychiatry 2018; 79 (5). | PUREX00013518 | PUREX00013528 |
| PUR1640 | 8/1/2017 | Han et al.; Prescription Opioid Use, Misuse and Use Disorders in U.S.Adults; NSDUH; Vol 167 No. 5; Sept. 2017 | PUREX00013529 | PUREX00013539 |
| PUR1642 | 5/10/2016 | Alex Harocopos and Bennett Allen; Routes Into Opioid Analgesic Misuse; Journal of Drug Issues, Vol. 45(4) 385-395, 2015 | PUREX00013540 | PUREX00013550 |
| PUR1644 | 12/11/2018 | Hedegaard (CDC). Drugs Most Frequently Involved in Drug Overdose Deaths, 2011-2016; Volume 67, No. 9; 2018 | PUREX00013551 | PUREX00013564 |
| PUR1645 | 6/1/1997 | Tarja Heisaknen and Eija Kalso; Controlled-release oxycodone and morphine in cancer related pain; Pain 73, 37-45, 1997 | PUREX00013565 | PUREX00013573 |
| PUR1646; PUR5018 | 4/21/2018 | C Higgins, B.H. smith, and k. Matthews, Incidence of iatrogenic opioid dependence or abuse in patients with pain who were exposed to opioid analgesic therapy: a systematic review and meta-analysis. BJA, 120(6): 1335-1344, 2018 | PUREX00013574 | PUREX00013583 |
| PUR1647 | 7/1/1994 | Laura S. Hitchcock et al.; The Experience of Chronic Nonmalignant Pain; Journal of Pain and symptom Management; Vol 9 No. 5; 1994 | PUREX00013584 | PUREX00013590 |
| PUR1648 | 1/1/1974 | John J. Bonica; International Symposium on Pain; Raven Press, Vol. 4; 1974 | PUREX00013591 | PUREX00013604 |
| PUR1649 | 2/1/2015 | Kelly L. Huffman et al.; Nonopioid substance use disorders & opioid dose predict therapeutic opioid addiction; American Pain Society, vol. 16 No. 2 pp 126-134; 2015 | PUREX00013605 | PUREX00013613 |
| PUR1650 | 1/1/1975 | John Hughes; Isolation of an endogenous compound from the brain with pharmacological; Brain Research, 88 295-308; 1975 | PUREX00013614 | PUREX00013627 |
| PUR1651 | 1/1/1972 | Patrick Hughes et al.; The natural histroy of a heroin epidemic, Vol. 62, No. 7; 1972 | PUREX00013628 | PUREX00013634 |
| PUR1652 | 1/1/2001 | Ellena Huse et al.; he effect of opioids on phantom limb pain and cortical reorganization; ELSEViER Pain 90 47-55; 2001 | PUREX00013635 | PUREX00013643 |
| PUR1653 | 1/1/2011 | IASP (2011) Declaration of Montreal Declaration that Access to Pain Management is a Fundamental Human Right | PUREX00013644 | PUREX00013646 |

| PUR1655; PUR4956 | 9/20/2018 | Jalal et al. Changing dynamics of the drug overdose epidemic 1979-2016 | PUREX00013647 | PUREX00013654 |
|---|---|---|---|---|
| PUR1656 | 1/1/1993 | Jamison 1993. Clinical measurement of pain | PUREX00013655 | PUREX00013670 |
| PUR1657 | 4/15/1994 | Jamison-Survey of opioid use in chronic non-malignant cancer pain. 1994 | PUREX00013671 | PUREX00013676 |
| PUR1658 | 12/9/2010 | Jones 2010. Neonatal abstinence syndrome after methadone or buprenorphine | PUREX00013677 | PUREX00013688 |
| PUR1659 | 5/1/2017 | Jones et al. Trends in the Nonmedical Use of OxyContin, United States, 2006 to 2013. Clin J Pain. 2017 May;33(5):452-461. | PUREX00013689 | PUREX00013698 |
| PUR1660 | 8/14/2013 | Jones. Heroin use and heroin use risk behaviors among nonmedical users of prescription opioid pain relievers. | PUREX00013699 | PUREX00013704 |
| PUR1661 | 1/1/1993 | Katz 1993. Nociception - Part 1 | PUREX00013705 | PUREX00013749 |
| PUR1662 | 1/1/1993 | Katz 1993. Nociception - Part 2 | PUREX00013750 | PUREX00013757 |
| PUR1663 | 1/1/2007 | Journal of Substance Abuse Treatment:-A Stepped Care for reducing cannabis use in opioid-dependent outpatients | PUREX00013758 | PUREX00013764 |
| PUR1664 | 8/1/2014 | Kocherlakota 2014. Neonatal abstinence syndrome | PUREX00013765 | PUREX00013781 |
| PUR1665 | 1/1/2000 | KUMAR-Surg Neurol: Continuous intrathecal morphine treatment for chronic pain-2001 | PUREX00013782 | PUREX00013789 |
| PUR1666 | 6/1/2018 | Ladapo et al. Physician_Prescribing_of_Opioids_to_Patients_at_Increased_Risk_of_Overdose_From_Benzodiazepine_Use_in_the_US. Jun 2018 | PUREX00013790 | PUREX00013797 |
| PUR1667; PUR4991 | 11/29/2011 | Lankenau et al. International Journal of Drug Policy: Initiation into prescription opioid misuse amongst young injection drug users. | PUREX00013798 | PUREX00013805 |
| PUR1668 | 8/11/2014 | Layton et al. Drug Saf: Indicators of drug-seeking aberrant behaviours: The feasibility of use in observational post-marketing cohort studies for risk management | PUREX00013806 | PUREX00013817 |
| PUR1669 | 6/1/1993 | LEOW. Determination of the serum protein binding of oxycodone. | PUREX00013818 | PUREX00013825 |
| PUR1670 | 8/29/2018 | Lin et al. (2018) Prescription Drug Coverage for Treatment of Low Back Pain - Supp Mat | PUREX00013826 | PUREX00013840 |
| PUR1671 | 6/22/2018 | Lin et al. Prescription Drug Coverage for Treatment of Low Back Pain among US insurers | PUREX00013841 | PUREX00013853 |
| PUR1673 | 2/6/1915 | David Macht, The history of opium and some of its preparations and alkaloids, The Journal of the American Medical Association VOL LXIV, No. 6 (February 6, 1915) | PUREX00013854 | PUREX00013858 |
| PUR1674 | 1/1/2015 | Mackesy-Amiti: Prescription opioid misuse and mental health among young injection drug users, 2015 | PUREX00013859 | PUREX00013866 |
| PUR1678; PUR4963 | 9/3/2010 | Manchikanti MD, et al., Therapeutic Use, Abuse, and Nonmedical Use of Opioids: A Ten-Year Perspective, Pain Physician Journal 2010, 13, 401-435 | PUREX00013875 | PUREX00013910 |
| PUR1679 | 7/1/2012 | Manchikanti L, Helm S 2nd, Fellows B, Janata JW, Pampati V, Grider JS, Boswell MV., Opioid epidemic in the United States. Pain Physician. 2012 Jul;15(3 Suppl):ES9-38. | PUREX00013911 | PUREX00013940 |
| PUR1680 | 3/1/2011 | Manchikanti et al; A Systematic Review of Randomized Trials of Long-Term Opioid Management for Chronic Non-Cancer Pain; Pain Physicians, March/ April 2011 | PUREX00013941 | PUREX00013972 |
| PUR1681 | 7/1/2018 | Manchikanti L, Sanapati J, Benyamin RM, Atluri S, Kaye AD, Hirsch JA. Reframing the Prevention Strategies of the Opioid Crisis: Focusing on Prescription Opioids, Fentanyl, and Heroin Epidemic. Pain Physician. 2018 Jul;21(4):309-326. | PUREX00013973 | PUREX00013990 |
| PUR1685 | 11/9/1996 | Mandema, J.W. et al. (1996) Characterization and validation of a pharmacokinetic model for controlled-release oxycodone, Br J Clin Pharmacol 1996, 42: 747-756. | PUREX00013997 | PUREX00014006 |
| PUR1686 | 9/26/2018 | Markman et al. Analgesic efficacy, safety, and tolerability of a long-acting abuse-deterrent formulation of oxycodone for moderate-to-severe chronic low back pain in subjects successfully switched from immediate-release oxycodone, J Pain Res. 2018; 11: 2051–2059. | PUREX00014007 | PUREX00014015 |
| PUR1688 | 10/19/2013 | Mars et al. "Every 'never' I ever said came true": transitions from opioid pills to heroin injecting., Int J Drug Policy. 2014 Mar;25(2):257-66. doi: 10.1016/j.drugpo.2013.10.004. Epub 2013 Oct 19. | PUREX00014016 | PUREX00014025 |
| PUR1689 | 1/16/2007 | Martell BA, Systematic review: opioid treatment for chronic back pain: prevalence, efficacy, and association with addiction. Ann Intern Med. 2007 Jan 16;146(2):116-27. | PUREX00014026 | PUREX00014042 |
| PUR1691 | 2/11/1966 | Martin, W.R. et al. (1996), "Dependence Assessment Studies of Narcotic Analgesics," Committee on Problems of Drug Dependence. | PUREX00014071 | PUREX00014085 |
| PUR1692 | 7/13/2011 | Martin et al. Long-term chronic opioid therapy discontinuation rates from the TROUP study. J Gen Intern Med. 2011 Dec;26(12):1450-7. | PUREX00014086 | PUREX00014093 |
| PUR1693 | 7/1/1966 | MARTIN, W.R. et al., An experimental study in the treatment of narcotic addicts with cyclazocine. Clin Pharmacol Ther. 1966 Jul-Aug; 7(4): 455-65. | PUREX00014094 | PUREX00014105 |
| PUR1695 | 4/1/1979 | Maruta, T. et al., Drug Abuse and Dependency in Patients with Chronic Pain, Mayo Clin Proc. 1979 Apr; 54(4): 241-244. | PUREX00014106 | PUREX00014110 |
| PUR1696 | 12/24/1971 | Mayer, D. et al., Analgesia from Electrical Stimulation in the Brainstem of the Rat, Science. 1971 Dec 24; Vol. 174 (1971): 1351-4. | PUREX00014111 | PUREX00014114 |
| PUR1698 | 12/1/2013 | McCarberg; NSAIDs in the Older Patient: Balancing Benefits and Harms, Pain Med. 2013 Dec;14 Suppl 1:S43-4. doi: 10.1111/pme.12253 | PUREX00014115 | PUREX00014116 |
| PUR1700 | 4/18/2015 | Meiman et al., Trends and characteristics of heroin overdoses in Wisconsin, 2003-2012. Drug Alcohol Depend. 2015 Jul 1. doi: 10.1016/j.drugalcdep.2015.04.002. Epub 2015 Apr 18. | PUREX00014117 | PUREX00014124 |
| PUR1701 | 11/12/2003 | Meldrum. M.L., A capsule history of pain management. JAMA 2003 Nov 12;290(18):2470-5. | PUREX00014125 | PUREX00014130 |
| PUR1702 | 11/19/1965 | Melznack, R and Wall, P.D., Pain Mechanisms: A New Theory, Science, Vol. 150, No. 3699, pp. 971-979. | PUREX00014131 | PUREX00014139 |

| PUR1703 | 6/29/2012 | Merrill JO, Von Korff M, Banta-Green CJ, et al. Prescribed opioid difficulties, depression and opioid dose among chronic opioid therapy patients. Gen Hosp Psychiatry. 2012;34(6):581–587. doi:10.1016/j.genhosppsych.2012.06.018 | PUREX00014140 | PUREX00014146 |
| PUR1704 | 1/1/1994 | Merskey, H. 1994. CLASSIFICATION OF CHRONIC PAIN: DESCRIPTIONS OF CHRONIC PAIN SYNDROMES AND DEFINITIONS OF PAIN TERMS Second Edition, prepared by the Task Force on Taxonomy of the International Association for the Study of Pain. | PUREX00014147 | PUREX00014384 |
| PUR1706 | 4/1/2015 | Miller et al. Prescription opioid duration of action and the risk of unintentional overdose. JAMA Intern Med. 2015 Apr;175(4):608-15. doi: 10.1001/jamainternmed.2014.8071. | PUREX00014385 | PUREX00014392 |
| PUR1707 | 2/1/2004 | Miller et al. Patient characteristics and risks factors for development of dependence on hydrocodone and oxycodone. Am J Ther. 2004 Jan-Feb;11(1):26-32. | PUREX00014393 | PUREX00014399 |
| PUR1708 | 8/1/2001 | MILLIGAN et al. Evaluation of long-term efficacy and safety of transdermal fentanyl in the treatment of chronic noncancer pain. J Pain. 2001 Aug;2(4):197-204. | PUREX00014400 | PUREX00014407 |
| PUR1712 | 11/3/2017 | Julie O;Donnel et al;Deaths Involving Fentanyl, Fentanyl Analogs, and U-47700; MMWR, 66:1197-1202, Nov. 3 2017 | PUREX00014408 | PUREX00014413 |
| PUR1713 | 3/30/2018 | Puja Seth, et al.; Overdose Deaths Involving Opioids, Cocaine, and Psychostimulants — United States, 2015–2016; MMWR, 67:349-374, March 30, 2018 | PUREX00014414 | PUREX00014441 |
| PUR1714 | 8/31/2018 | MMWR Mattson. Opportunities to Prevent ODs Involving Prescription and Illicit Drugs, 11 states, July 2016-June 2017 | PUREX00014442 | PUREX00014448 |
| PUR1716 | 8/2/2018 | Mohamadi et al. Risk Factors and Pooled Rate of Prolonged Opioid Use Following Trauma or Surgery: A Systematic Review and Meta-(Regression) Analysis. J Bone Joint Surg Am. 2018 Aug 1;100(15):1332-1340. | PUREX00014449 | PUREX00014457 |
| PUR1719 | 6/1/2017 | Morley (2017) - Polysubstance use and misuse or abuse of prescription opioid analgesics: a multi-level analysis of international data. Pain. 2017 Jun;158(6):1138-1144. | PUREX00014458 | PUREX00014464 |
| PUR1720 | 11/1/2013 | Morone, Weiner; Pain as the fifth vital sign: exposing the vital need for pain education. Clin Ther. 2013 Nov;35(11):1728-32. doi: 10.1016/j.clinthera.2013.10.001. Epub 2013 Oct 18. | PUREX00014465 | PUREX00014469 |
| PUR1721 | 6/1/1998 | Mucci-LoRusso P, Berman BS, Silberstein PT, et al. Controlled-release oxycodone compared with controlled-release morphine in the treatment of cancer pain: a randomized, double-blind, parallel-group study. European J Pain. 1998; 2:239–49. | PUREX00014470 | PUREX00014480 |
| PUR1722 | 8/1/2013 | Muhuri et al; Associations of nonmedical pain reliever use and heroin initiation. CBHSQ Data Review, Substance Abuse and Mental Health Services Administration (2013) | PUREX00014481 | PUREX00014497 |
| PUR1723 | 6/1/2006 | Mularski (2005) Measuring Pain as 5th Vital Sign Does Not Improve Quality of Pain Mgmt, J Gen Intern Med. 2006 Jun; 21(6): 607–612. | PUREX00014498 | PUREX00014503 |
| PUR1725 | 3/1/1995 | Mumford, G. et al., (1995) Alprazolam absorption kinetics affects abuse liability. Clin Pharmacol Ther. 1995 Mar;57(3):356-65. | PUREX00014504 | PUREX00014514 |
| PUR1726 | 8/1/2003 | Mystakidou, K. et al. Long-term management of noncancer pain with transdermal therapeutic system-fentanyl, The Journal of Pain, August 2003 Vol. 4 (6):298–306. | PUREX00014515 | PUREX00014523 |
| PUR1729 | 8/1/2016 | NASHP. Chronic Pain Management Therapies in Medicaid. A PUBLICATION OF THE NATIONAL ACADEMY FOR STATE HEALTH POLICY Aug 2016 | PUREX00014524 | PUREX00014534 |
| PUR1730 | 1/1/2008 | Karin J. Neufeld, M.D et al, A BEHAVIORAL TREATMENT FOR OPIOID DEPENDENT PATIENTS WITH ANTISOCIAL PERSONALITY, J Subst Abuse Treat. 2008 Jan; 34(1): 101–111. | PUREX00014535 | PUREX00014545 |
| PUR1733 | 12/1/2001 | National Pharmaceutical Council, Inc. and Joint Commission on Accreditation of Healthcare Organizations Monograph: Pain: Current Understanding of Assessment, Management, and Treatments | PUREX00014549 | PUREX00014649 |
| PUR1734 | 9/1/2017 | O'Donnell JK, et al., Trends in Deaths Involving Heroin and Synthetic Opioids Excluding Methadone, and Law Enforcement Drug Product Reports, by Census Region -- United States, 2006 - 2015, Morb. Mortal. Wkly. Rep 66(34) pp. 897-903. | PUREX00014650 | PUREX00014656 |
| PUR1735 | 1/3/2018 | OSBP Data File Format | PUREX00014657 | PUREX00014659 |
| PUR1736 | 4/26/2018 | Oquendo MA and Volkow ND, Suicide: A Silent Contributor to Opioid-Overdose Deaths, N Engl J Med. 2018 Apr 26;378(17):1567-1569. | PUREX00014660 | PUREX00014662 |
| PUR1738 | 4/1/2004 | Reid C, Davies A, The World Health Organization three-step analgesic ladder comes of age. Palliat Med. 2004 Apr;18(3):175-6. | PUREX00014663 | PUREX00014664 |
| PUR1740 | 7/1/1994 | Pappagallo, M., Campbell, JN. Chronic opioid therapy as alternative treatment for post-herpetic neuralgia. Ann Neurol. 1994; 35 Suppl:S54-S56. | PUREX00014665 | PUREX00014667 |
| PUR1741 | 10/9/1998 | Parris, W. et al., (1998) The use of controlled-release oxycodone for the treatment of chronic cancer pain: a randomized, double-blind study. J Pain Symptom Manage. 1998 Oct;16(4):205-11. | PUREX00014668 | PUREX00014674 |
| PUR1742 | 10/1/2007 | PASCUAL- Open-label study of the safety and effectiveness of long-term therapy with extended-release tramadol in the management of chronic nonmalignant pain. Curr Med Res Opin. 2007 Oct;23(10):2531-42. | PUREX00014675 | PUREX00014686 |
| PUR1744 | 1/1/2011 | PASSIK-Aberrant drug-related behavior observed during clinical studies involving patients taking chronic opioid therapy for persistent pain and fentanyl buccal tablet for breakthrough pain.J Pain Symptom Manage. 2011 Jan;41(1):116-25. doi: 10.1016/j.jpainsymman.2010.03.012. Epub 2010 Jul 1. | PUREX00014687 | PUREX00014696 |

| PUR1745 | 2/1/2001 | Gavril W. Pasternak, 2001. Incomplete cross tolerance and multiple mu opioid peptide receptors. Trends Pharmacol Sci. 2001 Feb; 22(2):67-70. | PUREX00014697 | PUREX00014700 |
| PUR1747 | 6/23/2004 | Peloso, P., et al.: Analgesic Efficacy and Safety of Tramadol/Acetaminophen Combination Tablets (Ultracet) in Treatment of Chronic Low Back Pain: A Multicenter, Outpatients, Randomized, Double Blind, Placebo Controlled Trial, 2004 | PUREX00014701 | PUREX00014710 |
| PUR1748 | 3/24/2017 | Pergolizzi et al., The Basic Pharmacology of Opioids 2017 | PUREX00014711 | PUREX00014726 |
| PUR1749 | 3/9/1973 | Pert CB & Snyder SH, Opiate Receptor: Demonstration in Nervous Tissue, Science, Vol. 179, pp. 1011-1014 (March 9, 1973) | PUREX00014727 | PUREX00014730 |
| PUR1750 | 11/1/2016 | Pew. Medication-Assisted Treatment Improves Outcomes for Patients with OUD. Nov 2016 | PUREX00014731 | PUREX00014738 |
| PUR1751 | 7/26/2000 | Phillips DM, JCAHO Pain Management Standards Are Unveiled, JAMA, Vol. 284, pp. 428-429 (July 26, 2000) | PUREX00014739 | PUREX00014740 |
| PUR1752 | 12/1/1989 | Pickworth, WB et al., Opiate-induced pupillary effects in humans, Methods & Findings in Experimental & Clinical Pharmacology, Vol 11, No. 12 , pp. 759-763 | PUREX00014741 | PUREX00014746 |
| PUR1753 | 1/1/1986 | Portenoy and Foley (1986) Chronic Use of Opioid Analgesics in Non-Malignant pain: Report of 38 Cases, Pain, 25(1986) 171-186 | PUREX00014747 | PUREX00014762 |
| PUR1755 | 2/1/1990 | Portenoy RK, Chronic Opioid Therapy in Nonmalignant Pain, J. Pain & Symptom Management, Vol. 5, pp. S46-S62 (Feb 1990) | PUREX00014763 | PUREX00014780 |
| PUR1756 | 4/1/1996 | Portenoy. Opioid Therapy for CNCP - a review of the critical issues. Apr 1996 | PUREX00014781 | PUREX00014795 |
| PUR1757 | 1/10/1980 | Porter & Jick; Addiction Rare in Patients Treated With Narcotics; The New England Journal of Medicine, Vol. 302:123-124, Jan. 10, 1980 | PUREX00014796 | PUREX00014798 |
| PUR1759 | 1/1/1994 | Poyhia, R et al., Liposolubility and protein binding of oxycodone in vitro, Pharmacology & Toxicology, 74, pp. 23-27 | PUREX00014804 | PUREX00014808 |
| PUR1760 | 10/1/2001 | Article: Nikolai RAINOV-Long-term intrathecal infusion of drug combinations for chronic back and leg pain | PUREX00014809 | PUREX00014818 |
| PUR1761 | 1/1/1994 | Judith A. Ralphs et al., Opiate reduction in chronic pain patients: a comparison of patient-controlled reduction and staff controlled cocktail methods, Pain, 56 (1994) 279-288. | PUREX00014819 | PUREX00014828 |
| PUR1763 | 11/1/2006 | Richard RAUCK-A Randomized, Open-Label Study of once a day Avinza | PUREX00014829 | PUREX00014835 |
| PUR1764 | 7/1/2010 | Reid et al. Characteristics of older adults receiving opioids. 2010 | PUREX00014836 | PUREX00014844 |
| PUR1765 | 3/1/2002 | Reid MC, et al., Use of Opioid Medications for Chronic Noncancer Pain Syndromes in Primary Care, J. Gen. Intern. Med., Vol. 17, pp. 173-179 (March 2002) | PUREX00014845 | PUREX00014851 |
| PUR1766 | 5/4/2010 | RHODIN et al; Opioid Endocrinopathy: A clinical Problem in Patients With Chronic Pain and Long-term Oral Opioid Treatment; Clinical Pain, Volume 6, Number 5 | PUREX00014852 | PUREX00014858 |
| PUR1769 | 8/1/1999 | Article, , ROMACH, Journal of Clinical Psychopharmacology, Long-term codeine use is Associated with Depressive Symptoms-1999 | PUREX00014859 | PUREX00014863 |
| PUR1770 | 9/20/2018 | Article Substance Abuse and Rehabilitation Ronquest et al. Relationship-between-buprenorphine-adherence-and-relapse, health care utilization, pp59-78, 9/2018 | PUREX00014864 | PUREX00014883 |
| PUR1771 | 9/18/2018 | Rose et al. Potentially Inappropriate Opioid Prescribing, Overdose and Mortality in Massachusetts 2011–2015. Sep 2018 | PUREX00014884 | PUREX00014891 |
| PUR1772 | 3/27/2000 | Article, Roth, Arch Intern Med (2000) Around-the-Clock, Controlled-Release Oxycodone Therapy for Osteoarthritis Related Pain | PUREX00014892 | PUREX00014899 |
| PUR1773 | 12/30/2016 | Rudd (2016) - Increase_in_Drug_and_Opioid-Involved_Overdose_Deaths | PUREX00014900 | PUREX00014907 |
| PUR1774 | 1/13/2017 | Rudd (2016) - Increase_in_Drug_and_Opioid-Involved_Overdose_Deaths (Erratum) | PUREX00014908 | PUREX00014908 |
| PUR1776 | 1/1/2012 | R. Rychlik, et al.(2012). Pain Management and Costs of aCombination of Oxycodone + Naloxone in Low Back Pain Patients, Pain Management - Current Issues andOpinions, Dr. Gabor Racz (Ed.), ISBN: 978-953-307-813-7 | PUREX00014909 | PUREX00014924 |
| PUR1777 | 1/1/2007 | Saffier, Kenneth, et al., Addiction Severity Index in a chronic pain sample, Journal of Substance Abuse Treatment 33:303-311, Dec 2006 | PUREX00014925 | PUREX00014933 |
| PUR1778 | 8/17/2018 | Saloner et al. Changes in OPR prescriptions following Affordable Care Act Medicaid expansion; JAMA Network; | PUREX00014934 | PUREX00014946 |
| PUR1779 | 12/18/2014 | SAMHSA (2014), The DAWN Report: Benzodiazepines in Combination with Opioid Pain Relievers or Alcohol: Greater Risk of More Serious ED Visit Outcomes | PUREX00014947 | PUREX00014951 |
| PUR1780 | 9/1/2018 | Substance Abuse & Mental Health Services Administration Report: Key Substance Use and Mental Health Indicators in the United States: Results from the 2017 National Survey on Drug Use and Health | PUREX00014952 | PUREX00015075 |
| PUR1781 | 9/28/2015 | SAMHSA. Medication and Counseling Treatment; https://www.samhsa.gov/medication-assisted-treatment/treatment | PUREX00015076 | PUREX00015082 |
| PUR1782 | 1/1/2006 | SAMHSA. National All Schedules Prescription Electronic Reporting Act of 2005: A review of Implementation of Existing State Controlled Substance Monitoring Programs | PUREX00015083 | PUREX00015087 |
| PUR1783 | 1/1/2017 | Samuels et al. Medicare Formulary Coverage Restrictions for Prescription Opioids; American College of Physicians, pp 895-896 | PUREX00015088 | PUREX00015089 |
| PUR1785 | 5/1/2004 | Saper, J.R., et al., Daily scheduled opioids for intractable head pain, CME, pp. 1687-1694, May. 2004 | PUREX00015090 | PUREX00015097 |
| PUR1786 | 4/27/2014 | Sartor et al. Rate_of_progression_from_first_use_to_dependence. 2014 | PUREX00015098 | PUREX00015104 |
| PUR1787 | 2/21/2018 | Satel (2018) The Myth of What's Driving the Opioid Crisis | PUREX00015105 | PUREX00015112 |
| PUR1788 | 1/5/2010 | Saunders (2010) Relationship of Opioid Use and Dosage Levels to fractures in older chronic pain patients | PUREX00015113 | PUREX00015118 |

| PUR1789 | 7/1/2003 | Savage et al. (2003) Definitions related to the medical use of opioids: Evolution Towards Universal Agreement, Journal of Pain and Symptom Management; 26(1):655-667 | PUREX00015119 | PUREX00015131 |
| PUR1790 | 2/1/2006 | Ambulatory Care Visits to Physician Offices, Hospital Outpatient Departments, and Emergency Departments: United States, 2001-02, CDC's Vital and Health Statistics, Series 13, Number 159 (Feb. 2006) | PUREX00015132 | PUREX00015204 |
| PUR1791 | 6/1/2011 | Michael E. Schatman; Role of the health insurance industry in perpetuating suboptimal pain management; Pain Medicine, 12:415-426, 2011 | PUREX00015205 | PUREX00015216 |
| PUR1794 | 5/1/2013 | Schwartz et al. Opioid agonist treatments and heroin overdose deaths in Baltimore, Maryland, 1995-2009. | PUREX00015217 | PUREX00015222 |
| PUR1796 | 2/1/1971 | Sechzer PH, Studies in Pain with the Analgesic-demand System, Anesthesia & Analgesia, Vol. 50, pp. 1-10 (Jan.-Feb. 1971) | PUREX00015223 | PUREX00015232 |
| PUR1797 | 4/23/2018 | Amie Severino; Pain Therapy Guided by Purpose & Perspective Opioid Epidemic; frontiers in Psychiatry, 9, April, 2018 | PUREX00015233 | PUREX00015245 |
| PUR1798 | 10/22/2016 | Severtson (2016) Sustained Reduction of Diversion and Abuse after AD Formulation of ER Oxy | PUREX00015246 | PUREX00015256 |
| PUR1800 | 2/18/2011 | Skurtveit, Svetlana, et al., To what extent does a cohort of new users of weak opioids develop persistent or probable problematic opioid use?, PAIN 152:1555-1561, 2011 | PUREX00015257 | PUREX00015263 |
| PUR1801 | 7/24/2013 | Sostres C, et al.: Nonsteroidal anti-inflammatory drugs and upper and lower gastrointestinal mucosal damage. Arthritis Research & Therapy 2013, 15(Suppl 3):S3. | PUREX00015264 | PUREX00015271 |
| PUR1802 | 3/21/2019 | Spencer (CDC). Drug Overdose Deaths Involving Fentanyl 2011-2016. 03-21-2019 | PUREX00015272 | PUREX00015290 |
| PUR1803 | 3/1/2001 | Stafford K, et al., u-Opioid receptor downregulation contributes to opioid tolerance in vivo, Pharmacology, Biochemistry & Behavior, Vol. 69, pp. 233-237 (2001) | PUREX00015291 | PUREX00015295 |
| PUR1805 | 10/12/2008 | Geetha A Subramaniam et al, Clinical characteristics of treatment-seeking prescription opioid vs. heroin-using adolescents with opioid use disorder; Drug and Alcohol Dependence | PUREX00015296 | PUREX00015302 |
| PUR1806 | 9/4/2013 | Mark Sullivan & Catherine Howe, Opioid therapy for chronic pain in the United States: promises and perils, Pain. 2013 Dec;154 Suppl 1:S94-100. | PUREX00015303 | PUREX00015309 |
| PUR1808 | 3/1/2017 | Sullivan et al. Prescription Opioid Taper Support for Outpatients With Chronic Pain. Mar 2017 | PUREX00015310 | PUREX00015320 |
| PUR1811 | 1/1/1996 | Abraham Sunshine et al., Analgesic efficacy of controlled-release oxycodone in postoperative pain; J Clin Pharmacol 36:595-603, 1996 | PUREX00015321 | PUREX00015329 |
| PUR1814 | 1/13/2014 | Thomas et al., Medication-Assisted Treatment With Buprenorphine: Assessing the Evidence, Psychiatric Services, Vol. 65 No. 2, February 2014, pp. 158-170 | PUREX00015330 | PUREX00015342 |
| PUR1816 | 1/1/1948 | Tainter ML, Pain, Annals: New York Academy of Sciences (1948) | PUREX00015343 | PUREX00015351 |
| PUR1818 | 1/1/2019 | Treede RD, et al., Chronic pain as a symptom or a disease: the IASP Classification of Chronic Pain for the International Classification of Diseases (ICD-11), www.painjournalonline.com, Vol. 160, pp. 19-27 (Jan. 2019) | PUREX00015352 | PUREX00015360 |
| PUR1819 | 1/4/2018 | Trickey E, Inside the Story of America's 19th-Century Opiate Addiction, available at https://www.smithsonianmag.com/history/inside-story-americas-19th-century-opiate-addiction-180967673/ (Jan. 4, 2018) | PUREX00015361 | PUREX00015363 |
| PUR1820 | 8/1/1984 | Trzepacz, PT et al., Response to opioids in three patients with restless legs syndrome, Am J Psychiatry 141:8, August 1984, pp. 993-995 | PUREX00015364 | PUREX00015366 |
| PUR1821 | 6/7/2016 | Uncovering Coverage Gaps - A Review of Addiction Benefits in ACA Plans. June 2016 | PUREX00015367 | PUREX00015427 |
| PUR1824 | 8/15/2017 | Voon et al. Chronic pain and opioid misuse: a review of reviews | PUREX00015428 | PUREX00015436 |
| PUR1826 | 8/21/2018 | Votaw et al. Nonmedical prescription sedative, tranquilizer use in alcohol and opioid use; Elsevier, 88:48-55, 2019 | PUREX00015437 | PUREX00015444 |
| PUR1828 | 4/1/2017 | Waljee (2017) Iatrogenic Opioid Dependence in the US - Are Surgeons the Gatekeepers | PUREX00015445 | PUREX00015447 |
| PUR1829 | 4/1/2009 | Mark Wallace, Long-term safety, tolerability, and efficacy of OROS®hydromorphone in patients with chronic pain; Journal of Opioid Management 5:2; March/April 2009 | PUREX00015448 | PUREX00015456 |
| PUR1831 | 2/1/1993 | Arthur Walters et al., Successful treatment of the idiopathic restless legs syndrome in a randomized double-blind trial of oxycodone versus placebo. Sleep, 16(4):327-332, 1993 | PUREX00015457 | PUREX00015462 |
| PUR1832 | 2/1/1979 | Wang JK, et al., Pain Relief by Intrathecally Applied Morphine in Man, Anesthesiology, Vol. 50, pp. 149-151 (Feb. 1979) | PUREX00015463 | PUREX00015465 |
| PUR1833 | 1/1/2006 | Wasan et al. Iatrogenic addiction in patients treated for acute or subacute pain a systematic review | PUREX00015466 | PUREX00015472 |
| PUR1834 | 3/1/2004 | WATSON Chronic noncancer pain and the long term utility of opioids-2004 | PUREX00015473 | PUREX00015479 |
| PUR1840 | 1/1/1983 | Weiss OF, et al., Attitudes of Patients, Housestaff, and Nurses Toward Postoperative Analgesic Care, Vol. 62, pp. 70-74 (1983) | PUREX00015480 | PUREX00015484 |
| PUR1841 | 3/1/1989 | Weissman & Haddox; Opioid pseudoaddiction - an iatrogenic syndrom; Elsevier, Pain 36:363-366, 1989 | PUREX00015485 | PUREX00015489 |
| PUR1842 | 9/28/2018 | Hefei Wen et al.; Association of Buprenorphine-Waivered Physician Supply With Buprenorphine Treatment Use and Prescription Opioid Use.JAMANetworkOpen.2018;1(5):e182943 | PUREX00015490 | PUREX00015502 |
| PUR1843 | 4/24/2017 | Wong A & Graudins A, Risk prediction of hepatotoxicity in paracetamol poisoning, Clinical Toxicology, Vol. 55, pp. 879-892 (April 24, 2017) | PUREX00015503 | PUREX00015516 |
| PUR1845 | 10/4/2006 | Wu, Stephen M., et al., The addiction behaviors checklist, Journal of Pain and Symptom Management, 32(4):342-351, Oct. 2006 | PUREX00015517 | PUREX00015526 |
| PUR1846 | 9/1/1998 | Steven Ytterberg et al. Codeine and oxycodone use in chronic rheumatic pain. | PUREX00015527 | PUREX00015536 |

| PUR1848 | 2/1/1992 | Long-term oral opioid therapy in patients with chronic nonmalignant pain Zenz, Michael et al. Journal of Pain and Symptom Management, Volume 7, Issue 2, 69 - 77 | PUREX00015537 | PUREX00015545 |
| PUR1849 | 8/1/1990 | American Pain Society, Principles of analgesic use in the treatment of acute and chronic cancer pain, 2nd edition, Clin Pharm. 1990, 9(8):601-11 | PUREX00015546 | PUREX00015558 |
| PUR1850 | 2/14/2001 | ASAM: Definitions Related to the Use of Opioids for the Treatment of Pain: Consensus Statement of the American Academy of Pain Medicine, the American Pain Society, and the American Society of Addictive Medicine | PUREX00015559 | PUREX00015562 |
| PUR1851 | 1/1/2001 | ASAM (2001) Definitions Related to the Use of Opioids for the Treatment of Pain | PUREX00015563 | PUREX00015566 |
| PUR1852 | 7/11/2011 | Boscarino et al. (2011) Prevelence of Prescription Opioid Abuse Disorder | PUREX00015567 | PUREX00015577 |
| PUR1853 | 12/18/2018 | Bussee, JW, et al., Opioids for Chronic Non-cancer Pain: A Systemic Review and Meta Analysis, JAMA volume Vol. 320 (23), pp. 2448-2460, December 2018. | PUREX00015578 | PUREX00015590 |
| PUR1854; PUR4975 | 8/15/2017 | Case A and Deaton A, Mortality and Morbidity in the 21st Century, Brookings Papers on Economic Activity, pp. 397-476, Spring 2017 | PUREX00015591 | PUREX00015670 |
| PUR1855 | 11/27/2018 | Cheatle M et al.; Low Risk of Producing an Opioid Use Disorder in Primary Care by Prescribing Opioids to Prescreened Patients with Chronic Noncancer Pain; Pain medicine, Vol 19, pp. 764-773, April 2018 | PUREX00015671 | PUREX00015680 |
| PUR1856 | 3/1/1995 | Chen, I, Why Doctors Are Stingy with Morphine, Hippocrates, pp. 69-72, March 1995 | PUREX00015681 | PUREX00015684 |
| PUR1857 | 2/19/2019 | Chua K, et al., Opioid Prescribing Limits for Acute Pain: Potential Problems With Design and Implementation, JAMA, Vol 321, No. 7, pp. 643-644 (Feb. 19, 2019) | PUREX00015685 | PUREX00015686 |
| PUR1858 | 7/13/2017 | Cicero TJ et al; Increased Use of Heroin as Initiating Opioid of Abuse; Addictive Behaviors, Vol 74, pp. 63-66; 2017 | PUREX00015687 | PUREX00015690 |
| PUR1860 | 1/14/2016 | Compton et al. Relationship between nonmedical prescription opioid and heroin use. 2016 | PUREX00015694 | PUREX00015703 |
| PUR1861 | 6/21/2017 | RADARS System Presentation: Effect of Abuse-Deterrent Formulations and IR Opioids on Abuse, Overdose and Death from Rx Opioids. | PUREX00015704 | PUREX00015733 |
| PUR1863 | 3/15/2016 | Deborah Dowell et al. CDC guideline for prescribing opioids for chronic pain. Clinical Review & Education 2016 | PUREX00015734 | PUREX00015755 |
| PUR1864 | 4/24/2013 | The Medical Letter Treatment Guidelines, Drugs_for_Pain. 1993 revised 4/24/2013 | PUREX00015756 | PUREX00015768 |
| PUR1865 | 1/1/2013 | DSM-V (2013) | PUREX00015769 | PUREX00016738 |
| PUR1866 | 1/1/2013 | DSM-V. Opioid Use Disorder. 2013 | PUREX00016739 | PUREX00016746 |
| PUR1867 | 7/14/2010 | Edlund, MJ, et al., Risks for opioid abuse and dependence among recipients of chronic opioid therapy: Results from the TROUP Study, Drug and Alcohol Dependence, Vol. 112, pp. 90-98 (July 14, 2010) | PUREX00016747 | PUREX00016755 |
| PUR1869 | 1/1/1992 | Fishbain, DA, et. al., Drug Abuse, Dependence, and Addiction in Chronic Pain Management, The Clinical Journal of Pain, Vol. 8, pp. 77-85 | PUREX00016756 | PUREX00016765 |
| PUR1870 | 1/1/2007 | Fishman, SM, Responsible Opioid Prescribing: A Physician's Guide, Published by Waterford Life Sciences, Washington, DC | PUREX00016766 | PUREX00016911 |
| PUR1871 | 11/1/2008 | Fleming, MF, et al., Reported Lifetime Aberrant Drug-Taking Behaviors Are Predictive of Current Substance Use and Mental Health Problems in Primary Care Patients, Pain Medicine, Vol. 9, pp. 1098-1106 | PUREX00016912 | PUREX00016920 |
| PUR1873 | 5/2/1998 | FSMB Model Guidelines for the use of controlled substances for treatment of pain | PUREX00016921 | PUREX00016924 |
| PUR1874 | 5/9/2006 | Furlan, AD, et al., Opioids for chronic noncancer pain a meta-analysis of effectiveness and side effects, CMAJ, 174(11), pp. 1589-1594 | PUREX00016925 | PUREX00016930 |
| PUR1876 | 3/6/2019 | Health Professionals for Patients in Pain; Professionals Call on the CFC to Address Misapplication of its Guideline on Opioids for Chronic Pain through Public Clarification and Impact Evaluation | PUREX00016935 | PUREX00016973 |
| PUR1878 | 3/1/2010 | Jamison, RN, et al., Substance misuse treatment for high-risk chronic pain patients on opioid therapy: A randomized trial, PAIN, Vol. 150, pp. 390-400 (2010) | PUREX00016974 | PUREX00016984 |
| PUR1879 | 9/9/2004 | Kalso (2004) Opioids in chronic non-cancer pain - systematic review of efficacy and safety | PUREX00016985 | PUREX00016993 |
| PUR1880 | 1/1/2017 | Alan Kaye, et al. Prescription Opioid Abuse in Chronic Pain: An Updated Review of Opioid Abuse Predictors and Strategies to Curb Opioid Abuse: Part 1, Pain Phusician, 20: S93-S109, 2017 | PUREX00016994 | PUREX00017011 |
| PUR1881 | 1/1/2009 | Kroenke, Krebs. Pharmacotherapy for chronic pain: a synthesis of recommendations from systemic reviews; General Hospital Psychiatry | PUREX00017012 | PUREX00017025 |
| PUR1882 | 3/1/2000 | LAMBERT, Harvard magazine: Deep Cravings. New research on the brain and behavior clarifies the mysteries of addiction, 3/1/2000 | PUREX00017026 | PUREX00017033 |
| PUR1883 | 8/1/1990 | Arthur G. Lipman, Clinically relevant differences among the opioid analgesics, American Journal of Hospital Pharmacy, Vol 47, No. 8, Aug 1990 Suppl 1, S7-S13. | PUREX00017034 | PUREX00017041 |
| PUR1884 | 1/1/2006 | Manchikanti L, et al., Does Adherence Monitoring Reduce Controlled Substance Abuse in Chronic Pain Patients?, Pain Physician, Vol. 9, pp. 57-60 (2006) | PUREX00017042 | PUREX00017045 |
| PUR1885 | 2/1/1973 | Marks & Sachar, Undertreatment of Medical Inpatients with Narcotic Analgesics, Ann Intern Med. 1973 Feb; 78(2): 173-181. | PUREX00017046 | PUREX00017055 |
| PUR1886 | 1/1/2007 | Bridget Martell; Systematic review - opioid treatment for chronic back pain - prevalence, efficacy, and association with addiction; Annals of Internal Medicine, 146: 116-127, 2007 | PUREX00017056 | PUREX00017072 |
| PUR1887 | 7/1/2012 | Minozzi et al. Development of dependence following treatment with opioid analgesics for pain relief. Addiction, 108:688-698, 2012 | PUREX00017073 | PUREX00017083 |

| PUR1889 | 11/1/2015 | Mowbray (2015) Prescription Pain Reliever Misuse Prevalence, Correlates, and Origin of Possession Throughout the Life Course | PUREX00017084 | PUREX00017086 |
|---|---|---|---|---|
| PUR1890 | 8/29/2018 | Tanner Nissly, Buprenorphine to treat opioid use disorder: A practical guide; The Journal of Family Practice, Vol. 67 No.9; 2018 | PUREX00017087 | PUREX00017091 |
| PUR1891 | 1/1/2010 | The Cochrane Collaboration - Review: Noble et al. Long-term opioid management for CNCP | PUREX00017092 | PUREX00017163 |
| PUR1894 | 7/1/2009 | Passik; Issues in long-term opioid therapy: Unmet Needs, Risk, and Solutions; Mayo Clinic Proc | PUREX00017167 | PUREX00017175 |
| PUR1895; PUR4964 | 5/5/2011 | Passik et al, Pseudoaddiction revisited: a commentary on clinical and historical considerations. Pain Manage. 1(3), 239-248, 2011 | PUREX00017176 | PUREX00017185 |
| PUR1896 | 7/31/2018 | Pergolizzi Jr., Abuse-deterrent opiodsL an update on current approaches and considerations; Taylor and Financial Group, Vol. 34, pp 711-723, 2018 | PUREX00017186 | PUREX00017198 |
| PUR1897 | 4/29/2019 | Rubin R, Limits on Opioid Prescribing Leave Patients With Chronic Pain Vulnerable, JAMA (published online April 29, 2019) | PUREX00017199 | PUREX00017201 |
| PUR1898; PUR4965 | 12/1/2017 | Teresa Rummans et al; How Good Intentions Contributed to Bad Outcomes; Mayo Clinic, pp 344-350 | PUREX00017202 | PUREX00017208 |
| PUR1899 | 12/20/2011 | SCHNEIDER, J., et al., Patients Who Require Ultra-high Opioid Doses, Practical Pain Management,Vol 9, Issue 7, last updated December 20, 2011 | PUREX00017209 | PUREX00017216 |
| PUR1900 | 12/21/2018 | Scholl (CDC). Drug and Opioid-Involved Overdose Deaths — United States, 2013–2017. 12-21-2018 | PUREX00017217 | PUREX00017225 |
| PUR1901 | 3/31/2016 | Volkow & McLellan 2016, Opioid Abuse in Chronic Pain | PUREX00017226 | PUREX00017236 |
| PUR1902; PUR4968 | 4/1/2015 | Vowles (2015) Rates of Opioid Misuse, Abuse, and Addiction in Chronic Pain | PUREX00017237 | PUREX00017244 |
| PUR1903 | 11/19/2018 | Sunali Wadehra, et al., Opioid Use Disorder on the Rise in Pregnant Women, Practical Pain Management, updated 11/19/2018 | PUREX00017245 | PUREX00017249 |
| PUR1904 | 11/1/2017 | Lynn Webster. Risk Factors for Opioid-Use Disorder and Overdose.; Narrative Review Article, 125:1741-1748, Nov. 2017 | PUREX00017250 | PUREX00017257 |
| PUR1907 | 9/27/2018 | Purdue Pharma Presentation: OxyContin Prescribing Information | PUREX00017258 | PUREX00017303 |
| PUR1908 | 5/2/2019 | Controlled Substances - Alphabetical Order | PUREX00017304 | PUREX00017320 |
| PUR1911 | 5/10/2019 | DEA Drug Scheduling, available at https://www.dea.gov/drug-scheduling | PUREX00017321 | PUREX00017322 |
| PUR1913 | 10/4/2016 | DEA Reduces Amount Of Opioid Controlled Substances To Be Manufactured In 2017 (10-4-2016), available at https://www.dea.gov/press-releases/2016/10/04/dea-reduces-amount-opioid-controlled-substances-be-manufactured-2017 | PUREX00017323 | PUREX00017324 |
| PUR1914 | 12/15/2004 | DOJ/DEA Diversion Control Division website article - "Turn In Pharmaceutical Pill Pushers Confidentially (12-15-2004)" available at https://www.deadiversion.usdoj.gov/pubs/advisories/report_rx_press.htm | PUREX00017325 | PUREX00017326 |
| PUR1915 | 10/1/2000 | DEA National Drug Threat Assessment 2001: The Domestic Perspective (Oct. 2000) | PUREX00017327 | PUREX00017422 |
| PUR1916 | 1/9/2002 | DEA National Drug Threat Assessment 2002 (Dec. 2001) | PUREX00017423 | PUREX00017542 |
| PUR1918; PUR4994 | 11/7/2013 | National Drug Threat Assessment Summary 2013 | PUREX00017543 | PUREX00017570 |
| PUR1919 | 2/1/2005 | DEA National Drug Threat Assessment 2005 (Feb. 2005) | PUREX00017571 | PUREX00017796 |
| PUR1920 | 1/1/2007 | National Drug Threat Assessment 2007 | PUREX00017797 | PUREX00017863 |
| PUR1922; PUR5002 | 2/9/2001 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, June 2000 - January 2001 | PUREX00017864 | PUREX00017993 |
| PUR1923 | 6/29/2000 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, January 2000 - June 2000 | PUREX00017994 | PUREX00018136 |
| PUR1924 | 1/28/2000 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, June 1999 - January 2000 | PUREX00018137 | PUREX00018267 |
| PUR1925 | 7/31/2001 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, January 2001 - June 2001 | PUREX00018268 | PUREX00018409 |
| PUR1926 | 1/18/2002 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, June 2001 - January 2002 | PUREX00018410 | PUREX00018533 |
| PUR1927 | 6/7/2002 | Surveillance of Drug Abuse Trends in the State of Ohio, January 2002 - June 2002: A Report Prepared for the Ohio Alcohol and Drug Addiction Services, Ohio Substance Abuse Monitoring Network, et al. (June 7, 2002) | PUREX00018534 | PUREX00018659 |
| PUR1928; PUR5003 | 1/31/2003 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, June 2002 - January 2003 | PUREX00018660 | PUREX00018781 |
| PUR1929 | 1/28/2005 | Executive Summary; The Ohio Substance Abuse Monitoring Network (OSAM) January 2005 Meeting, Ohio Department of Alcohol and Drug Addiction Services | PUREX00018782 | PUREX00018784 |
| PUR1930 | 6/27/2003 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, January 2003 - June 2003 | PUREX00018785 | PUREX00018909 |
| PUR1931; PUR5004 | 6/4/2004 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, January 2004 - June 2004 | PUREX00018910 | PUREX00018991 |
| PUR1932 | 6/24/2005 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, January 2005 - June 2005 | PUREX00018992 | PUREX00019075 |
| PUR1933 | 1/31/2004 | Patterns and Trends of Drug Use in Summit and Stark Counties, Ohio A report prepared for Ohio Substance Abuse Monitoring Network - July 2003-January 2004 | PUREX00019076 | PUREX00019195 |
| PUR1934 | 2/3/2006 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, June 2005- January 2006 | PUREX00019196 | PUREX00019299 |
| PUR1935 | 6/16/2006 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio January 2006 - June 2006 | PUREX00019300 | PUREX00019383 |
| PUR1936 | 1/26/2007 | Executive Summary; The Ohio Substance Abuse Monitoring Network (OSAM) January 2007 Meeting, Ohio Department of Alcohol and Drug Addiction Services | PUREX00019384 | PUREX00019387 |

| PUR1937 | 6/8/2007 | Executive Summary; The Ohio Substance Abuse Monitoring Network (OSAM) June 2007 Meeting, Ohio Department of Alcohol and Drug Addiction Services | PUREX00019388 | PUREX00019391 |
|---|---|---|---|---|
| PUR1938 | 3/21/2008 | The Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio | PUREX00019392 | PUREX00019491 |
| PUR1939 | 6/18/2008 | Ohio Substance Abuse Monitoring Network; Surveillance of Drug Abuse Trends in the State of Ohio | PUREX00019492 | PUREX00019566 |
| PUR1940 | 1/23/2009 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio | PUREX00019567 | PUREX00019647 |
| PUR1941 | 1/31/2011 | Ohio Substance Abuse Monitoring Network: surveillance of Drug Abuse Trends in the State of Ohio | PUREX00019648 | PUREX00019753 |
| PUR1942; PUR5005 | 6/30/2011 | OSAM Reports.zip?OSAM Reports\2011-06 OSAM - Surveillance of Drug Abuse Trends in the State of OH | PUREX00019754 | PUREX00019896 |
| PUR1943 | 1/31/2012 | OSAM Reports.zip?OSAM Reports\2012-01 OSAM - Surveillance of Drug Abuse Trends in the State of OH | PUREX00019897 | PUREX00020048 |
| PUR1944; PUR5006 | 6/30/2012 | OSAM Reports.zip?OSAM Reports\2012-06 OSAM - Surveillance of Drug Abuse Trends in the State of OH | PUREX00020049 | PUREX00020209 |
| PUR1945 | 1/31/2014 | OSAM Reports.zip?OSAM Reports\2014-01 OSAM - Surveillance of Drug Abuse Trends in the State of OH | PUREX00020210 | PUREX00020378 |
| PUR1946; PUR5007 | 1/31/2013 | OSAM Reports.zip?OSAM Reports\2013-01 OSAM - Surveillance of Drug Abuse Trends in the State of OH | PUREX00020379 | PUREX00020542 |
| PUR1947 | 6/30/2013 | Ohio Substance Abuse Monitoring Network Reports, Surveillance of Drug Abuse Trends in the State of Ohio January-June 2013 | PUREX00020543 | PUREX00020706 |
| PUR1948 | 6/30/2014 | OSAM Reports.zip?OSAM Reports\2014-06 OSAM - Surveillance of Drug Abuse Trends in the State of OH | PUREX00020707 | PUREX00020879 |
| PUR1949 | 1/31/2015 | OSAM Reports.zip?OSAM Reports\2015-01 OSAM - Surveillance of Drug Abuse Trends in the State of OH | PUREX00020880 | PUREX00021046 |
| PUR1950; PUR5008 | 6/30/2015 | OSAM Reports.zip?OSAM Reports\2015-06 OSAM - Surveillance of Drug Abuse Trends in the State of OH | PUREX00021047 | PUREX00021224 |
| PUR1951 | 1/31/2016 | OSAM Reports.zip?OSAM Reports\2016-01 OSAM - Surveillance of Drug Abuse Trends in the State of OH | PUREX00021225 | PUREX00021406 |
| PUR1952 | 6/30/2016 | OSAM Reports.zip?OSAM Reports\2016-06 OSAM - Surveillance of Drug Abuse Trends in the State of OH | PUREX00021407 | PUREX00021598 |
| PUR1953; PUR5009 | 1/31/2017 | OSAM Reports: Surveillance of Drug Abuse Trends in the State of OH (June 2016-January 2017); State of Ohio | PUREX00021599 | PUREX00021794 |
| PUR1954 | 6/30/2017 | OSAM Report- Surveillance of Drug Abuse Trends in the State of OH | PUREX00021795 | PUREX00022004 |
| PUR1955 | 1/31/2018 | OSAM Reports - Surveillance of Drug Abuse Trends in the State of OH | PUREX00022005 | PUREX00022230 |
| PUR1956 | 6/30/2018 | OSAM Reports.zip?OSAM Reports\2018-06 OSAM - Surveillance of Drug Abuse Trends in the State of OH | PUREX00022231 | PUREX00022440 |
| PUR1957 | 5/8/2018 | Robert W. Patterson Testimony Before the House Judiciary Committee for a Hearing Entitled "Challenges and Solutions in the Opioid Abuse Crisis"; https://www.dea.gov/documents/2018/05/08/robert-w-patterson-house-judiciary-committee-us-house-representatives-hearing | PUREX00022441 | PUREX00022441 |
| PUR1958 | 4/8/2006 | Compton-Abuse of Prescription Drugs 2006 | PUREX00022442 | PUREX00022445 |
| PUR1959 | 1/1/2013 | Fox, PD and Kongstvedt, PR, Chapter 1: A History of Managed Health Care and Health Insurance in the United States, in Essentials of Managed Health Care, pp. 3-20, 2013 | PUREX00022446 | PUREX00022465 |
| PUR1961 | 8/29/2018 | Lin et al.: Supplementary Online Content for Prescription drug coverage for treatment of low back pain among US Medicaid, Medicare Advantage, and commercial insurers | PUREX00022466 | PUREX00022480 |
| PUR1962 | 1/1/2019 | Mojtabai R, Amin-Esmaeili M, Nejat E, Olfson M. Misuse of prescribed opioids in the United States. Pharmacoepidemiol Drug Saf. 2019;1-9 | PUREX00022481 | PUREX00022489 |
| PUR1963 | 1/1/2009 | Navarro and Hailey, Overview of Prescription Drug Benefits, Managed Care Pharmacy Practice, Chapter 2, pp. 17-50, 2009 | PUREX00022490 | PUREX00022524 |
| PUR1964 | 1/1/2009 | Navarro, et al.,Pharmacy & Therapeutics Committees in Managed Care Organizations, Managed Care Pharmacy Practice, Chapter 13, pp.323-340, 2009 | PUREX00022525 | PUREX00022542 |
| PUR1965 | 1/1/2009 | Navarro, et al., Pharmacy Benefit Management Companies, Chapter 4, Managed Care Pharmacy Practice, pp.95-114, 2009 | PUREX00022543 | PUREX00022562 |
| PUR1966 | 1/1/2013 | Navarro, et al., Prescription Drug Benefits in Managed Care, Chapter 11, Essentials of Managed Health Care, pp. 257-282, 2013 | PUREX00022563 | PUREX00022590 |
| PUR1967 | 1/1/2009 | Navarro, et al., Role of Drug Formularies in Managed Care Organizations, Managed Care Pharmacy Practice, Chapter 9, pp. 233-252, 2009 | PUREX00022591 | PUREX00022610 |
| PUR1968 | 1/1/2009 | Peterson, et al., Drug Utilization Review Strategies, Managed Care Pharmacy Practice, Chapter 8, pp. 215-231, 2009 | PUREX00022611 | PUREX00022626 |
| PUR1969 | 12/1/2003 | OxyContin Abuse and Diversion and Efforts to Address the Problem, United States General Accounting Office, GAO-04-110, pp. 1-57, (December 2003). | PUREX00022627 | PUREX00022689 |
| PUR1971 | 5/1/1998 | Ainslie & Rossi (1998). Similarities in Choice Behavior Across Product Categories, Marketing Science 1998, Vol. 17:2, pp. 91-106. | PUREX00022690 | PUREX00022706 |
| PUR1972 | 2/1/2009 | Art Van Zee, The Promotion and Marketing of OxyContin: Commercial Triumph, Public Health Tragedy; American Journal of Public Health | PUREX00022707 | PUREX00022713 |
| PUR1973 | 8/1/2009 | Anderson, B., et al. Factors Associated With Physicians' Reliance on Pharmaceutical Sales Representatives, Academic Medicine, Vol. 84, No. 8, August 2009, pp. 994-1002 | PUREX00022714 | PUREX00022722 |
| PUR1974 | 7/1/1982 | Jerry Avorn, Milton Chen, Richard Hartley; Scientific vs Commercial Sources of Influence on the Prescribing Behavior of Physicians; Medicine, Science, and Society, Vol. 73, pp. 4-8, July 1982 | PUREX00022723 | PUREX00022727 |

| PUR1975 | 10/1/2002 | Pierre Azoulay, (2002) Do Pharmaceutical Sales Respond to Scientific Evidence?, Journal of Economics & Management Strategy Winter 2002, 11(4);551-594. | PUREX00022728 | PUREX00022771 |
| PUR1976 | 12/1/1992 | Beltramini, R. & Sirsi, A. (1992), Physician Information Acquisition and Believability: A Field Experiment on Source and Type of Information, Journal of Health Care Marketing, December 1992, pp. 52-59 | PUREX00022772 | PUREX00022780 |
| PUR1977 | 5/1/2007 | Benson EB & Alfors SN, Prescription Drug Advertising and Promotion: Learnings from Recent Food and Drug Administration Warning Letters, Drug Info. J., Vol. 41, pp. 281-289 (May 2007) | PUREX00022781 | PUREX00022789 |
| PUR1978 | 6/11/2002 | Ernst Berndt, et. al., An Analysis of the Diffusion of New Antidepressants Variety Quality and Marketing Efforts, J Ment Health Policy Econ 5, 3-19 (2002) | PUREX00022790 | PUREX00022806 |
| PUR1979 | 6/26/2014 | Tat Chan, et al; Treatment Effectiveness and Side Effects: A Model of Physician Learning; Management Science Vol 59, No 6, pp. 1309-1325, (2013) | PUREX00022807 | PUREX00022825 |
| PUR1980 | 5/12/2009 | Chimonas S and Kassirer J; No More Free Drug Samples; PLOS Medicine, available at https://journals.plos.org/plosmedicine/article?id=10.1371/journal.pmed.1000074 | PUREX00022826 | PUREX00022831 |
| PUR1981 | 2/11/2010 | Ching A and & Ishihara M; The Effects of Detailing on Prescribing Decisions Under Quality Uncertainty; Quant Mark Econ, Vol 8, pp. 123-165; 2010 | PUREX00022832 | PUREX00022874 |
| PUR1982 | 3/30/2012 | Chintagunta P et al; New Drug Diffusion when Forward-Looking Physicians Learn from Patient Feedback & Detailing; March 30, 2012 | PUREX00022875 | PUREX00022917 |
| PUR1983 | 8/1/1997 | Christen M et al; Using Market-Level Data to Understand Promotion Effects in a Nonlinear Model; Journal of Marketing Research, Vol. XXXIV, pp. 322-334, Aug 1997 | PUREX00022918 | PUREX00022931 |
| PUR1984 | 3/1/1990 | Donald P Connelly (1990), Knowledge Resource Preferences of Family Physicians, the Journal of Family Practice, Vol. 30 (3); pp. 353-360. | PUREX00022932 | PUREX00022940 |
| PUR1985 | 9/1/2003 | Coscelli, Andrea & Shum, Matthew, 2004. "An empirical model of learning and patient spillovers in new drug entry," Journal of Econometrics, Elsevier, vol. 122(2), pages 213-246, October. | PUREX00022941 | PUREX00022974 |
| PUR1986 | 9/1/2000 | Coscelli, A. (2000), The Importance of Doctors' and Patients' Preferences in the Prescription Decision. The Journal of Industrial Economics, 48 (3): 349-369. | PUREX00022975 | PUREX00022995 |
| PUR1987 | 7/1/2005 | Crawford & Shum (2005) Uncertainty and Learning in Pharmaceutical Demand | PUREX00022996 | PUREX00023032 |
| PUR1988 | 6/21/2017 | Dart Presentation. Effect of Abuse-Deterrent Formulations and IR Opioids. | PUREX00023033 | PUREX00023062 |
| PUR1989 | 6/21/2017 | RADARS System Presentation: Interventions in Prescription Opioid Abuse – Do (or can) Prescription Monitoring Programs Make a Difference | PUREX00023063 | PUREX00023080 |
| PUR1990 | 12/3/1997 | FDA 1997 Guidance on Industry-Supported Scientific and Educational Activities. | PUREX00023081 | PUREX00023088 |
| PUR1991 | 2/1/2010 | Fischer, M. & Albers, S, Patient- or Physician-Oriented Marketing: What Drives Primary Demand for Prescription Drugs?, Journal of Marketing Research, Vol. XLVII, pp. 103-121 | PUREX00023089 | PUREX00023108 |
| PUR1992 | 7/1/2001 | Gonul, et al., Promotion of Prescription Drugs and Its Impact on Physician's Choice Behavior, Journal of Marketing, Vol. 65, pp. 79-90 | PUREX00023109 | PUREX00023121 |
| PUR1994 | 6/1/2008 | Janakiraman R, et al.. Physicians' Persistence and Its Implications for Their Response to Promotion of Prescription Drugs, Management Science, Vol. 54, pp. 1080-1093 (June 2008) | PUREX00023122 | PUREX00023136 |
| PUR1995 | 11/1/2011 | Ajay Kalra, et a.; Understanding Responses to Contradictory Information About Products; informs, 30:1098-1114, Nov.-Dec. 2011 | PUREX00023137 | PUREX00023154 |
| PUR1996 | 11/1/1989 | Kamakura & Russell (1989). A Probabilistic Choice Model for Market Segmentation and Elasticity Structure, Journal of Marketing Research, Vol. 26, No. 4 (Nov., 1989), pp. 379-390. | PUREX00023155 | PUREX00023167 |
| PUR1997 | 9/16/2002 | Charles KING, Marketing, Product Differentiation, and Competition in the Market for Antiulcer Drugs, Abstract 2002 | PUREX00023168 | PUREX00023216 |
| PUR1998 | 3/4/2013 | Kornfield et al; Promtion of Prescription Drugs to Consumers and Providers, 2001-2010; PLOS ONE. Volume 8, Issue 3 | PUREX00023217 | PUREX00023223 |
| PUR2000 | 5/1/1992 | Peter Lichstein et al., Impact of Pharmaceutical Company Representatives on Internal Medicine Residency Programs: A Survey of Residency Program Directors, Arch Intern Med, Vol 152, May 1992, pp. 1009-1013 | PUREX00023224 | PUREX00023228 |
| PUR2001 | 1/1/2005 | Machanda & Honka: The Effects and Role of Direct-to-Physician Marketing in the Pharmaceutical Industry: An Integrative Review, 2005 Vol. 5(2) | PUREX00023229 | PUREX00023267 |
| PUR2002 | 12/16/2004 | Manchanda & Chintagunta Marketing Letters, Responsiveness of Physician Prescription Behavior to Salesforce Effort: An Individual Level Analysis (2004) | PUREX00023268 | PUREX00023284 |
| PUR2003 | 11/1/2004 | Puneet Manchanda, et al.; Response Modeling with Nonrandom Marketing-Mix Variables; American Marketing Association, 41:467-478, Nov. 2004 | PUREX00023285 | PUREX00023297 |
| PUR2004 | 10/3/1990 | W. Paul McKinney, et al., Attitudes of Internal Medicine Faculty and Residents Toward Professional Interaction With Pharmaceutical Sales Representatives, JAMA, October 3, 1990 - Vol 264, No. 13, pp. 1693-1697 | PUREX00023298 | PUREX00023302 |
| PUR2006 | 10/1/2010 | Harikesh S Nair, et al; Asymmetric Social Interactions in Physician Prescription Behavior, American Marketing Association, 47:883-895, Oct. 2010 | PUREX00023303 | PUREX00023316 |
| PUR2008 | 10/1/2004 | Narayanan S, Desiraju R & Chintagunta PK, Return on Investment Implications for Pharmaceutical Promotional Expenditures: The Role of Marketing-Mix Interactions, Journal of Marketing, Vol. 68, pp. 90-105 (Oct. 2004) | PUREX00023317 | PUREX00023333 |

33

| PUR2010 | 1/1/1990 | Marilyn Peay. & Edmund Peay, Patterns of Preference for Information Sources in the Adoption of New Drugs by Specialists, Soc. Sci. Med. Vol. 31, No. 4, pp. 467-476, 1990 | PUREX00023334 | PUREX00023343 |
| PUR2011 | 7/1/2002 | PhRMA Code on Interactions with Healthcare Professionals | PUREX00023344 | PUREX00023352 |
| PUR2012 | 1/1/2004 | PhRMA Code 2004 | PUREX00023353 | PUREX00023408 |
| PUR2013 | 7/1/2008 | PhRMA Code of Interactions with Healthcare Professionals | PUREX00023409 | PUREX00023444 |
| PUR2015 | 1/1/2004 | Richard & Van Horn,Persistence in Prescriptions of Branded Drugs, Intl, J. Ind. Organ. 22 (2004), 523-540 | PUREX00023445 | PUREX00023462 |
| PUR2016 | 1/1/2007 | Everett Rogers, Diffusion of Innovations, Knowledge and Innovation Management, January 2007 | PUREX00023463 | PUREX00023477 |
| PUR2017 | 1/1/2008 | Salas et al: Analysis of US Food and Drug Administration Warning Letters; Pharm Med 2008 | PUREX00023478 | PUREX00023484 |
| PUR2018 | 12/1/2018 | Bradley SHAPIRO, Informational Shocks, Off-Label Prescribing, and the Effects of Physician Detailing, Management Science, Vol. 64, No. 12, December 2018, pp. 5925-5945 | PUREX00023485 | PUREX00023505 |
| PUR2019 | 1/18/2019 | Trecki J, A Perspective Regarding the Current State of the Opioid Epidemic, JAMA Network Open, Vol. 2 (Jan. 18, 2019) | PUREX00023506 | PUREX00023507 |
| PUR2023 | 9/1/2005 | Wang and Pauly, Spillover Effects of Restrictive Drug Formularies on Physician Prescribing Behavior: Evidence from Medicaid, Journal Economics & Management Strategiy, 14(3); 755-773·Fall 2005 | PUREX00023508 | PUREX00023526 |
| PUR2024 | 9/1/1991 | Williams JR & Hensel PJ, Changes in Physicians' Sources of Pharmaceutical Information: A Reivew and Analysis, J. Health Care Marketing, Vol. 11, pp. 46-60 (Sept. 1991) | PUREX00023527 | PUREX00023541 |
| PUR2025 | 1/1/1992 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Smoking, Drinking, and Illicit Drug Use Among American Secondary School Students, College Students, and Young Adults, 1975-1991, Volume II College Students and Young Adults, U.S. Government Printing Office, NIH Publication No. 93-3481, pp. 1-176, (1992). | PUREX00023542 | PUREX00023723 |
| PUR2029 | 7/22/2010 | FDA Joint Meeting of the Anesthetic and Life Support Drugs Advisory and Drug Safety and Risk Management Advisory Committees presentation; Covidien: Our Experience in EXALGO Risk Management | PUREX00023724 | PUREX00023734 |
| PUR2030 | 8/4/2010 | Transcript, Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee (ALSDAC) & Drug Safety and Risk Management Advisory Committee (DSaRM), July 22, 2010 | PUREX00023735 | PUREX00024097 |
| PUR2032 | 7/22/2010 | Rollin M. Gallagher MD, MPH Presentation: Improving functional Outcomes In Chronic Pain: The Importance of Appropriate, Safe Opioid Analgesia in Pain Management | PUREX00024098 | PUREX00024294 |
| PUR2033 | 7/22/2010 | Presentation: Joint Meeting of the Anesthetic and Life Support Drugs and Drug Safety and Risk Management Advisory Committees July 22-23, 2010; Risk Evaluation and Mitigation Strategies (REMS) for Extended-Release and Long-Acting Opioid Products, Industry Working Group | PUREX00024295 | PUREX00024341 |
| PUR2034 | 7/22/2010 | FDA Ad Com Chart: Annual U.S. Oxycontin Prescriptions (Millions) and Annual U.S. Oxycontin Retail Sales (Billions) 2000-2009 | PUREX00024342 | PUREX00024344 |
| PUR2035 | 7/23/2010 | Transcript, Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee (ALSDAC) & Drug Safety and Risk Management Advisory Committee (DSaRM), July 23, 2010 | PUREX00024345 | PUREX00024667 |
| PUR2040 | 9/29/2016 | Ayanda, D. et al., Update on pharmacotherapy for treatment of opioid use disorder, Expert Opinion on Pharmacotherapy, Vol. 17:17, pp. 2307-2318 | PUREX00024682 | PUREX00024693 |
| PUR2041 | 7/1/2008 | Ballantyne, Efficacy of Opioids for Chronic Pain, A Revie, Clin J Pain, Vol 24, 2008 | PUREX00024694 | PUREX00024703 |
| PUR2042 | 9/24/2012 | Ballantyne, Opioid Dependence vs. Addiction, A Distinction, Amer. Med. Assoc., 2012 | PUREX00024704 | PUREX00024705 |
| PUR2043 | 5/26/2009 | BANTA-GREEN, et al., Opioid use behaviors, mental health and pain-Drug and Alcohol Dependence, 104:34-42, 2009 | PUREX00024706 | PUREX00024714 |
| PUR2044 | 7/1/2017 | Bartelson BB, et al., Changes in misuse and abuse of prescription opioids following implementation of Extended-Release and Long-Acting Opioid Analgesic Risk and Mitigation Strategy, Pharmacoepidemiol Drug Saf., Vol. 26, pp. 1061-1070 (2017) | PUREX00024715 | PUREX00024724 |
| PUR2045 | 3/9/2017 | Barth, et al., Review of Guidelines, Training and Policy in Pain Management, Drug and Alcohol Deperndence, Vol. 173, pp. s22-s30, 2017 | PUREX00024725 | PUREX00024733 |
| PUR2046 | 2/1/1997 | David Benziger et al., A Pharmacokinetic/pharmacodynamic study of controlled-release oxycodone, Journal of Pain and Symptom Management, Vol. 13 (2); 75-82. | PUREX00024734 | PUREX00024741 |
| PUR2047 | 5/22/2015 | Berna et al., Tapering Long-term Opioid Therapy in CNCP, Mayo Clinic, 2015 | PUREX00024742 | PUREX00024756 |
| PUR2048 | 1/1/2010 | BINSFELD, et al, A randomized study to demonstrate noninferiority, 2010 | PUREX00024757 | PUREX00024768 |
| PUR2049 | 4/6/2010 | Boscarino (2010) Risk factors for drug dependence among out-patients on opioid therapy in a large US health care system | PUREX00024769 | PUREX00024776 |
| PUR2050 | 4/1/1959 | BOYD, RH, A clinical trial of dihydro-hydroxycodeinone pectinate, Anaesthesia, Vol. 14, No. 2, pp. 144-47 | PUREX00024777 | PUREX00024780 |
| PUR2051 | 1/1/2006 | Boyd et al., Medical and Nonmedical Use of Prescription Pain Medication by Youth, Drug and Alcohol Dependence, 2006 | PUREX00024781 | PUREX00024789 |
| PUR2053 | 9/13/2010 | Braden, ER visits among patients on chronic opioid therapy, Amer. Med. Assoc., Vol. 170, 9/13/2010 | PUREX00024790 | PUREX00024797 |
| PUR2054 | 5/21/2016 | Brandeis (2016) PDMP Prescriber Use Mandates | PUREX00024798 | PUREX00024807 |
| PUR2055 | 12/1/2017 | Gabriel Brat, et al., Postsurgical Prescriptions for Opioid Naive Patients and Association with Overdose and Misuse; BMJ, 360:j5790, 2018 | PUREX00024808 | PUREX00024816 |

| | | | | |
|---|---|---|---|---|
| PUR2058 | 6/1/2006 | BROWN, et al, Adverse Effects and Cognitive Function Among Primary Care Patients Taking Opioids, Journal of Opioid Management, pp 137-146, May/June 2006 | PUREX00024820 | PUREX00024829 |
| PUR2059 | 10/1/1998 | Eduardo Bruera et al., Randomized, Double-Blind, Cross-Over Trial Comparing Safety and Efficacy of Oral Controlled-Release Oxycodone With Controlled-Release Morphine in Patients With Cancer Pain, Amer. Society of Clinical Oncology, Journal of Clinical Oncology, 16(10)3222-3229, 1998 | PUREX00024830 | PUREX00024837 |
| PUR2060 | 2/7/1986 | F. Peter Buckley, et al., Medication Management in Patients With Chronic Non-Malignant Pain; Elsevier, Pain 26: 153-165 | PUREX00024838 | PUREX00024850 |
| PUR2061 | 3/1/1986 | Busto, U and Sellers, E., Pharmacokinetic Determinants of Drug Abuse and Dependence - A Conceptual Perspective, Clinical Pharmacokinetics, ADIS, Vol. 11, No. 2, pp.87-175, March/April 1986 | PUREX00024851 | PUREX00024861 |
| PUR2062 | 4/1/2013 | Butler et al., Abuse Rates and Routes of Administration of Reformulated Extended-Release Oxycodone: Initial Findings From a Sentinel Surveillance Sample of Individuals Assessed for Substance Abuse Treatment, The Journal of Pain, Vol 14, No 4, pp. 351-358, April 2013 | PUREX00024862 | PUREX00024869 |
| PUR2063 | 4/1/1999 | Caldwell et al, Treatment of Osteoarthritis Pain with Controlled Release Oxycodone or Fixed Combination Oxycodone Plus Acetaminophen, Journal of Rheumatology, Vol 26, No. 4, pp. 862-869, April 1999 | PUREX00024870 | PUREX00024879 |
| PUR2065 | 1/1/2014 | Cassidy T et al. Changes in Prevalence of Prescription Opioid Abuse After Abuse-Deterrent Opioid Formulation, American Academy of Pain Medicine, Vol 15, pp. 440-451, 2014 | PUREX00024880 | PUREX00024891 |
| PUR2066 | 12/21/2018 | CDC News Release - New Data Show Growing Complexity of Drug Overdose Deaths in America | PUREX00024892 | PUREX00024894 |
| PUR2067 | 1/13/2005 | Chelminski P, et al; A Primary Care, Multi-disciplinary Disease Management Program for Opioid-treated Patients with Chronic Non-cancer Pain and a High Burden of Psychiatric Co-morbidity, BMC Health Series Research, Vol. 5, No 3; 2005 | PUREX00024895 | PUREX00024907 |
| PUR2069 | 8/15/2016 | Cicero et al. Psychoactive substance use prior to development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opioid abusers, Addictive Behaviors Elsevier, 65 (2017) 242-244. | PUREX00024908 | PUREX00024910 |
| PUR2072 | 9/1/2018 | Cochran et al.; Prescription opioid quality measures applied among PA Medicaid Enrollees; Journal of Manager Care & Specialty Pharmacy, Vol. 24 No. 9; Sept. 2018 | PUREX00024915 | PUREX00024925 |
| PUR2073 | 3/1/2008 | Collado and Torres, Association of transdermal fentanyl and oral transmucosal fentanyl citrate in the treatment of opioid naive patients with severe chronic noncaner pain, J Opioid Management 4(2); 111-115 | PUREX00024926 | PUREX00024930 |
| PUR2074 | 1/14/2016 | Compton et al.; 2016 NEJM Rel Btwn Nonmed Opioid Use & Heroin Use; New England Journal of Medicine, 374:2, Jan. 14 2016 | PUREX00024931 | PUREX00024940 |
| PUR2075 | 3/1/2003 | Cone, E., et al.: Oxycodone Involvement in Drug Abuse Deaths: A DAWN-Based Classification Scheme Applied to an Oxycodone Postmortem Database Containing over 1000 cases (2003). | PUREX00024941 | PUREX00024951 |
| PUR2076 | 3/1/2015 | Hilary Connery. Medication-Assisted Treatment of Opioid Use Disorder; Harvard College, Vol. 23:63-75 | PUREX00024952 | PUREX00024964 |
| PUR2077 | 7/1/2004 | Contet et al. (2004): Mu opioid receptor a gateway to drug addiction | PUREX00024965 | PUREX00024974 |
| PUR2078 | 9/1/2016 | Coplan et al. Effect of Abuse-Deterrent OxyContin on Opioid Abuse related outcomes in the postmarketing setting, Clin Pharm & Therapies 100(3) | PUREX00024975 | PUREX00024986 |
| PUR2079 | 12/31/2018 | OxyContin Butrans and Hysingla Annual MME Dispensed in Ohio 2001 - 2018 | PUREX00024987 | PUREX00024988 |
| PUR2080 | 12/31/2018 | OxyContin, Hysingla ER and Butrans TRx in Ohio, IQVIA xponent, and retail pharmacies and mail order 1998 - 2018 | PUREX00024989 | PUREX00024989 |
| PUR2081 | 11/30/2015 | Courtwright: Preventing and Treating Narcotic Addiction-A Century of Federal Drug Control. | PUREX00024990 | PUREX00024992 |
| PUR2082 | 1/1/2005 | David T. Cowan et al., A Randomized, Double-Blind, Placebo-Controlled, Cross-Over Pilot Study to Assess the Effects of Long-Term Opioid Drug Consumption and Subsequent Abstinence in Chronic Noncancer Pain Patients Receiving Controlled-Release Morphine, Pain Medicine, Vol. 5 Number 2, 2005 | PUREX00024993 | PUREX00025001 |
| PUR2083 | 1/1/2003 | Cowan, David T., et al., A survey of chronic non cancer pain patients prescribed opioid analgesics, Pain Medicine, 4(4): 340-351, 2003 | PUREX00025002 | PUREX00025014 |
| PUR2084 | 1/1/1999 | G. B. Curtis, et al.; Relative potency of controlled-release oxycodone and controlled-release morphine; J Clin Pharmacol, 55:425-429 , 1999 | PUREX00025015 | PUREX00025019 |
| PUR2085 | 1/1/2000 | Cuyahoga County 1999 Coroner Statistic Report | PUREX00025020 | PUREX00025257 |
| PUR2092 | 2/1/2018 | Dasgupta et al., Opioid Crisis - No Easy Fix to Its Social and Economic Determinants, AJPH, Vol. 108, pp. 182-186, Feb. 2018 | PUREX00025258 | PUREX00025262 |
| PUR2093 | 1/1/2006 | Dasgupta, N., et al., Association between nonmedical and prescriptive usage of opioids Drug and Alcohol Dependence, Vol. 82, pp. 135-142, 2006 | PUREX00025263 | PUREX00025270 |
| PUR2094; PUR4990 | 7/1/2017 | Davis et al. Prescription Opioid Use among Adults with Mental Health Disorders in the United States. 2017 | PUREX00025271 | PUREX00025281 |
| PUR2095 | 7/1/2001 | Drug Abuse Warning Network, The Dawn Report: Major Drugs of Abuse in ED Visits 2000, SAMHSA | PUREX00025282 | PUREX00025284 |
| PUR2096 | 10/1/2002 | Drug Abuse Warning Network, The Dawn Report: Major Drugs of Abuse in ED Visits 2001 Update, SAMHSA | PUREX00025285 | PUREX00025287 |
| PUR2097 | 5/18/2004 | The DAWN Report: Major Drugs of Abuse in ED Visits, 2002 Update | PUREX00025288 | PUREX00025290 |
| PUR2098 | 12/1/2004 | "Drug Abuse Warning Network, 2003: Interim National Estimates of Drug-related Emergency Department Visits," published by the U.S. Department of Health and Human Services, at http://DAWNinfo.samhsa.gov/ | PUREX00025291 | PUREX00025394 |

| | | | | |
|---|---|---|---|---|
| PUR2099 | 4/1/2006 | "Drug Abuse Warning Network, 2004: Interim National Estimates of Drug-related Emergency Department Visits," published by the U.S. Department of Health and Human Services, at http://DAWNinfo.samhsa.gov/ | PUREX00025395 | PUREX00025474 |
| PUR2100 | 2/1/2007 | "Drug Abuse Warning Network, 2005: National Estimates of Drug-related Emergency Department Visits," published by the U.S. Department of Health and Human Services, at http://DAWNinfo.samhsa.gov/ | PUREX00025475 | PUREX00025568 |
| PUR2101 | 1/1/2006 | Drug Abuse Warning Network, DAWN Codebook (2006) | PUREX00025569 | PUREX00025880 |
| PUR2102 | 1/1/2007 | Drug Abuse Warning Network, DAWN Codebook (2007) | PUREX00025881 | PUREX00026192 |
| PUR2103 | 2/1/2011 | HHS SAMHSA, Drug Abuse Warning of Network, 2008: National Estimates of Drug-Related Emergency Department Visits | PUREX00026193 | PUREX00026290 |
| PUR2104 | 1/1/2009 | Drug Abuse Warning Network, DAWN Codebook (2009) | PUREX00026291 | PUREX00026687 |
| PUR2105 | 7/2/2012 | The DAWN Report: Highlights of the 2010 Drug Abuse Warning Network Findings on Drug-Related Emergency Department Visits | PUREX00026688 | PUREX00026695 |
| PUR2106 | 11/1/2012 | Drug Abuse Warning Network, 2010: National Estimates of Drug-Related Emergency Department Visits | PUREX00026696 | PUREX00026878 |
| PUR2107 | 2/22/2013 | DAWN Report: Highlights of the 2011 Drug Abuse Warning Network (DAWN) Findings on Drug-Related Emergency Department Visits | PUREX00026879 | PUREX00026886 |
| PUR2108 | 5/1/2013 | Drug Abuse Warning Network, 2011: National Estimates of Drug-Related Emergency Department Visits | PUREX00026887 | PUREX00026986 |
| PUR2109 | 8/29/2013 | The CBHSQ Report: A Day in the Life of American Adolescents - Substance Use Fact Update; SAMHSA | PUREX00026987 | PUREX00026994 |
| PUR2110 | 5/11/2017 | The CBHSQ Report A Day in the Life of Older Adults - Substance Use Facts. | PUREX00026995 | PUREX00027001 |
| PUR2111 | 6/10/2014 | The CBHSQ Report A Day in the Life of Young Adults - Substance Use Facts. Jun 2014 | PUREX00027002 | PUREX00027008 |
| PUR2112 | 12/18/2014 | The DAWN Report: BenzoCombos with Opioids. Dec 2014. | PUREX00027009 | PUREX00027014 |
| PUR2113 | 4/16/2004 | The DAWN Report: Benzodiazepines in Drug Abuse-Related Emergency Department Visits 1995-2002 | PUREX00027015 | PUREX00027018 |
| PUR2114 | 1/29/2013 | The DAWN Report ED visits invloving buprenorphine, SAMHSA | PUREX00027019 | PUREX00027025 |
| PUR2115 | 8/7/2014 | The DAWN Report: Emergency Department Visits for Drug-Related Suicide Attempts Have Increased. Aug 2014. | PUREX00027026 | PUREX00027026 |
| PUR2116 | 6/19/2014 | The DAWN Report: Emergency Department Visits Involving Methamphetamine 2007 to 2011. | PUREX00027027 | PUREX00027031 |
| PUR2117 | 11/5/2015 | The DAWN Report: Emergency Department Visits Involving Narcotic Pain Relievers. Nov 2015. | PUREX00027032 | PUREX00027046 |
| PUR2118 | 6/1/2003 | Drug Abuse Warning Network, The Dawn Report: Trends in Drug-Related Emergency Department Visits, 1994-2001 at a Glance, SAMHSA June 2003 | PUREX00027047 | PUREX00027054 |
| PUR2119 | 1/1/1991 | US Dept of Health and Human Services, National Institute on Drug Abuse 1991: Annual Emergency Room Data 1990, Series I, No. 10-A | PUREX00027055 | PUREX00027178 |
| PUR2120 | 3/1/1994 | Excerpt from DAWN Report: Annual Emergency Room Data 1991, Series I, Number 11-A, pp.76-144 (1992); Excerpt from DAWN Report: Annual Emergency Room Data 1992, Series I, Number 12-A, pp.1-59 (March 1994) | PUREX00027179 | PUREX00027302 |
| PUR2121 | 3/1/1994 | Excerpt from DAWN Report: Annual Emergency Room Data 1992, Series I, Number 12-A, pp. 61-End (March 1994) | PUREX00027303 | PUREX00027422 |
| PUR2122 | 1/1/1992 | DAWN Report: Annual Emergency Room Data 1991, Series I, Number 11-A (1992) | PUREX00027423 | PUREX00027581 |
| PUR2123 | 3/1/1994 | DAWN Report: Annual Emergency Room Data 1992, Series I, Number 12-A, pp. 1-84 (March 1994) (Part 1 of 2) | PUREX00027582 | PUREX00027681 |
| PUR2124 | 3/1/1994 | DAWN Report: Annual Emergency Room Data 1992, Series I, Number 12-A, pp. 85-End (March 1994) (Part 2 of 2) | PUREX00027682 | PUREX00027779 |
| PUR2125 | 7/1/1998 | DAWN Report: Annual Medical Examiner Data 1996, pp. 1-33 (July 1998) (Part 1 of 2) | PUREX00027780 | PUREX00027829 |
| PUR2126 | 7/1/1998 | DAWN Report: Annual Medical Examiner Data 1996, pp. 34-End (July 1998) (Part 2 of 2) | PUREX00027830 | PUREX00027888 |
| PUR2127 | 8/1/1999 | DAWN Report: Annual Emergency Department Data 1997, pp. 1-62 (August 1999) (Part 1 of 2) | PUREX00027889 | PUREX00027968 |
| PUR2128 | 8/1/1999 | DAWN Report: Annual Emergency Department Data 1997, pp. 63-End (August 1999) (Part 2 of 2) | PUREX00027969 | PUREX00028064 |
| PUR2129 | 8/1/2000 | DAWN Report: Year-end 1999 Emergency Department Data (August 2000) | PUREX00028065 | PUREX00028202 |
| PUR2130 | 7/1/2001 | DAWN Report: Year-End 2000 Emergency Department Data (July 2001) | PUREX00028203 | PUREX00028335 |
| PUR2131 | 3/24/2017 | DEA 2016 National Drug Threat Assessment Summary (November 2016) | PUREX00028336 | PUREX00028529 |
| PUR2132 | 12/1/2008 | National Drug Threat Assessment 2009 | PUREX00028530 | PUREX00028623 |
| PUR2133 | 11/26/2014 | DEA National Drug Threat Assessment Summary 2014 | PUREX00028624 | PUREX00028685 |
| PUR2134 | 10/1/2017 | 2017 DEA National Drug Threat Assessment 2017 (Oct. 2017) | PUREX00028686 | PUREX00028867 |
| PUR2135 | 10/2/2018 | 2018 DEA National Drug Threat Assessment (Oct. 2018) | PUREX00028868 | PUREX00029031 |
| PUR2136 | 11/9/2015 | DEA 2015 National Drug threat Assessment Summary | PUREX00029032 | PUREX00029179 |
| PUR2137 | 1/1/2003 | National Drug Threat Assessment 2003 | PUREX00029180 | PUREX00029317 |
| PUR2139 | 2/9/2006 | National Drug Threat Assessment 2006 (Jan. 2006) | PUREX00029318 | PUREX00029374 |
| PUR2140; PUR4993 | 10/1/2007 | National Drug Threat Assessment 2008 (Oct. 2007) | PUREX00029375 | PUREX00029463 |
| PUR2141 | 6/22/2010 | National Drug Threat Assessment 2010 | PUREX00029464 | PUREX00029547 |
| PUR2142 | 8/1/2011 | USDOJ National Drug Intelligence Center, National Drug Threat Assessment 2011 | PUREX00029548 | PUREX00029619 |
| PUR2143 | 8/6/2018 | DeGrandpre, The Cult of Pharmacology: How America Became the World's Most Troubled Drug Culture (2006) | PUREX00029620 | PUREX00029623 |
| PUR2144 | 10/4/1998 | Dellemijn, et al., "Prolonged treatment with transdermal fentanyl in Neuropathic Pain," Journal of Pain and Symptom Management, Vol. 16, Oct. 1998 | PUREX00029624 | PUREX00029633 |

| PUR2145 | 7/27/2018 | Deborah Dowell et al. CDC guideline for prescribing opioids for chronic pain. 2016 | PUREX00029634 | PUREX00029655 |
| PUR2146 | 7/1/1994 | DRUMMER, OH et al., A study of deaths involving oxycodone, Journal of Forensic Sciences, 39:4, pp. 1069-1075 | PUREX00029656 | PUREX00029662 |
| PUR2148 | 4/1/1998 | Ferrante - The Pharmacologic Management of Chronic Orthopaedic Pain; U.P.O.J. Volume 11 Spring 1998, pgs. 73-78 | PUREX00029663 | PUREX00029673 |
| PUR2150 | 1/1/1990 | Ferrante, MF, Patient Characteristics Influencing Effective Use of Patient-Controlled Analgesia, Patient-Controlled Analgesia, Chapter 5, pp. 51- 60 | PUREX00029674 | PUREX00029685 |
| PUR2151 | 9/21/2018 | Renata Ferrari Effectiveness of Opioid Analgesics in Chronic Noncancer Pain; Pain Practice 15:272-278; 2015 | PUREX00029686 | PUREX00029692 |
| PUR2152 | 11/1/2010 | Fine, PG, Long-Term Safety and Tolerability of Fentanyl Buccal Tablet for the Treatment of Breakthrough Pain in Opioid-Tolerant Patients with Chronic: An 18-Month Study, Journal of Pain and Symptom Management, Vol 40 No. 5, pp.747-760 | PUREX00029693 | PUREX00029706 |
| PUR2153 | 5/30/2016 | Finestone, et al., Opioid prescribing is a surrogate for inadequate pain management resources, Canadian Family Physician, Vol. 62, pp. 465-468 | PUREX00029707 | PUREX00029710 |
| PUR2154 | 4/1/2008 | Fishbain DA, et al., What Percentage of Chronic Nonmalignant Pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors? A Structured Evidence-Based Review, Pain Medicine, Vol. 9, No. 4, pp. 444-459 (2008) | PUREX00029711 | PUREX00029727 |
| PUR2155 | 7/27/2018 | Fishman, SM, et al. Core Competencies for Pain Management: Results of an Interprofessional Consensus Summit, Pain Medicine, Vol. 14, pp. 971-981 | PUREX00029728 | PUREX00029738 |
| PUR2156 | 11/9/1995 | Reder, RF, Fitzmartin, RD, Stigma Associated with Opioid Therapy for Pain: Results of a Health Care Provider Survey (abstract) | PUREX00029739 | PUREX00029740 |
| PUR2158 | 7/1/2007 | Fleming, MF, Substance Use Disorders in a Primary Care Sample Receiving Daily Opioid Therapy, The Journal of Pain Medicine, Vol. 8, pp. 573-582 | PUREX00029741 | PUREX00029750 |
| PUR2159 | 2/1/2002 | Franco, M., et. al.,: Usefulness of transdermal fentanyl in the management of nonmalignant chronic pain: A prospective, observational, multicenter study, The Pain Clinic, 2002 | PUREX00029751 | PUREX00029766 |
| PUR2160 | 8/1/2018 | Frank, JW, et al., Patient Outcomes in Dose Reduction or Discontinuation of Long-Term Opioid Therapy, Annals of Internal Medicine, Vol. 167, Aug. 2017 | PUREX00029767 | PUREX00029795 |
| PUR2161 | 9/30/2014 | Franklin, GM, Opioids for chronic noncancer pain: A position paper of the American Academy of Neurology; American academy of Neurology; 83:1277-1284 | PUREX00029796 | PUREX00029804 |
| PUR2162 | 1/1/2006 | Fredheim, OM, Opioid switching from oral slow release morphine to oral methadone may improve pain control in chronic non-malignant pain: a nine-month follow-up study, Palliative Medicine 20:35-41, 2006 | PUREX00029805 | PUREX00029811 |
| PUR2163 | 9/16/2003 | Fudin, J, et al., Chronic Pain Management With Opioids in Patients With Past or Current Substance Abuse Problems, Journal of Pharmacy Practice 2003, Vol. 16(4), pp. 291-308 | PUREX00029812 | PUREX00029829 |
| PUR2165 | 12/28/2018 | Gaither, JR, et. al., US National Trends in Pediatric Deaths From Opioids, JAMA Network Open | PUREX00029830 | PUREX00029843 |
| PUR2166 | 3/1/2000 | Galski et.al., Effects of Opioids on Driving Ability, Journal of Pain and Symptom Management, Vol, 19 No. 3, pp. 200 - 208 | PUREX00029844 | PUREX00029852 |
| PUR2167 | 12/5/2010 | Gatti, A., et al.: Long-Term Controlled-Release Oxycodone and Pregabalin in the Treatment of Non-cancer Pain: An Observational Study, European Neurology, 65:317-322, 2011 | PUREX00029853 | PUREX00029858 |
| PUR2168 | 1/1/2010 | Gatti, A., et al.: Transdermal Buprenorphine in Non-Oncological Moderate-to-Severe Chronic Pain | PUREX00029859 | PUREX00029867 |
| PUR2169 | 2/28/2003 | Gimbel, JS, et al., Controlled-release oxycodone for pain in diabetic neuropathy, Neurology 2003;60:927-934. | PUREX00029868 | PUREX00029875 |
| PUR2170 | 1/1/2010 | Giuggioli, D, et al.: Oxycodone in the Long-Term Treatment of Chronic Pain Related to Scleroderma Skin Ulcers, Pain Medicine 2010, pp. 1500-1503 | PUREX00029876 | PUREX00029879 |
| PUR2171 | 10/6/2018 | Goertz & George commentary on Heyward, Insurer Coverage of Nonpharmacological Treatments for Low Back Pain, JAMANetworkOpen.2018;1(5):e182943 | PUREX00029880 | PUREX00029882 |
| PUR2172 | 2/17/2018 | Gomes, et al. Burden of opioid-related mortality in the US, JAMA Network Open, June 1, 2018 | PUREX00029883 | PUREX00029888 |
| PUR2175 | 9/21/2018 | Gudin, Long-term Analgesic Effectiveness of Opioid Therapy in noncancer pain, 2016 | PUREX00029889 | PUREX00029890 |
| PUR2176 | 9/12/2018 | Hadland et al. Receipt of Timely Addiction Treatment in Adolescents. JAMA Pediatrics. | PUREX00029891 | PUREX00029899 |
| PUR2178 | 11/4/2015 | Martin E. Hale, Thomas R. Zimmerman, Jr., Yuju Ma, and Richard Malamut; Twelve-month, open-label assessment of long-term safety and abuse potential of hydrocodone extended-release formulated with abuse-deterrence technology in patients with chronic pain; Journal of Opioid Management; 11:4, Sept/Oct 2015 | PUREX00029908 | PUREX00029917 |
| PUR2180 | 6/1/2012 | Meaged Hamza et al.: Prospective Study of 3-Year Follow-Up of Low-Dose Intrathecal Opioids in the Management of Chronic Nonmalignant Pain; Pain Medicine; 13; 1305-1313, 2012 | PUREX00029918 | PUREX00029927 |
| PUR2181 | 8/7/2018 | Beth Han et al.; Correlates of Prescription Opioid Use, Misuse, Use Disorders and Motivations for Misuse Among US Adults; Physicians Postgraduate Press; J cli Psychiatry 79:5, Sept/Oct 2018 | PUREX00029928 | PUREX00029938 |
| PUR2182 | 2/22/2000 | Yadollah Harati et al.: Maintenance of the long-term effectiveness of tramadol in treatment of the pain of diabetic neuropathy; Journal of Diabetes and Its complications | PUREX00029939 | PUREX00029944 |

| PUR2183 | 10/1/1995 | Samuel J. Hassenbusch et al.: Long-Term Intraspinal Infusions of Opioids in the Treatment of Neuropathic Pain, Journal of Pain and Symptom Management, Vol 10 No. 7, Oct. 1995 | PUREX00029945 | PUREX00029961 |
|---|---|---|---|---|
| PUR2185 | 10/6/2018 | James Heyward et al.; Coverage of non-pharmacologic treatments for low back pain among us public and private insurers; JAMANetworkOpen.2018;1(5):e182943 | PUREX00029962 | PUREX00029975 |
| PUR2186 | 7/25/2013 | Jette Hojsted; Addictive behaviors related to opioid use for chronic pain: A population-based study; IASP; 154, 2677-2683; 2013 | PUREX00029976 | PUREX00029982 |
| PUR2189 | 8/1/2017 | Butrans total prescriptions by HCP product and strength | PUREX00029997 | PUREX00029997 |
| PUR2190 | 8/1/2017 | Butrans total prescriptions by HCP product and strength | PUREX00029998 | PUREX00029998 |
| PUR2191 | 12/13/2018 | IMS Data.zip?Hysingla TRx.xlsx | PUREX00029999 | PUREX00029999 |
| PUR2192 | 12/13/2018 | IMS Data.zip?Hysingla Units Dispensed.xlsx | PUREX00030000 | PUREX00030000 |
| PUR2193 | 12/31/2017 | Comparison of People Receiving OxyContin Prescriptions - IQVIA vs. NSDUH (2014-2017) | PUREX00030001 | PUREX00030001 |
| PUR2194 | 8/1/2017 | Butrans total prescriptions by HCP product and strength | PUREX00030002 | PUREX00030002 |
| PUR2195 | 8/1/2017 | Butrans total prescriptions by HCP product and strength | PUREX00030003 | PUREX00030003 |
| PUR2196 | 12/13/2018 | IMS Data: ER Opioid Monthly Sales and IR Opioid Monthly Sales (Jan. 1992 - Sept. 2017) | PUREX00030004 | PUREX00030004 |
| PUR2197 | 12/13/2018 | IMS Data: ER Opioid Monthly TRx and IR Opioid Monthly TRx (Jan. 1992 - Sept. 2017) | PUREX00030005 | PUREX00030005 |
| PUR2198 | 12/13/2018 | IMS Data: ER Opioid Monthly Units Dispensed and IR Opioid Monthly Units Dispensed (Jan. 1992 - Sept. 2017) | PUREX00030006 | PUREX00030006 |
| PUR2199 | 8/1/2017 | OxyContin total prescriptions by HCP product and strength | PUREX00030007 | PUREX00030007 |
| PUR2200 | 8/1/2017 | OxyContin total prescriptions by HCP product and strength | PUREX00030008 | PUREX00030008 |
| PUR2201 | 8/1/2017 | OxyContin total prescriptions by HCP product and strength | PUREX00030009 | PUREX00030009 |
| PUR2202 | 8/1/2017 | OxyContin total prescriptions by HCP product and strength | PUREX00030010 | PUREX00030010 |
| PUR2203 | 8/1/2017 | Oxycontin total prescriptions by HCP product and strength | PUREX00030011 | PUREX00030011 |
| PUR2204 | 8/1/2017 | OxyContin total prescriptions by HCP product and strength | PUREX00030012 | PUREX00030012 |
| PUR2205 | 8/1/2017 | OxyContin total prescriptions by HCP product and strength | PUREX00030013 | PUREX00030013 |
| PUR2206 | 8/1/2017 | OxyContin total prescriptions by HCP product and strength | PUREX00030014 | PUREX00030014 |
| PUR2207 | 8/1/2017 | OxyContin total prescriptions by HCP product and strength | PUREX00030015 | PUREX00030015 |
| PUR2208 | 8/1/2017 | OxyContin total prescriptions by HCP product and strength | PUREX00030016 | PUREX00030016 |
| PUR2209 | 8/1/2017 | OxyContin Units Dispensed by HCP, Product and Strengths (5 of 6): Retail Pharmacies and Mail Order (Source: QuintilesIMS xponent) | PUREX00030017 | PUREX00030017 |
| PUR2210 | 8/1/2017 | OxyContin Units Dispensed by HCP, Product and Strengths (6 of 6): Retail Pharmacies and Mail Order (Source: QuintilesIMS xponent) | PUREX00030018 | PUREX00030018 |
| PUR2212 | 6/1/2014 | Islam & McRae. Inevitable wave of PDMPs in the context of prescription opioids. 2014 | PUREX00030019 | PUREX00030025 |
| PUR2213 | 9/21/2018 | STAT, Why there is an opioid epidemic. 09-20-2018; https://www.statnews.com/2018/09/20/overdose-epidemic-multiple-threads/ | PUREX00030026 | PUREX00030028 |
| PUR2215 | 9/21/2018 | Hawre Jalal, Supplementary Materials for changing dynamics of the drug overdose epidemic in the United States from 1979 through 2016; AAAS, 2018 | PUREX00030029 | PUREX00030040 |
| PUR2216 | 10/27/2015 | Abuse-Deterrent Opioid Formulations, Clincial Review & Education | PUREX00030041 | PUREX00030042 |
| PUR2217 | 5/15/2018 | Abuse-Deterrent Opioids, JAMA, Vol 319, May 15, 2018 | PUREX00030043 | PUREX00030044 |
| PUR2218 | 10/1/2003 | Jamison, R., et al.: Neuropsychological Effects of Long-Term Opioid Use in Chronic Pain Patients- Journal of Pain and Symptom Management, Oct. 2003 | PUREX00030045 | PUREX00030053 |
| PUR2219 | 1/1/1998 | Jamison, R., et al.; Opioid Therapy for Chronic Noncancer Back Pain: A Randomized Prospective Study, SPINE, Vol. 23(23), p.2591-2600. | PUREX00030054 | PUREX00030063 |
| PUR2221 | 1/1/1977 | JASINSKI, D.R., Assessment of the Abuse Potentiality of Morphinelike Drugs, Drug Addiction I (1977), pp. 197-258 | PUREX00030064 | PUREX00030127 |
| PUR2222 | 7/9/1977 | JASINSKI, D.R., Progress Report from the Clinical Pharmacology Section of the NIDA Addiction Research Section, Problems of Drug Dependence 1977, pp. 133-168 | PUREX00030128 | PUREX00030165 |
| PUR2223 | 7/28/2005 | Jensen, M., et al.: 10-year follow-up of chronic non-malignant pain patients: Opioid use, health related quality of life and health care utilization, 2005 | PUREX00030166 | PUREX00030176 |
| PUR2224 | 11/26/2018 | John, WS, et al.. Prevalence and patterns of opioid misuse and opioid use disorder among primary care patients who use tobacco, Drug & Alcohol Dependence, Vol. 194, pp. 468-475 (Nov. 26, 2018) | PUREX00030177 | PUREX00030184 |
| PUR2225 | 5/1/2017 | Christoper Jones, Pradip Muhuri, and Peer Lurie, Trends in the Nonmedical Use of OxyContin, United States, 2006 to 2013, Wolters Kluwer Health, Vol. 33, May, 2017 | PUREX00030185 | PUREX00030194 |
| PUR2227 | 1/1/1999 | Kaiko RF & Beczkowska IW, Comparative review of daily dose requirements of OxyContin and MS Contin in patients with non-malignant and malignant pain (1999) | PUREX00030195 | PUREX00030195 |
| PUR2228 | 10/1/1998 | Ronald Kaplan, Comparison of controlled-release and immediate-release oxycodone tablets, Journal of Clinical Oncology 16(10):3230-3237, 1998 | PUREX00030196 | PUREX00030203 |
| PUR2229 | 4/1/2013 | Katz NP, et al.: Prescription Opioid Abuse: Challenges and Opportunities for Payers, Journal of Managed Care, Vol. 19, pp. 295-302 (April 2013) | PUREX00030204 | PUREX00030214 |
| PUR2230 | 9/12/2006 | Kidorf, MK et al., A stepped care for reducing cannabis use in opioid-dependent outpatients, Journal of Substance Abuse & Treatment 32 (2007), pp. 341-347 | PUREX00030215 | PUREX00030221 |
| PUR2231 | 1/1/1991 | Liebeskind, JC, Guest Editorial: Pain can kill, Pain, 44 (1991), pp. 3-4 | PUREX00030222 | PUREX00030223 |
| PUR2234 | 8/26/2010 | Lin, T., et al.: Chronic opioid therapy in patients with chronic noncancer pain in Taiwan, J Anesth, 2010, 24:882-887 | PUREX00030224 | PUREX00030230 |
| PUR2236 | 7/29/2013 | Mafi (2013) Worsening Trends in the Mgmt and Treatment of Back Pain | PUREX00030231 | PUREX00030239 |
| PUR2237 | 1/1/2005 | Mahowald, M., et al.: Opioid Use by Patients in an Orthopedics Spine Clinic, 2005 | PUREX00030240 | PUREX00030249 |

| | | | | |
|---|---|---|---|---|
| PUR2238 | 1/1/2005 | Malone, H., et al.: Long-term tolerability of tramadol LP, a new once-daily formulation in patients with oseoarthritis or low back pain, 2005 | PUREX00030250 | PUREX00030257 |
| PUR2240 | 7/1/2012 | Manchikanti (2012) Opioid epidemic in the US | PUREX00030258 | PUREX00030287 |
| PUR2244 | 6/26/2005 | Manchikanti, Laxmaiah, et al., Evaluation of abuse of prescription and illicit drugs in chronic pain patients receiving short-acting (Hydrocodone) or Long-Lasting (Methadone) Opioids, Pain Physician, Vol 8, 257-61, 2005 | PUREX00030288 | PUREX00030293 |
| PUR2245 | 5/28/2004 | Manchikanti, Laxmaiah, et al., Prospective evaluation of patients with increasing opiate needs: Prescription Opiate Abuse and Illicit Drug Use, Pain Physician, Vol 7, 339-44, 2004 | PUREX00030294 | PUREX00030299 |
| PUR2247 | 9/25/2018 | John Markman, Analgesic efficacy, safety, and tolerability of a longacting abuse-deterrent formulation of oxycodone for moderate-to-severe chronic low back pain in subjects successfully switched from immediaterelease oxycodone; Journal of Pain Resrach pp. 2051-2059; 2018 | PUREX00030300 | PUREX00030308 |
| PUR2249; PUR4992 | 10/8/2013 | Mars et al. Every never I ever said came true transitions from opioid pills to heroin injecting. International Journal of Drug Policy 25:257-266, 2014 | PUREX00030309 | PUREX00030318 |
| PUR2250 | 10/30/2018 | Brdiget Martell et al.; Systematic review - opioid treatment for chronic back pain - prevalence, efficacy, and association with addiction; Ann Intern Med, 146:116-127, 2007 | PUREX00030319 | PUREX00030335 |
| PUR2251 | 1/1/1966 | William R. Martin, Assessment of the dependence-producing potentiality of narcotic Chapter 9, Pergamon Press, 1:155-180, 1966 | PUREX00030336 | PUREX00030363 |
| PUR2255 | 12/1/1981 | MARUTA, T, Problems with the use of oxycodone compound in patients with chronic pain, Pain, Vol. 11, No. 3, pp. 389-396 | PUREX00030379 | PUREX00030387 |
| PUR2257 | 3/29/2013 | Beneciuk et al; Opioid wean does not increase chronic pain; The Journal of Pain | PUREX00030388 | PUREX00030388 |
| PUR2258 | 3/29/2013 | Matsuno et al. Purdue Abstract 408. Within patient vs. between patient designs to evaluate effects of long-term opioid therapy; The Journal of Pain | PUREX00030389 | PUREX00030389 |
| PUR2259 | 1/1/2005 | McIlwain, H. and Ahdieh, H.: Safety, Tolerability, and Effectiveness of Oxymorphone Extended Release for Moderate to Severe Osteoarthritis Pain, 2005 | PUREX00030390 | PUREX00030396 |
| PUR2260 | 4/18/2015 | Jon Meiman et al.; Trends and characeristics of heroin overdoses in Wisconsin; Elsevier, 152:177-184 | PUREX00030397 | PUREX00030404 |
| PUR2262 | 8/21/2004 | Michna et al. Predicting aberrant drug behavior. Journal of Pain and Symptom Management Vol. 28 No. 3 September 2004 | PUREX00030405 | PUREX00030413 |
| PUR2264 | 1/1/2004 | Miller. Patient Characteristics and Risks Factors for oxycodone dependence. 2004 | PUREX00030414 | PUREX00030420 |
| PUR2267 | 1/1/2001 | Mironer, Y. E., et al.: Mehtadone in the Intrathecal Treatment of Chronic NonMalignant Pain Reistant to Other Neuroaxial Agents: The First Experience, 2001 | PUREX00030421 | PUREX00030428 |
| PUR2268 | 11/4/2011 | Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report, Vol. 60, No. 43, November 4, 2011 | PUREX00030429 | PUREX00030464 |
| PUR2272 | 9/1/2017 | MMWR O'Donnell (2017) Trends in Deaths Involving Heroin & Synthetic Opioids Excluding Methadone and Law Enforcement, 2006-15 | PUREX00030465 | PUREX00030471 |
| PUR2273 | 8/2/2018 | Amin Mohamadi, Risk Factors and Pooled Rate of Prolonged Opioid Use Following Traumaor Surgery. Journal of Bone and Joint Surgery, 100:1332-40, 2018 | PUREX00030472 | PUREX00030480 |
| PUR2274 | 8/2/2010 | Morasco, B., et al.: Clinical characteristics of veterans prescribed high doses of opioid medications for chronic non-cancer pain, 2010 | PUREX00030481 | PUREX00030488 |
| PUR2275 | 1/1/2008 | Morasco, Benjamin J., Dobscha, Steven K., Prescription medication misuse and substance use disorder in VA primary care patients with chronic pain, General Hospital Psychiatry, Vol 30, 93-99, 2008 | PUREX00030489 | PUREX00030495 |
| PUR2278 | 11/20/2018 | Particia Mucci-LoRusso et al., CR oxycodone compared with controlled-release morphine in the treatment of cancer pain., European Journal of Pain (1998) 2:239-249, 1998 | PUREX00030496 | PUREX00030506 |
| PUR2283 | 2/1/2011 | Naliboff, B., et al.: A Randomized Trial of 2 Prescription Strategies for Opioid Treatment of Chronic Nonmalignant Pain, Journal of Pain, Vol 12, No. 2, 2011 | PUREX00030507 | PUREX00030515 |
| PUR2286 | 2/13/2007 | Neufield, KJ et al., A behavioral treatment for opioid-dependent patients with antisocia personality, Journal of Substance Abuse Treatment 34 (2008); pp.101-111 | PUREX00030516 | PUREX00030526 |
| PUR2288 | 6/27/2006 | Nicholson, B>, et al.: Randomized trial comparing polymer coated extended release morphine sulfate to controlled-release oxycodone HCL in moderate to severe nonmalignant pain, 2006 | PUREX00030527 | PUREX00030538 |
| PUR2291 | 4/1/1995 | Substance Abuse & Mental Health Services Administration Data Archive (SAMHDA) National Household Survey on Drug Abuse: Public Release Codebook 1979 (April 1995) | PUREX00030539 | PUREX00030738 |
| PUR2292 | 4/1/1995 | Substance Abuse & Mental Health Data Archive (SAMHDA): National Household Survey on Drug Abuse: Public Release Codebook 1982 (April 1995) | PUREX00030739 | PUREX00030898 |
| PUR2293 | 7/1/1994 | Substance Abuse & Mental Health Data Archive (SAMHDA): National Household Survey on Drug Abuse: Public Release Codebook 1985 (July 1994) | PUREX00030899 | PUREX00031146 |
| PUR2294 | 1/1/1991 | US Dept of Health and Human Services, National Institute on Drug Abuse, Substance Abuse and Mental Health Services Administration, Office of Applied Studies: National Household Survey on Drug Abuse, Public Release Codebook 1988 | PUREX00031147 | PUREX00031387 |

| | | | | |
|---|---|---|---|---|
| PUR2295 | 12/31/1990 | US Dept of Health and Human Services, National Institute on Drug Abuse, Substance Abuse and Mental Health Services Administration, Office of Applied Studies: National Household Survey on Drug Abuse, Public Release Codebook 1990 | PUREX00031388 | PUREX00031579 |
| PUR2296 | 12/31/1991 | US Dept of Health and Human Services, National Institute on Drug Abuse, Substance Abuse and Mental Health Data Archive, Office of Applied Studies: National Household Survey on Drug Abuse, Public Release Codebook 1991 | PUREX00031580 | PUREX00032059 |
| PUR2297 | 3/1/1995 | US Dept of Health and Human Services, National Institute on Drug Abuse, Substance Abuse and Mental Health Services Administration, Office of Applied Studies: National Household Survey on Drug Abuse, Public Release Codebook 1993 | PUREX00032060 | PUREX00032568 |
| PUR2298 | 6/1/1996 | US Dept of Health and Human Services, National Institute on Drug Abuse, Substance Abuse and Mental Health Services Administration, Office of Applied Studies: National Household Survey on Drug Abuse, Public Release Codebook 1994-A | PUREX00032569 | PUREX00032983 |
| PUR2299 | 6/1/1996 | US Dept of Health and Human Services, National Institute on Drug Abuse, Substance Abuse and Mental Health Services Administration, Office of Applied Studies: National Household Survey on Drug Abuse, Public Release Codebook 1994-B | PUREX00032984 | PUREX00033458 |
| PUR2300 | 4/1/1997 | US Dept of Health and Human Services, National Institute on Drug Abuse, Substance Abuse and Mental Health Services Administration, Office of Applied Studies: National Household Survey on Drug Abuse, Public Release Codebook 1995 | PUREX00033459 | PUREX00033923 |
| PUR2301 | 2/1/1998 | US Dept of Health and Human Services, National Institute on Drug Abuse, Substance Abuse and Mental Health Services Administration, Office of Applied Studies: National Household Survey on Drug Abuse, Public Release Codebook 1996 | PUREX00033924 | PUREX00034496 |
| PUR2302 | 3/1/1999 | US Dept of Health and Human Services, National Institute on Drug Abuse, Substance Abuse and Mental Health Services Administration, Office of Applied Studies: National Household Survey on Drug Abuse, Public Release Codebook 1997 | PUREX00034497 | PUREX00035179 |
| PUR2303 | 12/31/1998 | National Household Survey on Drug Abuse, 1998 - US Dept of Health and Human Services, Substance Abuse and Mental Health Services Administration, 1998 | PUREX00035180 | PUREX00035674 |
| PUR2304 | 12/31/1999 | National Household Survey on Drug Abuse, 1999 - US Dept of Health and Human Services, Substance Abuse and Mental Health Services Administration, 1999 | PUREX00035675 | PUREX00036269 |
| PUR2305 | 12/31/2000 | National Household Survey on Drug Abuse, 2000 - US Dept of Health and Human Services, Substance Abuse and Mental Health Services Administration, 2000 | PUREX00036270 | PUREX00037094 |
| PUR2306 | 12/31/2001 | National Household Survey on Drug Abuse, 2001 - US Dept of Health and Human Services, Substance Abuse and Mental Health Services Administration, 2001 | PUREX00037095 | PUREX00038073 |
| PUR2307 | 9/1/2003 | Department of Health & Human Services, Substance Abuse & Mental Health Services Administration, Office of Applied Studies Report: Results from the 2002 National Survey on Drug Use and Health | PUREX00038074 | PUREX00038175 |
| PUR2308 | 3/23/2018 | Substance Abuse and Mental Health Services and Administration: 2002 National Survey on Drug Use and Health | PUREX00038176 | PUREX00038840 |
| PUR2309 | 8/23/2004 | Department of Health & Human Services, Substance Abuse & Mental Health Services Administration, Office of Applied Studies Report: Results from the 2003 National Survey on Drug Use and Health: National Findings | PUREX00038841 | PUREX00039112 |
| PUR2310 | 3/23/2018 | Substance Abuse and Mental Health Services and Administration: 2003 National Survey on Drug Use and Health | PUREX00039113 | PUREX00039758 |
| PUR2311 | 9/2/2005 | Department of Health & Human Services, Substance Abuse & Mental Health Services Administration, Office of Applied Studies Report: Results from the 2004 National Survey on Drug Use and Health: National Findings | PUREX00039759 | PUREX00040068 |
| PUR2312 | 5/21/2004 | Department of Health & Human Services, Substance Abuse & Mental Health Services Administration, Office of Applied Studies Report: Nonmedical Use of Prescription Pain Relievers | PUREX00040069 | PUREX00040071 |
| PUR2313 | 9/1/2006 | Results from the 2005 National Survey on Drug Use and Health: National Findings | PUREX00040072 | PUREX00040355 |
| PUR2314 | 1/21/2005 | Department of Health & Human Services, Substance Abuse & Mental Health Services Administration, Office of Applied Studies Report: Nonmedical Oxycodone Users: A Comparison with Heroin Users | PUREX00040356 | PUREX00040358 |
| PUR2315 | 6/8/2006 | Department of Health & Human Services, Substance Abuse & Mental Health Services Administration, Office of Applied Studies Report: Nonmedical Users of Pain Relievers: Characteristics of Recent Initiates | PUREX00040359 | PUREX00040362 |
| PUR2316 | 9/10/2007 | Department of Health & Human Services, Substance Abuse & Mental Health Services Administration, Office of Applied Studies Report: Results from the 2006 National Survey on Drug Use and Health: National Findings | PUREX00040363 | PUREX00040644 |
| PUR2317 | 9/1/2008 | Department of Health & Human Services, Results from the 2007 National Survey on Drug Use and Health: National Findings | PUREX00040645 | PUREX00040950 |
| PUR2318 | 3/23/2018 | Substance Abuse and Mental Health Services and Administration: 2007 National Survey on Drug Use and Health | PUREX00040951 | PUREX00041786 |
| PUR2319 | 9/1/2009 | Results from the 2008 National Survey on Drug Use and Health: National Findings; U.S. Department of Health and Human Services | PUREX00041787 | PUREX00042090 |

| PUR2320 | 3/23/2018 | 2008 National Survey on Drug Use and Health, Substance Abuse & Mental Health Services Administration, Center for Behavioral Health Statistics and Quality | PUREX00042091 | PUREX00042955 |
| PUR2321 | 3/23/2018 | 2009 National Survey on Drug Use and Health, Substance Abuse & Mental Health Services Administration, Center for Behavioral Health Statistics and Quality | PUREX00042956 | PUREX00043822 |
| PUR2322 | 2/5/2009 | The NSDUH Report, Trends in Nonmedical Use of Prescription Pain Relievers: 2002-2007 | PUREX00043823 | PUREX00043826 |
| PUR2323 | 9/1/2011 | HHS SAMHSA, Results from the 2010 National Survey on Drug Use and Health: Summary of National Findings | PUREX00043827 | PUREX00043982 |
| PUR2324 | 3/23/2018 | 2011 National Survey on Drug Use and Health, Substance Abuse & Mental Health Services Administration, Center for Behavioral Health Statistics and Quality | PUREX00043983 | PUREX00044842 |
| PUR2325 | 3/23/2018 | 2012 National Survey on Drug Use and Health, Substance Abuse & Mental Health Services Administration, Center for Behavioral Health Statistics and Quality | PUREX00044843 | PUREX00045712 |
| PUR2326 | 9/1/2014 | Substance Abuse & Mental Health Services Administration, Center for Behavioral Health Statistics and Quality Report: Results from the 2013 National Survey on Drug Use and Health: Summary of National Findings | PUREX00045713 | PUREX00045791 |
| PUR2327 | 3/23/2018 | 2013 National Survey on Drug Use and Health, Substance Abuse & Mental Health Services Administration, Center for Behavioral Health Statistics and Quality | PUREX00045792 | PUREX00046669 |
| PUR2328 | 8/20/2015 | Substance Abuse & Mental Health Services Administration Report: Behavioral Health Trends in the United States: Results from the 2014 National Survey on Drug Use and Health | PUREX00046670 | PUREX00046733 |
| PUR2329 | 8/22/2016 | Substance Abuse & Mental Health Services Administration Report: Prescription Drug Use and Misuse in the United States: Results from the 2015 National Survey on Drug Use and Health | PUREX00046734 | PUREX00046805 |
| PUR2330 | 1/17/2017 | Substance Abuse & Mental Health Services Administration Report: Key Substance Use and Mental Health Indicators in the United States: Results from the 2015 National Survey on Drug Use and Health | PUREX00046806 | PUREX00046879 |
| PUR2331 | 8/11/2017 | Substance Abuse & Mental Health Services Administration Report: Key Substance Use and Mental Health Indicators in the United States: Results from the 2016 National Survey on Drug Use and Health | PUREX00046880 | PUREX00046965 |
| PUR2336 | 12/1/2005 | P&T Digest (2005) Pain Management - A Peer Reviewed Compendium of Formulary Considerations | PUREX00046969 | PUREX00047031 |
| PUR2337 | 8/30/2017 | Palliative Medicine (2004) The WHO Three-Step Analgesic Ladder comes of age | PUREX00047032 | PUREX00047033 |
| PUR2338 | 1/1/2017 | Pappagallo and Heinberg, Ethinical Issues in the Management of Chronic Nonmalignant Pain, Seminars in Neurology, Vol 17, Number 3, 1997 | PUREX00047034 | PUREX00047042 |
| PUR2343 | 1/1/2011 | Paaik, Steven D., et al., Aberrant drug-related behavior observed during clinical studies involving patients taking chronic opioid therapy for persistent pain and Fentanyl buccal tablet for breakthrough pain, Journal of Pain and Symptom Management, Vol 41, 1, 116-25, 2011 | PUREX00047043 | PUREX00047052 |
| PUR2344 | 6/1/2006 | Pellino et al. Review of Wisconsin Managed Care Climate for Pain Management. 2006 | PUREX00047053 | PUREX00047059 |
| PUR2348 | 2/14/2017 | Pezzala (2017) Secular Trends in Prescribing | PUREX00047060 | PUREX00047064 |
| PUR2349 | 8/1/2018 | Pham, T., et al.: Overview of Prescription Opioid Deaths in the Oklahoma State Medicaid Population, 2012-2016. Aug 2018 | PUREX00047065 | PUREX00047073 |
| PUR2353 | 5/4/2007 | Portenoy (2007) Long-term use of controlled-release oxycodone for noncancer pain | PUREX00047074 | PUREX00047086 |
| PUR2356 | 2/1/1993 | Poyhia, R et al., A review of oxycodone's clinical pharmacokinetics and pharmacodynamics, Journal of Pain & Symptom Management, Vol. 8, No. 2, pp. 63-67 | PUREX00047087 | PUREX00047091 |
| PUR2359 | 1/1/2008 | Rauck (2008) Titration with oxymorphone extended release to achieve effective long term pain relief | PUREX00047092 | PUREX00047100 |
| PUR2361 | 7/25/2010 | M. Carrington Reid et al.; Reid et al. Preliminary Research Article Characteristics of Older Adults Receiving Opioids in Primary Care: Treatment Duration and Outcomes; Wiley Periodicals, 1063-1071, 2010 | PUREX00047101 | PUREX00047109 |
| PUR2364 | 1/1/2013 | Richarz, U., et al.: Sustained Safety and Efficacy of Once-Daily Hydromorphone Extended Release (OROS hydromorphone ER) Compared with Twice-Daily Oxycodone Controlled-Release Over 52 Weeks in Patients with Moderate to Severe Chronic Noncancer Pain, 2013 | PUREX00047110 | PUREX00047120 |
| PUR2365 | 1/1/1999 | Seymour Diamond, Oxycodone CR, a long-acting opioid, for severe chronic daily headache, Headache Quarterly, 19:305-309, 1999 | PUREX00047121 | PUREX00047126 |
| PUR2367 | 9/20/2018 | NaokoRonquest, Substance Abuse and Rehabilitation , Ronquest et al. Relationship-between-buprenorphine-adherence-and-relapse, health care utilization; 59-78, 2018 | PUREX00047132 | PUREX00047151 |
| PUR2369 | 3/27/2000 | Roth, S. et al., Around-the-Clock, Controlled-Release Oxycodone Therapy for Osteoarthritis- Related Pain, Arch Intern Med (2000) | PUREX00047152 | PUREX00047159 |
| PUR2373 | 12/18/2012 | Rychlik, R., et al.: Pain Management and Costs of a Combination of Oxycodone + Naloxone in Low Back Pain Patients, 2012 | PUREX00047160 | PUREX00047175 |
| PUR2376 | 12/18/2014 | SAMHSA, The DAWN Report: Benzodiazepines in Combination with Opioid Pain Relievers or Alcohol: Greater Risk of More Serious ED Visit Outcomes (2014) | PUREX00047176 | PUREX00047180 |
| PUR2378 | 10/29/2018 | Substnace Abuse and Mental Health Services Administration, Medication and Counseling Treatment (2018) | PUREX00047181 | PUREX00047187 |

| | | | | |
|---|---|---|---|---|
| PUR2380 | 5/1/2010 | Sander-Kiesling, A., et al.: Long-term efficacy and safety of combined prolonged-release oxycodone and naloxone in the management of non-cancer chronic pain, 2010 | PUREX00047188 | PUREX00047199 |
| PUR2387 | 10/30/2018 | Schatman, M.: Role of the Health Insurance Industry in Perpetuating Suboptimal Pain Management, Pain Medicine, 12:415-426, 2011 | PUREX00047200 | PUREX00047211 |
| PUR2388 | 6/1/1999 | Schofferman, J.,: Long-Term Opioid Analgesic Therapy for Severe Refractory Lumbar Spine Pain, 1999 | PUREX00047212 | PUREX00047217 |
| PUR2391 | 11/2/2010 | Schwartz, S., et al.: Safety and efficacy of tapentadol ER in patients with painful diabetic peripheral neuropathy: results of a ramdomized-withdrawal, placebo-controlled trial, Current Medical Research & Opinion v.27, No.1, 2011, 151-162 | PUREX00047218 | PUREX00047229 |
| PUR2392 | 2/1/2015 | Secades-Villa, R. et al.: Probability and predictors of the cannabis gateway effect. (2015) | PUREX00047230 | PUREX00047250 |
| PUR2393 | 4/23/2018 | Severino, A., et al.; Pain Therapy Guided by Purpose & Perspective Opioid Epidemic; frontiers in Psychiatry (2018) | PUREX00047251 | PUREX00047263 |
| PUR2395 | 8/1/2007 | Shaladi, A., et al.:Continuous Intrathecal Morphine Infusion in Patients With Vertebral Fractures Due to Osteoporosis, 2007 | PUREX00047264 | PUREX00047270 |
| PUR2397 | 6/6/2017 | Health and Human Services Public Access: Smith, S. , et al.: Classification and Definition of Misuse, Abuse, and Related Events in Clinical Trials: ACTTION systemic review and recommendations | PUREX00047271 | PUREX00047293 |
| PUR2399 | 6/1/1963 | Stathers, D. , et al.: Oxycodone Suppositories in the Relief of Intractable Pain. May & Baker LTD, 190:779 - 781 (1963) | PUREX00047294 | PUREX00047297 |
| PUR2401 | 9/4/2013 | Sullivan, M. & Howe, C.: Opioid therapy for chronic pain in the United States: Promises and perils, IASP, Vol 154 S100, 2013 | PUREX00047305 | PUREX00047311 |
| PUR2402 | 10/23/2006 | Sullivan, M., et al.: Association Between Mental Health Disorders, Problem Drug Use, and Regular Prescription Opioid Use (2006) | PUREX00047312 | PUREX00047318 |
| PUR2404 | 2/19/2010 | Sullivan, M., et al.: Problems and concerns of patients receiving chronic opioid therapy for chronic non-cancer pain, 2010 | PUREX00047319 | PUREX00047327 |
| PUR2405 | 5/20/2010 | Sullivan, Mark D., et al.: Risks for possible and probable opioid misuse among recipients of chronic opioid therapy in commercial and medicaid insurance plans: The TROUP study, Pain, Vol 50, 332-39, 2010 | PUREX00047328 | PUREX00047335 |
| PUR2407 | 1/27/2003 | Tassain, V., et al.: Long term effects of oral sustained release morphine on neuropsychological performance in patients with chronic non-cancer pain, 2003 | PUREX00047345 | PUREX00047356 |
| PUR2408 | 4/19/2019 | S1 Appendix: One-time cost methods and sources | PUREX00047357 | PUREX00047359 |
| PUR2409 | 4/19/2019 | S2 Appendix: Personnel Cost Methods and Sources | PUREX00047360 | PUREX00047362 |
| PUR2410 | 4/19/2019 | S3 Appendix: Operational Cost Methods and Sources | PUREX00047363 | PUREX00047365 |
| PUR2411 | 4/19/2019 | S4 Appendix: Prevention/Medical Services Cost Methods and Sources | PUREX00047366 | PUREX00047368 |
| PUR2412 | 4/19/2019 | S5 Appendix: Onsite Medical/Testing Services Cost Methods and Sources | PUREX00047369 | PUREX00047369 |
| PUR2413 | 4/19/2019 | S6 Appendix: Mobile Van Cost Methods and Sources | PUREX00047370 | PUREX00047370 |
| PUR2414 | 4/22/2019 | Teshale EH, Asher A, Aslam MV, Augustine R, Duncan E, Rose-Wood A, et al., Estimated Cost of Comprehensive Syringe Service Program in the United States, PLoS ONE, 14(4), pp. 1-10. | PUREX00047371 | PUREX00047380 |
| PUR2415 | 1/5/2004 | Thimineur, M., et al.: Intrathecal opioid treatment for chronic non-malignant pain: a 3-year prospective study, 2004 | PUREX00047381 | PUREX00047388 |
| PUR2417 | 4/1/2008 | Thorne, C., et al.: A randomized, double-blind, crossover comparison of the efficacy and safety of oral controlled-release tramadol and placebo in patients with osteoarthritis, 2008 | PUREX00047389 | PUREX00047398 |
| PUR2421 | 4/19/2011 | Vojtassak, J., et al.: A phase 111b, Multicentre, Randomised, Parallel-Group, Placebo-Controlled, Double-Blind Study to Investigate the Efficacy and Safety of OROS Hydromorphone in Subjects with Moderate-to-Severe Chronic Pain Induced by Osteoarthritis of the Hip or the Knee, Pain Research and Treatment, Vol 2011 | PUREX00047402 | PUREX00047410 |
| PUR2424 | 8/1/2011 | Vorsanger, G., et al.: Post hoc analyses of data from a 90-day clinical trial evaluating the tolerability and efficacy of tapentadol immediate release and oxycodone immediate release for the relief of moderate to severe pain in elderly and nonelderly patients, Pain Res Manage Vol 16 No 4 July/August 2011, pp. 245-251 | PUREX00047411 | PUREX00047417 |
| PUR2429 | 1/1/2011 | Wallace, M., et al.: Open-Label Study on the Long-Term Efficacy, Safety, and Impact on Quality of Life of OROS Hydromorphone ER in Patients with Chronic Low Back Pain, | PUREX00047418 | PUREX00047429 |
| PUR2433 | 8/1/2010 | Watson, CPN., et al.: The long-term safety and efficacy of opioids: A survey of 84 selected patients with intractable chronic noncancer pain, 2010 | PUREX00047436 | PUREX00047440 |
| PUR2435 | 11/1/2010 | Webster, L., et al.: Long-Term Safety and Efficacy of Morphine Sulfate and Naltrexone Hydrochloride Extended Release Capsules, a Novel Formulation Containing Morphine and Sequestered Naltrexone, in Patients with Chronic, Moderate to Severe Pain, 2010 | PUREX00047441 | PUREX00047453 |
| PUR2436 | 12/1/2006 | Webster, L. et al.: Oxytrex Minimizes Physical Dependence While Providing Effective Analgesia: A Randomized Controlled Trial in Low Back Pain, 2006 | PUREX00047454 | PUREX00047463 |
| PUR2437 | 5/7/2009 | Weisner, Constance M., et al., Trends in prescribed opioid therapy for non-cancer pain for individuals with prior substance use disorders, Pain Vol 145, 287-93, 2009 | PUREX00047464 | PUREX00047470 |
| PUR2439 | 9/28/2018 | Wen et al. Association of Buprenorphine-Waivered Physician Supply With Buprenorphine Treatment Use and Prescription Opioid Use, JAMANetworkOpen.2018;1(5):e182943 | PUREX00047471 | PUREX00047483 |
| PUR2440 | 4/29/2010 | Wild, J., et al.: Long-Term Safety and Tolerability of Tapentadol Extended Release for the Management of Chronic Low Back Pain or Osteoarthritis Pain, 2010 | PUREX00047484 | PUREX00047495 |

| PUR2441 | 3/1/2011 | Article: Li-Tzy Wu et al. How do prescription opioid users differ from users of heroin or other drugs in psychopathology. | PUREX00047496 | PUREX00047503 |
| PUR2443 | 9/7/2007 | Murat Yucel et al. . Understanding drug addiction: a neuropsychological perspective, The Royal Australian and New Zealand College of Psychiatrists | PUREX00047504 | PUREX00047516 |
| PUR2444 | 7/31/2018 | Barbara Zedler. Risk Factors for Serious Prescription Opioid Related Toxicity or Overdose among Veterans Health Administration Patients; Pain Medicine: 15: 1911-1929, 2014 | PUREX00047517 | PUREX00047535 |
| PUR2446 | 11/27/2018 | Johnson, Lloyd D., Bachman, Jerald G., O'Malley, Patrick, Highlights from Drug Use Among High School Students 1975-77, U.S. Government Printing Office,pp. 1-43, (1978) | PUREX00047545 | PUREX00047594 |
| PUR2447 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Drugs and The Class of 1978: Behaviors, Attitudes, and Recent National Trends, U.S. Government Printing Office, pp. 1-353, (1979). | PUREX00047595 | PUREX00047948 |
| PUR2448 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Drugs and The Nation's High School Students Five Year National Trends, U.S. Government Printing Office, DHEW Publication No. (ADM) 80-930, pp. 1-80, (1980). | PUREX00047949 | PUREX00048033 |
| PUR2449 | 11/27/2018 | Johnston, Lloyd, Bachman, O'Malley, Patrick M., Highlights From Drugs and The Class of '78: Behaviors, Attitudes, and Recent National Trends, U.S. Government Printing Office, DHEW Publication No. (ADM) 79-878, pp. 1-57, (1979). | PUREX00048034 | PUREX00048097 |
| PUR2450 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Highlights from Student Drug Use in America, U.S. Government Printing Office, DHEW Publication No. (ADM) 81-1066, pp. 1-113, (1980). | PUREX00048098 | PUREX00048213 |
| PUR2451 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Highlights from Student Drug Use in America 1975-1981, U.S. Government Printing Office, DHHS Publication No. (ADM) 82-1208, pp. 1-124, (1982). | PUREX00048214 | PUREX00048341 |
| PUR2452 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Student Drug Use In America, U.S. Government Printing Office, DHEW Publication No. (ADM) 80-930, pp. 1-433, (1982). | PUREX00048342 | PUREX00048775 |
| PUR2453 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Student Drug Use, Attitudes and Beliefs National Trends 1975-1982, U.S. Government Printing Office, DHHS Publication No. (ADM) 83-1260, pp. 1-134, (1983). | PUREX00048776 | PUREX00048914 |
| PUR2454 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Drugs and American High School Students 1975-1983, U.S. Government Printing Office, DHHS Publication No. (ADM) 84-1317, pp. 1-135, (1984). | PUREX00048915 | PUREX00049053 |
| PUR2455 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Use of Licit and Illicit Drugs by America's High School Students, U.S. Government Printing Office, DHHS Publication No. (ADM) 85-1394, pp. 1-159, (1985). | PUREX00049054 | PUREX00049217 |
| PUR2456 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Drug Use Among American High School Students, College Students, and Other Young Adults, U.S. Government Printing Office, DHHS Publication No. (ADM) 86-1450, pp. 1-237, (1986). | PUREX00049218 | PUREX00049465 |
| PUR2457 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., National Trends in Drug Use and Related Factors Among American High School, U.S. Government Printing Office, DHHS Publication No. (ADM) 87-1535, pp. 1-8265, (1987). | PUREX00049466 | PUREX00049741 |
| PUR2458 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Illicit Drug Use, Smoking, and Drinking by America's High School Students, College Students, and Young Adults 1975-1987, pp. 1-307, U.S. Government Printing Office, DHHS Publication No. (ADM) 89-1602, pp. 1-307, (1988). | PUREX00049742 | PUREX00050051 |
| PUR2459 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Drug Use, Drinking,and Smoking: National Survey Results from High School, College, and Young Adult Populations, U.S. Government Printing Office, DHHS Publication No. (ADM) 89-1638, pp. 1-339, (1989). | PUREX00050052 | PUREX00050397 |
| PUR2460 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Trends in Drug Use and Associated Factors Among American High School Students, College Students, and Young Adults 1975-1989, U.S. Government Printing Office, pp. 1-331, (1991). | PUREX00050398 | PUREX00050742 |
| PUR2461 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Drug Use Among American High School Seniors, College Students and Young Adults 1975-1990, Volume I High School Seniors, U.S. Government Printing Office, DHHS Publication No. (ADM) 91-1813, pp. 1-199, (1991). | PUREX00050743 | PUREX00050944 |
| PUR2462 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Drug Use Among American High School Seniors, College Students and Young Adults, 1975-1990, U.S. Government Printing Office, DHHS Publication No. (ADM) 91-1835, pp. 1-168, (1991). | PUREX00050945 | PUREX00051121 |
| PUR2463 | 11/27/2018 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Smoking, Drinking, and Illicit Drug Use Among American Secondary School Students, College Students, and Young Adults Volume I Secondary School Students, U.S. Government Printing Office, NIH Publication No. 93-3480, pp. 1-231, (1992). | PUREX00051122 | PUREX00051356 |
| PUR2464 | 1/1/1993 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., National Survey Results on Drug Use from The Monitoring the Future Study, 1975-1992, Volume II College Students and Young Adults, U.S. Government Printing Office, NIH Publication No. 93-3598, pp. 1-190, (1993). | PUREX00051357 | PUREX00051554 |

| PUR2465 | 1/1/1993 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., National Survey Results on Drug Use from The Monitoring the Future Study, 1975-1992, Volume I Secondary School Students, U.S. Government Printing Office, NIH Publication No. 93-3597, pp. 1-269, (1993). | PUREX00051555 | PUREX00051838 |
| PUR2466 | 1/1/1994 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., National Survey Results on Drug Use from The Monitoring the Future Study, 1975-1993, Volume II College Students and Young Adults, U.S. Government Printing Office, NIH Publication No. 94 3810, pp. 1-189, (1994). | PUREX00051839 | PUREX00052037 |
| PUR2467 | 1/1/1994 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., National Survey Results on Drug Use from the Monitoring The Future Study, U.S. Government Printing Office, NIH Publication No. 94-3809, pp. 1-281, (1994). | PUREX00052038 | PUREX00052331 |
| PUR2468 | 1/1/1995 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., National Survey Results On Drug Use from The Monitoring the Future Study, 1975-1994, Volume I Secondary School Students, U.S. Government Printing Office, NIH Publication No. 95-4026, pp. 1-327, (1995). | PUREX00052332 | PUREX00052674 |
| PUR2469 | 1/1/1996 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., National Survey Results on Drug Use from The Monitoring the Future Study, 1975-1994, Volume II College Students and Young Adults, U.S. Government Printing Office, NIH Publication No.96-4027, pp. 1-189, (1996). | PUREX00052675 | PUREX00052874 |
| PUR2470 | 1/1/1997 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., National Survey Results on Drug Use from The Monitoring the Future Study, 1975-1995, Volume I College Students and Young Adults, U.S. Government Printing Office, NIH Publication No. 98 4140, pp. 1-188, (December 1987). | PUREX00052875 | PUREX00053073 |
| PUR2471 | 1/1/1996 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., National Survey Results on Drug Use from The Monitoring The Future Study, 1975-1995, Volume I Secondary School Students, U.S. Government Printing Office, NIH Publication No. 96-4139, pp. 1-381, (1996). | PUREX00053074 | PUREX00053461 |
| PUR2472 | 1/1/1998 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., National Survey Results on Drug Use from The Monitoring The Future Study, 1975-1997, Volume I Secondary School Students, U.S. Government Printing Office, NIH Publication No. 94345, pp. 1-433, (1998). | PUREX00053462 | PUREX00053907 |
| PUR2473 | 1/1/1998 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., National Survey Results on Drug Use from The Monitoring The Future Study, 1975-1997, Volume II College Students and Young Adults, U.S. Government Printing Office, NIH Publication No. 98 4346, pp. 1-206, (1998). | PUREX00053908 | PUREX00054124 |
| PUR2474 | 1/1/1999 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., National Survey Results on Drug Use from The Monitoring The Future Study, 1975-1998, Volume II College Students and Young Adults, U.S. Government Printing Office, NIH Publication No. 99 4661, pp. 1-218, (1999). | PUREX00054125 | PUREX00054352 |
| PUR2475 | 1/1/1999 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., National Survey Results on Drug Use from The Monitoring The Future Study, 1975-1998, Volume I Secondary School Students, U.S. Government Printing Office, NIH Publication No. 99-4660, pp. 1-420, (1999). | PUREX00054353 | PUREX00054788 |
| PUR2476 | 1/1/2000 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., The Monitoring The Future National Results on Adolescent Drug Use Overview of Key Findings, 1999, U.S. Government Printing Office, NIH Publication No. 00-4690, pp. 1-37, (2000). | PUREX00054789 | PUREX00054842 |
| PUR2477 | 8/1/2000 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Monitoring The Future National Survey Results on Drug Use, 1975-1999, Volume I Secondary School Students, U.S. Government Printing Office, NIH Publication No. 00-4802, pp. 1-480, (August 2000). | PUREX00054843 | PUREX00055338 |
| PUR2478 | 1/1/2002 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Monitoring The Future National Results on Adolescent Drug Use Overview of Key Findings, 2001, U.S. Government Printing Office, National Institutes of Health pp. 1-39, (2002). | PUREX00055339 | PUREX00055399 |
| PUR2479 | 1/1/2003 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Monitoring The Future National Results on Adolescent Drug Use, Overview of Key Findings, National Institute of Health, www.monitoringthefuture.org, pp. 1-56, (2003). | PUREX00055400 | PUREX00055460 |
| PUR2480 | 6/1/2004 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Monitoring The Future National Results on Adolescent Drug Use Overview of Key Findings, U.S. Government Printing Office, NIH Publication No. 04-5506, pp. 1-59, (2004). | PUREX00055461 | PUREX00055523 |
| PUR2481 | 4/1/2005 | Johnston, Lloyd, Bachman, Jerald G., O'Malley, Patrick M., Schulenberg, John E., Monitoring The Future National Results on Adolescent Drug Use Overview of Key Findings, U.S. Government Printing Office, NIH Publication No. 05-5726, pp. 1-66, (2005). | PUREX00055524 | PUREX00055595 |
| PUR2482 | 4/1/2006 | Johnston, Lloyd D., Bachman, Jerald G., O'Malley, Patrick M., Schulenberg, John E., Monitoring The Future National Results on Adolescent Drug Use Overview of Key Findings 2005, U.S. Government Printing Office, NIH Publication No. 06-5882, pp. 1-67, (2006). | PUREX00055596 | PUREX00055668 |
| PUR2483 | 5/1/2007 | Johnston, Lloyd D., Bachman, Jerald G., O'Malley, Patrick M., Schulenberg, John E., Monitoring The Future National Results on Adolescent Drug Use Overview of Key Findings 2006, U.S. Government Printing Office, NIH Publication No. 07-6202, pp. 1-71, (2007). | PUREX00055669 | PUREX00055744 |
| PUR2484 | 4/1/2008 | Johnston LD, O'Malley PM, Bachman JG & Schulenberg JE, Monitoring The Future: National Results on Adolescent Drug Use - Overview of Key Findings, 2007, U.S. Government Printing Office, NIH Publication No. 08-6418, pp. 1-70 (April 2008). | PUREX00055745 | PUREX00055820 |

| | | | | |
|---|---|---|---|---|
| PUR2485 | 5/1/2009 | Johnston LD, Bachman JG, O'Malley PM & Schulenberg JE, Monitoring The Future: National Results on Adolescent Drug Use - Overview of Key Findings, 2008, U.S. Government Printing Office, NIH Publication No. 09-7401, pp. 1-73 (May 2009). | PUREX00055821 | PUREX00055899 |
| PUR2486 | 5/1/2010 | Johnston LD, Bachman JG, O'Malley PM & Schulenberg JE, Monitoring The Future: National Results on Adolescent Drug Use - Overview of Key Findings, 2009, U.S. Government Printing Office, NIH Publication No. 10-7583, pp. 1-77 (May 2010). | PUREX00055900 | PUREX00055982 |
| PUR2487 | 2/1/2011 | Johnston LD, Bachman JG, O'Malley PM & Schulenberg JE, Monitoring The Future: National Results on Adolescent Drug Use - Overview of Key Findings, 2010, Institute for Social Research, The University of Michigan pp. 1-77 (February 2011). | PUREX00055983 | PUREX00056066 |
| PUR2488 | 2/1/2012 | Johnston LD, O'Malley PM, Bachman JG & Schulenberg JE, Monitoring the Future: National Results on Adolescent Drug Use - Overview of Key Findings, 2011, Institute for Social Research, The University of Michigan, pp. 1-83 (Feb. 2012) | PUREX00056067 | PUREX00056151 |
| PUR2489 | 2/1/2013 | Johnston LD, O'Malley PM, Bachman JG & Schulenberg JE, Monitoring the Future: National Results on Drug Use - 2012 Overview of Key Findings on Adolescent Drug Use, Institute for Social Research, The University of Michigan, pp. 1-83 (Feb. 2013) | PUREX00056152 | PUREX00056241 |
| PUR2490 | 2/1/2014 | Johnston LD, O'Malley PM, Miech RA, Bachman, JG & Schulenberg JE, Monitoring the Future: National Results on Drug Use - 2013 Overview of Key Findings on Adolescent Drug Use, Institute for Social Research, The University of Michigan, pp. 1-84 (Feb. 2014) | PUREX00056242 | PUREX00056331 |
| PUR2491 | 2/1/2015 | Johnston LD, O'Malley PM, Miech RA, Bachman JG & Schulenberg JE, Monitoring the Future: National Survey Results on Drug Use - 2014 Overview of Key Findings on Adolescent Drug Use, Institute for Social Research, The University of Michigan, pp. 1-90 (Feb. 2015) | PUREX00056332 | PUREX00056429 |
| PUR2492 | 2/1/2016 | Johnston LD, O'Malley PM, Miech RA, Bachman JG & Schulenberg JE, Monitoring the Future: National Survey Results on Drug Use - 2015 Overview of Key Findings on Adolescent Drug Use, Institute for Social Research, The University of Michigan, pp. 1-97 (Feb. 2016) | PUREX00056430 | PUREX00056533 |
| PUR2493 | 1/1/2017 | Johnston LD, O'Malley PM, Miech RA, Bachman JG & Schulenberg JE, Monitoring the Future: National Survey Results on Drug Use - 2016 Overview of Key Findings on Adolescent Drug Use, Institute for Social Research, The University of Michigan, pp. 1-113 (Jan. 2017) | PUREX00056534 | PUREX00056653 |
| PUR2494 | 1/1/2018 | Johnston LD, O'Malley et al.; Monitoring the Future: National Survey Results on Drug Use - 2017 Overview of Key Findings on Adolescent Drug Use, Institute for Social Research, The University of Michigan, pp. 1-97 (Jan. 2018) | PUREX00056654 | PUREX00056776 |
| PUR2495 | 8/1/2018 | John E Schulenberg, National Survey Result on Drug Use: College Students & Adults, 1975-2017 | PUREX00056777 | PUREX00057252 |
| PUR2500 | 6/25/2015 | U.S. Government Accountability Office Report to Congressional Requestors; Prescription Drugs More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access; June 2015 | HDA_MDL_000000374 | HDA_MDL_000000464 |
| PUR2527 | 8/13/2009 | Email from Jack Crowley to George Euson regarding Pharmacy Inquiry | HDS_MDL_00086406 | HDS_MDL_00086407 |
| PUR2528; PUR4918 | 10/20/2014 | U.S. Attorney's Office Northern District of Ohio Press Release, re: Akron doctor pleads guilty to illegally prescribing painkillers | MCKPUB00000001 | MCKPUB00000003 |
| PUR2536; PUR4919 | 3/12/2015 | U.S. Attorney's Office Northern District of Ohio online publication re Akron Doctor Pleads Guilty to Illegal Prescribing Painkillers | MCKPUB00004921 | MCKPUB00004922 |
| PUR2543 | 11/1/2017 | The President's Commission on Combating Drug Addiction and the Opioid Crisis - Recommendations | MCKPUB00030241 | MCKPUB00030378 |
| PUR2554 | 4/1/2003 | Agreement between The City of Cleveland and Medical Mutual of Ohio for medical insurance coverage | MMO_000269 | MMO_000431 |
| PUR2555 | 1/14/2019 | County of Cuyahoga EPO Network Comprehensive Major Medical Health Care Benefit Book, Hearing Rider | MMO_007040 | MMO_007290 |
| PUR2565 | 1/21/2014 | Ohio Board of Nursing - Compliance Unit Letter regarding disciplinary records | OBN_MDL 1st Production 043085 | OBN_MDL 1st Production 040844 |
| PUR2566 | 9/26/2012 | Letter from the Ohio Board of Nursing - Compliance Unit regarding disciplinary records | OBN_MDL 1st Production 047750 | OBN_MDL 1st Production 045533 |
| PUR2567 | 9/20/2013 | Ohio Board of Nursing Consent Agreements with various individuals | OBN_MDL 1st Production 062106 | OBN_MDL 1st Production 059516 |
| PUR2568 | 1/26/2017 | Ohio Board of Nursing - Consent Agreement Between B. Adamski, L.P.N. and Ohio Board of Nursing | OBN_MDL 1st Production 116045 | OBN_MDL 1st Production 119051 |
| PUR2571 | 6/15/2017 | Threat Assessment & Strategy Program Year 2017: Ohio High Intensity Drug Trafficking Area prepared for te Office of National Drug Control Policy High Intensity Drug Trafficking Area Program | OH-HIDTA-00011475 | OH-HIDTA-00011546 |
| PUR2572 | 11/1/2017 | Letter from Ohio State Board of Pharmacy to Amy Wildermuth Re: summary suspension order/notice of opportunity for hearing | Ohio BOP 00003054 | Ohio BOP 00003057 |
| PUR2573 | 9/14/2012 | Ohio State Board of Pharmacy Order re In the Matter of Dave Wayne Blackwell | Ohio BOP 00003247 | Ohio BOP 00003258 |
| PUR2574 | 7/9/2008 | Ohio State Board of Pharmacy Order re In the Matter of Dave Wayne Blackwell | Ohio BOP 00003259 | Ohio BOP 00003266 |
| PUR2575 | 6/10/2014 | Ohio State Board of Pharmacy Settlement Agreement re In the Matter of Christopher Tolliver | Ohio BOP 00005186 | Ohio BOP 00005188 |
| PUR2576 | 3/15/2018 | Ohio State Board of Pharmacy Order re In the Matter of Kristine King | Ohio BOP 00005576 | Ohio BOP 00005581 |
| PUR2577 | 6/17/1997 | Ohio Board of Pharmacy Orders re In the Matter of Kent W. Schindler (6/17/1997 and 4/25/1995) | Ohio BOP 00007630 | Ohio BOP 00007639 |

| | | | | |
|---|---|---|---|---|
| PUR2578 | 1/17/2013 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00008636 | Ohio BOP 00008641 |
| PUR2579 | 1/11/2007 | Order of the Ohio State Board of Pharmacy re In the Matter of Michael T. Dennis | Ohio BOP 00009642 | Ohio BOP 00009647 |
| PUR2580 | 11/8/2006 | Orders of the Ohio State Board of Pharmacy re In the Matter of John Paul Tekulve (11/10/2004 and 11/8/2006) | Ohio BOP 00009776 | Ohio BOP 00009796 |
| PUR2581 | 4/9/2015 | Order of the Ohio State Board of Pharmacy re In the Matter of Kelley Anne Schmid | Ohio BOP 00009811 | Ohio BOP 00009815 |
| PUR2582 | 9/17/2009 | Order of the Ohio State Board of Pharmacy re In the Matter of David Enoch Milhous | Ohio BOP 00010295 | Ohio BOP 00010299 |
| PUR2583 | 8/9/2013 | Settlement Agreement with the Ohio State Board of Pharmacy re In the Matter of Wal-Mart Pharmacy #10-2350 c/o Rick Irby | Ohio BOP 00011581 | Ohio BOP 00011583 |
| PUR2584 | 1/11/2007 | Order of the State Board of Pharmacy re In the Matter of Strasburg Pharmacy c/o Michael Dennis | Ohio BOP 00011889 | Ohio BOP 00011893 |
| PUR2585 | 7/9/2008 | State Medical Board of Ohio Assigned Committees (including Executive Committee, Licensure Committee, and Impairment Committee) Agenda and Minutes | Ohio_State_Medical_Board_00007729 | Ohio_State_Medical_Board_00009059 |
| PUR2586 | 4/8/2009 | State Medical Board of Ohio Assigned Committees (Including Executive Committee, Licensure Committee, Impairment Committee, Legislative Liaison and Rules Committee) Agenda and Minutes | Ohio_State_Medical_Board_00023025 | Ohio_State_Medical_Board_00024273 |
| PUR2587 | 12/14/2011 | State Medical Board of Ohio Assigned Committees Meeting Agendas and Minutes | Ohio_State_Medical_Board_00053026 | Ohio_State_Medical_Board_00053913 |
| PUR2588 | 7/10/2013 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00064842 | Ohio_State_Medical_Board_00065318 |
| PUR2589 | 1/8/2014 | State Medical Board of Ohio Assigned Committees Agenda and Minutes | Ohio_State_Medical_Board_00067975 | Ohio_State_Medical_Board_00068510 |
| PUR2590 | 8/13/2014 | State Medical Board of Ohio Assigned Committees Agenda and Minutes | Ohio_State_Medical_Board_00071371 | Ohio_State_Medical_Board_00072096 |
| PUR2591 | 11/9/2016 | State Medical Board of Ohio Assigned Committees Agenda and Minutes | Ohio_State_Medical_Board_00083377 | Ohio_State_Medical_Board_00083740 |
| PUR2592 | 1/11/2017 | State Medical Board of Ohio Assigned Committees (including Licensure Committee and Policy Committee) Agenda and Minutes | Ohio_State_Medical_Board_00084019 | Ohio_State_Medical_Board_00084508 |
| PUR2594; PUR5000 | 9/9/2016 | Violence and Injury Prevention Program-Prescription Drug Overdose Managers meeting presentation | OhioDOH_00000641 | |
| PUR2595 | 3/5/2008 | Ohio Board of Pharmacy; Minutes of the March 3-5, 2008 Meeting | OhioPharmMins_0000004 | OhioPharmMins_0000004 |
| PUR2596 | 2/3/2009 | Ohio State Board of Pharmacy; Minutes of the January 5-6, 2009 Meeting | OhioPharmMins_0000017 | OhioPharmMins_0000017 |
| PUR2597 | 9/15/2009 | Ohio State Board of Pharmacy; Minutes of the August 3-5, 2009 Meeting | OhioPharmMins_0000028 | OhioPharmMins_0000028 |
| PUR2598 | 1/12/2011 | Ohio State Board of Pharmacy; Minutes of the December 6-8, 2010 Meeting | OhioPharmMins_0000047 | OhioPharmMins_0000047 |
| PUR2599 | 2/9/2011 | Ohio State Board of Pharmacy; Minutes of the February 7-9, 2011 Meeting | OhioPharmMins_0000051 | OhioPharmMins_0000051 |
| PUR2600 | 5/3/2011 | Ohio State Board of Pharmacy; Minutes of the April 4-6, 2011 Meeting | OhioPharmMins_0000054 | OhioPharmMins_0000054 |
| PUR2601 | 1/7/2013 | Ohio State Board of Pharmacy; Minutes of the September 10-12, 2012 Meeting | OhioPharmMins_0000074 | OhioPharmMins_0000074 |
| PUR2602 | 2/5/2013 | Ohio State Board of Pharmacy; Minutes of the December 3-4, 2012 Meeting | OhioPharmMins_0000078 | OhioPharmMins_0000078 |
| PUR2603 | 2/5/2013 | Ohio State Board of Pharmacy; Minutes of the January 7-8, 2013 Meeting | OhioPharmMins_0000081 | OhioPharmMins_0000081 |
| PUR2604 | 5/7/2013 | Ohio State Board of Pharmacy; Minutes of the April 8-9, 2013 Meeting | OhioPharmMins_0000085 | OhioPharmMins_0000085 |
| PUR2605 | 11/5/2013 | Ohio State Board of Pharmacy; Minutes of the October 7-9, 2013 Meeting | OhioPharmMins_0000090 | OhioPharmMins_0000090 |
| PUR2606 | 1/8/2014 | Ohio State Board of Pharmacy; Minutes of the December 2-4, 2013 Meeting | OhioPharmMins_0000094 | OhioPharmMins_0000094 |
| PUR2607 | 7/10/2014 | Ohio State Board of Pharmacy; Minutes of the June 9-10, 2014 Meeting | OhioPharmMins_0000106 | OhioPharmMins_0000106 |
| PUR2608 | 11/4/2014 | Ohio State Board of Pharmacy; Minutes of the October 6-8, 2014 Meeting | OhioPharmMins_0000113 | OhioPharmMins_0000113 |
| PUR2609 | 1/8/2015 | Ohio State Board of Pharmacy; Minutes of the December 1-3, 2014 Meeting | OhioPharmMins_0000117 | OhioPharmMins_0000117 |
| PUR2610 | 4/29/2015 | Ohio State Board of Pharmacy; Minutes of the March 2-4, 2015 Meeting | OhioPharmMins_0000121 | OhioPharmMins_0000121 |
| PUR2612 | 1/1/1997 | Purdue 1997 Budget and Promotional Plan for OxyContin | PDD1501030062 | PDD1501030117 |
| PUR2613 | 1/1/1998 | Purdue 1998 Budget and Promotional Plan for OxyContin | PDD1501030118 | PDD1501030169 |
| PUR2614 | 1/1/1999 | Purdue 1999 Budget and Promotional Plan for OxyContin | PDD1501030170 | PDD1501030218 |
| PUR2615 | 1/1/2000 | Purdue 2000 Budget and Promotional Plan for OxyContin | PDD1501030219 | PDD1501030264 |
| PUR2616 | 1/1/2002 | Purdue 2002 Budget and Promotional Plan for OxyContin | PDD1501030328 | PDD1501030385 |
| PUR2617 | 1/1/2003 | Purdue Presentation: 2003 OxyContin Marketing Plan | PDD1501030386 | PDD1501030430 |
| PUR2618 | 5/19/1995 | Medical Officer Review: Integrated Summary of Safety OxyCodone Controlled Release | PDD1501090033 | PDD1501090042 |
| PUR2619 | 1/1/1996 | "24 Hours of Oxycodone Pain Control" Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets | PDD1501600072 | PDD1501600088 |
| PUR2620 | 1/1/1996 | "24 Hours of Oxycodone Pain Control" The One to Start With" Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets | PDD1501600105 | PDD1501600134 |
| PUR2621 | 1/1/2003 | Titration Guide - Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets | PDD1501600133 | PDD1501600134 |
| PUR2622 | 1/1/2003 | Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets | PDD1501600137 | PDD1501600147 |
| PUR2623 | 1/1/1998 | "Dear Dr." New Product Announcement for OxyContin (Oxycodone HCl Controlled Release) Tablets | PDD1501600165 | PDD1501600165 |
| PUR2624 | 12/1/1996 | Promotional Materials for OxyContin (Oxycodone HCl Controlled Release) Tablets; "Home Care Of The Hospice Patient" Booklet | PDD1501600194 | PDD1501600247 |
| PUR2625 | 12/1/1997 | Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets, and OxyIR | PDD1501600277 | PDD1501600310 |
| PUR2626 | 12/1/1997 | Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets, OxyIR | PDD1501600311 | PDD1501600338 |
| PUR2627 | 1/1/1998 | 1998 Pain Management Prescribing Guide Class II & Class III Opioid Analgesics - Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets | PDD1501600352 | PDD1501600372 |

| PUR2628 | 1/1/1999 | Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets | PDD1501600373 | PDD1501600375 |
|---|---|---|---|---|
| PUR2629 | 1/1/1998 | Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets | PDD1501600376 | PDD1501600397 |
| PUR2630 | 1/1/1998 | Prescribing materials for OxyContin HCl Controlled Release Tablets | PDD1501600407 | PDD1501600408 |
| PUR2631 | 11/12/1998 | Symposium for New Directions for the Use of Opioids in Pain Management , November 12, 1998 (sponsored by PurduePharma) | PDD1501600414 | PDD1501600416 |
| PUR2632 | 1/1/1998 | Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets in Current Thinking in Treatment of: Chronic Pain, Drug-Induced Constipation, Asthma, and COPD | PDD1501600420 | PDD1501600423 |
| PUR2633 | 1/1/1996 | Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets | PDD1501600448 | PDD1501600463 |
| PUR2634 | 1/1/1996 | Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets | PDD1501600464 | PDD1501600466 |
| PUR2635 | 1/1/1996 | Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets | PDD1501600469 | PDD1501600470 |
| PUR2636 | 1/1/1997 | Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets | PDD1501600472 | PDD1501600476 |
| PUR2637 | 1/7/1998 | Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets and OxyIR | PDD1501600481 | PDD1501600493 |
| PUR2638 | 1/1/1998 | Partners Against Pain Long-Term Care Pain Assessment Tool | PDD1501600494 | PDD1501600496 |
| PUR2639 | 1/1/1996 | "OxyContin Patient Profile - Cancer Pain" Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets, OxyIR | PDD1501600506 | PDD1501600507 |
| PUR2640 | 1/1/1998 | "Understanding Key Terms In Pain Management" Promotional Material for OxyContin (Oxycodone HCl Controlled Release) Tablets | PDD1501600508 | PDD1501600509 |
| PUR2641 | 1/1/1998 | Partners Against Pain Pain Management Utilizing Opioids an audio review" | PDD1501600513 | PDD1501600516 |
| PUR2642 | 1/11/1999 | Hill C Jr.; Chronic Opioid Therapy for Non-Cancer Pain; Partners Against Pain, Vol 3, No. 4, Winter 1999 | PDD1501600520 | PDD1501600523 |
| PUR2643 | 8/1/1996 | Clinical Backgrounder: OxyContin in the treatment of back pain | PDD1501600524 | PDD1501600527 |
| PUR2644 | 1/1/1999 | Purdue OxyContin Marketing Pamphlet: Proven Effective in Post Op Pain | PDD1501600528 | PDD1501600529 |
| PUR2645 | 1/1/1997 | New OxyContin CII Controlled Release Tablet Marketing Pamphlet - For pain as bad as it gets...Oxycodone as strong as it gets | PDD1501600533 | PDD1501600534 |
| PUR2646 | 1/1/1996 | OxyContin Marketing Pamphlet titled "Pain - Don't Complicate Pain Relief . . . Keep It Simple" | PDD1501600536 | PDD1501600539 |
| PUR2647 | 1/1/1995 | Partners Against Pain Comfort Kit Promotional Material | PDD1501600540 | PDD1501600544 |
| PUR2648 | 3/1/1994 | Agency for Health Care Policy and Research pamphlet "Managing Cancer Pain" | PDD1501600549 | PDD1501600560 |
| PUR2649 | 1/1/1998 | Marketing Letter Template from Robert Lima to providers with "Opioids: Separating myths from facts" | PDD1501600561 | PDD1501600562 |
| PUR2650 | 1/1/1999 | OxyContin Promotional material "When Pain Strikes. . . Strike Back with Simplicity" | PDD1501600563 | PDD1501600571 |
| PUR2651 | 1/1/1990 | Partners Against Pain; Pain Assessment Questions, Pain Assessment Scales | PDD1501600572 | PDD1501600575 |
| PUR2652 | 1/1/1999 | Partners Against Pain pamphlet for OxyContin: Converting to OxyContin From Other Opioids | PDD1501600599 | PDD1501600600 |
| PUR2653 | 8/18/1999 | Promotional material "Dispelling the Myths About Opioids" including invitation to Pain Management presentation by Dr. Barry Cole sponsored by The Purdue Frederick Company | PDD1501600604 | PDD1501600616 |
| PUR2654 | 6/14/1999 | Promotional material "Enclosed Please Find Your Free Gift, Compliments of OxyContin CII" | PDD1501600617 | PDD1501600618 |
| PUR2655 | 8/1/1998 | Promotional material - "The Role of Opioids in Chronic Pain: A Case for OxyContin" Gregory Holmquist, Oncology & Pain Management Pharmacist Specialist | PDD1501600619 | PDD1501600628 |
| PUR2656 | 1/1/1999 | Promotional pamphlet for OxyContin, co-promoted by Purdue Pharma LP. and Abbott Laboratories | PDD1501600629 | PDD1501600632 |
| PUR2657 | 1/1/1999 | Partners Against Pain Presentation by Dr. Michael Levy: Management or Prevention of Common Opioid Side Effects | PDD1501600633 | PDD1501600641 |
| PUR2658 | 1/1/1999 | OxyContin Marketing Pamphlet: Pain in the Long-Term Care Setting | PDD1501600642 | PDD1501600650 |
| PUR2659 | 1/1/1999 | OxyContin Marketing Material - "At this point, your patient feels no pain" | PDD1501600651 | PDD1501600654 |
| PUR2660 | 1/1/1999 | Abbott Pain Management; OxyContin Marketing Pamphlet - "The tools of your trade have changed" | PDD1501600659 | PDD1501600661 |
| PUR2661 | 1/1/1999 | OxyContin CII Marketing Pamphlet - "Proven Effective in Arthritis Pain" | PDD1501600677 | PDD1501600682 |
| PUR2662 | 1/1/1999 | Aabbott Pain Management: OxyContin CII Marketing Pamphlet - "During surgery, your patients are the focus of your deep concentration" | PDD1501600714 | PDD1501600716 |
| PUR2663 | 1/1/1999 | OxyContin CII Titration Guide | PDD1501600791 | PDD1501600792 |
| PUR2664 | 1/1/2000 | Promotional material pamphlet: "Effective in Low Back Pain" | PDD1501600879 | PDD1501600880 |
| PUR2665 | 1/1/1999 | OxyContin Marketing Pamphlet: "Pain Is A Complex Experience Relief Can Be So Simple" - | PDD1501600890 | PDD1501600893 |
| PUR2666 | 1/23/1996 | OxyContin Package Insert | PDD1501602953 | PDD1501602960 |
| PUR2668 | 9/18/1996 | Promotional Letter OxyContin Tablets NDA #20-553 | PDD1501603788 | PDD1501603789 |
| PUR2669 | 2/27/1997 | OxyContin Tablets NDA #20-553 80 mg Patient Visual Aid | PDD1501603891 | PDD1501603893 |
| PUR2670 | 1/1/1997 | Marketing Pamphlet; OxyContin CII - Cancer Pain (Including Patient Profile) | PDD1501605048 | PDD1501605050 |
| PUR2671 | 11/4/1998 | OxyContin Tablets NDA #20-553 Conversion Reference | PDD1501605927 | PDD1501605931 |
| PUR2672 | 11/23/1998 | OxyContin Tablets NDA #20-553 OxyContin Slim Jim | PDD1501605933 | PDD1501605942 |
| PUR2673 | 1/1/1993 | Don't Complicate Pain Relief Keep It Simple - OxyContin Marketing Pamphlet | PDD1501606339 | PDD1501606368 |
| PUR2674 | 3/26/2001 | OxyContin Tablets NDA #20-553 Professional Sales Aid ("PSA"): OxyContin Titration Guideline Card | PDD1501609961 | PDD1501609964 |

| PUR2675 | 6/13/2001 | Promotional material art layout; "A message from the Makers of OxyContin Purdue Pharma's 10-Point Plan to Prevent Prescription Drug Abuse Without Compromising Patient Access to Proper Pain Control" | PDD1501610103 | PDD1501610105 |
|---|---|---|---|---|
| PUR2676 | 5/7/2001 | OxyContin Tablets NDA #20-553 Professional Print - Other ("PPO") OxyContin "Stand-By" Anti-Diversion Statement | PDD1501610153 | PDD1501610155 |
| PUR2677 | 8/15/2001 | OxyContin Tablets NDA #20-553 Other Referenced Products: Attachment: MS Contin PI | PDD1501612257 | PDD1501612261 |
| PUR2678 | 5/23/2003 | Fax from Brenda Marques to Christopher Prue re NDA #20-553 | PDD1501615670 | PDD1501615673 |
| PUR2679 | 1/15/2007 | Promotional material - OxyContin "For moderate to severe pain when a continuous, around-the-clock analgesic is needed for an extended period of time" | PDD1501616873 | PDD1501616879 |
| PUR2680 | 6/1/2001 | Dear Physician Letter from Michael Friedman re Purdue's commitment to maintaining the highest standards of marketing practices | PDD1501724751 | PDD1501724751 |
| PUR2681 | 6/1/2001 | Promotional material Purdue and Partners Against Pain "Purdue Pharma's 10-Point Plan to Reduce Prescription Drug Abuse Without Compromising Patient Access to Proper Pain Control" | PDD1501724752 | PDD1501724755 |
| PUR2682 | 6/27/2001 | Dear HCP letter re revisions to prescribing information WARNINGS Section for OxyContin. | PDD1501726360 | PDD1501726361 |
| PUR2684 | 5/4/2001 | Purdue Pharma L.P. Press Release re: Statement on DEA Program to Reduce Diversion of OxyContin Tablets | PDD1501920079 | PDD1501920081 |
| PUR2686 | 1/1/1997 | Partners Against Pain pamphlet; "Counseling Your Patients and Their Families Regarding the Use of Opioids to Relieve Pain" | PDD1502303733 | PDD1502303741 |
| PUR2687 | 1/3/1997 | Scientific Communications Document Review re OxyContin Formulary Kit Update | PDD1502304581 | PDD1502304749 |
| PUR2688 | 1/1/2001 | Purdue Pharma's 10 Point Plan to Prevent Prescription Drug Abuse Without Compromising Patient Access to Proper Pain Control | PDD1502325936 | PDD1502325939 |
| PUR2689 | 2/1/2001 | Letter from Dr. Robert Reder to Physician re Partners Against Pain brochures | PDD1502330109 | PDD1502330110 |
| PUR2690 | 2/23/2001 | Marketing Tips Memorandum from Gary Lewandowski to Purdue Sales Force re Nationwide Anti-Diversion Mailing | PDD1502331520 | PDD1502331521 |
| PUR2691 | 9/1/2000 | Purdue Training and Development September 2000 "Guidelines in Rx Promotions" | PDD1502502647 | PDD1502502684 |
| PUR2692 | 1/1/1991 | The Purdue Frederick Company Direct Purchasing Accounts, Representative SOP Manual (RSOP 4.7.1) | PDD1503410001 | PDD1503410026 |
| PUR2693 | 1/1/1991 | The Purdue Frederick Company Medical Questions, Representative SOP Manual (RSOP 4.7.11) | PDD1503410027 | PDD1503410028 |
| PUR2694 | 1/1/1991 | The Purdue Frederick Company Salary, Representative SOP Manual (RSOP 2.1) | PDD1503410029 | PDD1503410030 |
| PUR2695 | 1/1/1991 | The Purdue Frederick Company Customer Account Cards, Representative SOP Manual (RSOP 3.8) | PDD1503410031 | PDD1503410035 |
| PUR2696 | 1/1/1991 | The Purdue Frederick Company Medicare/Medicaid, Representative SOP Manual (RSOP 4.7.7) | PDD1503410036 | PDD1503410043 |
| PUR2697 | 1/1/1991 | The Purdue Frederick Company Medical No-Charge, Representative SOP Manual (RSOP 4.7.10) | PDD1503410044 | PDD1503410044 |
| PUR2698 | 1/1/1991 | The Purdue Frederick Company Speaking Engagements for Medical Department Members, Representative SOP Manual (RSOP 4.7.9/ PFRC 009) | PDD1503410045 | PDD1503410047 |
| PUR2699 | 1/1/1991 | Purdue Representatives SOP Manual - Representative's Itinerary. January 1, 1991 | PDD1503410048 | PDD1503410051 |
| PUR2700 | 1/1/1991 | Purdue Report re: DDD Reports, Representative SOP Manual , January 1, 1991 | PDD1503410052 | PDD1503410060 |
| PUR2701 | 1/1/1991 | Purdue Representative Manual: January 1, 1991 | PDD1503410061 | PDD1503410073 |
| PUR2702 | 1/1/1991 | Representative SOP Manual - VA & Military, January 1, 1991 | PDD1503410074 | PDD1503410074 |
| PUR2703 | 8/1/1991 | Representative SOP Manual - Speaker's Bureau Program, August 1, 1991 | PDD1503410075 | PDD1503410079 |
| PUR2704 | 1/1/1990 | Representative SOP Manual - Career Development | PDD1503410080 | PDD1503410089 |
| PUR2705 | 1/1/1990 | Representative SOP Manual - Turnover Order Forms | PDD1503410090 | PDD1503410093 |
| PUR2706 | 1/1/1991 | Representative SOP Manual - Standards of Performance, January 1, 1991 | PDD1503410094 | PDD1503410097 |
| PUR2707 | 1/1/1991 | Representative SOP Manual - Fleet Vehicle, January 1, 1991 | PDD1503410104 | PDD1503410115 |
| PUR2708 | 5/7/1992 | Representative SOP Manual - Audiotape Rental Library. May 7, 1992 | PDD1503410116 | PDD1503410118 |
| PUR2709 | 1/1/1990 | Representative SOP Manual - Sales Training & Development. January 1, 1990 | PDD1503410119 | PDD1503410127 |
| PUR2710 | 1/1/1991 | Representative SOP Manual - Conventions, January 1, 1991 | PDD1503410128 | PDD1503410140 |
| PUR2711 | 1/1/1991 | Representative SOP Manual - Representative's Home Office. January 1, 1991 | PDD1503410144 | PDD1503410146 |
| PUR2712 | 1/1/1991 | Representative SOP Manual - Car Organization, January 1, 1991 | PDD1503410147 | PDD1503410148 |
| PUR2713 | 1/1/1991 | Representative SOP Manual - Traveling Office (Briefcase) January 1, 1991 | PDD1503410149 | PDD1503410150 |
| PUR2714 | 1/1/1991 | Representative SOP Manual - Job Description for Purdue Representatives, January 1, 1991 | PDD1503410151 | PDD1503410154 |
| PUR2715 | 1/1/1991 | Representative SOP Manual - Conditions of Employment | PDD1503410155 | PDD1503410158 |
| PUR2716 | 1/1/1992 | Representative SOP Manual - Handling Outdated Schedule II/III Product Returns, January 1, 1992 | PDD1503410161 | PDD1503410165 |
| PUR2717 | 1/1/1994 | Representative SOP Manual - Physician Sample Request, January 1, 1994 | PDD1503410166 | PDD1503410167 |
| PUR2718 | 7/1/1991 | Purdue Frederick Company Memorandum 1991 Representative SOP Manual 1.7 Legal Guidelines in Prescription Product Promotion | PDD1503410168 | PDD1503410169 |
| PUR2719 | 10/1/1991 | Representative SOP Manual - Government Inspections of a representative's home or car. October 1, 1991 | PDD1503410170 | PDD1503410171 |
| PUR2720 | 1/1/1994 | Representative SOP Manual - Return of Expired Samples. January 1, 1994 | PDD1503410172 | PDD1503410172 |
| PUR2721 | 1/1/1992 | Representative SOP Manual - Visa Card & Gelco Traveletter Direct Split Pay January 1, 1992 | PDD1503410177 | PDD1503410196 |
| PUR2722 | 1/1/1994 | Representative SOP Manual - MS Contin/DHCplus Capsules Physician Letter Program, 1994 | PDD1503410197 | PDD1503410211 |

| PUR2723 | 1/1/1991 | Representative SOP Manual - Required Physician Data, Trade Account Records, Hospital Records, January 1, 1991 | PDD1503410214 | PDD1503410215 |
| PUR2724 | 9/14/1994 | Representative SOP Manual - Reporting Errors on Reports. January 1, 1991 | PDD1503410216 | PDD1503410216 |
| PUR2725 | 1/1/1991 | Representative SOP Manual - Home Office Correspondence January 1, 1991 | PDD1503410217 | PDD1503410217 |
| PUR2726 | 9/14/1994 | Representative SOP Manual - Customer Correspondence | PDD1503410218 | PDD1503410218 |
| PUR2727 | 9/14/1994 | Representative SOP Manual - BRC Sampling to Physicians | PDD1503410219 | PDD1503410221 |
| PUR2728 | 9/14/1994 | Representative SOP Manual - Physician Transfer Form | PDD1503410222 | PDD1503410223 |
| PUR2729 | 2/28/1995 | Memorandum/Sales Bulletin from Jim Lang to Entire Field Force re: New E-Mail Literature Request Procedure | PDD1503410224 | PDD1503410235 |
| PUR2730 | 11/11/1997 | Representative SOP Manual - New Representative Development Program | PDD1503410236 | PDD1503410257 |
| PUR2731 | 2/3/1998 | Representative SOP Manual - Job Description for Health Systems Specialists | PDD1503410258 | PDD1503410260 |
| PUR2732 | 2/1/1999 | SOP for Entire Field Force - Communication with Director, Medical Liaisons | PDD1503410261 | PDD1503410265 |
| PUR2733 | 3/31/1999 | Representative SOP Manual - Tuition Aid | PDD1503410266 | PDD1503410268 |
| PUR2734 | 12/1/1999 | The Purdue Frederick Company Representative SOP Manual: RSOP 4.2.1 Proper Physician Ratings - Prescription and Hospital Specialty Division Representatives | PDD1503410271 | PDD1503410271 |
| PUR2735 | 1/1/2000 | Purdue Representative SOP Manual: RSOP 2.3. Awards Program | PDD1503410272 | PDD1503410274 |
| PUR2736 | 2/1/2000 | The Purdue Frederick Company Representative SOP Manual: RSOP 4.7.2. Purchasing Groups | PDD1503410277 | PDD1503410290 |
| PUR2737 | 2/1/2000 | The Purdue Frederick Company Representative SOP Manual: RSOP 4.7.4. Vendor Chargeback Program | PDD1503410291 | PDD1503410294 |
| PUR2738 | 5/1/2001 | Purdue Pharma Representative SOP Manual: RSOP 4.10 Adverse Event (Experience) Reporting | PDD1503410310 | PDD1503410314 |
| PUR2739 | 1/1/2002 | Purdue Pharma Representative SOP Manual: RSOP 2.2. Incentive Bonus Program | PDD1503410315 | PDD1503410333 |
| PUR2740 | 1/1/2002 | Purdue Pharma Representative SOP Manual: RSOP 4.9 Thought Leader List - PSD, HSD, and Puerto Rico Representatives | PDD1503410334 | PDD1503410336 |
| PUR2741 | 2/1/2002 | Purdue Pharma Representative SOP Manual: RSOP 4.4. Travel Policy | PDD1503410337 | PDD1503410341 |
| PUR2742 | 10/6/2003 | Purdue Pharma Representative SOP Manual: RSOP 1.7.1 Indicators of Possible Diversion - Field Sales Organization and Medical Liaisons | PDD1503410342 | PDD1503410344 |
| PUR2743 | 1/1/1991 | The Purdue Frederick Company Managers SOP Manual: MSOP 2.1. Benefits | PDD1503420007 | PDD1503420007 |
| PUR2744 | 7/1/1991 | The Purdue Frederick Company Managers SOP Manual: MSOP 1.1. Job Description | PDD1503420008 | PDD1503420011 |
| PUR2745 | 7/1/1991 | The Purdue Frederick Company Managers SOP Manual: MSOP 4.4.4. Home Office Personnel Who Desire Sales Position | PDD1503420012 | PDD1503420013 |
| PUR2746 | 1/1/1991 | The Purdue Frederick Company Managers SOP Manual: MSOP 4.1. Business Conditions Report - BCR; Attaching Sample | PDD1503420014 | PDD1503420021 |
| PUR2747 | 1/1/1992 | The Purdue Frederick Company Managers SOP Manual: MSOP 3.2.1. Setting Up Office At Home - District Managers | PDD1503420022 | PDD1503420027 |
| PUR2748 | 7/1/1991 | The Purdue Frederick Company Managers SOP Manual: MSOP 1.4. Career Development | PDD1503420028 | PDD1503420030 |
| PUR2749 | 1/1/1991 | The Purdue Frederick Company Representative SOP Manual: MSOP 3.4.5. Field Contact Reports, M-2/M-2B | PDD1503420031 | PDD1503420035 |
| PUR2750 | 7/1/1991 | Managers SOP Manual - Field Representative Probation | PDD1503420036 | PDD1503420037 |
| PUR2751 | 7/1/1991 | Managers SOP Manual - Individualized Development Program | PDD1503420038 | PDD1503420041 |
| PUR2753 | 1/1/1991 | Managers SOP Manual - District Manager Itineraries | PDD1503420057 | PDD1503420061 |
| PUR2754 | 7/1/1991 | Managers SOP Manual - District Manager's Traveling Office | PDD1503420062 | PDD1503420064 |
| PUR2755 | 7/1/1991 | Managers SOP Manual - Manager's Time Analysis Control | PDD1503420065 | PDD1503420066 |
| PUR2756 | 7/1/1991 | Managers SOP Manual - Manager's Work-With Control | PDD1503420067 | PDD1503420068 |
| PUR2757 | 7/1/1991 | Managers SOP Manual - Key Trade Account Personnel Record | PDD1503420069 | PDD1503420070 |
| PUR2758 | 7/1/1991 | Managers SOP Manual - Representative Personal History Control Form | PDD1503420071 | PDD1503420073 |
| PUR2759 | 7/1/1991 | Managers SOP Manual - Recruiting | PDD1503420074 | PDD1503420076 |
| PUR2760 | 1/1/1992 | Managers SOP Manual - Manager's Stationary List | PDD1503420077 | PDD1503420079 |
| PUR2761 | 1/1/1992 | Managers SOP Manual - Coaching of Representatives | PDD1503420080 | PDD1503420084 |
| PUR2762 | 1/1/1992 | Managers SOP Manual - Counseling of Representatives | PDD1503420085 | PDD1503420090 |
| PUR2763 | 7/1/1991 | Managers SOP Manual - Standards of Performance for Managers | PDD1503420091 | PDD1503420092 |
| PUR2764 | 1/1/1992 | Managers SOP Manual - Representative Termination | PDD1503420093 | PDD1503420109 |
| PUR2765 | 1/1/1992 | Managers SOP Manual - Representative Salary Review | PDD1503420110 | PDD1503420113 |
| PUR2766 | 1/1/1992 | Managers SOP Manual - Managing Representative Development | PDD1503420114 | PDD1503420151 |
| PUR2767 | 12/1/1992 | Managers SOP Manual - Bulletins/Newsletters | PDD1503420156 | PDD1503420158 |
| PUR2768 | 1/1/1992 | Managers SOP Manual - Expense Reimbursement | PDD1503420159 | PDD1503420167 |
| PUR2769 | 1/1/1992 | Managers SOP Manual - Starting a New Representative | PDD1503420168 | PDD1503420190 |
| PUR2770 | 2/1/1995 | Managers SOP Manual - Meal Allowances; Using First Bank Visa Card | PDD1503420193 | PDD1503420196 |
| PUR2771 | 1/1/1994 | Managers SOP Manual - Final Physical Inventory, Close Out Representative | PDD1503420197 | PDD1503420198 |
| PUR2772 | 7/2/1997 | Managers SOP Manual - Xponent/DDD Problem Inquiries | PDD1503420203 | PDD1503420203 |
| PUR2773 | 2/26/1998 | Managers SOP Manual - Hiring Field Sales Representatives | PDD1503420206 | PDD1503420257 |
| PUR2774 | 5/19/1998 | Managers SOP Manual - Awards Program for Managers | PDD1503420258 | PDD1503420258 |
| PUR2775 | 4/9/1999 | Managers SOP Manual - Travel Policy | PDD1503420259 | PDD1503420262 |
| PUR2776 | 1/1/2000 | Purdue Managers SOP Manual - Prescription Sales Division/Awards Program | PDD1503420263 | PDD1503420265 |
| PUR2778 | 4/1/2001 | Managers SOP Manual - Transfer of Printers in the Field | PDD1503420273 | PDD1503420274 |
| PUR2779 | 4/1/2001 | Managers SOP Manual - Request for Sales Outlet Change | PDD1503420282 | PDD1503420282 |
| PUR2780 | 4/1/2001 | Managers SOP Manual - Nurse Practitioner and Physician Assistant change request | PDD1503420283 | PDD1503420286 |
| PUR2781 | 5/21/2002 | Managers SOP Manual - Sales Skills and Business Ideas Tape Rental Library | PDD1503420290 | PDD1503420292 |
| PUR2782 | 11/4/1991 | Managers SOP Manual - Conditions of Employment | PDD1503420293 | PDD1503420299 |
| PUR2784 | 11/1/2002 | RSOP 1.7.1, Indicators of Possible Diversion 11/2002 | PDD1503450025 | PDD1503450026 |
| PUR2785 | 1/1/1991 | Representative SOP Manual - Incentive Bonus Program | PDD1503490261 | PDD1503490267 |

49

| | | | | |
|---|---|---|---|---|
| PUR2786 | 2/1/2000 | The Purdue Frederick Company Representative SOP Manual - Purchasing Groups | PDD1503490718 | PDD1503490721 |
| PUR2787 | 2/1/2000 | The Purdue Frederick Company Representative SOP Manual - Vendor Chargeback | PDD1503490733 | PDD1503490734 |
| PUR2788 | 12/1/1999 | Representative SOP Manual - Proper Physician Ratings | PDD1503490838 | PDD1503490838 |
| PUR2789 | 5/25/2000 | Purdue Pharma Sales Bulletin - Unapproved Promotional Materials | PDD1503491181 | PDD1503491181 |
| PUR2790 | 1/1/2000 | The Purdue Frederick Company Managers SOP Manual - Incentive Bonus Program | PDD1503491345 | PDD1503491349 |
| PUR2791 | 1/1/2000 | The Purdue Frederick Company Representative SOP Manual - Incentive Bonus Program | PDD1503491351 | PDD1503491360 |
| PUR2792 | 1/1/2000 | The Purdue Frederick Company Representative SOP Manual - Incentive Bonus Program | PDD1503491363 | PDD1503491371 |
| PUR2793 | 4/24/2001 | Sales Bulletin - Oxycontin 160 mg Tablets Shipment Suspension | PDD1503491661 | PDD1503491661 |
| PUR2796 | 4/1/2001 | Representative SOP Manual - Hospital Specialty Division Incentive Bonus Program | PDD1503491738 | PDD1503491758 |
| PUR2797 | 1/1/2001 | Managers SOP Manual - Meeting Policy Field Based | PDD1503492095 | PDD1503492096 |
| PUR2798 | 11/8/2002 | Sales Bulletin from Russ Gasdia to Prescription Sales Division and Hospital Specialty Division, re: SOP Manual - Indicators of Possible Diversion | PDD1503492684 | PDD1503492686 |
| PUR2799 | 8/18/2003 | Sales Bulletin from Russ Gasdia to Prescription Sales Division, re: Representative Bonus Program-SOP | PDD1503492962 | PDD1503492983 |
| PUR2801 | 8/22/2005 | Sales Training and Development Bulletin re Reporting of Adverse Events SOP Number: MA-DSP-SOP-000001 | PDD1503520499 | PDD1503520500 |
| PUR2802 | 6/1/2003 | Purdue Health Care Law Compliance Policies (DC1 244052v1) | PDD1506090001 | PDD1506090037 |
| PUR2803 | 1/1/2001 | Purdue Field Reference Guide | PDD1506090042 | PDD1506090104 |
| PUR2804 | 11/1/2001 | Memorandum from Law Department (LaDonna Steiner/Paul Curtin) to Purdue Employees regarding Helathcare Law Compliance Policies | PDD1506090198 | PDD1506090198 |
| PUR2805 | 4/11/2003 | Purdue Pharma 2003 Health Care Law Compliance Policies | PDD1506090229 | PDD1506090265 |
| PUR2806 | 7/3/2001 | Purdue Letter to DEA about 500 OxyContin Overdose Deaths in St. Louis, MO | PDD1506250076 | PDD1506250076 |
| PUR2808 | 4/23/2001 | Draft Letter from Stephen Seid to Trade partner on 04/30/2001 re: voluntary removal of OxyContin 160mg | PDD1507071018 | PDD1507071018 |
| PUR2809 | 5/1/2000 | Purdue Guidelines in Rx Promotions | PDD1701000672 | PDD1701000701 |
| PUR2810 | 1/1/1996 | 1996 Promotional Plan for Oxycontin | PDD1701022585 | PDD1701022644 |
| PUR2811 | 12/31/2007 | Sales by Product Line-1998 Forecast vs. 1997 Estimate | PDD1701024118 | PDD1701024573 |
| PUR2812 | 10/1/2000 | Budget Presentation -Marketing and Sales-Public Affairs | PDD1701037368 | PDD1701037765 |
| PUR2813 | 3/20/2001 | Marketing Tips for Entire Sales Force-Quest Letters | PDD1701044296 | PDD1701044337 |
| PUR2814 | 9/28/1994 | OxyContin Launch Plan | PDD1701063328 | PDD1701063376 |
| PUR2815 | 11/1/1999 | Purdue Pharma L.P. Presentation, Sales by Product Line 2000 Forecast vs. 1999 Estimate | PDD1701076902 | PDD1701077164 |
| PUR2816 | 5/25/2000 | Purdue Letter to FDA regarding Letters of 5/11/2000 and 5/15/2000 discussing their advertisement of OxyContin's Proven Effective in Arthritis Pain | PDD1701143931 | PDD1701143932 |
| PUR2817 | 12/18/2000 | OxyContin Package Insert and the Abuse/Diversion Issue | PDD1701154222 | PDD1701154227 |
| PUR2818 | 7/10/1997 | 24 Hours of Pain Control THE EASY WAY | PDD1701164942 | PDD1701164962 |
| PUR2819 | 11/5/1999 | Expense and Budget Report for Promotional Projects, November 1999 | PDD1701170142 | PDD1701170203 |
| PUR2820 | 3/15/2001 | Promotional Projects-Expense and Budget Report | PDD1701173864 | PDD1701173968 |
| PUR2821 | 8/28/2000 | Promotional Projects-Expense and Budget Report | PDD1701174070 | PDD1701174139 |
| PUR2822 | 2/26/2001 | Promotional Projects-Expense and Budget Report | PDD1701175889 | PDD1701176047 |
| PUR2823 | 1/26/1996 | Purdue Pharma OxyContin CII Training and Development Program Manual | PDD1701216003 | PDD1701216240 |
| PUR2824 | 12/21/2000 | Purdue Market Research Budget Analysis 2000 | PDD1701216616 | PDD1701216621 |
| PUR2826 | 5/15/2000 | Letter from FDA regarding efficacy claims for OxyContin in NonCancer Patients | PDD1701339209 | PDD1701339214 |
| PUR2827 | 6/1/1998 | R. Reeder and B. Buckley, Open Label Clinical Use Study of Controlled-Release Oxycodone Administered Orally Every 12 Hours for the Management of Pain | PDD1701412190 | PDD1701412193 |
| PUR2828 | 1/1/1996 | OxyContin 1996 Marketing Plan Presentation | PDD1701412788 | PDD1701412815 |
| PUR2829 | 12/31/1996 | OxyContin 1996 Marketing Plan Presentation | PDD1701420505 | PDD1701420537 |
| PUR2830 | 1/1/2001 | American Pain Society Definitions Relating to the Use of Opioids for the Treatment of Pain | PDD1701445420 | PDD1701445423 |
| PUR2831 | 10/1/1998 | Budget Presentation Marketing & Sales Department | PDD1701465588 | PDD1701465953 |
| PUR2832 | 2/1/2001 | Letter from Dr. Robert F. Reder to Partners Against Pain Pharmacists | PDD1701482501 | PDD1701482501 |
| PUR2833 | 6/23/1993 | Draft Meeting Minutes from 01/23/0993 re: Acronontin | PDD1701503232 | PDD1701503245 |
| PUR2834 | 6/23/1993 | Purdue Frederick and FDA OxyCodone Acrocontin Project Management Meeting - RDC Site (Draft) | PDD1701505974 | PDD1701505999 |
| PUR2835 | 1/1/1997 | Purdue Presentation: 1997 OxyContin Marketing Plan | PDD1701556509 | PDD1701556568 |
| PUR2836 | 1/1/1990 | Robert F. Kaiko and Iwona W. Beczkowska, Purdue Pharma, L.P., Comparative Review Of Daily Dose Requirements Of OxyContin And MS Contin In Patients With Non-Malignant And Malignant Pain | PDD1701603255 | PDD1701603255 |
| PUR2837 | 9/14/2000 | FDA Form 2253, Transmittal Of Advertisements And Promotional Labeling For Drugs And Biologics For Human Use | PDD1701638585 | PDD1701638619 |
| PUR2838 | 2/1/2001 | Letter From Drs. Harry Lazarus and Christopher J. Neumann to Partners Against Pain Colleagues | PDD1701833815 | PDD1701833816 |
| PUR2839 | 2/1/2001 | Purdue Presentation: "Living Our Vision" Medical Liaison Training Program | PDD1701865014 | PDD1701865110 |
| PUR2840 | 1/1/1990 | Purdue Presentation: "A Force for the Future". OxyContin 160mg Tablet Workshop. Selling to Physicians-For Training Purposes Only | PDD1701900211 | PDD1701900225 |
| PUR2841 | 9/12/2000 | Living Our Vision training: OxyContin Package Insert | PDD1701901157 | PDD1701901235 |
| PUR2842 | 4/1/2001 | Living Our Vision training: The Responsibility and Role of the Purdue Representative in Reporting AEs | PDD1701901240 | PDD1701901256 |

| PUR2843 | 4/23/2001 | Email from Phil Cramer to Tony Morello, Mike Thatcher and Debby Betz re: Top 100 Counties - abuse/diversion hot spots | PDD1704035683 | PDD1704035684 |
|---|---|---|---|---|
| PUR2844 | 1/1/1990 | Purdue Presentation: OxyContin Training and Development Program | PDD1704082092 | PDD1704082366 |
| PUR2845 | 1/1/2002 | Q12H Oxycontin brochure and package insert | PDD1706026549 | PDD1706026568 |
| PUR2848 | 4/1/2000 | RSOP 4.3.2 - Customer Correspondence, January 1, 1991 | PDD1706072049 | PDD1706072050 |
| PUR2849 | 7/1/1991 | SOP Manual, Legal Guidelines for Product Promotion | PDD1706072324 | PDD1706072325 |
| PUR2851 | 1/1/2001 | "How to Stop Drug Diversion & Protect Your Patients" Brochure | PDD1708156126 | PDD1708156127 |
| PUR2852 | 5/17/2006 | Memorandum to File re: Law Enforcement Liaison and Education | PDD1712900941 | PDD1712900947 |
| PUR2854 | 5/11/2000 | Letter from Spencer Salis to Beth Connelly re: NDA 20-553 OxyContin tablets, MACMIS ID# 8636 | PDD1715031259 | PDD1715031262 |
| PUR2855 | 1/29/2003 | Letter from Thomas W. Abrams to Michael Friedman re: OxyContin, NDA # 20-553, MACMIS ID# 11400 | PDD1715065261 | PDD1715065263 |
| PUR2856 | 1/29/2003 | Letter from Daniel E. Troy and Thomas W. Abrams to Richard S. Morey and Peter R. Mathers re: Warning Letter on OxyContin Professional Advertising | PDD1715065264 | PDD1715065272 |
| PUR2857 | 2/9/2001 | Purdue Educational Materials: How To Stop Drug Diversion and Protect Your Pharmacy | PDD1715075594 | PDD1715075595 |
| PUR2859 | 1/28/2000 | Letter from Spencer Salis to Beth Connelly re: NDA 20-553 OxyContin tablets, MACMIS ID# 8636 | PDD1782044514 | PDD1782044515 |
| PUR2860 | 1/30/2003 | Letter from J. Christopher Prue to Tom Abrams re: OxyContin, NDA # 20-553, MACMIS ID# 11400 | PDD1782049751 | PDD1782049753 |
| PUR2861 | 5/14/2002 | Sales Bulletin/Memorandum Number 116 from Jim Lang to Entire Field Force re:PhRMA Code on Interactions with Healthcare Professionals | PDD1850000061 | PDD1850000061 |
| PUR2862 | 1/11/1995 | Email from William Mallin (at Norwalk) to Howard Udell (at PF Legal) regarding Oxycodone IR Capsule | PDD7024303221 | PDD7024303257 |
| PUR2863 | 9/25/1986 | IND application Oxycodone Hydrochloride C-R 30 mg tablets (1 of 4) | PDD8002200001 | PDD8002200018 |
| PUR2864 | 9/25/1986 | IND application Oxycodone Hydrochloride C-R 30 mg tablets (2 of 4) | PDD8002200019 | PDD8002200041 |
| PUR2865 | 9/25/1986 | IND application Oxycodone Hydrochloride C-R 30 mg tablets (3 of 4) | PDD8002200042 | PDD8002200125 |
| PUR2866 | 9/25/1986 | IND application Oxycodone Hydrochloride C-R 30 mg tablets (4 of 4) | PDD8002200126 | PDD8002200193 |
| PUR2867 | 3/10/1995 | Letter from Lee Ann Storey to Bonnie McNeal, FDA Center for Drug Evaluation and research re: NDA #20-553 Oxycontin Controlled Release Tablets | PDD8003005789 | PDD8003005885 |
| PUR2868 | 2/29/1996 | Regulatory Agency Contact Report regarding OxyContin | PDD8003007486 | PDD8003007487 |
| PUR2870 | 2/24/2003 | NDA #20-553 Oxycontin -Transmittal of Advertisements and Promotional Labeling | PDD8003065762 | PDD8003065786 |
| PUR2871 | 8/14/2003 | Letter from Brenda Marques, FDA Division of Drug Marketing to J. Christopher Prue re: NDA 20-553 Oxycontin proposed marketing materials | PDD8003183211 | PDD8003183214 |
| PUR2872 | 10/7/2003 | Letter from Brenda Marques, FDA Division of Drug Marketing to J. Christopher Prue re: NDA 20-553 Oxycontin proposed marketing materials | PDD8003184547 | PDD8003184551 |
| PUR2873 | 2/12/2004 | Letter from Brenda Marques, FDA Division of Drug Marketing to J. Christopher Prue re: NDA 20-553 Oxycontin proposed marketing materials | PDD8003214066 | PDD8003214071 |
| PUR2874 | 6/11/1996 | NDA #20-553 Oxycontin -Transmittal of Advertisements and Promotional Labeling | PDD8003222740 | PDD8003222765 |
| PUR2875 | 11/10/2004 | Oxycontin -Transmittal of Advertisements and Promotional Labeling | PDD8003256092 | PDD8003256142 |
| PUR2876 | 6/1/2004 | Annual Report Purdue Pharma RADARS Risk Management System 2004 | PDD8005021253 | PDD8005021323 |
| PUR2877 | 3/16/1994 | Letter from Mary Ann Trout to Russell Fleischer, FDA Division of Drug Marketing re: NDA #19-516 MS Contin 200 mg | PDD8006000197 | PDD8006000204 |
| PUR2878 | 7/18/2001 | DHCP Letter regarding Box Warning addition to the OxyContin label | PDD8013007548 | PDD8013007551 |
| PUR2880 | 8/28/2001 | Letter from J.Christopher Prue to Dr. Cynthia McCormick | PDD8013008662 | PDD8013008667 |
| PUR2881 | 1/16/2002 | Fax from the Division of Anesthetic, Critical Care, and Addiction Drug Products re: OxyContin Patient Package Insert Final Printed Labeling 1/16/2002 | PDD8013012484 | PDD8013012491 |
| PUR2882 | 12/24/2002 | Letter from Thomas W. Abrams, FDA, to Michael Friedman re: NDA 20-553 OxyContin Tablets - Warning Letter | PDD8013020701 | PDD8013020710 |
| PUR2883 | 1/31/2003 | Letter from Mark W. Askine to J. Christopher Prue | PDD8013021682 | PDD8013021685 |
| PUR2884 | 1/17/2003 | Letter from Thomas W. Abrams, FDA, to Michael Friedman re: NDA 20-553 OxyContin Tablets - Warning Letter | PDD8013021699 | PDD8013021706 |
| PUR2885 | 3/6/2003 | Letter from J. Christopher Prue to Mark W. Askine | PDD8013023433 | PDD8013023435 |
| PUR2886 | 7/17/2003 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use, OxyContin 10, 20, 40, 80, and 160 mg Tablets | PDD8013027660 | PDD8013027693 |
| PUR2887 | 6/15/2014 | Letter from Brenda Marques (Regulatory Review Officer at DHHS.) to J. Christopher Prue (Purdue Pharma) | PDD8013041682 | PDD8013041685 |
| PUR2888 | 3/14/2005 | RADARS Presentation for Kasper in KY | PDD8013047738 | PDD8013047786 |
| PUR2889 | 8/11/2006 | 2005 Annual Summary Report OxyContin Risk Management Plan | PDD8013053479 | PDD8013053587 |
| PUR2891 | 12/1/2003 | United States General Accounting Office Report: Prescription Drugs - OxyContin Abuse and Diversion and Efforts to Address the Problem | PDD8013180635 | PDD8013180697 |
| PUR2892 | 4/2/2008 | Communication from Purdue Pharma L.P. to the United States Food and Drug Administration | PDD8013302864 | PDD8013302881 |
| PUR2893 | 7/16/1987 | Letter from Therese M. Ast to Dr. Paul Leber, FDA, re: MS Contin NDA #19-516 - 200 mg Supplement | PDD8023011803 | PDD8023012089 |
| PUR2894 | 1/4/1988 | Letter from Kathleen Heffernan to Dr. Paul Leber | PDD8023012163 | PDD8023012205 |
| PUR2895 | 3/3/1988 | Letter from Therese M. Ast to Dr. Paul Leber, FDA, re: MS Contin 60 mg Tablets - Amendment to NDA #19-516/S-001 | PDD8023012224 | PDD8023012249 |
| PUR2896 | 1/16/1990 | Letter from Dr. Carl C. Peck to Charles W. Prettyman regarding NDA | PDD8023013509 | PDD8023013524 |
| PUR2897 | 1/1/1990 | Purdue Presentation: OxyContin Marketing Plan Overview | PDD8806076631 | PDD8806076673 |
| PUR2898 | 10/23/2009 | Email Regarding, FDA Minutes Ad Comm OTR Advisory Committee, 2009-09-24 | PDD8901052768 | PDD8901052768 |
| PUR2899 | 10/24/2009 | Summary Minutes from Joint Meeting of the Anesthetic Life Support Drugs Advisory Committee (10/24/2009) | PDD8901052769 | PDD8901052775 |

| PUR2900 | 11/1/2010 | Purdue Pharma Presentation: Sales & Marketing Budget Meetings | PDD8901061469 | PDD8901061637 |
|---|---|---|---|---|
| PUR2901 | 10/1/2008 | OxyContin Risk Management Program: 2007 Annual Summary Report | PDD8901128755 | PDD8901129008 |
| PUR2902 | 12/17/2008 | Purdue PRISMAP (Purdue Risk Information Synthesis & Minimization Action Program) Field Research Guide | PDD8901129050 | PDD8901129057 |
| PUR2903 | 11/6/2009 | Email from Beth Connelly to Richard Fanelli Attaching Epidemiology Proposal and Cover Letter | PDD8901586164 | PDD8901586164 |
| PUR2904 | 11/6/2009 | Letter from Craig Landau to Bob Rappaport Attaching Purdue Pharma Amendment: Provisional Proposal for Epidemiology Study re: NDA 22-272 Reformulated OxyContin Controlled-Release Tablets, Sequence 0042 | PDD8901586165 | PDD8901586166 |
| PUR2905 | 11/6/2009 | Purdue Pharma Attachment 1 - Efforts to Examine the Influence of Reformulated OxyContin on One or More Patient and Non-Patient Outcome Measures | PDD8901586167 | PDD8901586169 |
| PUR2906 | 6/4/2012 | Purdue Pharma Presentation: 2012 Budget Proposal Executive Summary | PDD9273201415 | PDD9273201528 |
| PUR2907 | 11/1/2003 | Purdue Pharma Presentation: Phase I Sales Representative Training: Indicators of Possible Diversion RSOP 1.7.1 | PDD9316500492 | PDD9316500522 |
| PUR2908 | 12/11/1996 | Phase IV OxyContin Tablets Team 12/10/1996 Meeting Minutes | PDD9316704043 | PDD9316704044 |
| PUR2909 | 7/12/1996 | Phase IV OxyContin Tablets Team 7/12/1996 Extended Meeting Minutes | PDD9316705373 | PDD9316705376 |
| PUR2911 | 1/1/1997 | Partners Against Pain: Opioid Therapy Documentation Kit | PKY180112530 | PKY180112542 |
| PUR2912 | 1/24/2003 | Letter from Michael Friedman to Thomas Abrams in Response to FDA Letter | PKY180164850 | PKY180164883 |
| PUR2913 | 10/14/2003 | Letter from Jeffrey Zerillo to Susan Carr regarding Request Replacement Quota for Oxycodone; Enclosing Initial Letter to the DEA | PKY180180601 | PKY180180602 |
| PUR2914 | 10/14/1999 | Email from Stephen Seid to William Gergely | PKY180192747 | PKY180192748 |
| PUR2916 | 3/20/2001 | Purdue Pharma Informational Document: Frequently Asked Questions About the Illegal Abuse and Diversion of OxyContin Tablets | PKY180228927 | PKY180228930 |
| PUR2917 | 11/2/1998 | Purdue Pharma Report: 1999 Budget Submission | PKY180237582 | PKY180238556 |
| PUR2918 | 1/1/1991 | Representative SOP Manual: RSOP 1.1. Job Description | PKY180244287 | PKY180244290 |
| PUR2919 | 5/27/1994 | Memorandum from James Lang to Michael Friedman regarding OxyContin Agency Selection | PKY180250286 | PKY180250291 |
| PUR2920 | 4/2/2001 | Purdue Pharma Sales Bulletin: Promotion of OxyContin | PKY180261695 | PKY180261695 |
| PUR2921 | 4/14/1999 | Memorandum from Russell Gasdia to Sally Riddle | PKY180262025 | PKY180262025 |
| PUR2922 | 2/14/2001 | Sales Bulletin: OxyContin Abuse and Diversion | PKY180265303 | PKY180265305 |
| PUR2923 | 5/24/1994 | Lavey/Wolff/Swift Inc. Presentation to Purdue Frederick Company regarding OxyContin as the "Second Step" Agent of Choice for Cancer Pain | PKY180286723 | PKY180286790 |
| PUR2924 | 7/31/1998 | Purdue Pharma Presentation: OxyContin Budget 1999 | PKY180295928 | PKY180295993 |
| PUR2925 | 5/25/2000 | Letter from Beth Connelly to Spencer Salis regarding NDA 20-553 in Response to FDA Comments on Journal Ad | PKY180364459 | PKY180364460 |
| PUR2926 | 3/28/2001 | Purdue Pharma Sales Bulletin: Frequently Asked Questions About the Illegal Abuse and Diversion of OxyContin Tablets | PKY180375704 | PKY180375707 |
| PUR2928 | 5/15/2000 | Letter from Spencer Salis to Beth Connelly regarding NDA 20-553 OxyContin Tablets Journal Ad | PKY180543139 | PKY180543140 |
| PUR2929 | 9/1/1996 | R. Winston Market Research Department Report: OxyContin Primary Research 1996 | PKY180544129 | PKY180544655 |
| PUR2930 | 7/29/1999 | Scientific Communications Document Review of Purdue Pharma L.P. Speakers' Slide Kit: Pain Management with OxyContin (Oxycodone HCL controlled-release) Tablets CII | PKY180570581 | PKY180570668 |
| PUR2931 | 9/25/1992 | Project Team Contact Report by Drs. Reder, Fitzmartin, McIntyre and Conover to Dr. Curtis Wright regarding Oxycodone Controlled-Release, IND 29,038 | PKY180726279 | PKY180726281 |
| PUR2932 | 3/21/2001 | Purdue Efforts Related to Diversion from Mexico | PKY180798632 | PKY180798633 |
| PUR2933 | 4/10/2001 | OxyContin Tablets NDA 20-553 Pre-Meeting Package for 4/23/2001 Meeting with FDA | PKY180854555 | PKY180854673 |
| PUR2934 | 2/14/1997 | Center for Drug Evaluation and Research Approval Package for Hydrocodone and Acetaminophen Tablets USP | PKY180965802 | PKY180965816 |
| PUR2935 | 6/16/1994 | Groups Plus, Inc. Presentation to Purdue Frederick Company regarding Oxycodone Focus Groups: Analysis and Conclusions (Cincinnati and Dallas) | PKY181004545 | PKY181004608 |
| PUR2936 | 7/15/1997 | Purdue Pharma Expense and Budget Report | PKY181071214 | PKY181071319 |
| PUR2938 | 12/18/1997 | Memorandum from Mark Alfonso to Michael Friedman regarding 1998 Abbott Marketing Plan for OxyContin | PKY181076893 | PKY181076894 |
| PUR2939 | 1/1/1996 | Purdue Pharma Marketing and Sales Presentation: Marketing Department Budget 1996 | PKY181085926 | PKY181086473 |
| PUR2940 | 1/1/1999 | Purdue Pharma Marketing and Sales Presentation: Budget 1999 | PKY181087610 | PKY181088019 |
| PUR2941 | 1/1/1998 | Purdue Pharma Presentation: 1998 Promotional Plan: OxyContin | PKY181089197 | PKY181089203 |
| PUR2942 | 2/26/1999 | Purdue Pharma Report: OxyContin 160Mg Tablet Launch Plan | PKY181095200 | PKY181095209 |
| PUR2943 | 1/1/1996 | Purdue Pharma Presentation: OxyContin Marketing Plan | PKY181095622 | PKY181095656 |
| PUR2944 | 4/23/2001 | Email from Russell Gasdia to John Arent et al., regarding Training Program and "Hot Spots" | PKY181166911 | PKY181166912 |
| PUR2946 | 7/1/2003 | Purdue Pharma Representative SOP Manual: RSOP 2.2. PSD Incentive Bonus Program | PKY181214692 | PKY181214709 |
| PUR2947 | 1/1/2002 | Purdue Pharma Training and Development Program: OxyContin Product Training | PKY181215750 | PKY181216024 |
| PUR2948 | 1/1/1996 | Purdue Pharma Report: 1996 Promotional Plan: OxyContin | PKY181262275 | PKY181262361 |
| PUR2949 | 5/21/2001 | Purdue Pharma Sales Bulletin: Purdue's 10-Point Plan | PKY181266685 | PKY181266685 |
| PUR2950 | 10/24/2001 | Memorandum from Russell Gasdia to Sales Representatives in the 100 Counties regarding 100 County Pro-Active Pain Management Initiative | PKY181291057 | PKY181291058 |
| PUR2951 | 3/19/2002 | Sales Bulletin: Patient Confidentiality & FDA Guidelines | PKY181305333 | PKY181305333 |
| PUR2952 | 8/4/1995 | Project Team Contact Report by Dr. Reder to Dr. Curtis Wright regarding Oxycodone Controlled-Release, NDA 20-553 | PKY181380879 | PKY181380880 |

| PUR2953 | 9/29/1994 | Groups Plus, Inc. Presentation to Purdue Frederick Company regarding Oxycodone Focus Groups: Analysis and Conclusions (Philadelphia) | PKY181386644 | PKY181386713 |
| PUR2954 | 1/14/2003 | Letter from Richard Morey and Peter Mathers to Thomas Abrams and Daniel Troy regarding OxyContin Professional Advertising | PKY181434547 | PKY181434562 |
| PUR2955 | 4/1/2001 | Purdue Pharma Representative SOP Manual: RSOP 2.2. PSD Incentive Bonus Program | PKY181435157 | PKY181435174 |
| PUR2956 | 12/13/2001 | Purdue Pharma Marketing Tips: FDA Guidelines for Package Inserts | PKY181562735 | PKY181562735 |
| PUR2958 | 3/19/2002 | Purdue Pharma Sales Bulletin: Reporting Adverse Events | PKY181683619 | PKY181683624 |
| PUR2959 | 5/3/2002 | Letter from Ethel Gibson to Michael Moy regarding Placeboes for OxyContin Tablets | PKY181851566 | PKY181851566 |
| PUR2960 | 4/25/2002 | Letter from Ethel Gibson to Michael Smilek regarding Placeboes for OxyContin Tablets | PKY181851567 | PKY181851567 |
| PUR2961 | 9/5/2002 | Letter from Howard Udell to DEA Administrator Asa Hutchinson | PKY181851726 | PKY181851730 |
| PUR2962 | 8/19/2002 | Letter from William Ammermann to DEA Investigator Michael Smilek regarding Reconsideration of Petition to Destroy Materials | PKY181851732 | PKY181851733 |
| PUR2963 | 6/25/2001 | Letter from Howard Udell to Attorney General G. Steven Rowe regarding Abuse and Diversion of OxyContin in Maine | PKY181851873 | PKY181851873 |
| PUR2964 | 3/27/2002 | Purdue Pharma Sales Bulletin: Prescription Sales Division Incentive Bonus Program RSOP 2.2 | PKY181866008 | PKY181866046 |
| PUR2965 | 6/25/2001 | Purdue Pharma Sales Bulletin: Physician Toll-Free Promotion Comment Number | PKY181885953 | PKY181885959 |
| PUR2966 | 8/4/1998 | Purdue Pharma OxyContin Precise Letter Program Updates | PKY181920405 | PKY181920416 |
| PUR2967 | 2/4/2003 | Purdue Pharma Sales Memorandum from Jim Lang to Entire Field Force regarding FDA Warning Letter | PKY181928823 | PKY181928824 |
| PUR2970 | 6/14/2002 | Purdue Pharma Marketing Tips: OxyContin Tablets CII Patient Information Sheet | PKY182098936 | PKY182098936 |
| PUR2971 | 5/1/1998 | Federation of State Medical Boards of the United States, Inc.: Model Guidelines for the Use of Controlled Substances for the Treatment of Pain | PKY182473781 | PKY182473794 |
| PUR2972 | 1/31/2002 | Press Release from James Heins: Purdue Pharma's 10- Point Plan to Reduce Prescription Drug Abuse and Diversion, Without Compromising Patient Access to Proper Pain Control | PKY182476065 | PKY182476067 |
| PUR2973 | 1/24/2003 | Purdue Pharma L.P.'s Detailed Response to Warning Letter; Enclosing 1/17/2003 Warning Letter from Thomas Abrams to Michael Friedman regarding NDA 20-553 OxyContin Tablets Journal Ads | PKY182479905 | PKY182479943 |
| PUR2974 | 7/19/2001 | Purdue Pharma Sales Bulletin: OxyContin Package Insert Changes | PKY182634571 | PKY182634572 |
| PUR2975 | 1/1/2003 | Purdue Pharma Presentation: OxyContin Marketing Plan Overview | PKY182684790 | PKY182684832 |
| PUR2977 | 2/1/2008 | Purdue Pharma Retained Visual Aid: OxyContin Tablets - The New Numbers Are In .. | PKY183122315 | PKY183122334 |
| PUR2978 | 8/1/2003 | Partners Against Pain Binder: Pain Management Kit | PKY183145184 | PKY183145274 |
| PUR2979 | 9/12/2000 | Purdue Pharma Presentation: Manager's Meeting Workshop III: Handling Abuse, Addiction and Diversion Issues in a Selling Situation | PKY183154082 | PKY183154106 |
| PUR2980 | 10/1/2007 | Purdue Pharma Representative SOP Manual: RSOP 2.2 Incentive Bonus Program | PKY183209456 | PKY183209461 |
| PUR2982 | 1/17/2003 | Warning Letter from Thomas Abrams to Michael Friedman regarding NDA 20-553 OxyContin Tablets Journal Ads | PKY183262725 | PKY183262737 |
| PUR2983 | 5/10/2007 | USA v. Michael Friedman - WDVA Plea Agreement; USA v. Paul Goldenheim - WDVA Plea Agreement; USA v. Howard Udell - WDVA Plea Agreement | PKY183308653 | PKY183308673 |
| PUR2984 | 1/1/1999 | Purdue Pharma Presentation: 1999 Budget Plan: OxyContin Tablets Market Overview and Promotional Plan | PKY183309067 | PKY183309115 |
| PUR2985 | 5/1/2014 | Purdue Pharma Visual Aid: An Overview of the OxyContin Labeling Regarding Abuse Deterrence Studies | PPLP003275221 | PPLP003275245 |
| PUR2986 | 7/1/2010 | Purdue Pharma Dear Healthcare Professional Letter regarding OxyContin Tablets Reformulation Enclosing Medication Guide and Patient Information | PPLP003275277 | PPLP003275281 |
| PUR2987 | 8/13/2013 | Purdue Pharma Dear Healthcare Professional Letter Template regarding OxyContin Updated Labeling | PPLP003275332 | PPLP003275337 |
| PUR2988 | 11/1/2014 | Purdue Pharma Promotional Material: Introducing the Purdue Product Information Center - How does it feel to get real? | PPLP003275356 | PPLP003275359 |
| PUR2989 | 5/1/2013 | Purdue Pharma Visual Aid: OxyContin Tablets Patient Vignettes - When determining individual treatment needs, consider ... | PPLP003275395 | PPLP003275409 |
| PUR2990 | 11/1/2010 | Purdue Pharma Dear Healthcare Professional Letter regarding OxyContin Tablets Reformulation Enclosing Medication Guide and Patient Information | PPLP003275548 | PPLP003275568 |
| PUR2991 | 2/1/2011 | Purdue Pharma Brochure: OxyContin - Because different patients with pain have different treatment needs | PPLP003275569 | PPLP003275584 |
| PUR2992 | 6/1/2011 | Purdue Pharma Brochure: OxyContin - When treating patients with moderate to severe chronic pain, What is an appropriate OPTION? | PPLP003275585 | PPLP003275590 |
| PUR2993 | 4/1/2013 | Purdue Pharma Leave Behind: Log On and Learn - Gain Instant Access to Information on OxyContin Preferred Branded Tier Formulary Coverage | PPLP003275797 | PPLP003275800 |
| PUR2994 | 11/1/2012 | Purdue Pharma Visual Aid: Determining the Appropriate Dose for Therapy With Butrans | PPLP003276113 | PPLP003276117 |
| PUR2995 | 12/1/2013 | Purdue Pharma Brochure: Butrans - Help patients for the week ahead | PPLP003276134 | PPLP003276148 |
| PUR2996 | 9/1/2014 | Purdue Pharma Brochure: Did you know that Butrans (buprenorphine) Transdermal System is the only available Schedule III extended release opioid? | PPLP003276455 | PPLP003276458 |
| PUR2997 | 11/1/2014 | Purdue Pharma Leave Behind: Hysingla ER - An Introduction for Pharmacists | PPLP003276509 | PPLP003276520 |
| PUR2999 | 5/1/2015 | Purdue Pharma Pamphlet: Review of Abuse-Deterrent Properties and Claims in Two Extended-Release Opioid Therapies - OxyContin and Hysingla ER | PPLP003276745 | PPLP003276760 |

| | | | | |
|---|---|---|---|---|
| PUR3000 | 3/1/2015 | Purdue Pharma Brochure: OxyContin - A Pharmacist's Guide - because patients' chronic pain treatment needs may change over time... Reassess at every step | PPLP003277543 | PPLP003277548 |
| PUR3002 | 9/1/2011 | Purdue Pharma Retained Visual Aid: Butrans Initiations Reference Guide | PPLP003277952 | PPLP003278015 |
| PUR3003 | 11/1/2013 | Purdue Pharma Pamphlet: The Butrans Experience Program: Track patients' experiences | PPLP003278164 | PPLP003278173 |
| PUR3004 | 7/1/2014 | Purdue Pharma Leave Behind: Butrans - Now Approved 7.5 mcg/hour Dosage Strength | PPLP003279220 | PPLP003279240 |
| PUR3005 | 1/1/2015 | Purdue Leader's Guide: Hysingla ER Presentation Handbook - A New, Once-Daily Oral Hydrocodone Bitartrate Therapy | PPLP003279948 | PPLP003280058 |
| PUR3006 | 1/1/2011 | Purdue Pharma Marketing Tips: Informational Guide OxyContin - Q1 2011 and Q3 & Q4 2010 Materials Overview | PPLP003280412 | PPLP003280531 |
| PUR3007 | 2/1/2008 | Purdue Pharma Leave Behind: OxyContin New Tablet Strengths... for Added Flexibility - New 15 mg, 30 mg, and 60 mg tablet strengths | PPLP003280996 | PPLP003280999 |
| PUR3008 | 5/1/2015 | Booklet: The Purdue Pharma L.P. Portfolio of Extended-Release Products | PPLP003281476 | PPLP003281543 |
| PUR3009 | 4/1/2013 | Purdue Pharma Brochure regarding OxyContin broad nationwide formulary coverage | PPLP003281544 | PPLP003281547 |
| PUR3010 | 2/16/2016 | Purdue Pharma Sponsored Alerts by Physicians Interactive: Preferred Formulary Status for Hysingla ER Tablets | PPLP003282068 | PPLP003282068 |
| PUR3011 | 11/1/2015 | Purdue Pharma Dear Healthcare Professional Email Template - Conversion From IR Oxycodone to OxyContin in Appropriate Patients | PPLP003282701 | PPLP003282701 |
| PUR3012 | 1/8/2016 | Purdue Pharma: Hysingla ER CVA Training Deck for NSM WebEx with TBM | PPLP003283640 | PPLP003283675 |
| PUR3013 | 10/13/2010 | Purdue Pharma Interactive Promotional Program: OxyContin Attribute Map | PPLP003289371 | PPLP003289438 |
| PUR3014 | 8/1/2010 | Purdue Pamphlet: Invitation to participate in online interactive experiences and eDetail re: OxyContin | PPLP003289670 | PPLP003289672 |
| PUR3015 | 12/1/2010 | Purdue Pharma Leave Behind: Dear Pharmacist Letter regarding Butrans Now Approved, Available First Quarter 2011 | PPLP003291182 | PPLP003291199 |
| PUR3016 | 3/1/2011 | Purdue Pharma Pamphlet for APS room drop: One Butrans - 7 days of buprenorphine delivery | PPLP003292307 | PPLP003292326 |
| PUR3017 | 1/1/2011 | Purdue Pharma Informational Pamphlet Direct Mail: Butrans Now Available | PPLP003292506 | PPLP003292512 |
| PUR3018 | 5/11/2011 | Butrans CIII MCO Brochure to Marketing for final approval | PPLP003292707 | PPLP003292713 |
| PUR3019 | 7/1/2011 | Purdue Pharma Brochure: Our Products | PPLP003293372 | PPLP003293380 |
| PUR3020 | 2/7/2013 | Purdue Pharma Brochure: Butrans - Patient Profile 3 - David (version 3) | PPLP003298771 | PPLP003298778 |
| PUR3021 | 1/1/2014 | Purdue Pharma Healthcasts Announcement: Dr. Jeffrey Gudin OxyContin Program Presentation - An Overview of an Extended-Release Opioid, Including a Labeling Update Review | PPLP003300701 | PPLP003300702 |
| PUR3022 | 3/14/2014 | Purdue Pharma: The Butrans Core Visual Aid Implementation Guide | PPLP003301624 | PPLP003301642 |
| PUR3023 | 2/6/2015 | Purdue Pharma APRIMO Submission: Hysingla ER Patient Profiles - Sonia | PPLP003304356 | PPLP003304356 |
| PUR3024 | 11/1/2014 | Purdue Pharma: Claims-free CVA for Hysingla ER CII | PPLP003304610 | PPLP003304616 |
| PUR3025 | 3/8/2015 | Purdue Pharma Digital Panel: Butrans - 7 Days of Buprenorphine Delivery | PPLP003305742 | PPLP003305742 |
| PUR3026 | 9/4/2015 | Purdue Pharma PKinectMediaV14P Core Sales Aids and Full Prescribing Information for Butrans, Hysingla ER, and OxyContin | PPLP003305746 | PPLP003305831 |
| PUR3027 | 4/28/2015 | Purdue Pharma Aprimo submission: Hysingla ER Slim Jim | PPLP003306681 | PPLP003306691 |
| PUR3028 | 4/16/2015 | Purdue Pharma Aprimo submission: Hysingla ER Campaign Banner Ads | PPLP003307187 | PPLP003307207 |
| PUR3029 | 8/12/2015 | Purdue Pharma Kit Holder: Track Patients' Experiences - The Hysingla ER Experience Program Prescriber's Overview | PPLP003308479 | PPLP003308480 |
| PUR3030 | 9/11/2015 | Purdue Pharma Aprimo Submission: Butrans Patient Identification and Initiation Guide - Three Patient Profiles | PPLP003308584 | PPLP003308598 |
| PUR3031 | 8/23/2015 | Purdue Pharma Physicians Interactive Program: Get to Know Hysingla ER (version 4) | PPLP003308737 | PPLP003308775 |
| PUR3032 | 12/16/2016 | Purdue Pharma Patient Interactive Website: Your Guide to the Week Ahead with Butrans - Label Update | PPLP003309348 | PPLP003309418 |
| PUR3033 | 10/3/2017 | Purdue Interactive Promotional Program: OxyContin - Virtual Insights (version 3) | PPLP003312769 | PPLP003312821 |
| PUR3034 | 11/1/2010 | Purdue Pharma Butrans Prelaunch Prescriber Sell Sheet | PPLP003312883 | PPLP003312884 |
| PUR3035 | 10/20/2011 | Purdue Pharma Brochure: OxyContin - When treating patients with moderate to severe chronic pain - How can you help meet their individual treatment needs? | PPLP003314171 | PPLP003314178 |
| PUR3036 | 12/1/2012 | Purdue Sales Aid: Butrans CIII - Three Patient Profile | PPLP003314287 | PPLP003314294 |
| PUR3037 | 12/19/2013 | Purdue OxyContin CII Conversion and Titration Guide | PPLP003315511 | PPLP003315532 |
| PUR3038 | 3/11/2014 | Purdue OxyContin CII Conversion and Titration Guide | PPLP003315592 | PPLP003315603 |
| PUR3039 | 11/1/2013 | Purdue Leave Behind: Butrans CIII Patient Profile - Scott | PPLP003315667 | PPLP003315676 |
| PUR3040 | 3/1/2015 | Purdue Sales Aid: Chronic Pain Has Many Faces - OxyContin Patient Profile - Maggie | PPLP003316755 | PPLP003316761 |
| PUR3041 | 8/1/2014 | Purdue Brochure: Butrans Initiation and Titration Guide | PPLP003316994 | PPLP003317001 |
| PUR3042 | 6/18/2008 | Purdue Distribution: RxPATROL Update - Theft Report and Press Releases | PPLP003318459 | PPLP003318460 |
| PUR3043 | 9/1/2011 | Purdue Pharmacist Booklet: RxPATROL - Rx Pattern Analysis Tracking Robberies & Other Losses | PPLP003318463 | PPLP003318468 |
| PUR3045 | 2/1/2010 | Purdue Brochure: How To Protect Your Medicines At Home | PPLP003330189 | PPLP003330192 |
| PUR3046 | 1/11/2011 | Purdue Pharma L.P. and Associated U.S. Companies Compliance Slide Deck: Information on Purdue's Compliance Program and Healthcare Laws in General As They Pertain To Field Sales | PPLP003330364 | PPLP003330433 |
| PUR3047 | 3/1/2006 | Purdue Marketing Tips: New Information Sheets Focus on Purdue-Supported Internet Education for Healthcare Professionals | PPLP003341870 | PPLP003341870 |
| PUR3048 | 10/4/2007 | Purdue Medical Education Bulletin: Addressing Substance Abuse Prevention (ASAP) Flyer | PPLP003342035 | PPLP003342035 |
| PUR3049 | 10/11/2007 | Purdue Sales Training and Development Bulletin: Revision to APS Guidelines Talking Points Bulletin | PPLP003342040 | PPLP003342041 |

| PUR3050 | 11/2/2007 | Purdue Sales Bulletin: Abuse and Diversion Detection Program | PPLP003342053 | PPLP003342053 |
|---|---|---|---|---|
| PUR3051 | 11/21/2007 | Purdue Sales Bulletin: Revisions to the OxyContin Tablets Prescribing Information | PPLP003342067 | PPLP003342069 |
| PUR3052 | 2/15/2007 | Purdue Sales Bulletin: Tamper-Resistant Script Pad Program - "Benefits" Visual Aid for Prescribers | PPLP003342085 | PPLP003342089 |
| PUR3053 | 3/9/2007 | Purdue Sales Training and Development Bulletin: Suggestions for discussions with Healthcare Professionals | PPLP003342120 | PPLP003342120 |
| PUR3054 | 3/9/2007 | Purdue Marketing Tips: Alpharma's KADIAN New 200 mg strength: FDA Approval after Alcohol Tests with No Labeling Change | PPLP003342121 | PPLP003342121 |
| PUR3055 | 1/15/2007 | Purdue Sales Bulletin: Directions concerning the recent OxyContin Tablets Package Insert Change | PPLP003342143 | PPLP003342144 |
| PUR3056 | 5/10/2007 | Purdue Sales Bulletin: Discussion Topics for Verbal Communication with Outside Parties | PPLP003342214 | PPLP003342216 |
| PUR3057 | 7/31/2007 | Purdue Sales Bulletin: Promotion Monitoring Program Standard Operating Policy | PPLP003342302 | PPLP003342304 |
| PUR3058 | 9/28/2007 | Purdue Sales Bulletin: Pharmacy Security Checklist | PPLP003342349 | PPLP003342351 |
| PUR3059 | 9/22/2008 | Purdue Sales Training Bulletin: Physician Specialists and the Pain Types They May Treat | PPLP003342394 | PPLP003342399 |
| PUR3060 | 2/4/2008 | Purdue Medical Services Bulletin: 2008 National Sales Meeting Follow-Up Bulletin - Revisions to the OxyContin Tablets Prescribing Information | PPLP003342502 | PPLP003342506 |
| PUR3061 | 3/7/2008 | Purdue Marketing Tips Bulletin: Tamper-Resistant Prescription Pad Program | PPLP003342548 | PPLP003342548 |
| PUR3062 | 4/14/2008 | Purdue Sales Training and Development Bulletin: The Value of RxPatrol | PPLP003342569 | PPLP003342571 |
| PUR3063 | 1/15/2008 | Purdue Sales Bulletin: RxPatrol Quarterly Newsletter | PPLP003342607 | PPLP003342610 |
| PUR3064 | 7/30/2008 | Purdue Sales Bulletin: Revised Standard Operating Policies - effective 7/31/2008 | PPLP003342665 | PPLP003342693 |
| PUR3065 | 9/15/2010 | Purdue Sales Bulletin: Update to Oxycontin Tablets Full Prescribing Information | PPLP003343270 | PPLP003343272 |
| PUR3066 | 9/17/2010 | Purdue Sales Training and Development Bulletin: Responding to Statements Regarding OxyContin Reformulation Tablets | PPLP003343298 | PPLP003343298 |
| PUR3067 | 2/11/2010 | Purdue Sales Training and Development Bulletin: Article on Opioids for Chronic Noncancer Pain and Overdose | PPLP003343387 | PPLP003343388 |
| PUR3068 | 7/23/2010 | Purdue OxyContin Marketing Tips Booklet: Quick Reference Guide to OxyContin Risk Evaluation and Mitigation Strategy (REMS) and Reformulation | PPLP003343650 | PPLP003343672 |
| PUR3069 | 8/8/2011 | Purdue Sales Training and Development Bulletin: Titrating Butrans ...Is it an Adverse Event? | PPLP003343821 | PPLP003343821 |
| PUR3070 | 3/7/2011 | Purdue Sales Training and Development Bulletin: Initiating Butrans In Opioid-Experienced Patients | PPLP003343969 | PPLP003343972 |
| PUR3071 | 3/22/2011 | Purdue Sales Training and Development Bulletin: Butrans Questions and Answers - Use of Supplemental Opioid Analagesics with Butrans | PPLP003343975 | PPLP003343978 |
| PUR3072 | 3/23/2011 | Purdue Sales Training and Development Bulletin: Butrans Questions and Answers - Tapering the Patient's Current ATC Opioid Dose | PPLP003343979 | PPLP003343985 |
| PUR3073 | 3/29/2011 | Purdue Sales Training and Development Bulletin: Butrans Questions and Answers - Mechanism of Action | PPLP003343986 | PPLP003343986 |
| PUR3074 | 3/28/2011 | Purdue Sales Training and Development Bulletin: Butrans Questions and Answers - QTc Interval and Surgery | PPLP003343988 | PPLP003343989 |
| PUR3075 | 4/5/2011 | Purdue Sales Training and Development Bulletin: Butrans Questions and Answers - Conversion to OxyContin Tablets | PPLP003343990 | PPLP003343992 |
| PUR3076 | 5/31/2011 | Purdue Sales Training and Development Bulletin: A Follow Up to Bulletin #83 Issued on May 5th Regarding Urine Drug Testing and Buprenorphine | PPLP003344008 | PPLP003344009 |
| PUR3077 | 1/4/2011 | Purdue Sales Training and Development Bulletin: Introducing the Butrans Information Kit | PPLP003344094 | PPLP003344095 |
| PUR3078 | 5/14/2012 | Purdue Sales Bulletin: Information Regarding OxyContin Tablets and Upcoming Poster Presentations at American Pain Society Conference | PPLP003344131 | PPLP003344132 |
| PUR3079 | 6/28/2012 | Purdue Sales Training and Development Bulletin: Butrans and OxyContin Messaging | PPLP003344224 | PPLP003344225 |
| PUR3080 | 8/2/2012 | Purdue Sales Training and Development Bulletin: 2012 Butrans, OxyContin, and MS Contin Full Prescribing Information (FPI) Changes | PPLP003344298 | PPLP003344300 |
| PUR3081 | 8/8/2012 | Purdue Sales Training and Development Bulletin: Prescription Acetaminophen Products to be Limited to 325 mg Per Dosage Unit | PPLP003344315 | PPLP003344316 |
| PUR3082 | 5/17/2013 | Purdue Sales Bulletin: OxyContin Q&A Reference Guide - Updated Version | PPLP003344638 | PPLP003344645 |
| PUR3083 | 7/24/2013 | Purdue Sales Bulletin No. 179 (Revised): Direction Regarding the OxyContin Label Update Leave Behind | PPLP003344756 | PPLP003344758 |
| PUR3084 | 7/30/2013 | Purdue Sales Training and Development Bulletin: Clarification on Use of the Word "Persistent" in Promotion | PPLP003344787 | PPLP003344787 |
| PUR3085 | 9/13/2013 | Purdue Sales Bulletin: ER/LA Opioid Analgesic REMS File Card | PPLP003344829 | PPLP003344831 |
| PUR3086 | 2/26/2013 | Purdue Sales Training and Development Bulletin: Product and Quality of Life Claims | PPLP003344977 | PPLP003344977 |
| PUR3087 | 11/12/2014 | Purdue Sales Training Bulletin: October 2014 Butrans Article - US Pharmacist | PPLP003345124 | PPLP003345124 |
| PUR3088 | 11/17/2014 | Purdue Sales Training Bulletin: Identifying Appropriate Patients Consistent with Recent Label Changes | PPLP003345126 | PPLP003345129 |
| PUR3089 | 11/18/2014 | Purdue Sales Training Bulletin: Guidelines on Product Promotion | PPLP003345130 | PPLP003345131 |
| PUR3090 | 1/20/2014 | Purdue Marketing Bulletin: Speaker Program Changes | PPLP003345171 | PPLP003345171 |
| PUR3091 | 2/25/2014 | Purdue Sales Training and Development Bulletin: Messaging Regarding Butrans Use as "Add-On" Therapy | PPLP003345252 | PPLP003345252 |
| PUR3092 | 5/8/2014 | Purdue Sales Training and Development Bulletin: Discussing Adverse Events During a Sales Call | PPLP003345295 | PPLP003345296 |

| PUR3093 | 4/29/2015 | Purdue Sales Training Bulletin: Appropriate Language Regarding Abuse-Deterrent Properties | PPLP003345585 | PPLP003345585 |
|---|---|---|---|---|
| PUR3094 | 8/3/2015 | Purdue Marketing Bulletin: We are excited to announce the launch of an unbranded website: TeamAgainstOpioidAbuse.com | PPLP003345840 | PPLP003345840 |
| PUR3095 | 9/24/2015 | Purdue Sales Training Bulletin: Important Reminders on Various Promotional Messaging Issues | PPLP003345853 | PPLP003345858 |
| PUR3096 | 10/28/2015 | Purdue Sales Training Bulletin: Refresher Training on Risk Mitigation Programs | PPLP003345906 | PPLP003345906 |
| PUR3097 | 11/10/2015 | Purdue Sales Bulletin from Lisa Pilla to TBM's: Important Information Regarding the Warner Chilcott Settlement with the Department of Justice | PPLP003345909 | PPLP003345909 |
| PUR3098 | 6/1/2010 | Purdue Pharma L.P and Associated Companies Standard Operating Procedure: GC-SOP-0001.04 Retention of Healthcare Professionals as Consultants, Advisors and Speakers | PPLP003364388 | PPLP003364454 |
| PUR3099 | 4/24/2014 | Purdue Booklet: Update on E2E (Evolve to Excellence) Implementation | PPLP003407474 | PPLP003407492 |
| PUR3100 | 12/10/2012 | AAPA Conference ROI: AAPA (May) Butrans, Oxycontin, Intermezzo | PPLP003407507 | PPLP003407539 |
| PUR3101 | 12/8/2012 | AAPA Conference ROI: AAPA (Feb) Butrans, Oxycontin | PPLP003407555 | PPLP003407580 |
| PUR3102 | 4/30/2013 | Conference ROI: ACP (April) Butrans, Oxycontin, Intermezzo | PPLP003407581 | PPLP003407609 |
| PUR3103 | 7/23/2014 | Analysis for Oxy Decliners with Q3 target | PPLP003407610 | PPLP003407629 |
| PUR3104 | 4/30/2013 | Conference ROI: APS (May) Butrans, Oxycontin | PPLP003407658 | PPLP003407677 |
| PUR3105 | 11/1/2013 | Branded Products Analysis | PPLP003407678 | PPLP003407688 |
| PUR3106 | 2/8/2012 | Conference ROI AAPM (Butrans), AAFP (Butrans), Pri-Med (Oxycontin) | PPLP003407794 | PPLP003407832 |
| PUR3107 | 2/4/2014 | OxyContin Caremark Commercial Model and NPV | PPLP003408749 | PPLP003408755 |
| PUR3108 | 1/24/2012 | Conference ROI: Pri-Med (Oxycontin), AAPM (Butrans), AAFP (Butrans) | PPLP003408756 | PPLP003408796 |
| PUR3109 | 1/26/2012 | Conference ROI Pri-Med (Oxycontin), AAPM (Butrans), AAFP (Butrans) | PPLP003408797 | PPLP003408871 |
| PUR3110 | 1/31/2012 | Conference ROI Pri-Med (Oxycontin), AAPM (Butrans), AAFP (Butrans) | PPLP003408913 | PPLP003408952 |
| PUR3111 | 2/28/2012 | Conference Attendee Profile AAPM, AAFP, Pri-Med | PPLP003409075 | PPLP003409094 |
| PUR3112 | 12/11/2012 | Conference ROI - AAPA, AAPM, ACOFP, PriMed West (Apr) | PPLP003409095 | PPLP003409184 |
| PUR3113 | 4/30/2013 | Conference ROI - ACP APS SLEEP | PPLP003409185 | PPLP003409242 |
| PUR3114 | 3/18/2011 | Dinner and Teleconference Program Impact: Preliminary Analysis - November and December 2010 Program | PPLP003409243 | PPLP003409252 |
| PUR3115 | 12/8/2014 | Diminishing Return slides for OxyContin and Butrans | PPLP003409253 | PPLP003409254 |
| PUR3116 | 3/4/2014 | Performance vs. Budget slides | PPLP003409255 | PPLP003409257 |
| PUR3117 | 4/6/2016 | Purdue Employer Group Potential Upside Analysis, March 2016 | PPLP003409258 | PPLP003409266 |
| PUR3118 | 2/4/2014 | OxyContin ESI/Medco Commercial Model and NPV | PPLP003409267 | PPLP003409279 |
| PUR3119 | 1/27/2014 | Graphs - Discontinued and New Prescribers Over a Year for ERO, OxyContin and Butrans | PPLP003409280 | PPLP003409282 |
| PUR3120 | 8/22/2012 | IMS OxyContin eVoucher Program Analysis Phase II | PPLP003409457 | PPLP003409515 |
| PUR3121 | 7/24/2013 | IMS Updated OxyContin e-Voucher and Savings Card Program ROI Analysis | PPLP003409516 | PPLP003409612 |
| PUR3122 | 4/2/2015 | Report, FAMR LTC ,Long Term Care, Analysis, April 2, 2015 | PPLP003409616 | PPLP003409622 |
| PUR3123 | 3/10/2014 | Manage Care Plan Models and NPV for UHC and Caremark | PPLP003409645 | PPLP003409699 |
| PUR3124 | 2/10/2011 | Dinner and Teleconference Program Impact: Preliminary Analysis - Nov 2010 data | PPLP003409715 | PPLP003409722 |
| PUR3125 | 2/10/2011 | Purdue Pharma L.P. Presentation: NP/PA Specific Speaker Program | PPLP003409723 | PPLP003409724 |
| PUR3126 | 2/7/2012 | Conference ROI OxyContin | PPLP003409733 | PPLP003409771 |
| PUR3127 | 10/31/2016 | OxyContin Experience Program Analysis | PPLP003409772 | PPLP003409799 |
| PUR3128 | 11/24/2014 | OxyContin Logistic and Marketing Mix Modeling Report | PPLP003409866 | PPLP003409866 |
| PUR3129 | 8/7/2012 | Purdue Presentation: Rebate Program Value Assessment-OxyContin MH program | PPLP003409867 | PPLP003409873 |
| PUR3130 | 11/15/2016 | OxyContin Marketing Mix Modeling Report | PPLP003409874 | PPLP003409898 |
| PUR3131 | 7/1/2012 | OxyContin Marketing Mix Modeling Result | PPLP003409899 | PPLP003409935 |
| PUR3132 | 12/7/2014 | OxyContin Promotion Response Example | PPLP003409936 | PPLP003409937 |
| PUR3133 | 9/25/2013 | OxyContin Targeting Method | PPLP003409938 | PPLP003409938 |
| PUR3134 | 1/24/2014 | OxyContin Abuse Deterrent Messaging Pilot Evaluation | PPLP003409939 | PPLP003409950 |
| PUR3135 | 7/1/2013 | OxyContin Marketing Mix Presentation | PPLP003409951 | PPLP003409994 |
| PUR3136 | 5/4/2014 | OxyContin Patient Essentials Kit (Feb 2013-May 2013 Cohorts) | PPLP003409995 | PPLP003410013 |
| PUR3137 | 6/6/2014 | OxyContin Patient Essentials Kit (Jan 2013-Jan 2014 Cohorts) | PPLP003410014 | PPLP003410039 |
| PUR3138 | 10/10/2013 | OxyContin PTN Program (Jan 2013-March 2013 Cohorts) | PPLP003410040 | PPLP003410061 |
| PUR3139 | 6/1/2014 | OxyContin RM Analysis | PPLP003410062 | PPLP003410120 |
| PUR3140 | 6/1/2014 | OxyContin RM Analysis | PPLP003410121 | PPLP003410144 |
| PUR3141 | 5/1/2016 | OxyContin RM Analysis | PPLP003410145 | PPLP003410174 |
| PUR3142 | 1/31/2014 | OxyContin Vignette (May 2013-Oct 2013 Cohorts) | PPLP003410175 | PPLP003410189 |
| PUR3143 | 5/1/2014 | Pain Week Convention Program OcyContin and Butrans (September 2013) | PPLP003410190 | PPLP003410215 |
| PUR3144 | 11/24/2014 | Portfolio Allocation with 140M Budget | PPLP003410216 | PPLP003410222 |
| PUR3146 | 1/17/2012 | Oxycontin Pri-Med (West) Conference Impact | PPLP003410236 | PPLP003410247 |
| PUR3147 | 12/10/2012 | Purdue Presentation: FAMR Convention ROI - PriMed West (Apr) - Butrans, OxyContin, Intermezzo, | PPLP003410248 | PPLP003410277 |
| PUR3148 | 9/23/2016 | Purdue Campaign Measurement Results Through June 2016 | PPLP003410278 | PPLP003410329 |
| PUR3149 | 3/1/2014 | Q1 2014 OxyContin and Butrans Called on HCPs Performance | PPLP003410330 | PPLP003410346 |
| PUR3150 | 4/2/2015 | Purdue Presentation: Impact of Moving OxyContin Primary Calls to Butrans | PPLP003410347 | PPLP003410350 |
| PUR3151 | 2/23/2015 | Purdue Presentation: Regional Analysis of Butrans and OxyContin Prescribing Volume January 2015 | PPLP003410351 | PPLP003410391 |
| PUR3152 | 12/2/2013 | State Level Analysis - Current Market Share | PPLP003410442 | PPLP003410449 |
| PUR3153 | 10/30/2013 | Trend Analysis of KY, WA and VT vs. Rest of Nation | PPLP003410453 | PPLP003410476 |
| PUR3154 | 2/2/2015 | Vacant Territory and Floater Representative Concept Analysis | PPLP003410477 | PPLP003410484 |
| PUR3155 | 2/18/2015 | Vacant Territory Upside Calculation | PPLP003410485 | PPLP003410485 |
| PUR3156 | 7/11/2013 | The Washington Legislation, and its impact on OxyContin, Oxycodone IR, and Oxycodone APAP | PPLP003410486 | PPLP003410513 |
| PUR3157 | 11/18/2013 | Workload Targeting: OxyContin and Butrans Coverage Review | PPLP003410521 | PPLP003410608 |

| PUR3158 | 5/30/2014 | Nurse Practitioner & Physician Assistant Exploratory Research - An Understanding of NPs' and PAs' Authority to Prescribe CIII & CII Opioids | PPLP003413587 | PPLP003413624 |
|---|---|---|---|---|
| PUR3159 | 6/18/2014 | Purdue Pharma L.P. Presentation: NP&PA Study with Strategic Business | PPLP003415784 | PPLP003415829 |
| PUR3160 | 9/30/2011 | Purdue Pharma Project: Single-entity Opioid - Term Confusion Findings and Recommendations | PPLP003416023 | PPLP003416049 |
| PUR3161 | 9/8/2011 | GfK Presentation: Clinical Message Development for Pain Module, Final Report | PPLP003416167 | PPLP003416209 |
| PUR3163 | 9/1/2011 | Palshaw Ad Test of Three Purdue OxyContin Journal Ad Executions | PPLP003417663 | PPLP003417697 |
| PUR3164 | 8/25/2011 | Kantar Health Presentation: OxyContin Reformulation | PPLP003417698 | PPLP003417741 |
| PUR3165 | 5/22/2006 | OxyContin Protect and Defend Summary Report - MR 10089 | PPLP003417804 | PPLP003417871 |
| PUR3166 | 6/27/2007 | OxyContin Issues Analysis Qual Final Report - MR 10108 | PPLP003417872 | PPLP003417915 |
| PUR3167 | 6/27/2007 | OxyContin Patient Copay Study Final Report - MR 10109 | PPLP003417916 | PPLP003417959 |
| PUR3168 | 10/10/2007 | Oxycontin Positioning Qualitative - MR 10112 | PPLP003417960 | PPLP003418004 |
| PUR3169 | 2/26/2008 | OxyContin Qualitative Positioning Project #2 - MR 10113 | PPLP003418005 | PPLP003418050 |
| PUR3170 | 2/26/2008 | OxyContin New Strengths Detail Aide Qualitative - MR 10114 | PPLP003418051 | PPLP003418060 |
| PUR3171 | 2/26/2008 | OxyContin New Strengths Detail Aide Qualitative - MR 10114a | PPLP003418061 | PPLP003418099 |
| PUR3172 | 1/14/2009 | OIC & OXN Qualitative Market Research - MR 10131 | PPLP003418100 | PPLP003418109 |
| PUR3173 | 1/14/2009 | OxyContin OTR Concept Test #2 - MR 10134 | PPLP003418110 | PPLP003418207 |
| PUR3174 | 1/14/2009 | Oxycontin OTR Tamper Language - MR 10135 | PPLP003418208 | PPLP003418302 |
| PUR3175 | 1/14/2009 | OxyContin OTR Messaging Test - MR 10136 | PPLP003418303 | PPLP003418362 |
| PUR3176 | 10/13/2008 | A Strategic Marketing Study to Aid in the Development of Compelling Messaging for OxyContin | PPLP003418363 | PPLP003418430 |
| PUR3177 | 10/13/2008 | OxyContin Journal Ad Test | PPLP003418431 | PPLP003418472 |
| PUR3178 | 12/1/2013 | Palshaw Ad Test Study of Four Purdue OxyContin Advertising Executions | PPLP003418473 | PPLP003418513 |
| PUR3179 | 10/1/2013 | Qualitative Assessment: Retail Pharmacists Impressions of Recent Opioid-dispensing Policies | PPLP003418514 | PPLP003418574 |
| PUR3180 | 8/17/2015 | OxyContin Promotional Concept Qualitative Testing | PPLP003418575 | PPLP003418625 |
| PUR3183 | 9/24/2015 | OxyContin Message Testing Research -Final Report | PPLP003418729 | PPLP003418780 |
| PUR3184 | 11/5/2010 | OxyContin New Formulation Qualitative Final Report | PPLP003418781 | PPLP003418802 |
| PUR3185 | 3/29/2011 | OxyContin Concept Test: Qualitative Research | PPLP003418803 | PPLP003418847 |
| PUR3186 | 11/25/2013 | Pain Portfolio Flat Pricing Payer Research-Final Report | PPLP003418848 | PPLP003418881 |
| PUR3188 | 4/1/2016 | Xtampza Impact Study - Final Report | PPLP003418908 | PPLP003418958 |
| PUR3189 | 3/1/2014 | ADT Awareness Qualitative Research- Final Report | PPLP003418959 | PPLP003418984 |
| PUR3190 | 1/3/2014 | OxyContin Quantitative Message Testing | PPLP003418985 | PPLP003419081 |
| PUR3191 | 11/1/2013 | OxyContin Qualitative Message Testing | PPLP003419082 | PPLP003419109 |
| PUR3192 | 12/19/2013 | OxyConting Quantitative Message Testing: Top Line | PPLP003419110 | PPLP003419159 |
| PUR3193 | 11/1/2013 | Patient Opioid Fulfillment Quantitative Research | PPLP003419194 | PPLP003419217 |
| PUR3194 | 11/8/2013 | Exploring Professional Campaign Concepts for OxyContin: What Stands Out? | PPLP003419218 | PPLP003419284 |
| PUR3195 | 1/16/2012 | Sales & Marketing: 2012 10 Year Plan Update | PPLP003419455 | PPLP003419485 |
| PUR3196 | 9/1/2011 | Sales & Marketing: 2012 Budget | PPLP003419486 | PPLP003419558 |
| PUR3197 | 11/8/2013 | 2013 10 Year Plan Update | PPLP003419610 | PPLP003419624 |
| PUR3198 | 6/3/2009 | 2009 Marketing Plan-Oxycontin | PPLP003420164 | PPLP003420209 |
| PUR3199 | 8/11/2009 | 2010 Marketing Plan-Oxycontin | PPLP003420210 | PPLP003420256 |
| PUR3200 | 10/6/2013 | 2013 OxyContin Annual Marketing Plan | PPLP003420526 | PPLP003420571 |
| PUR3201 | 9/9/2014 | 2015 Commercial Strategy Plan OxyContin-Executive Committee Presentation | PPLP003420730 | PPLP003420789 |
| PUR3202 | 5/5/2015 | 2016 Strategy Plan OxyContin | PPLP003420790 | PPLP003420812 |
| PUR3205 | 11/1/2011 | 2012 Budget Presentations Marketing Overview | PPLP003421199 | PPLP003421276 |
| PUR3206 | 9/3/2008 | 2009 OxyContin Marketing Plan | PPLP003421761 | PPLP003421918 |
| PUR3207 | 10/10/2011 | 2012 OxyContin Annual Marketing Plan | PPLP003424814 | PPLP003424832 |
| PUR3208 | 3/19/2014 | 2014 OxyContin Annual Marketing Plan | PPLP003425040 | PPLP003425074 |
| PUR3209 | 3/5/2014 | 2014 OxyContin Budget Proposal | PPLP003429424 | PPLP003429443 |
| PUR3211 | 7/30/2008 | Letter from Windell Fisher to Sales Force Colleagues re: revised Standard Operating Policies | PPLP003430001 | PPLP003430028 |
| PUR3212 | 1/30/2009 | Letter from Windell Fisher to Sales Force Colleagues re: revised Standard Operating Policies | PPLP003430029 | PPLP003430056 |
| PUR3213 | 1/7/2011 | Letter from Windell Fisher to Sales Force Colleagues re: revised Standard Operating Policies | PPLP003430057 | PPLP003430092 |
| PUR3214 | 1/2/2013 | Letter from Windell Fisher to Sales Force Colleagues re: revised Standard Operating Policies | PPLP003430093 | PPLP003430137 |
| PUR3215 | 1/24/2014 | Letter from Windell Fisher to Sales Force Colleagues re: revised Standard Operating Policies | PPLP003430138 | PPLP003430183 |
| PUR3216 | 1/1/2013 | Brochure - How to Help Prevent Drug Diversion & Protect Your Pharmacy | PPLP003430194 | PPLP003430195 |
| PUR3217 | 1/1/2014 | Purdue Presentation: Rx Patrol | PPLP003430200 | PPLP003430273 |
| PUR3220 | 8/1/2015 | Purdue Presentation: Healthcare Law Compliance Policies | PPLP003437109 | PPLP003437131 |
| PUR3221 | 5/4/2011 | Sales Training - Guidelines in Product Promotion 2011 | PPLP003437267 | PPLP003437356 |
| PUR3222 | 5/4/2011 | State Government Affairs Presentation: The Role of State Government & Public Affairs | PPLP003437415 | PPLP003437434 |
| PUR3223 | 1/1/2013 | Purdue Presentation: Dedicated to Patients and Healthcare Providers | PPLP003440670 | PPLP003440715 |
| PUR3224 | 1/15/2014 | Aligning With Your Customers: Responding to HCP's Questions and Concerns | PPLP003452443 | PPLP003452447 |
| PUR3225 | 1/20/2016 | Purdue Presentation: Implementation Guide for the OxyContin "Experience Campaign" | PPLP003494116 | PPLP003494140 |
| PUR3226 | 10/24/2016 | Sales Training:Phase II - Compliance Scenarios | PPLP003497744 | PPLP003497762 |
| PUR3227 | 10/24/2016 | Email from Purdue Pharma to Healthcare Professionals re: CDC Guidelines for Prescribing Opioids for Chronic Pain | PPLP003497852 | PPLP003497852 |
| PUR3228 | 10/3/2016 | Hysingla ER (Hydrocodone Bitartrate) Website Label Update | PPLP003502216 | PPLP003502351 |
| PUR3229 | 1/1/2010 | Purdue Presentation: Which is more challenging, treating the patient or choosing the appropriate option? | PPLP003508725 | PPLP003508730 |

| PUR3230 | 3/19/2011 | Butrans Patient Information Guide | PPLP003509513 | PPLP003509538 |
|---|---|---|---|---|
| PUR3231 | 7/1/2010 | Slim Jim: OxyContin Tablet Strengths | PPLP003509967 | PPLP003509977 |
| PUR3232 | 4/1/2014 | Butran Prescribing Information | PPLP003512812 | PPLP003512830 |
| PUR3233 | 1/1/2001 | Purdue Brochure: Providing Relief, Preventing Abuse - A Reference Guide to Controlled Substance Prescribing Practices. | PPLP003516982 | PPLP003516997 |
| PUR3234 | 9/20/2016 | Product Promotional Guideline: OxyContin Tablets | PPLP003517380 | PPLP003517435 |
| PUR3235 | 4/20/2012 | Product Promotional Guideline: OxyContin Tablets | PPLP003517436 | PPLP003517474 |
| PUR3236 | 1/30/2013 | Product Promotional Guideline - Butrans Transdermal System | PPLP003517475 | PPLP003517528 |
| PUR3237 | 5/3/2011 | Product Promotional Guideline - Butrans Transdermal System | PPLP003517529 | PPLP003517574 |
| PUR3238 | 11/28/2016 | Product Promotional Guideline - Hysingla ER | PPLP003517575 | PPLP003517620 |
| PUR3239 | 3/18/2015 | Product Promotional Guideline - Hysingla ER | PPLP003517621 | PPLP003517666 |
| PUR3240 | 12/4/2012 | Product Promotional Guideline - OxyContin Tablets | PPLP003517667 | PPLP003517709 |
| PUR3241 | 9/16/2013 | Product Promotional Guideline - OxyContin CII | PPLP003517710 | PPLP003517762 |
| PUR3242 | 8/29/2014 | Product Promotional Guideline - OxyContin CII | PPLP003517763 | PPLP003517817 |
| PUR3243 | 3/12/2013 | Sales Training and Development - Guidelines on Product Promotion | PPLP003526867 | PPLP003526937 |
| PUR3244 | 10/6/2014 | Purdue Presentation: Healthcare Law Compliance Policies Training | PPLP003540035 | PPLP003540112 |
| PUR3245 | 7/11/2014 | Purdue Presentation: Marketing Overview of OxyContin | PPLP003541889 | PPLP003541933 |
| PUR3246 | 1/28/2008 | Presentation: Abuse and Diversion Detection Program SOP 1.7.1 | PPLP003550023 | PPLP003550053 |
| PUR3247 | 4/5/2013 | Butrans Initiation and Titration Implementation Guide | PPLP003573769 | PPLP003573786 |
| PUR3248 | 4/6/2012 | Purdue Presentation: Guidelines on Product Promotion | PPLP003575972 | PPLP003576035 |
| PUR3249 | 1/1/2016 | 2016 Sales Force Standard Operating Procedures Manual | PPLP003578668 | PPLP003578719 |
| PUR3250 | 3/31/2015 | Standard Operating Policy: Sales Incentive Program FSOP 2.3 | PPLP003578898 | PPLP003578903 |
| PUR3251 | 1/1/2013 | Standard Operating Policy: Incentive Bonus Program FSOP 2.2 | PPLP003578904 | PPLP003578909 |
| PUR3252 | 10/1/2014 | Standard Operating Policy: Incentive Bonus Program MMSOP 2.2 | PPLP003578910 | PPLP003578912 |
| PUR3253 | 1/1/2014 | Standard Operating Policy: Incentive Bonus Program MCSOP 2.2 | PPLP003578919 | PPLP003578921 |
| PUR3254 | 7/1/2013 | Butran Prescribing Label | PPLP003771740 | PPLP003771778 |
| PUR3255 | 5/22/2007 | RxPatrol Presentation: What is RxPATROL | PPLP003904089 | PPLP003904178 |
| PUR3256 | 10/1/2010 | Purdue Presentation: When Treating Patients with Moderate to Severe Chronic Pain, What is an an Appropriate Option? | PPLP003973370 | PPLP003973375 |
| PUR3257 | 1/1/2003 | Purdue Presentation: Rx Pattern Analysis Tracking Robberies & Other Losses | PPLP004001190 | PPLP004001198 |
| PUR3258 | 9/13/2013 | Purdue Presentation: OxyContin growth opportunities | PPLP004001344 | PPLP004001475 |
| PUR3259 | 5/13/2015 | Sales Force Standard Operating Policies Manual | PPLP004002056 | PPLP004002103 |
| PUR3260 | 7/25/2012 | PROP Citizen Petition | PPLP004023301 | PPLP004023307 |
| PUR3262 | 3/8/1995 | Groups Plus, Inc. Presentation: Focus Group Research Findings & Conclusions - OxyContin for Non-Cancer Pain Management | PPLP004031668 | PPLP004031734 |
| PUR3264 | 1/27/2016 | Working Practice Document: Ethics & Compliance Call Note Review | PPLP004035166 | PPLP004035179 |
| PUR3265 | 2/5/2016 | Law Department Working Practice Document | PPLP004035416 | PPLP004035421 |
| PUR3266 | 6/1/2010 | Butrans Approved Labeling | PPLP004047994 | PPLP004048036 |
| PUR3267 | 1/30/2013 | Purdue Letter to FDA re: Prop Citizen Petition | PPLP004058394 | PPLP004058402 |
| PUR3268 | 6/17/2007 | Email from Dr. J. David Haddox to Scott Fishman re: Responsible Opioid Prescribing | PPLP004087123 | PPLP004087125 |
| PUR3269 | 10/20/2007 | Standard Operating Policy:Convention Planning and Attendance | PPLP004119499 | PPLP004119512 |
| PUR3270 | 11/30/2007 | Email from Stephen Seid to Shelton Benson re: Managers Meeting Oxycontin presentation slides | PPLP004130003 | PPLP004130004 |
| PUR3271 | 11/28/2007 | OxyContin Tablets 2008 Marketing Plans | PPLP004130005 | PPLP004130055 |
| PUR3272 | 6/1/2013 | 2013 10-Year Plan | PPLP004147654 | PPLP004147711 |
| PUR3273 | 6/6/2013 | Purdue Presentation: Managed Care | PPLP004147712 | PPLP004147734 |
| PUR3274 | 5/18/2012 | Email from Russell Gasdia to Tim Richards, re: Reformulated OxyContin Reduces Oral, Nonoral Abuse Potential Opioid Abusers (MPR) | PPLP004149368 | PPLP004149369 |
| PUR3275 | 4/16/2012 | Insights and Information About the OxyContin "Individualize the Dose" - Campaign Visual Aid and PBM Leave Behind | PPLP004149407 | PPLP004149441 |
| PUR3276 | 3/24/2011 | Purdue Presentation: Sales and Marketing Overview Wilson Leadership Team Meeting | PPLP004150361 | PPLP004150371 |
| PUR3278 | 4/1/2008 | Purdue Pharma's Programs to Reduce Illegal Trafficking and Abuse of Prescription Medications | PPLP004159063 | PPLP004159066 |
| PUR3279 | 11/15/2004 | Press Release: Purdue Pharma L.P. Implements Radio Frequency ID System for Drug Packaging to Deter Counterfeiting and Diversion | PPLP004159298 | PPLP004159300 |
| PUR3280 | 3/28/2010 | Letter from Beth Connelly to Mathilda Fienkeng re: NDA 22-272 Reformulated OxyContin Tablets | PPLP004183139 | PPLP004183143 |
| PUR3281 | 4/21/2010 | Letter from Mathilda Fienkeng to Beth Connelly re: NDA # 022272 | PPLP004183257 | PPLP004183258 |
| PUR3282 | 4/1/2014 | MS Contin Approved Labeling and Full Prescribing Information | PPLP004186363 | PPLP004186383 |
| PUR3283 | 5/1/2014 | Overview of the OxyContin Labeling Regarding Abuse-Deterrence Studies | PPLP004210214 | PPLP004210220 |
| PUR3284 | 6/1/2016 | OxyContin Lead with Experience Action Plan | PPLP004216422 | PPLP004216437 |
| PUR3285 | 4/21/2010 | Corporate Compliance Council Meeting Minutes | PPLP004249838 | PPLP004249840 |
| PUR3286 | 3/9/2007 | Sales Training and Development Bulletin: Suggestions for discussions with Healthcare Professionals | PPLP004256659 | PPLP004256659 |
| PUR3287 | 7/25/2016 | RxREACTS Summary of Purdue's efforts to assist in combating prescription drug abuse and diversion | PPLP004259362 | PPLP004259363 |
| PUR3289 | 11/10/2011 | CDC Collaboration with Pain Care Forum (PCF) Participants | PPLP004273676 | PPLP004273678 |
| PUR3290 | 1/14/2015 | Standard Operating Procedure: Retention of Healthcare Professionals for Purposes of Consulting, Advising, Speaking, Authorship, and Market Research GC-SOP-0001.07 | PPLP004342175 | PPLP004342196 |
| PUR3291 | 6/1/2008 | Standard Operating Procedure: Material Review Process - GC-SOP-0002.02 | PPLP004368428 | PPLP004368461 |
| PUR3292 | 11/1/2007 | Standard Operating Procedure: Material Review Process - GC-SOP-0002 | PPLP004368497 | PPLP004368513 |
| PUR3293 | 8/1/2016 | Standard Operating Procedure: Material Review Process- GC-SOP-0060 | PPLP004368514 | PPLP004368526 |
| PUR3295 | 4/10/2015 | OMS Meeting Minutes | PPLP004370033 | PPLP004370037 |
| PUR3296 | 3/29/2016 | Order Monitoring System Committee Charter Updated 2016 | PPLP004371524 | PPLP004371524 |
| PUR3297 | 12/12/2012 | OMS Meeting Minutes | PPLP004372122 | PPLP004372125 |

| | | | | |
|---|---|---|---|---|
| PUR3298 | 4/11/2013 | OMS Meeting Minutes | PPLP004372143 | PPLP004372146 |
| PUR3299 | 7/18/2013 | OMS Meeting Minutes | PPLP004372147 | PPLP004372149 |
| PUR3300 | 10/22/2013 | OMS Meeting Minutes (Draft) | PPLP004372150 | PPLP004372153 |
| PUR3301 | 8/28/2014 | OMS Meeting Minutes | PPLP004372158 | PPLP004372162 |
| PUR3302 | 3/6/2014 | OMS Meeting Minutes | PPLP004372166 | PPLP004372169 |
| PUR3303 | 1/6/2011 | OMS Meeting Minutes | PPLP004376811 | PPLP004376813 |
| PUR3304 | 12/6/2010 | OMS Meeting Minutes | PPLP004376814 | PPLP004376817 |
| PUR3305 | 11/9/2011 | OMS Meeting Minutes | PPLP004379836 | PPLP004379836 |
| PUR3306 | 3/10/2011 | OMS Report: Mission Pharmacy | PPLP004380003 | PPLP004380007 |
| PUR3308 | 2/24/2010 | OMS Meeting - Draft Agenda | PPLP004381156 | PPLP004381160 |
| PUR3309 | 6/7/2012 | OMS Meeting Minutes | PPLP004382258 | PPLP004382264 |
| PUR3310 | 12/10/2009 | Email from Gina Limer to J. Crowley re: minutes of meeting with ABC on 08/20/2009 | PPLP004383420 | PPLP004383425 |
| PUR3311 | 10/7/2011 | OMS Notes: Mission Pharmacy | PPLP004384747 | PPLP004384749 |
| PUR3312 | 10/27/2010 | OMS Report: Mission Pharmacy | PPLP004384823 | PPLP004384825 |
| PUR3313 | 4/3/2009 | Standard Operating Policy: Product Labeling and Review Responsibilities -REG-SOP-0019 | PPLP004385385 | PPLP004385390 |
| PUR3314 | 8/23/2016 | Standard Operating Policy:Material Review Process-REG-SOP-0060 | PPLP004385528 | PPLP004385540 |
| PUR3315 | 11/22/2016 | Standard Operating Policy: Initial IND Submission - Regulatory -REG-SOP-0034 | PPLP004390687 | PPLP004390690 |
| PUR3316 | 11/22/2016 | Standard Operating Policy: NDA/ANDA/Regulatory Requirements - REG-SOP-005 | PPLP004390691 | PPLP004390695 |
| PUR3317 | 2/29/2016 | Standard Operating Policy: Order Monitoring Procedures GC-SOP-0007.1 | PPLP004390696 | PPLP004390700 |
| PUR3318 | 11/22/2016 | Standard Operating Procedure: Corporate Compliance Hotline Operations CC-SOP-000010 v3 | PPLP004390707 | PPLP004390713 |
| PUR3319 | 6/17/2014 | Standard Operating Procedures: Corporate Compliance Hotline Operations CC-SOP-000010 | PPLP004390780 | PPLP004390786 |
| PUR3320 | 11/22/2016 | Standard Operating Procedure : Corporate Compliance Hotline Operations CC-SOP-000010 | PPLP004390787 | PPLP004390792 |
| PUR3321 | 11/22/2016 | Standard Operating Procedure: Corporate Compliance Hotline Operations CC-SOP-000010 v4 | PPLP004390793 | PPLP004390796 |
| PUR3322 | 2/11/2014 | Working Practice Document: Corporate Compliance Attendance at District Meetings and Ride Alongs CC-WPD-000018 | PPLP004390821 | PPLP004390835 |
| PUR3323 | 3/7/2017 | Working Practice Document: Speaker Program Monitoring by Corporate Compliance CC-WPD-000022 | PPLP004390869 | PPLP004390878 |
| PUR3324 | 2/11/2014 | Working Practice Document: Ad Hoc Event Monitoring by Corporate Compliance CC-WPD-000023 | PPLP004390930 | PPLP004390935 |
| PUR3325 | 2/11/2014 | Working Practice Document: Field Contact Report Monitoring CC-WPD-000010 | PPLP004390971 | PPLP004390981 |
| PUR3326 | 6/15/2011 | Standard Operating Procedure: Corporate Compliance Hotline Operations CC-SOP-000010 | PPLP004391253 | PPLP004391259 |
| PUR3327 | 6/20/2011 | Standard Operating Procedure: Corporate Compliance Training CC-SOP-000012 | PPLP004391338 | PPLP004391347 |
| PUR3328 | 10/2/2014 | Standard Operating Procedure:Corporate Compliance Training CC-SOP-000012 | PPLP004391411 | PPLP004391420 |
| PUR3329 | 11/22/2016 | Standard Operating Policy: 2016 Whole$um CC-SOP-000015 | PPLP004391451 | PPLP004391460 |
| PUR3330 | 9/3/2015 | Standard Operating Policy: 2015 Whole$um CC-SOP-000015 | PPLP004391461 | PPLP004391470 |
| PUR3331 | 8/22/2016 | Working Practice Document: Corporate Compliance Call Note Review CC-WPD-000017 | PPLP004391491 | PPLP004391503 |
| PUR3332 | 10/16/2013 | Working Practice Document: Corporate Compliance Call Note Review CC-WPD-000017 | PPLP004391585 | PPLP004391594 |
| PUR3333 | 1/27/2016 | Working Practice Document: Corporate Compliance Call Note Review CC-WPD-000017 | PPLP004391614 | PPLP004391626 |
| PUR3334 | 4/2/2013 | Standard Operating Procedure: Process for Review of Free Text Notes in the Medical Science Liaison Customer Reporting System HELP-MSL-SOP-000004 | PPLP004391791 | PPLP004391795 |
| PUR3335 | 6/24/2009 | Standard Operating Procedure: Process for Review of Free Text Notes in the Medical Liaison Customer Reporting System HELP-ML-SOP-000004 | PPLP004391796 | PPLP004391799 |
| PUR3336 | 1/3/2013 | 2013 Standard Operating Policies for Managed Care Personnel | PPLP004391854 | PPLP004391889 |
| PUR3337 | 1/7/2015 | 2015 Standard Operating Policies for Managed Personnel | PPLP004391890 | PPLP004391928 |
| PUR3338 | 4/16/2015 | 2015 Standard Operating Policies for the Health Care Systems Group | PPLP004391929 | PPLP004391963 |
| PUR3339 | 1/7/2016 | 2016 Standard Operating Policies for Managed Markets Account Executives | PPLP004391964 | PPLP004392004 |
| PUR3340 | 7/27/2009 | 2009 Standard Operating Policies for Sales Force Personnel | PPLP004392008 | PPLP004392039 |
| PUR3342 | 8/29/2017 | Email from Eric Brantley to Eric Cherveny re: Q1 downstream customers of interest | PPLP004396715 | PPLP004396715 |
| PUR3343 | 8/29/2017 | Letter from Eric Brantley to Eric Cherveny re: due diligence information on downstream customers for the purpose of DEA diversion compliance. | PPLP004396716 | PPLP004396716 |
| PUR3344 | 8/29/2017 | Data for due diligence information on downstream customers for the purpose of DEA diversion compliance - ABC Q1 | PPLP004396717 | PPLP004396717 |
| PUR3345 | 9/1/2017 | Email from Eric Cherveny to Eric Brantlye re: information on secondary customers for compliance purposes. | PPLP004396718 | PPLP004396720 |
| PUR3346 | 9/1/2017 | Data on secondary customers for compliance purposes- ABC Oxycontin Q1 2017 | PPLP004396721 | PPLP004396721 |
| PUR3347 | 11/29/2017 | Email from Eric Brantley to Eric Chervey re: downstream customers. | PPLP004396723 | PPLP004396723 |
| PUR3348 | 11/29/2017 | Data on downstream customers - 3rd Quarter 2017 | PPLP004396724 | PPLP004396724 |
| PUR3349 | 9/12/2017 | Email from D. Linden Barber to Eric Brandley re: Response to Information on Customers | PPLP004396808 | PPLP004396808 |

| PUR3350 | 9/12/2017 | Letter from D. Linden Barber to Eric Brantley re: Purdue's request for due diligence information. | PPLP004396809 | PPLP004396810 |
| PUR3351 | 5/9/2017 | Purdue Wholesaler/Distributor Questionnaire, completed by Cardinal Health, Inc. | PPLP004396828 | PPLP004396832 |
| PUR3352 | 6/27/2017 | Email from Daryl Grush to Eric Brantley re: Rocky's Med Shoppe (RMS) SITE REPORT | PPLP004396962 | PPLP004396962 |
| PUR3353 | 4/4/2017 | Purdue Wholesaler/Distributor Questionnaire, completed by Miami-Luken Inc. | PPLP004397043 | PPLP004397047 |
| PUR3354 | 5/8/2017 | Purdue Wholesaler/Distributor Questionnaire completed by Miami-Luken Inc. | PPLP004397048 | PPLP004397054 |
| PUR3355 | 6/1/2017 | Email from Brenda Wood to Eric Brantley re: Purdue request for information on secondary customers | PPLP004397122 | PPLP004397123 |
| PUR3356 | 5/22/2017 | Email from Eric Brantley to Brenda Wood re: Purdue request for information on secondary customers. | PPLP004397124 | PPLP004397124 |
| PUR3357 | 5/22/2017 | Letter from Eric Brantley to Brenda Wood re: secondary customer information for due diligence purposes. | PPLP004397125 | PPLP004397125 |
| PUR3358 | 5/22/2017 | Spreadsheet with PBA Health secondary customer data, including dispensing location, retail location, sales data (dosage units) for PBA Q1 2017. | PPLP004397126 | PPLP004397126 |
| PUR3359 | 5/16/2017 | Purdue Wholesaler/Distributor Questionnaire completed by Prescription Supply, Inc. | PPLP004397195 | PPLP004397204 |
| PUR3360 | 6/27/2017 | Memorandum from Eric Brantley to File RE call with Sherri O'Donald at Value Drug reviewing 867 data. | PPLP004397359 | PPLP004397360 |
| PUR3361 | 5/19/2017 | Email from Eric Brantleyto Sherri O'Donald regarding secondary customers. | PPLP004397365 | PPLP004397365 |
| PUR3362 | 5/18/2017 | Spreadsheet with Value Drug secondary customer data, including dispensing location, retail location, sales data (dosage units) for Value Drug Q1 2017 | PPLP004397367 | PPLP004397367 |
| PUR3363 | 9/19/2017 | AmerisourceBergen 'Statement of Work' for Purdue Pharma regarding AmerisourceBergen's The Link customer communication portal | PPLP004397424 | PPLP004397424 |
| PUR3364 | 4/1/2010 | PRxO Generics Program Addendum to Distribution Services Agreement with AmerisourceBergen | PPLP004397425 | PPLP004397437 |
| PUR3365 | 10/1/2009 | Drug Distribution Service Agreement Amendment between Purdue Pharma and AmerisourceBergen | PPLP004397438 | PPLP004397442 |
| PUR3366 | 9/29/2018 | Third Amendment to Distribution Performance Agreement between Purdue Pharma and AmerisourceBergen | PPLP004397443 | PPLP004397446 |
| PUR3367 | 7/1/2018 | First Amendment to Logistics Services Agreement between Purdue Pharma and AmerisourceBergen | PPLP004397447 | PPLP004397448 |
| PUR3368 | 9/30/2015 | Second Amendment to Authorized Distributor Agreement between Purdue Pharma and AmerisourceBergen | PPLP004397449 | PPLP004397452 |
| PUR3369 | 6/12/2013 | Confidential Disclosure Agreement between AmerisourceBergen Drug Corporation, Pricewaterhouse Coopers, and Purdue Pharma | PPLP004397453 | PPLP004397460 |
| PUR3370 | 9/30/2016 | Services Agreement between Purdue Pharma and AmerisourceBergen Services Corporation regarding Butrans (buprenorphine) Transdermal System | PPLP004397461 | PPLP004397463 |
| PUR3371 | 2/18/2011 | Purdue Products LP Application for Trade Show Participation 2011 National Healthcare Conference & Exposition Sponsored by AmerisourceBergen Drug Corporation | PPLP004397464 | PPLP004397464 |
| PUR3372 | 10/1/2012 | Authorized Distributor Agreement between Purdue Pharma and AmerisourceBergen | PPLP004397465 | PPLP004397501 |
| PUR3373 | 10/1/2012 | Distribution Performance Agreement between Purdue Pharma and AmerisourceBergen | PPLP004397502 | PPLP004397524 |
| PUR3375 | 1/8/2010 | Distribution Services Agreement between AmerisourceBergen Drug Corporation and Bellco Drug Corp and Rhodes Pharmaceuticals LP dated | PPLP004397548 | PPLP004397562 |
| PUR3376 | 8/24/2006 | Drug Distribution Agreement between Purdue Pharma and AmerisourceBergen Drug Corporation | PPLP004397563 | PPLP004397585 |
| PUR3377 | 9/30/2014 | First Amendment to Authorized Distributor Agreement between Purdue Pharma and AmerisourceBergen Drug Corporation | PPLP004397586 | PPLP004397588 |
| PUR3378 | 9/30/2014 | First Amendment to Distribution Performance Agreement between Purdue Pharma and AmerisourceBergen Drug Corporation | PPLP004397589 | PPLP004397593 |
| PUR3379 | 10/2/2015 | Letter from Akin Odutola to Saeed Motahari re: execution of a Logistics Services Agreement | PPLP004397594 | PPLP004397595 |
| PUR3380 | 4/24/2012 | Letter from Stephen L. Seid to Michael Kody terminating Drug Distribution Agreement as of June 20, 2012 | PPLP004397596 | PPLP004397596 |
| PUR3381 | 3/31/2016 | Letter from Stephen Projansky to Akin Odutola re: amendment to the current (10/01/2012) Authorized Distributor Agreement | PPLP004397597 | PPLP004397598 |
| PUR3382 | 2/13/2015 | Letter from Stephen Projansky to General Counsel, AmerisourceBergen, regarding DPA Payments as defined in the Distribution Performance Agreement. | PPLP004397599 | PPLP004397600 |
| PUR3383 | 11/12/2015 | Logistics Services Agreement between Purdue Pharma, Integrated Commercialization Solutions, Inc and AmerisourceBergen Drug Corporation | PPLP004397601 | PPLP004397611 |
| PUR3384 | 10/5/2012 | Letter from Russell J. Gasdia to Melissa Lattanzi re: Extension Letter Agreement of the current Drug Distribution Service Agreement | PPLP004397612 | PPLP004397612 |
| PUR3386 | 9/30/2012 | Second Amendment to Distribution Performance Agreement between Purdue Pharma and AmerisourceBergen Drug Corporation | PPLP004397617 | PPLP004397620 |
| PUR3387 | 10/5/2012 | Letter from Russell J. Gasdia to Michael Kody re: potential Distribution Performance Agreement | PPLP004397621 | PPLP004397622 |
| PUR3389 | 3/15/2012 | Purdue Pharma Application for Trade Show Participation/Good Neighbor Pharmacy/ThoughtSpot 2012 sponsored by AmerisourceBergen Drug Corporation | PPLP004397625 | PPLP004397627 |
| PUR3390 | 11/17/2014 | Letter from Purdue Pharma to Anda, Inc regarding Consent to Disclose Data sent in accordance with DPA | PPLP004397628 | PPLP004397628 |

| PUR3391 | 6/30/2015 | First Amendment to Distribution Performance Agreement between Purdue Pharma and Anda, Inc | PPLP004397629 | PPLP004397633 |
| PUR3392 | 6/3/2010 | Continuing Guaranty and Indemnification Agreement between Anda, Inc and Rhodes Pharmaceuticals, LP | PPLP004397634 | PPLP004397637 |
| PUR3393 | 6/30/2015 | First Amendment to Distribution and Performance Agreement between Purdue Pharma and Burlington Drug Company | PPLP004397638 | PPLP004397642 |
| PUR3394 | 7/1/2012 | Authorized Distributor Agreement between Purdue Pharma and Burlington Drug Company | PPLP004397643 | PPLP004397677 |
| PUR3395 | 11/17/2014 | Letter from Purdue Pharma to Burlington Drug Company regarding Consent to Disclose Data | PPLP004397678 | PPLP004397678 |
| PUR3396 | 7/1/2012 | Distribution Performance Agreement between Purdue Pharma and Burlington Drug Company | PPLP004397679 | PPLP004397701 |
| PUR3397 | 4/7/2006 | Drug Distribution Service Agreement between Purdue Pharma and Burlington Drug Company | PPLP004397702 | PPLP004397724 |
| PUR3398 | 2/13/2015 | Letter from Steven Projansky to Bob Peet re:payments and credits back to Purdue | PPLP004397725 | PPLP004397726 |
| PUR3399 | 4/15/2016 | First Amendment To Authorized Distributor Agreement Between Purdue and Burlington Drug Company | PPLP004397727 | PPLP004397728 |
| PUR3400 | 7/1/2012 | Authorized Distributor Agreement Between Purdue Pharma and Capital Wholesale Drug Company | PPLP004397729 | PPLP004397763 |
| PUR3401 | 11/17/2014 | Letter from Purdue Pharma to Capital Wholesale Drug Company re: Consent to Disclose Data | PPLP004397764 | PPLP004397764 |
| PUR3402 | 2/13/2015 | Letter fro Steven Projansky to David Franklin re: Credits and Debits Due under the Distribution Performance Agreement between Purdue Pharma and Capital Wholesale Drug Company | PPLP004397765 | PPLP004397766 |
| PUR3403 | 4/15/2016 | First Amendment to Authorized Distributor Agreement Between Purdue Pharma and Capital Wholesale Drug Company | PPLP004397767 | PPLP004397768 |
| PUR3404 | 10/23/2013 | Letter from Russell Gasdia to Melissa Laber re: adjustments to the metrics in the Distribution Performance Agreement between Purdue and Cardinal Health | PPLP004397769 | PPLP004397769 |
| PUR3405 | 3/2/2015 | Amendment to Statement of Work between Cardinal Health and Purdue Pharma | PPLP004397770 | PPLP004397770 |
| PUR3406 | 7/1/2012 | Authorized Distributor Agreement between Purdue Pharma and Cardinal Health | PPLP004397771 | PPLP004397805 |
| PUR3407 | 4/15/2016 | Second Amendment to Authorized Distributor Agreement, Between Purdue Pharma and Cardinal Health | PPLP004397806 | PPLP004397807 |
| PUR3408 | 7/1/2012 | Central Distribution Services Agreement between Purdue Pharma and Cardinal Health | PPLP004397808 | PPLP004397818 |
| PUR3409 | 8/1/2012 | Distribution Performance Agreement between Purdue Pharma and Cardinal Health | PPLP004397819 | PPLP004397843 |
| PUR3410 | 8/8/2006 | Drug Distribution Service Agreement between Purdue Pharma and Cardinal Health | PPLP004397844 | PPLP004397864 |
| PUR3411 | 8/31/2015 | First Amendment to Authorized Distributor Agreement between Purdue Pharma and Cardinal Health | PPLP004397865 | PPLP004397866 |
| PUR3412 | 6/30/2015 | First Amendment to Central Distribution Agreement between Purdue Pharma and Cardinal Health | PPLP004397867 | PPLP004397868 |
| PUR3413 | 7/31/2015 | First Amendment to Distribution Performance Agreement between Purdue Pharma and Cardinal Health | PPLP004397869 | PPLP004397870 |
| PUR3414 | 1/1/2010 | General Wholesale Service Agreement between Cardinal Health and Rhodes Pharmaceuticals | PPLP004397871 | PPLP004397882 |
| PUR3415 | 3/31/2016 | Letter from Steven Projansky to Nicholas Rauch re: sales of Purdue prescription products to Diamond Drugs, Inc | PPLP004397883 | PPLP004397883 |
| PUR3416 | 8/31/2015 | Second Amendment to Central Distribution Services Agreement between Purdue Pharma and Cardinal Health | PPLP004397884 | PPLP004397885 |
| PUR3418 | 1/27/2003 | Statement of Work to Master Laboratory Services Agreement Between Cardinal Health, Inc f/k/a Magellan Laboratories Incorporated and the PF Laboratories, Inc | PPLP004397888 | PPLP004397894 |
| PUR3419 | 5/7/2003 | Work Order To Master Laboratory Services Agreement Between Cardinal Health PTS, Inc f/k/a Magellan Laboratories Incorporated And The Purdue Pharma LP | PPLP004397895 | PPLP004397902 |
| PUR3420 | 1/30/2015 | Statement of Work Under Authorized Distributor Agreement Dated July 1, 2012 Between Purdue Pharma and Cardinal Health | PPLP004397903 | PPLP004397904 |
| PUR3421 | 9/30/2015 | Third Amendment to Distribution Performance Agreement between Purdue Pharma and Cardinal Health, effective September 30, 2015 | PPLP004397905 | PPLP004397908 |
| PUR3422 | 4/1/2008 | Amendment No. 1 to Drug Distribution Service Agreement between Purdue Pharma and Cardinal Health | PPLP004397909 | PPLP004397911 |
| PUR3423 | 8/26/2009 | Cardinal Health Consumer Health Supplier Program Agreement with Purdue Pharma | PPLP004397912 | PPLP004397914 |
| PUR3424 | 3/28/2000 | Draft Agreement between The Purdue Frederick Company International, Inc and Cesar Castillo, Inc with handwritten notes. | PPLP004397915 | PPLP004397925 |
| PUR3425 | 6/30/2015 | First Amendment to Distribution Performance Agreement between Purdue Pharma and Cesar Castillo Inc | PPLP004397926 | PPLP004397930 |
| PUR3426 | 7/11/2012 | Authorized Distributor Agreement between Purdue Pharma and Cesar Castillo Inc, effective July 1, 2012 | PPLP004397931 | PPLP004397968 |
| PUR3427 | 11/17/2014 | Letter from Purdue Pharma to Cesar Castillo Inc regarding Distribution Performance Agreement | PPLP004397969 | PPLP004397969 |
| PUR3428 | 10/1/2001 | Distribution Agreement between the Purdue Frederick Company and Cesar Castillo Inc | PPLP004397970 | PPLP004398002 |

| PUR3429 | 7/1/2012 | Distribution Performance Agreement between Purdue Pharma and Cesar Castillo Inc | PPLP004398003 | PPLP004398025 |
|---|---|---|---|---|
| PUR3430 | 2/9/2009 | Drug Distribution Service Agreement between Purdue Pharma and Cesar Castillo Inc, DBA Drogueria Castillo | PPLP004398026 | PPLP004398047 |
| PUR3431 | 2/13/2015 | Letter from Steven Projansky to Luis Vazquez regarding DPA Payments | PPLP004398048 | PPLP004398049 |
| PUR3432 | 10/1/2001 | Termination, Settlement and Release Agreement between Cesar Castillo, Inc and The Purdue Frederick Company International, Inc terminating the 1971 Distribution Agreement | PPLP004398050 | PPLP004398070 |
| PUR3433 | 4/15/2016 | First Amendment to Authorized Distributor Agreement between Purdue Pharma and Cesar Castillo Inc. | PPLP004398071 | PPLP004398072 |
| PUR3434 | 7/1/2012 | Authorized Distributor Agreement between Purdue Pharma and Dakota Drug, Inc | PPLP004398073 | PPLP004398107 |
| PUR3435 | 11/17/2014 | Letter from Purdue Pharma to Dakota Drug Inc. re: Consent to Disclose Data | PPLP004398108 | PPLP004398108 |
| PUR3436 | 4/15/2016 | First Amendment to Authorized Distributor Agreement between Purdue Pharma and Dakota Drug, Inc. | PPLP004398109 | PPLP004398110 |
| PUR3437 | 7/1/2012 | Authorized Distributor Agreement between Purdue Pharma and Drogueria Betances, Inc. | PPLP004398111 | PPLP004398145 |
| PUR3438 | 4/15/2016 | First Amendment to Authorized Distributor Agreement between Purdue Pharma and Drogueria Betances, Inc. | PPLP004398146 | PPLP004398147 |
| PUR3439 | 12/16/2011 | Letter of Agreement between Purdue Pharma and H.D.Smith re the renegotiation period of the Distribution Agreement in first quarter 2012. | PPLP004398148 | PPLP004398148 |
| PUR3441 | 7/1/2012 | Authorized Distributor Agreement between Purdue Pharma and H.D.Smith Wholesale Drug Co. | PPLP004398150 | PPLP004398185 |
| PUR3442 | 7/1/2012 | Distribution Performance Agreement between Purdue Pharma and H.D.Smith Wholesale Drug Co. | PPLP004398186 | PPLP004398208 |
| PUR3444 | 6/30/2015 | First Amendment to Distribution Performance Agreement between Purdue Pharma and H.D.Smith | PPLP004398223 | PPLP004398227 |
| PUR3445 | 2/13/2015 | Letter from Steven Projansky to Bob Appleby re explanation of payments to and credits from Purdue. | PPLP004398228 | PPLP004398229 |
| PUR3446 | 7/1/2018 | Second Amendment to Distribution Performance Agreement between Purdue Pharma and H.D. Smith, LLC | PPLP004398230 | PPLP004398239 |
| PUR3447 | 4/15/2016 | First Amendment to Authorized Distributor Agreement between Purdue Pharma and H.D.Smith Wholesale Drug Co. | PPLP004398240 | PPLP004398241 |
| PUR3448 | 4/15/2016 | First Amendment to Authorized Distributor Agreement between Purdue and HD Smith Wholesale Drug | PPLP004398242 | PPLP004398243 |
| PUR3449 | 10/7/2014 | Brand Rx Marketing Program Agreement between Purdue and HD Smith Wholesale | PPLP004398244 | PPLP004398244 |
| PUR3450 | 12/16/2011 | Letter from Russell Gasdia to Brian Stalets re: renegotiating Distribution Agreements | PPLP004398245 | PPLP004398245 |
| PUR3451 | 7/1/2012 | Authorized distributor Agreement between Purdue and HD Smith Wholesale | PPLP004398246 | PPLP004398281 |
| PUR3453 | 12/4/2006 | Drug Distribution Service Agreement between Purdue and HD Smith Wholesale | PPLP004398305 | PPLP004398318 |
| PUR3454 | 10/20/2017 | Services Agreement between Purdue and HD Smith | PPLP004398319 | PPLP004398320 |
| PUR3456 | 10/1/2009 | Drug Distribution Service Agreement between Purdue and AmerisourceBergen, Bellco and JM Blanco | PPLP004398322 | PPLP004398326 |
| PUR3457 | 7/1/2012 | Authorized Distributor Agreement between Purdue and Louisiana Wholesale Drug | PPLP004398327 | PPLP004398361 |
| PUR3458 | 4/15/2016 | First Amendment to Authorized Distributor Agreement between Purdue and Louisiana Wholesale Drug | PPLP004398362 | PPLP004398363 |
| PUR3459 | 1/3/2012 | First Amendment to Schedule 1A of the LoyaltyScript Program Agreement for Butrans between Purdue and McKesson | PPLP004398364 | PPLP004398373 |
| PUR3460 | 1/19/2012 | Addendum #1 to Services Agreement between Purdue and McKesson | PPLP004398374 | PPLP004398374 |
| PUR3461 | 7/1/2012 | Addendum #2 to Services Agreement between Purdue and McKesson | PPLP004398375 | PPLP004398375 |
| PUR3462 | 11/15/2001 | Amendment #1 to Consultant Services Agreement between Purdue and McKesson | PPLP004398376 | PPLP004398377 |
| PUR3463 | 6/5/2013 | Amendment #1 to Statement of Work Agreement between Purdue and McKesson | PPLP004398378 | PPLP004398378 |
| PUR3464 | 11/26/2007 | Letter from Russell Gasdia to Greg Yonko re: amending the Distribution Agreement | PPLP004398379 | PPLP004398379 |
| PUR3465 | 12/16/2011 | Letter from Russell Gasdia to Greg Yonko re: renegotiating Distribution Agreement | PPLP004398380 | PPLP004398380 |
| PUR3466 | 1/3/2012 | Amendment to Services Agreement between Purdue and McKesson | PPLP004398381 | PPLP004398382 |
| PUR3467 | 7/1/2012 | Authorized Distributor Agreement between Purdue and McKesson | PPLP004398385 | PPLP004398421 |
| PUR3468 | 9/21/2016 | Seventh Amendment to Schedule 3A to the LoyaltyScript Program Agreement for Butrans between Purdue and McKesson | PPLP004398422 | PPLP004398422 |
| PUR3470 | 7/1/2012 | Central Distribution Services Agreement between Purdue and McKesson | PPLP004398424 | PPLP004398436 |
| PUR3471 | 4/29/2002 | Letter from Kristina Veaco to Purdue General Counsel re: consent to assignment of the Master Consultant Services Agreement between Purdue and McKesson | PPLP004398437 | PPLP004398437 |
| PUR3472 | 4/16/2001 | Consultant Services Agreement between Purdue and McKesson to provide self administered questionnaires | PPLP004398438 | PPLP004398447 |
| PUR3473 | 10/1/2001 | Consultant Services Agreement between Purdue and McKesson to provide self administered questionnaires | PPLP004398448 | PPLP004398456 |
| PUR3474 | 10/15/2001 | Consultant Services Agreement between Purdue and McKesson to facilitate focus groups | PPLP004398457 | PPLP004398466 |
| PUR3475 | 1/3/2002 | Consultant Services Agreement between Purdue and McKesson to conduct focus groups among physicians prescribing OxyContin | PPLP004398467 | PPLP004398477 |

| PUR3476 | 9/21/2000 | Consultant Services Agreement between Purdue and McKesson to conduct focus groups | PPLP004398478 | PPLP004398486 |
| PUR3477 | 7/1/2012 | Distribution Performance Agreement between Purdue and McKesson | PPLP004398487 | PPLP004398510 |
| PUR3478 | 10/19/2006 | Drug Distribution Services Agreement between Purdue and McKesson | PPLP004398511 | PPLP004398537 |
| PUR3479 | 10/28/2015 | Fifth Amendment to Schedule 3A of the LoyaltyScript Program Agreement for Butrans between Purdue and McKesson | PPLP004398538 | PPLP004398554 |
| PUR3480 | 2/18/2014 | Fifth Amendment to Schedule 4A of the LoyaltyScript Intermezzo Patient Savings and TrialScript Trial Offer Agreement between Purdue and McKesson | PPLP004398555 | PPLP004398556 |
| PUR3481 | 8/10/2012 | First Amendment to Schedule 3A of the LoyaltyScript Program Agreement for Butrans between Purdue and McKesson | PPLP004398557 | PPLP004398570 |
| PUR3482 | 8/10/2012 | First Amendment to Schedule 4A of the LoyaltyScript Intermezzo Patient Savings, Physician Sampling Program Agreement between Purdue and McKesson | PPLP004398571 | PPLP004398583 |
| PUR3483 | 5/14/2015 | First Amendment to Schedule 6A of the LoyaltyScript Program Agreement for Hysingla between Purdue and McKesson | PPLP004398584 | PPLP004398601 |
| PUR3484 | 3/17/2015 | Fourth Amendment to Schedule 3A and Schedule 3B of the LoyaltyScript Program Agreement for Butrans between Purdue and McKesson | PPLP004398602 | PPLP004398621 |
| PUR3485 | 1/11/2013 | Fourth Amendment to Schedule 4A of the LoyaltyScript Intermezzo Patient Savings and TrialScript Trial Offer Program Agreement between Purdue and McKesson | PPLP004398622 | PPLP004398642 |
| PUR3486 | 12/20/2013 | Fourth Amendment to Services Agreement between Purdue and McKesson | PPLP004398643 | PPLP004398643 |
| PUR3487 | 1/3/2012 | Fulfillment Services Agreement for LoyaltyScript Program (Schedule 2A) for Intermezzo between Purdue and McKesson | PPLP004398644 | PPLP004398646 |
| PUR3488 | 5/16/2016 | Second Amendment to Schedule 6A of the LoyaltyScript Program for Hysingla between Purdue and McKesson | PPLP004398647 | PPLP004398667 |
| PUR3489 | 8/29/2017 | Fourth Amendment to Schedule 6A of the LoyaltyScript Program for Hysingla between Purdue and McKesson | PPLP004398668 | PPLP004398688 |
| PUR3491 | 2/13/2015 | Letter from Steven Projansky to Greg Yonko re: Distribution Performance Agreement payments | PPLP004398696 | PPLP004398697 |
| PUR3492 | 1/6/2011 | McKesson Manufacturer Marketing Program Agreement between McKesson and Purdue Products L.P. | PPLP004398698 | PPLP004398699 |
| PUR3493 | 9/5/2000 | Master Consultant Services Agreement between Purdue and McKesson | PPLP004398700 | PPLP004398711 |
| PUR3494 | 1/16/2002 | Master Consultant Services Agreement between Purdue and McKesson to provide market research | PPLP004398712 | PPLP004398718 |
| PUR3495 | 6/22/2017 | Schedule of Services for LoyaltyScript Program for Symproic (Schedule 9A) - $15 Savings Card Program- between Purdue and McKesson | PPLP004398719 | PPLP004398722 |
| PUR3496 | 5/10/2016 | McKesson Manufacturer Marketing Supplier Content Pass Through Agreement between Purdue and McKesson | PPLP004398723 | PPLP004398729 |
| PUR3497 | 3/5/2018 | Amendment to 1 to Schedule 9A Schedule of Services for Loyalty Script Program for Symproic - $15 Savings Card Program | PPLP004398730 | PPLP004398731 |
| PUR3498 | 6/30/2016 | First Amendment to Distribution Performance Agreement between Purdue Pharma L.P. and McKesson Corporation | PPLP004398732 | PPLP004398734 |
| PUR3499 | 6/30/2016 | First Amendment to Central Distribution Services Agreement between Purdue and McKesson | PPLP004398735 | PPLP004398736 |
| PUR3500 | 2/2/2017 | LoyaltyScript Program for Hysingla (3d Amendment to Sched 6A) | PPLP004398737 | PPLP004398754 |
| PUR3501 | 9/21/2016 | LoyaltyScript Program Agreement for Butrans (7th Amendment to Sched 3A) | PPLP004398755 | PPLP004398756 |
| PUR3502 | 9/21/2016 | Sixth Amendment to Services Agreement between Purdue and McKesson | PPLP004398757 | PPLP004398757 |
| PUR3503 | 7/8/2016 | LoyaltyScript Program Agreement for Butrans (6th Amendment to Sched 3A and 3B) | PPLP004398758 | PPLP004398774 |
| PUR3504 | 3/29/2017 | LoyaltyScript Program Agreement for Butrans (8th Amendment to Sched 3A) | PPLP004398775 | PPLP004398787 |
| PUR3505 | 11/15/2010 | Letter from Larry Pickett Jr to McKesson Specialty Arizona Inc. re: discussion of business relationship relating to "long acting opioid class wide REMS partnership" | PPLP004398788 | PPLP004398790 |
| PUR3506 | 4/2/2010 | Letter from Russell Gasdia to Peggy Yelinek, general manager at McKesson Specialty Arizona Inc. re: possible business relationship relating to an analysis of Prescription Value Cards | PPLP004398791 | PPLP004398793 |
| PUR3507 | 3/8/2018 | Seventh Amendment to Services Agreement between Purdue and McKesson | PPLP004398794 | PPLP004398794 |
| PUR3508 | 10/5/2016 | Schedule of Services Agreement for LoyaltyScript Program for Hysingla ER | PPLP004398795 | PPLP004398807 |
| PUR3509 | 6/30/2016 | Distribution Performance Agreement (First Amendment) between Purdue Pharma L.P. and McKesson Corporation | PPLP004398808 | PPLP004398810 |
| PUR3510 | 6/30/2016 | Central Distribution Services Agreement (first Amendment) between Purdue and McKesson | PPLP004398811 | PPLP004398812 |
| PUR3511 | 4/15/2016 | First Amendment to Authorized Distributor Agreement between Purdue and McKesson | PPLP004398813 | PPLP004398814 |
| PUR3512 | 1/20/2006 | Drug Distribution Services Agreement between Purdue and McKesson | PPLP004398815 | PPLP004398833 |
| PUR3513 | 11/23/2009 | Drug Distribution Services Agreement between Rhodes Pharmaceuticals and McKesson | PPLP004398834 | PPLP004398850 |
| PUR3514 | 1/18/2012 | Schedule of Services for LoyaltyScript Program Agreement for Butrans (Sched 3A) | PPLP004398851 | PPLP004398865 |
| PUR3515 | 3/23/2012 | Schedule of Services for LoyaltyScript Program Agreement for Intermezzo Patient Savings and Physician Sampling (Sched 4A) | PPLP004398866 | PPLP004398888 |
| PUR3516 | 5/13/2013 | Pharmacy Intervention Program for Butrans to the Master Services Agreement between McKesson and Purdue | PPLP004398889 | PPLP004398892 |
| PUR3517 | 3/23/2016 | Schedule of Services for LoyaltyScript Program Agreement for Oxycontin (Sched 7A) | PPLP004398893 | PPLP004398895 |
| PUR3518 | 1/19/2011 | Schedule of Services for LoyaltyScript Program Agreement for Butrans (Sched 1A) | PPLP004398896 | PPLP004398911 |

| PUR3519 | 1/21/2015 | Schedule of Services for LoyaltyScript Program Agreement for Hysingla (Sched 6A) | PPLP004398912 | PPLP004398927 |
|---|---|---|---|---|
| PUR3520 | 12/18/2012 | Schedule of Services for LoyaltyScript Program Agreement for Butrans (2nd Amendment to Sched 3A) | PPLP004398928 | PPLP004398941 |
| PUR3521 | 8/16/2012 | Schedule of Services for LoyaltyScript Program Agreement for Intermezzo Patient Savings, Physician Sampling Program (2nd Amendment to Sched 4A) | PPLP004398942 | PPLP004398960 |
| PUR3522 | 12/18/2012 | Second Amendment to Services Agreement between Purdue and McKesson | PPLP004398961 | PPLP004398961 |
| PUR3523 | 1/19/2011 | Services Agreement between McKesson and Purdue | PPLP004398962 | PPLP004398972 |
| PUR3524 | 10/13/2016 | McKesson Manufacturer Marketing Product Promotional Agreement | PPLP004398973 | PPLP004398974 |
| PUR3525 | 5/28/2013 | Intermezzo Statement of Work Agreement between McKesson and Purdue | PPLP004398975 | PPLP004398976 |
| PUR3526 | 1/25/2002 | Master Consultant Services Agreement between McKesson and Purdue (Statement of Work #1) | PPLP004398977 | PPLP004398981 |
| PUR3527 | 3/13/2002 | Master Consultant Services Agreement between McKesson and Purdue (Statement of Work #2 - Market Research) | PPLP004398982 | PPLP004398985 |
| PUR3528 | 4/4/2002 | Master Consultant Services Agreement between McKesson and Purdue (Statement of Work #3 - Market Research) | PPLP004398986 | PPLP004398990 |
| PUR3529 | 4/4/2002 | Master Consultant Services Agreement between McKesson and Purdue (Statement of Work #4 - Market Research) | PPLP004398991 | PPLP004398995 |
| PUR3531 | 2/25/2010 | Supplier Agreement, Multisource and Onestop Generics Program Agreement between McKesson and Rhodes Pharmaceuticals | PPLP004398998 | PPLP004399016 |
| PUR3532 | 8/26/2015 | Letter from Saeed Motahari to Derek Rago re: termination of Services Agreement between Purdue and McKesson | PPLP004399017 | PPLP004399017 |
| PUR3533 | 12/18/2013 | LoyaltyScript Program Agreement for Butrans between Purdue and McKesson (3d Amend to Sched 3A) | PPLP004399018 | PPLP004399032 |
| PUR3534 | 11/28/2012 | LoyaltyScript Program Agreement for Intermezzo Patient Savings, Physician Sampling between Purdue and McKesson (3d Amend to Sched 4A) | PPLP004399033 | PPLP004399054 |
| PUR3535 | 5/3/2013 | Third Amendment to Services Agreement between Purdue and McKesson | PPLP004399055 | PPLP004399056 |
| PUR3536 | 12/31/2011 | Second Amendment to Services Agreement between Purdue and McKesson (unexecuted) | PPLP004399057 | PPLP004399083 |
| PUR3538 | 4/15/2016 | First Amendment to Authorized Distributor Agreement between Purdue and McKesson (unexecuted) | PPLP004399086 | PPLP004399087 |
| PUR3539 | 10/1/2001 | Consultant Services Agreement between Purdue and McKesson (unexecuted) | PPLP004399088 | PPLP004399096 |
| PUR3540 | 11/23/2009 | Drug Distributor Services Agreement between Rhodes Pharmaceuticals and McKesson (unexecuted) | PPLP004399097 | PPLP004399113 |
| PUR3541 | 4/15/2016 | First Amendment to Authorized Distributor Agreement between Purdue and Miami-Luken (unexecuted) | PPLP004399114 | PPLP004399115 |
| PUR3542 | 4/20/2012 | Authorized Distributor Agreement between Purdue and Miami-Luken | PPLP004399116 | PPLP004399153 |
| PUR3543 | 11/17/2014 | Letter from Steve Projansky to Miami-Luken re: Wholesaler consent to disclose data | PPLP004399154 | PPLP004399154 |
| PUR3544 | 4/20/2012 | Distribution Performance Agreement between Purdue and Miami-Luken | PPLP004399155 | PPLP004399177 |
| PUR3545 | 4/13/2006 | Drug Distribution Services Agreement between Purdue and Miami-Luken | PPLP004399178 | PPLP004399200 |
| PUR3546 | 2/13/2015 | Letter from Steven Projansky to Barb Lanham re: distribution performance agreement payments | PPLP004399201 | PPLP004399202 |
| PUR3547 | 4/15/2016 | (Unsigned) First Amendment to Authorized Distributor Agreement, btwn Purdue Pharma & Miami-Luken. | PPLP004399203 | PPLP004399204 |
| PUR3548 | 12/14/2012 | Authorized Distributor Agreement btwn Purdue & Morris & Dickson Co., with attached Exhibits | PPLP004399205 | PPLP004399241 |
| PUR3549 | 11/17/2014 | Consent to Disclose Data agreement btwn Purdue and Morris & Dickson. | PPLP004399242 | PPLP004399242 |
| PUR3550 | 9/15/2017 | Services Agreement btwn Purdue Pharma and Morris & Dickson. | PPLP004399243 | PPLP004399245 |
| PUR3551 | 9/15/2017 | Services Agreement btwn Purdue Pharma and Morris & Dickson. | PPLP004399246 | PPLP004399248 |
| PUR3552 | 2/9/2007 | Nondisclosure Agreement between Purdue Pharma and Morris & Dickson. | PPLP004399249 | PPLP004399250 |
| PUR3553 | 9/26/2016 | Services Agreement between Purdue Pharma and Morris & Dickson. | PPLP004399251 | PPLP004399253 |
| PUR3554 | 4/15/2016 | (Unsigned) First Amendment to Authorized Distributor Agreement, between Purdue Pharma and Morris & Dickson | PPLP004399254 | PPLP004399255 |
| PUR3556 | 4/1/2013 | (Unsigned) Data Quality Agreement between Purdue Pharma and Morris & Dickson. | PPLP004399258 | PPLP004399275 |
| PUR3557 | 5/2/2012 | Authorized Distributor Agreement between Purdue Pharma and The North Carolina Mutual Wholesale Drug Company, with attached Exhibits. | PPLP004399276 | PPLP004399312 |
| PUR3558 | 11/17/2014 | Consent to Disclose Data Agreement Letter between Purdue Pharma and The North Carolina Mutual Wholesale Drug Company. | PPLP004399313 | PPLP004399313 |
| PUR3559 | 5/2/2012 | Distribution Performance Agreement between Purdue Pharma and The North Carolina Mutual Wholesale Drug Company, with attached Exhibits. | PPLP004399314 | PPLP004399336 |
| PUR3560 | 3/27/2006 | Drug Distribution Service Agreement between Purdue Pharma and The North Carolina Mutual Wholesale Drug Company. | PPLP004399337 | PPLP004399359 |
| PUR3561 | 6/30/2015 | First Amendment to Distribution Performance Agreement between Purdue Pharma and The North Carolina Mutual Wholesale Drug Company. | PPLP004399360 | PPLP004399364 |
| PUR3562 | 2/13/2015 | Letter from S. Projansky (Purdue) to H. Harrison (NC Mutual Wholesale Drug Co.) re the explanation of payments to & credits from Purdue. | PPLP004399365 | PPLP004399366 |
| PUR3564 | 4/15/2016 | (Unsigned) First Amendment to Authorized Distributor Agreement between Purdue Pharma and The North Carolina Mutual Wholesale Drug Company. | PPLP004399369 | PPLP004399370 |
| PUR3565 | 6/30/2015 | First Amendment to Authorized Distributor Agreement between Purdue Pharma and Pharmacy Buying Association, with Exhibit. | PPLP004399371 | PPLP004399375 |
| PUR3566 | 5/2/2012 | Authorized Distributor Agreement between Purdue Pharma and Pharmacy Buying Association, with Exhibits. | PPLP004399376 | PPLP004399410 |
| PUR3567 | 11/17/2014 | Consent to Disclose Data Letter Agreement between Purdue Pharma and Pharmacy Buying Association. | PPLP004399411 | PPLP004399411 |
| PUR3568 | 5/2/2012 | Distribution Performance Agreement between Purdue Pharma and Pharmacy Buying Association, with Exhibits. | PPLP004399412 | PPLP004399436 |

| PUR3569 | 2/13/2015 | Letter from S. Projansky (Purdue) to N. Smock (Pharmacy Buying Assn.) re explanation of payments to and credits from Purdue. | PPLP004399437 | PPLP004399438 |
| PUR3570 | 12/14/2017 | Services Agreement between Purdue Pharma and Pharmacy Buying Association. | PPLP004399439 | PPLP004399441 |
| PUR3571 | 6/1/2018 | (Unsigned) Second Amendment to Distribution Performance Agreement between Purdue Pharma and Pharmacy Buying Association, with Exhibit. | PPLP004399442 | PPLP004399446 |
| PUR3572 | 4/15/2016 | (Unsigned) First Amendment to Authorized Distributor Agreement between Purdue Pharma and Pharmacy Buying Association. | PPLP004399447 | PPLP004399448 |
| PUR3573 | 11/21/2012 | Authorized Distributor Agreement between Purdue Pharma and Prescription Supply, Inc., with Exhibit. | PPLP004399449 | PPLP004399483 |
| PUR3574 | 4/15/2016 | (Unsigned) First Amendment to Authorized Distributor Agreement between Purdue Pharma and Prescription Supply, Inc., | PPLP004399484 | PPLP004399485 |
| PUR3576 | 4/12/2012 | Authorized Distributor Agreement between Purdue Pharma and Rochester Drug Cooperative, Inc., with Exhibits. | PPLP004399488 | PPLP004399525 |
| PUR3577 | 11/17/2014 | Consent to Disclose Data Letter Agreement between Purdue Pharma and Rochester Drug Co-Operative, Inc., | PPLP004399526 | PPLP004399526 |
| PUR3578 | 4/12/2012 | Distribution Performance Agreement between Purdue Pharma and Rochester Drug Co-Operative, Inc., with Exhibits. | PPLP004399527 | PPLP004399549 |
| PUR3579 | 4/13/2006 | Drug Distribution Service Agreement between Purdue Pharma and Rochester Drug Cooperative, Inc., with Attachments | PPLP004399550 | PPLP004399569 |
| PUR3580 | 6/30/2015 | First Amendment to Distribution Performance Agreement between Purdue Pharma and Rochester Drug Co-Operative, Inc., with Exhibit. | PPLP004399570 | PPLP004399574 |
| PUR3581 | 2/13/2015 | Letter from S. Projansky (Purdue) to E. Kirker (Rochester Drug Co-Operative, Inc.) re explanation of payments to and credits from Purdue. | PPLP004399575 | PPLP004399576 |
| PUR3582 | 4/15/2016 | (Unsigned) First Amendment to Authorized Distributor Agreement between Purdue Pharma and Rochester Drug Co-Operative, Inc., | PPLP004399577 | PPLP004399578 |
| PUR3583 | 4/7/2006 | Drug Distribution Service Agreement between Purdue Pharma and Smith Drug Company, with Attachments. | PPLP004399579 | PPLP004399598 |
| PUR3584 | 12/21/2017 | Services Agreement between Purdue Pharma and Smith Drug Company | PPLP004399599 | PPLP004399601 |
| PUR3585 | 12/21/2017 | Services Agreement between Purdue Pharma and Smith Drug Company. | PPLP004399602 | PPLP004399604 |
| PUR3586 | 8/24/2017 | Invoice from Smith Drug Company to Purdue Pharma re Symproic. | PPLP004399605 | PPLP004399605 |
| PUR3587 | 8/22/2008 | Drug Distribution Service Agreement between Purdue Pharma and Valley Wholesale Drug Company, with Attachments. | PPLP004399606 | PPLP004399627 |
| PUR3588 | 12/31/2015 | First Amendment to Distribution Performance Agreement between Purdue Pharma and Value Drug Company, with Exhibit. | PPLP004399628 | PPLP004399631 |
| PUR3589 | 11/29/2012 | Distribution Performance Agreement between Purdue Pharma and Value Drug Company, with Exhibits. | PPLP004399632 | PPLP004399655 |
| PUR3590 | 6/1/2018 | Second Amendment to Distribution Performance Agreement between Purdue Pharma and Value Drug Company, with Exhibit. | PPLP004399656 | PPLP004399663 |
| PUR3591 | 7/11/2016 | Purdue Pharma Standard Operating Procedure (Submission - Regulatory Requirements) | PPLP004404321 | PPLP004404324 |
| PUR3592 | 11/22/2016 | Purdue SOP - Preparing and Submitting Advertising and Promotional Labeling to the FDA. | PPLP004404325 | PPLP004404329 |
| PUR3593 | 1/1/2001 | Abuse/Diversion guidelines | PPLP004425058 | PPLP004425058 |
| PUR3594 | 5/16/2010 | Piercefield, E, Increase in Unintentional Medication Overdose Deaths Oklahoma, 1994-2006, American Journal of Preventative Medicine, 39(4), pp. 357-363 | PPLP004425059 | PPLP004425065 |
| PUR3595 | 6/21/2011 | Purdue Corporate Compliance Audit Report 6/21/2011-7/31/2011 | PPLP004429653 | PPLP004429659 |
| PUR3596 | 5/16/2012 | Memorandum from Greg D'Onofrio to Bert Weinstein re:Speaker Bureau Program Monitoring Forms | PPLP004429660 | PPLP004429661 |
| PUR3597 | 5/10/2007 | Plea Agreement of Paul D. Goldenheim | PPLP004429792 | PPLP004429792 |
| PUR3598 | 5/10/2007 | Plea Agreement of Howard R. Udell | PPLP004429793 | PPLP004429802 |
| PUR3599 | 6/1/2009 | Purdue 2009 Code of Business Ethics | PPLP004430949 | PPLP004430981 |
| PUR3600 | 4/1/2007 | Compliance Scenarios for Sales Representatives | PPLP004431022 | PPLP004431075 |
| PUR3601 | 5/21/2007 | Corporate Compliance Program Charter for Purdue Pharma L.P. and its Independent Associated U.S. Companies. | PPLP004431139 | PPLP004431147 |
| PUR3602 | 7/17/2007 | Corporate Compliance Committees: structure and responsibilities of departmental compliance committees and corporate compliance council. | PPLP004431148 | PPLP004431154 |
| PUR3603 | 11/27/2007 | SOP 000012: Corporate Compliance Training | PPLP004431155 | PPLP004431164 |
| PUR3604 | 5/27/2010 | SOP-000006: Corporate Compliance Monitoring | PPLP004431165 | PPLP004431171 |
| PUR3605 | 5/21/2008 | SOP-000010: Corporate Compliance Hotline operations about Administration of Purdue's ethics and compliance disclosure hotline. | PPLP004431172 | PPLP004431178 |
| PUR3606 | 7/17/2007 | Corporate Compliance Investigations: Investigation Process for Corporate Compliance | PPLP004431179 | PPLP004431185 |
| PUR3607 | 7/17/2007 | SOP-000008: OIG Reportable Events and Other OIG Regarding Procedure Describing the Activities of the reportable Events Committee, and Requirements to Communicate Certain Events to OIG. | PPLP004431186 | PPLP004431195 |
| PUR3608 | 7/17/2007 | SOP-000005: Corporate Compliance Audit Program | PPLP004431196 | PPLP004431203 |
| PUR3609 | 2/18/2010 | Purdue Pharma Working Practice Document - Promotion Monitoring Program on Monitoring of Field Sales Performance | PPLP004431206 | PPLP004431214 |
| PUR3610 | 2/18/2010 | Purdue Working Practice Document - Monitoring of Requests for Information | PPLP004431215 | PPLP004431223 |
| PUR3611 | 2/18/2010 | Purdue Pharma Working Practice Document - Field Contact Report Monitoring on Process for Monitoring Field Contact Reports That do not Require Compliance Detailing Review per CC-WPD-000010 | PPLP004431224 | PPLP004431230 |
| PUR3612 | 11/21/2007 | Purdue Marketing Standard Operating Procedure | PPLP004431455 | PPLP004431462 |
| PUR3613 | 7/26/2007 | Purdue Standard Operating Procedure-Process for Medical Liaison Handling of Unsolicited, Off-Label Requests Regarding Purdue Products | PPLP004431477 | PPLP004431482 |

| PUR3614 | 7/6/2009 | Purdue Standard Operating Procedure - Process for Field Responsibilities and Interactions by Medical Liaisons | PPLP004431483 | PPLP004431490 |
|---------|----------|---------------------------------------------------------------------------------------------------------------|---------------|---------------|
| PUR3615 | 7/21/2009 | Purdue Standard Operating Procedure--Process for Review of Free Text Notes in the Medical Liaison Customer Reporting System | PPLP004431491 | PPLP004431495 |
| PUR3616 | 8/2/2007 | Email from Bert Weinstein (Purdue) to Sarah Reznek (Bingham Consulting Group LLP), Re; submissions for Attorneys General with attachment of a brochure (Providing Relief, Preventing Abuse) Letter from J. David Haddox to Healthcare Professionals - Re: Brochure - Providing Relief, Preventing Abuse | PPLP004431832 | PPLP004431853 |
| PUR3617 | 11/28/2007 | Letter with attachments from Bert I. Weinstein (vice President, Corporate Compliance) to Keisha B. Thompson regarding: Purdue Pharma's Implementation Report Inder Corporate Integrity Agreement - TOC | PPLP004432012 | PPLP004432028 |
| PUR3618 | 10/8/2007 | Report- Purdue Pharma's Implementation Report Inder Corporate Integrity Agreement Tab 2 - VP Corp. Compliance job description | PPLP004432049 | PPLP004432053 |
| PUR3619 | 9/1/2007 | Report - Purdue Pharma's Implementation Report Inder Corporate Integrity Agreement Tab 3 - Code of Business Ethics | PPLP004432054 | PPLP004432088 |
| PUR3620 | 11/14/2007 | Report- Purdue Pharma's Implementation Report Inder Corporate Integrity Agreement Tab 6 Master Services Agreement between Purdue and Huron Consulting Services | PPLP004432256 | PPLP004432276 |
| PUR3621 | 11/12/2007 | Report - Purdue Pharma's Implementation Report Inder Corporate Integrity Agreement Tab 8 | PPLP004432279 | PPLP004432300 |
| PUR3622 | 11/28/2007 | Report- Purdue Pharma's Implementation Report Inder Corporate Integrity Agreement Legal Counsel Reviewed Document List | PPLP004432304 | PPLP004432364 |
| PUR3623 | 7/20/2011 | Report - Standard Business Practices regarding Fourth Annual Report of Purdue Pharma Under Corporate Integrity Agreement Tab 2 | PPLP004432405 | PPLP004432556 |
| PUR3624 | 9/23/2011 | Memorandum from Bert Weinstein to Mark DeWyngaert - regarding Purdue Pharma's Response to Independent Review Organization's Systems and Transactions Review Reports, Reporting Period 4. | PPLP004432959 | PPLP004432970 |
| PUR3625 | 8/17/2011 | Letter from Mark A. DeWyngaert to Bert I. Weinstein regarding Independent Review Organization Professional Independence - Reporting Period 4. | PPLP004432971 | PPLP004432972 |
| PUR3626 | 1/26/2011 | Standard Business Practices: Determination, Screening and Training of Relevant Covered Person and/or AG Covered Person Vendors - Annual Report of Purdue Pharma Under Corporate Integrity Agreement | PPLP004433063 | PPLP004433094 |
| PUR3627 | 7/29/2011 | Report - List of Documents Reviewed by Legal counsel regarding Annual Report of Purdue Pharma Under Corporate Integrity Agreement | PPLP004433103 | PPLP004433155 |
| PUR3628 | 9/27/2010 | Third Annual Report of Purdue Pharma Under Corporate Integrity Agreement Tab 1 | PPLP004434301 | PPLP004434332 |
| PUR3629 | 9/27/2010 | Standard Business Practices - Human Resources regarding Third Annual Report of Purdue Pharma Under Corporate Integrity Agreement Tab 2 | PPLP004434333 | PPLP004434453 |
| PUR3630 | 9/27/2010 | Memorandum from Chris Santarcangelo to Kathy Tench and Huron Consulting regarding Huron Consulting Group's report on the promotional and product services transactions engagement performed in reporting Period 3. | PPLP004434790 | PPLP004434794 |
| PUR3631 | 9/16/2010 | Letter from Mark A.I DeWyngaert to Bert I. Weinstein regarding Independence Review Organization Professional Independence - Reporting Period 3. | PPLP004434795 | PPLP004434796 |
| PUR3632 | 9/27/2010 | Third Reporting Period Disclosures Related to Federal Health Care Programs or FDA Requirements. | PPLP004434797 | PPLP004434869 |
| PUR3633 | 11/23/2009 | Purdue Pharma Standard Business Practices: determination, screening and training of relevant covered person and/or AG covered person vendors for Third Annual Report | PPLP004434870 | PPLP004434875 |
| PUR3634 | 9/1/2010 | Report - Purdue Pharma Notification to HHS Office of Inspector General pursuant to Corporate Integrity Agreement Section III. G. | PPLP004434876 | PPLP004434881 |
| PUR3635 | 9/27/2010 | Report - List of Documents Reviewed by Legal Counsel -related to Third Annual Report of Purdue Pharma Under Corporate Integrity Agreement Tab 11 | PPLP004434885 | PPLP004434934 |
| PUR3636 | 9/27/2012 | Fifth Annual Report of Purdue Pharma LP Under Corporate Integrity Agreement Tab 1 | PPLP004434945 | PPLP004434969 |
| PUR3637 | 3/23/2012 | SOP related to Local Exhibit Display for Fifth Annual Report of Purdue Pharma LP Under Corporate Integrity Agreement Tab 2 | PPLP004434970 | PPLP004434980 |
| PUR3638 | 9/27/2012 | Memorandum from Bert Weinstein to Mark DeWyngaert and Tracy Mastro regarding Purdue Pharma's Response to Independent Review Organization's Report on Promotional and Product Services Transactions Engagement Reporting Period 5. | PPLP004435220 | PPLP004435225 |
| PUR3639 | 8/20/2012 | Letter from Mark A. DeWyngaert to Bert I. Weinstein regarding Independent Review organization Professional Independence - Reporting Period 5. | PPLP004435226 | PPLP004435227 |
| PUR3640 | 9/27/2012 | Report - Fifth Reporting Period Disclosures Related to Federal Health Care programs or FDA Requirements. | PPLP004435228 | PPLP004435253 |
| PUR3641 | 9/5/2012 | Report - Purdue Pharma Notification to HHS Office of Inspector General Pursuant to Corporate Integrity Agreement section III.G | PPLP004435254 | PPLP004435256 |
| PUR3642 | 9/27/2012 | Report - List of Documents Reviewed by Legal Counsel related to the Fifth Annual Report of Purdue Pharma LP Under Corporate Integrity Agreement Tab 10 | PPLP004435260 | PPLP004435314 |
| PUR3643 | 1/4/2007 | Minutes - Sales and Marketing Compliance Committee Meeting | PPLP004436083 | PPLP004436084 |
| PUR3644 | 3/1/2010 | Meeting minutes - Sales & Marketing Compliance Committee | PPLP004436088 | PPLP004436090 |
| PUR3645 | 12/11/2007 | Meeting minutes - Sales & Marketing Compliance Committee | PPLP004436094 | PPLP004436095 |
| PUR3646 | 9/9/2009 | Meeting minutes and agenda - Sales & Marketing Compliance Committee | PPLP004436097 | PPLP004436098 |
| PUR3647 | 4/14/2006 | Meeting minutes - Sales &Marketing Compliance Committee | PPLP004436101 | PPLP004436102 |
| PUR3648 | 9/12/2006 | Meeting minutes - Sales & Marketing Compliance Committee | PPLP004436104 | PPLP004436106 |
| PUR3649 | 6/3/2007 | Meeting minutes - Sales & Marketing Compliance Committee | PPLP004436108 | PPLP004436109 |

| | | | | |
|---|---|---|---|---|
| PUR3650 | 10/3/2008 | Meeting minutes - Sales & Marketing Compliance Committee | PPLP004436112 | PPLP004436113 |
| PUR3651 | 6/16/2009 | Meeting Minutes - Sales & Marketing Compliance Committee | PPLP004436115 | PPLP004436115 |
| PUR3652 | 4/30/2008 | Meeting Minutes - Sales & Marketing Compliance Committee | PPLP004436117 | PPLP004436119 |
| PUR3653 | 7/17/2006 | Meeting Minutes - Sales & Marketing Compliance Committee | PPLP004436121 | PPLP004436123 |
| PUR3654 | 1/27/2011 | Meeting Agenda - Sales and Marketing Compliance Committee | PPLP004436125 | PPLP004436127 |
| PUR3655 | 4/17/2007 | Meeting Minutes - Sales and Marketing Compliance Committee | PPLP004436129 | PPLP004436130 |
| PUR3656 | 3/19/2015 | Sales & Marketing Compliance Committee Meeting Minutes | PPLP004436133 | PPLP004436135 |
| PUR3657 | 4/2/2009 | DRAFT Sales and Marketing Compliance Committee Minutes | PPLP004436140 | PPLP004436143 |
| PUR3658 | 3/19/2009 | Meeting Minutes - Sales and Marketing Compliance Committee | PPLP004436145 | PPLP004436148 |
| PUR3659 | 2/8/2006 | Sales and Marketing Compliance Committee (final) meeting minutes | PPLP004436148 | PPLP004436150 |
| PUR3660 | 5/2/2008 | Sales and Marketing Compliance Committee (draft) meeting minutes for 6/16/2008 | PPLP004436152 | PPLP004436153 |
| PUR3661 | 5/9/2012 | Sales and Marketing Compliance Committee (draft) meeting minutes for 5/9/2012 | PPLP004436154 | PPLP004436156 |
| PUR3662 | 9/12/2006 | Sales and Marketing Compliance Committee (draft) meeting minutes for 11/29/2006 | PPLP004436159 | PPLP004436160 |
| PUR3663 | 3/19/2012 | Sales and Marketing Compliance Committee (draft) meeting minutes for 3/19/2012 | PPLP004436163 | PPLP004436167 |
| PUR3664 | 12/12/2011 | Agenda - Sales and Marketing Compliance Committee | PPLP004436172 | PPLP004436173 |
| PUR3665 | 10/29/2009 | Agenda and minutes - Sales and Marketing Compliance Committee | PPLP004436176 | PPLP004436176 |
| PUR3666 | 10/19/2010 | Email from Magaret Feltz to Purdie employees regarding draft minutes of Sales & Marketing Compliance Committee | PPLP004436177 | PPLP004436180 |
| PUR3667 | 7/26/2017 | Agenda - Sales and Marketing Compliance Committee | PPLP004436184 | PPLP004436187 |
| PUR3668 | 4/8/2010 | Agenda - Sales and Marketing Compliance Committee | PPLP004436208 | PPLP004436208 |
| PUR3669 | 1/18/2010 | Meeting Minutes - Sales and Marketing Compliance Committee | PPLP004436234 | PPLP004436236 |
| PUR3670 | 4/4/2011 | Meeting minutes - Sales and Marketing Compliance Committee | PPLP004436258 | PPLP004436260 |
| PUR3671 | 3/4/2011 | Meeting minutes - Sales and Marketing Compliance Committee | PPLP004436270 | PPLP004436271 |
| PUR3672 | 12/11/2012 | Agenda and Minutes - Sales and Marketing Compliance Committee | PPLP004436285 | PPLP004436287 |
| PUR3673 | 2/6/2013 | Agenda and Minutes - Sales and Marketing Compliance Committee meeting | PPLP004436303 | PPLP004436305 |
| PUR3674 | 12/9/2013 | Agenda and Minutes - Sales & Marketing Compliance Committee Meeting | PPLP004436311 | PPLP004436314 |
| PUR3675 | 3/25/2013 | Meeting minutes - Sales and Marketing Compliance Committee meeting for 3/25/2013 Sunshine Act discussion | PPLP004436323 | PPLP004436324 |
| PUR3676 | 10/2/2013 | Agenda and minutes - Sales and Marketing Compliance Committee meeting | PPLP004436331 | PPLP004436333 |
| PUR3677 | 8/7/2013 | Agenda and Minutes - Sales and Marketing Compliance Committee meeting | PPLP004436334 | PPLP004436336 |
| PUR3678 | 12/17/2015 | Agenda - Sales & Marketing Compliance Committee Meeting | PPLP004436392 | PPLP004436393 |
| PUR3679 | 7/21/2010 | Purdue Presentation - Order Monitoring System Presentation to Corporate Compliance Council | PPLP004436879 | PPLP004436879 |
| PUR3680 | 9/30/2011 | Excel Spreadsheet, List of OMS Pharmacies | PPLP004437142 | PPLP004437142 |
| PUR3683 | 10/7/2011 | PainWeek ASI-MV OxyContin ORF Poster | PPLP004437147 | PPLP004437147 |
| PUR3684 | 10/3/2011 | Email from Jack Crowley to DEA regarding slow pharmacies | PPLP004437148 | PPLP004437149 |
| PUR3686 | 9/11/2014 | Email from Robin Abrams to Giselle Issa re: Fwd: DEA Closeout - Wilson 09/11/2014 | PPLP004437189 | PPLP004437191 |
| PUR3687 | 6/11/2013 | Email exchange between Purdue and McKesson Pharmaceutical re compliance and regulatory matters pertaining to the NDA reformulation of OxyContin and LA-San Diego prescriber information. | PPLP004437208 | PPLP004437216 |
| PUR3688 | 4/20/2018 | Purdue Pharma Order Monitoring System (OMS) Report | PPLP004437310 | PPLP004437323 |
| PUR3689 | 3/10/2011 | OMS Report, Mission Pharmacy | PPLP004437324 | PPLP004437328 |
| PUR3690 | 3/10/2011 | Memo to OMS file: Mission Pharmacy | PPLP004437329 | PPLP004437363 |
| PUR3691 | 9/17/2009 | Accusation against Mission Pharmacy before the Board of Pharmacy Department of Consumer Affairs State of California | PPLP004437364 | PPLP004437371 |
| PUR3692 | 9/30/2010 | St Pauls Pharmacy Report to OMS Team | PPLP004437377 | PPLP004437380 |
| PUR3693 | 1/26/2010 | Email exchange between Purdue Pharma & AmerisourceBergen re compliance matters pertaining to Florida retail pharmacies. | PPLP004437697 | PPLP004437705 |
| PUR3694 | 9/1/2009 | Email exchange between Purdue Pharma and H.D. Smith regarding compliance matters pertaining to South Florida & Los Angeles pharmacies. | PPLP004437712 | PPLP004437718 |
| PUR3695 | 8/18/2009 | Email exchange between Purdue Pharma and H.D. Smith regarding compliance matters & possible diversion pertaining to St. Paul's Pharmacy (Los Angeles) | PPLP004437719 | PPLP004437720 |
| PUR3696 | 3/7/2014 | Letter from Michael D. Reisman to Michelle Hirshman, Esq. re: Subpoena to Purdue Pharma L.P. Dated December 17, 2013 | PPLP004438045 | PPLP004438050 |
| PUR3697 | 6/28/2010 | Assured Pharmacy and Purdue Pharmaceutical Meeting Minutes | PPLP004438189 | PPLP004438191 |
| PUR3698 | 3/17/2010 | Report of due diligence/compliance monitoring of Family Medical Pharmacy, Columbus, OH | PPLP004438209 | PPLP004438211 |
| PUR3699 | 10/27/2010 | OMS Report for LifeFirst Pharmacy | PPLP004438238 | PPLP004438239 |
| PUR3700 | 9/29/2010 | Report to OMS Team regarding federal indictment of physician and clinic (OH Medical and Pain Management, LLC) | PPLP004438240 | PPLP004438245 |
| PUR3701 | 10/28/2010 | Report to OMS Team regarding V. Pacifica Pharmacy Inc | PPLP004438326 | PPLP004438331 |
| PUR3702 | 8/18/2011 | Memo to file re Kahler Pharmacy following owner's April 2011 death | PPLP004438360 | PPLP004438372 |
| PUR3703 | 8/25/2011 | OMS Report Olde Philly Pharmacy | PPLP004439578 | PPLP004439580 |
| PUR3704 | 8/19/2011 | Memo to file: Olde Philly Pharmacy | PPLP004439581 | PPLP004440688 |
| PUR3705 | 8/25/2011 | OMS Summary Report | PPLP004440689 | PPLP004440715 |
| PUR3706 | 8/25/2011 | OMS Report Pardue's Pharmacy | PPLP004440716 | PPLP004440719 |
| PUR3707 | 8/18/2011 | Memo to file: Pardue's Pharmacy | PPLP004440720 | PPLP004440781 |
| PUR3708 | 8/25/2011 | OMS Report regarding The Clinic Pharmacy | PPLP004440821 | PPLP004440824 |
| PUR3709 | 8/25/2011 | OMS Summary Report regarding Pardue's Pharmacy | PPLP004440910 | PPLP004440912 |
| PUR3710 | 12/15/2011 | OMS Report Village Pharmacists | PPLP004440983 | PPLP004440985 |
| PUR3711 | 12/15/2011 | OMS Report Wyatts Pharmacy Inc. | PPLP004440994 | PPLP004440996 |
| PUR3712 | 7/18/2011 | OMS Report Northeast Pharmacy HM | PPLP004441228 | PPLP004441231 |

| PUR3713 | 6/29/2011 | Memo to OMS file: Xpress Pharmacy formally known as Community Pharmacy III | PPLP004441266 | PPLP004441376 |
|---|---|---|---|---|
| PUR3714 | 6/2/2011 | Memo to OMS file: Future Pharmacy | PPLP004441556 | PPLP004441574 |
| PUR3715 | 6/13/2011 | OMS Meeting Agenda | PPLP004442535 | PPLP004442535 |
| PUR3716 | 5/4/2011 | Memo to OMS file: Applied Pharmacy Services | PPLP004442539 | PPLP004442563 |
| PUR3717 | 6/13/2011 | OMS Summary Report | PPLP004442716 | PPLP004442733 |
| PUR3718 | 6/13/2011 | OMS Report The Pill Box Pharmacy | PPLP004443381 | PPLP004443383 |
| PUR3719 | 3/10/2011 | OMS Meeting Agenda | PPLP004443493 | PPLP004443493 |
| PUR3720 | 5/5/2011 | OMS Meeting Minutes | PPLP004443699 | PPLP004443700 |
| PUR3721 | 5/5/2011 | OMS Report: Shaffer Pharmacy, Inc. | PPLP004443774 | PPLP004443776 |
| PUR3722 | 10/17/2011 | OMS Report: Drug Store Pharmacy Inc. | PPLP004444088 | PPLP004444091 |
| PUR3723 | 2/17/2012 | OMS Summary Report | PPLP004444554 | PPLP004444556 |
| PUR3724 | 6/7/2012 | OMS Meeting Minutes | PPLP004444875 | PPLP004444881 |
| PUR3725 | 4/11/2013 | OMS Report 07126 Walgreens | PPLP004445308 | PPLP004445312 |
| PUR3726 | 10/15/2013 | Memo to OMS file regarding Brown's Drug | PPLP004445669 | PPLP004445682 |
| PUR3727 | 8/13/2014 | OMS Meeting Agenda | PPLP004445905 | PPLP004445905 |
| PUR3728 | 8/27/2014 | St Mary Pharmacy OMS Report | PPLP004445987 | PPLP004445987 |
| PUR3729 | 12/16/2014 | OMS Report - Gulf Coast Pharmacy | PPLP004446124 | PPLP004446128 |
| PUR3730 | 12/8/2015 | OMS Meeting Agenda | PPLP004446735 | PPLP004446735 |
| PUR3731 | 10/22/2015 | OMS meeting minutes | PPLP004446736 | PPLP004446742 |
| PUR3732 | 3/18/2014 | Visit tracking chart regarding OMS Pharmacy | PPLP004446790 | PPLP004446790 |
| PUR3733 | 4/10/2015 | OMS Meeting Minutes | PPLP004447466 | PPLP004447470 |
| PUR3734 | 6/9/2015 | OMS Meeting Minutes | PPLP004448101 | PPLP004448105 |
| PUR3735 | 3/30/2016 | OMS Meeting Agenda | PPLP004449053 | PPLP004449053 |
| PUR3736 | 8/10/2016 | OMS Overview from Giselle Issa | PPLP004449246 | PPLP004449246 |
| PUR3737 | 6/5/2012 | Order Monitoring System Committee Charter | PPLP004449283 | PPLP004449283 |
| PUR3738 | 10/17/2011 | OMS Meeting Minutes | PPLP004449814 | PPLP004449816 |
| PUR3739 | 12/12/2012 | OMS Meeting Agenda | PPLP004449817 | PPLP004449817 |
| PUR3740 | 4/11/2013 | OMS Meeting Agenda | PPLP004449818 | PPLP004449818 |
| PUR3741 | 4/4/2012 | OMS Meeting Agenda | PPLP004449819 | PPLP004449819 |
| PUR3742 | 12/8/2015 | OMS Meeting Agenda | PPLP004449821 | PPLP004449821 |
| PUR3743 | 12/15/2011 | OMS Meeting Agenda | PPLP004449823 | PPLP004449823 |
| PUR3744 | 2/17/2012 | OMS Meeting Agenda | PPLP004449825 | PPLP004449825 |
| PUR3745 | 3/6/2014 | OMS Meeting Agenda | PPLP004449828 | PPLP004449828 |
| PUR3746 | 9/19/2012 | OMS Meeting Agenda | PPLP004449834 | PPLP004449834 |
| PUR3747 | 10/22/2013 | OMS Draft Meeting Minutes | PPLP004449835 | PPLP004449838 |
| PUR3748 | 10/22/2015 | OMS Meeting Minutes | PPLP004449839 | PPLP004449845 |
| PUR3749 | 7/18/2011 | OMS meeting minutes | PPLP004455092 | PPLP004455097 |
| PUR3750 | 8/25/2011 | OMS Meeting Agenda | PPLP004455098 | PPLP004455098 |
| PUR3751 | 8/25/2011 | OMS Summary Report | PPLP004455156 | PPLP004455185 |
| PUR3752 | 2/17/2012 | OMS Report - Life Pharma II Inc. | PPLP004455864 | PPLP004455867 |
| PUR3753 | 9/5/2012 | Report to OMS Team - Town Drug of Hollywood Inc. | PPLP004457783 | PPLP004457784 |
| PUR3754 | 12/17/2014 | OMS Meeting Minutes | PPLP004458536 | PPLP004458538 |
| PUR3755 | 11/5/2014 | OMS Meeting Minutes | PPLP004458539 | PPLP004458541 |
| PUR3756 | 10/17/2011 | OMS Summary Report | PPLP004459610 | PPLP004459637 |
| PUR3757 | 4/13/2010 | Meeting Agenda for Kinray and Purdue personnel | PPLP004460342 | PPLP004460342 |
| PUR3758 | 9/16/2010 | Email from Jack Crowley to Christopher Kresnak (US DOJ) regarding OxyContin purchases in OH | PPLP004460373 | PPLP004460373 |
| PUR3759 | 8/27/2010 | Typed notes of teleconference between Miami Luken & Purdue Pharma L.P. re "Suspicious Order Monitoring" in general and DEA expectations. | PPLP004460374 | PPLP004460379 |
| PUR3760 | 1/29/2009 | Email from Jack Crowley to Salvadore Biondolillo, "Follow Up" regarding Moms Pharmacy and Specialty Pharmacies, Inc. | PPLP004460503 | PPLP004460508 |
| PUR3761 | 3/6/2008 | Email from Jack Crowley to Carl Griffith regarding a follow-Up Information re drug store and IMS | PPLP004460509 | PPLP004460511 |
| PUR3762 | 5/21/2009 | Letter from Mark Geraci (Purdue Pharma) to Michael J Lewis regarding review of Lam's Pharmacy. | PPLP004460513 | PPLP004460515 |
| PUR3763 | 12/6/2010 | Excel Spreadsheet of OMS Pharmacies | PPLP004460708 | PPLP004460708 |
| PUR3764 | 9/8/2008 | OMS Quarterly Meeting Agenda | PPLP004460780 | PPLP004460780 |
| PUR3765 | 12/22/2008 | OMS Quarterly Meeting Agenda | PPLP004460783 | PPLP004460784 |
| PUR3766 | 11/4/2009 | OMS Committee Meeting | PPLP004460818 | PPLP004460819 |
| PUR3767 | 12/16/2009 | OMS Monthly Meeting Agenda | PPLP004460826 | PPLP004460826 |
| PUR3768 | 8/18/2010 | Email from Elizabeth Adams to Gina Limer re: Documents for OMS meeting | PPLP004460916 | PPLP004460917 |
| PUR3769 | 8/18/2010 | OMS meeting data | PPLP004460918 | PPLP004460918 |
| PUR3770 | 8/18/2010 | OMS meeting data | PPLP004460919 | PPLP004460919 |
| PUR3771 | 8/18/2010 | OMS meeting data | PPLP004460920 | PPLP004460920 |
| PUR3772 | 8/18/2010 | Email from Elizabeth Adams to Elizabeth Adams re: OMS Data for Temponeras | PPLP004460921 | PPLP004460921 |
| PUR3773 | 8/18/2010 | OMS meeting data | PPLP004460922 | PPLP004460922 |
| PUR3774 | 8/18/2010 | OMS meeting data | PPLP004460923 | PPLP004460923 |
| PUR3775 | 8/18/2010 | OMS meeting data | PPLP004460924 | PPLP004460924 |
| PUR3776 | 8/18/2010 | Email from Michael Carraturo to Elizabeth Adams re: OMS data | PPLP004460925 | PPLP004460933 |
| PUR3777 | 8/18/2010 | OMS meeting data | PPLP004460934 | PPLP004460934 |
| PUR3778 | 8/18/2010 | OMS meeting data | PPLP004460935 | PPLP004460935 |
| PUR3779 | 8/18/2010 | Email from Luis Bauza to Jack Crowley, Elizabeth Adams, Robin Abrams, Mark Geraci, Stephen Seid, and Joan Zooper re: Miami-Dade Stock Sales report + OMS Database issues | PPLP004460936 | PPLP004460946 |
| PUR3780 | 8/18/2010 | OMS Meeting Agenda | PPLP004460947 | PPLP004460947 |
| PUR3781 | 11/2/2010 | OMS Meeting Agenda | PPLP004460999 | PPLP004461000 |

| | | | | |
|---|---|---|---|---|
| PUR3782 | 12/16/2010 | OMS Meeting Agenda, December 6, 2010 | PPLP004461028 | PPLP004461029 |
| PUR3783 | 12/16/2010 | OMS Slow Pharmacy data | PPLP004461030 | PPLP004461030 |
| PUR3784 | 1/5/2011 | Slow Pharmacy 010511 "Under Watch" List | PPLP004461140 | PPLP004461144 |
| PUR3785 | 5/5/2009 | Agenda for Meeting between McKesson and Purdue | PPLP004462126 | PPLP004462126 |
| PUR3786 | 9/28/2009 | Report: On-Site Visits to selected retail accounts in Southeast Florida with H.D. Smith September 28-30th, 2009 | PPLP004463018 | PPLP004463021 |
| PUR3787 | 12/6/2010 | Excel Spreadsheet of OMS Pharmacy | PPLP004463297 | PPLP004463297 |
| PUR3788 | 12/6/2010 | Excel Spread Sheet OMS Pharmacy | PPLP004463303 | PPLP004463303 |
| PUR3789 | 3/13/2012 | Purdue Pharmaceutical Report - Order Monitoring System (OMS): Manufacturer's Perspective, Presentation for HDMA Conference | PPLP004463305 | PPLP004463305 |
| PUR3790 | 11/9/2011 | OMS Meeting Agenda | PPLP004464370 | PPLP004464370 |
| PUR3791 | 11/16/2011 | Purdue-ABC Meeting Agenda | PPLP004464371 | PPLP004464371 |
| PUR3792 | 3/16/2015 | Excel Spread Sheet - OMS Pharmacy | PPLP004466415 | PPLP004466415 |
| PUR3793 | 9/25/2015 | Excel Spread Sheet - OMS Pharmacy | PPLP004466439 | PPLP004466439 |
| PUR3794 | 11/4/2011 | Email from S Natarajan to G Issa re OMS data with status | PPLP004466505 | PPLP004466505 |
| PUR3795 | 11/4/2011 | OMS data with status | PPLP004466506 | PPLP004466506 |
| PUR3796 | 10/14/2014 | Excel Spreadsheet, Open OMS cases, 2014 | PPLP004466514 | PPLP004466514 |
| PUR3797 | 3/31/2011 | Pharmacy exception report | PPLP004467456 | PPLP004467456 |
| PUR3798 | 3/31/2011 | Prescriber exception report | PPLP004467457 | PPLP004467457 |
| PUR3799 | 9/29/2011 | OMS Pharmacy Report | PPLP004467468 | PPLP004467468 |
| PUR3803 | 11/21/2012 | Spreadsheet report of low Pharmacies Reported to DEA Oct 4 and 7 with Wholesalers | PPLP004467485 | PPLP004467485 |
| PUR3804 | 3/5/2012 | Spreadsheet report of OMS pharmacies. | PPLP004467502 | PPLP004467502 |
| PUR3805 | 9/5/2013 | OMS pharmacy report | PPLP004467856 | PPLP004467856 |
| PUR3806 | 6/28/2013 | OMS Pharmacy report | PPLP004467868 | PPLP004467868 |
| PUR3807 | 10/20/2014 | OMS wholesaler report | PPLP004468310 | PPLP004468310 |
| PUR3808 | 1/1/2000 | OMS Diversion Data | PPLP004468314 | PPLP004468314 |
| PUR3809 | 7/27/2010 | Email between Purdue and Mckesson personnel regarding List of outlets pending or discussed. | PPLP004469332 | PPLP004469337 |
| PUR3810 | 5/4/2010 | Email exchange between Purdue and G. Euson (H.D.Smith) re compliance matters pertaining to pharmacies in the Los Angeles area. | PPLP004469377 | PPLP004469383 |
| PUR3811 | 3/27/2009 | Email exchange between Purdue Pharma and AmerisourceBergen re compliance/diversion control matters. | PPLP004469419 | PPLP004469419 |
| PUR3812 | 4/9/2010 | Email exchange between Purdue Pharma and McKesson re CSMP-Order Monitoring. | PPLP004469436 | PPLP004469436 |
| PUR3813 | 6/14/2013 | OMS Pharmacy report | PPLP004469751 | PPLP004469751 |
| PUR3814 | 2/24/2010 | OMS Meeting Agenda | PPLP004470785 | PPLP004470791 |
| PUR3815 | 8/28/2015 | Meeting Agenda Purdue and Albertsons | PPLP004471341 | PPLP004471341 |
| PUR3816 | 7/1/2014 | Purdue-CVS Meeting agenda | PPLP004471363 | PPLP004471364 |
| PUR3817 | 11/4/2015 | Meeting Agenda Purdue and Kroger | PPLP004471438 | PPLP004471438 |
| PUR3818 | 7/23/2013 | Purdue - Walgreens Meeting Agenda | PPLP004471559 | PPLP004471559 |
| PUR3819 | 6/3/2013 | Memo from S Seid to R Gasdia re: Walgreens meeting | PPLP004471589 | PPLP004471590 |
| PUR3820 | 8/5/2010 | Email exchange between Purdue Pharma and AmerisourceBergen re compliance/monitoring pertaining to pharmacies | PPLP004472274 | PPLP004472288 |
| PUR3821 | 10/14/2015 | Purdue-ABC Meeting Agenda | PPLP004472290 | PPLP004472290 |
| PUR3822 | 4/17/2014 | Purdue-ABC meeting agenda | PPLP004472312 | PPLP004472313 |
| PUR3823 | 4/17/2014 | OMS, ORF Epi Data & Patient Access, AmerisourceBergen & Purdue Presentation | PPLP004472314 | PPLP004472314 |
| PUR3824 | 4/8/2014 | Email from S Projanksy to G Issa re: Top ABC and McKesson accounts | PPLP004472648 | PPLP004472651 |
| PUR3825 | 4/8/2014 | Top ABC and McKesson accounts | PPLP004472652 | PPLP004472652 |
| PUR3826 | 7/1/2015 | Meeting Agenda Purdue and Anda | PPLP004472736 | PPLP004472736 |
| PUR3827 | 2/22/2013 | (Unsigned) Confidentiality and Restricted Use Agreement between Cardinal Health and Purdue Pharma | PPLP004472950 | PPLP004472955 |
| PUR3828 | 9/30/2010 | OMS Meeting Minutes, September 30. 2010 | PPLP004473038 | PPLP004473044 |
| PUR3829 | 8/6/2014 | Meeting Agenda Purdue and Cardinal Health | PPLP004473054 | PPLP004473054 |
| PUR3830 | 11/28/2012 | Purdue - Cardinal Meeting Agenda | PPLP004473076 | PPLP004473076 |
| PUR3831 | 7/9/2015 | Purdue Meeting Agenda; Purdue and H.D. Smith | PPLP004473202 | PPLP004473202 |
| PUR3832 | 5/5/2014 | Purdue-McKesson Meeting Agenda | PPLP004473308 | PPLP004473309 |
| PUR3833 | 5/5/2009 | McKesson Meeting Agenda | PPLP004473314 | PPLP004473314 |
| PUR3834 | 11/13/2014 | Purdue Meeting Agenda; Purdue and Morris and Dickson | PPLP004473343 | PPLP004473343 |
| PUR3835 | 10/29/2014 | Purdue Meeting Agenda; North Carolina Mutual Wholesale Drug Company | PPLP004473366 | PPLP004473366 |
| PUR3836 | 5/2/2013 | Purdue - Rochester Drug Co-Op Meeting Agenda | PPLP004473597 | PPLP004473597 |
| PUR3837 | 4/5/2016 | Meeting Agenda Purdue and Smith Drug Company | PPLP004473601 | PPLP004473601 |
| PUR3838 | 6/18/2014 | Email from S Projansky to G Issa re: Wholesalers reported in 867s | PPLP004473637 | PPLP004473637 |
| PUR3839 | 6/18/2014 | Excel Spreadsheet of reported in 867s | PPLP004473638 | PPLP004473638 |
| PUR3840 | 1/16/2019 | Excel Spreadsheet - Purdue Pharma - Lis of LELE presentations. | PPLP004473770 | PPLP004473770 |
| PUR3841 | 11/7/2011 | Excel Spreadsheet - Purdue Pharma - OMS Pharmacies referred to DEA | PPLP004474199 | PPLP004474199 |
| PUR3842 | 8/23/2016 | OMS Pharmacy Review - Excel Spreadsheet | PPLP004474416 | PPLP004474416 |
| PUR3843 | 8/16/2016 | Excel Spreadsheet - OMS Pharmacy Review | PPLP004474417 | PPLP004474417 |
| PUR3844 | 8/16/2016 | Excel Spreadsheet - OMS Pharmacy Review | PPLP004474418 | PPLP004474418 |
| PUR3845 | 8/16/2016 | Excel Spreadsheet - OMS Pharmacy Review | PPLP004474419 | PPLP004474419 |
| PUR3846 | 3/30/2016 | Excel Spreadsheet - OMS Pharmacy Review | PPLP004474438 | PPLP004474438 |
| PUR3847 | 1/29/2019 | Excel Spreadsheet - OMS Notes; OMS Pharmacy Review | PPLP004474496 | PPLP004474496 |
| PUR3848 | 8/20/2009 | Minutes - Purdue: Reportable Events Committee 7/27/09 | PPLP004474811 | PPLP004474812 |
| PUR3849 | 10/13/2009 | Minutes - Purdue: Reportable Events Committee 10/7/09 | PPLP004474834 | PPLP004474835 |
| PUR3850 | 4/23/2010 | Minutes - Purdue: Reportable Events Committee 04/20/10 | PPLP004475064 | PPLP004475065 |
| PUR3851 | 6/9/2010 | Minutes - Purdue: Reportable Events Committee | PPLP004475094 | PPLP004475095 |
| PUR3852 | 7/14/2010 | Minutes - Purdue: Reportable Events Committee 7/27/09 | PPLP004475096 | PPLP004475097 |

| | | | | |
|---|---|---|---|---|
| PUR3853 | 2/1/2019 | Exhibit 46: Clinical Trials for Oxycontin (Original and Reformulated | PPLP004497006 | PPLP004497018 |
| PUR3854 | 1/30/2019 | Exhibit 47: Post-Marketing Oxycontin Epidemiology Study Program | PPLP004497019 | PPLP004497025 |
| PUR3856 | 1/30/2019 | Exhibit 49: Boston Collaborative Drug Surveillance Program, Boston University | PPLP004497034 | PPLP004497035 |
| PUR3858 | 1/1/1990 | Cancer pain relief and palliative care, World Health Organization, 1990 | PPLP004497076 | PPLP004497151 |
| PUR3859 | 1/1/1990 | John J. Bonica, The Management of Pain, Lea & Febiger, page 429, 1990 | PPLP004497152 | PPLP004497155 |
| PUR3861 | 1/1/2001 | National Institute on Drug Abuse Research Report: Prescription Drugs Abuse and Addiction | PPLP004497260 | PPLP004497271 |
| PUR3862 | 1/1/2001 | Turk DC, Pain Terms and Taxonomies of Pain, Lippincott Williams & Wilkins, Bonica's Management of Pain | PPLP004497272 | PPLP004497282 |
| PUR3864 | 8/1/2006 | Nabarun Dasgupta, Association between non-medical and Prescriptive usage of opioids, Drug and Alcohol Dependence, August 2005 | PPLPC001000057517 | PPLPC001000057524 |
| PUR3865 | 2/24/2010 | Letter from Beth Connelly to Mathilda Fienkeng (with attachment) regarding Purdue Pharma Draft Materials for DDMAC Advisory Review (Draft Sales Card submission) | PPLPC001000058826 | PPLPC001000058830 |
| PUR3866 | 4/1/2011 | Purdue Pharma L.P. - Health Care Law Compliance Policies | PPLPC001000082678 | PPLPC001000082716 |
| PUR3867 | 4/12/2011 | Butrans Approved Labeling - April 2011 | PPLPC001000083895 | PPLPC001000083938 |
| PUR3868 | 8/24/2011 | NADDI Card: Most Commonly Abused Pharmaceutical Drugs | PPLPC001000093313 | PPLPC001000093339 |
| PUR3869 | 3/15/2013 | Email from Todd Baumgartner to Richard Fanelli regarding Stiles Summary and Conclusions section for LOT Report | PPLPC001000126628 | PPLPC001000126628 |
| PUR3870 | 5/1/2013 | Highlights of Prescribing Information and Full Prescribing Information for OxyContin (oxycodone hydrochloride controlled-release) Tablets for oral use, CII | PPLPC001000130885 | PPLPC001000130918 |
| PUR3871 | 11/4/2013 | Email from Shideh Khorasheh to Rami BenJoseph, and other board members regarding Debrief on Payer Ad Board Meeting (Sep. 26) for OXy/ADF | PPLPC001000141285 | PPLPC001000141286 |
| PUR3872 | 10/6/2013 | Report from Analysis Group, Inc. to Purdue Pharma L.P., re: Purdue's Payer Advisory Board Meeting on Extended Release Opioids (EROs) | PPLPC001000141287 | PPLPC001000141321 |
| PUR3873 | 10/10/2013 | Purdue Pharma L.P. Presentation: Purdue Advisory Board Meeting on Extended-Release Opioids (EROs) Summary of Findings | PPLPC001000141322 | PPLPC001000141322 |
| PUR3874 | 12/3/2014 | Corporate Compliance Council Meeting Minutes; 4th Quarter 2014 Meeting | PPLPC001000190067 | PPLPC001000190068 |
| PUR3875 | 1/14/2015 | RADARS NEJM Article "Trends in Opioid Analgesic Abuse and Mortality in the US. | PPLPC001000193867 | PPLPC001000193868 |
| PUR3876 | 5/29/2015 | Email from Paul Coplan to multiple recipients, attaching Briefing Book for OxyContin Advisory Committee | PPLPC001000207097 | PPLPC001000207097 |
| PUR3877 | 5/8/2017 | Email from Paul Coplan to LaTatia Colbert-Reed re diversion | PPLPC001000254501 | PPLPC001000254502 |
| PUR3878 | 5/8/2017 | Graph of Incremental costs of diversion and percentage decrease in ADF opioid diversion to achieve costs-neutrality. | PPLPC001000254503 | PPLPC001000254503 |
| PUR3879 | 5/8/2017 | Table of Population-adjusted change in diversion after OxyContin reformulation. | PPLPC001000254504 | PPLPC001000254504 |
| PUR3880 | 5/9/2017 | Request From Canada: OxyContin US epi overview report | PPLPC001000255293 | PPLPC001000255295 |
| PUR3881 | 5/15/2017 | Corporate Compliance Council Meeting Minutes; May 15, 2017 meeting | PPLPC001000260094 | PPLPC001000260095 |
| PUR3882 | 11/9/2017 | Email from Kathleen Konka to Nancy Crudele et al. re Discussion of FDA request for comments on activities the agency may undertake to address the opioid crisis. | PPLPC001000263905 | PPLPC001000263906 |
| PUR3883 | 2/14/2018 | Email from Richa Attra re: Draft Coplan OPC Overview Paper (attaching draft Coplan OPC)Overview manuscript | PPLPC001000267088 | PPLPC001000267091 |
| PUR3884 | 2/2/2018 | A Qualitative Study to Assess the Content Validity of the Prescription Opioid Misuse and Abuse Questionnaire | PPLPC001000267092 | PPLPC001000267096 |
| PUR3885 | 2/14/2018 | Validation of PRISM-5-Op, Measure Of Addiction To Prescription Opioid Medication (NCT02660619) | PPLPC001000267097 | PPLPC001000267101 |
| PUR3886 | 2/14/2018 | Study to Eval Relation Btw Doctor_Pharmacy Shopping & Outcomes of Misuse, Diversion, Abuse, addiction (NCT02667210) | PPLPC001000267102 | PPLPC001000267107 |
| PUR3887 | 2/14/2018 | Quantitative Study to Assess the Construct Validity of the Prescription Opioid Misuse and Abuse Questionnaire (NCT02678507) | PPLPC001000267108 | PPLPC001000267112 |
| PUR3888 | 2/14/2018 | A Prospective Investigation of the Risk of Opioid Misuse, Abuse, and Addiction Among Patients Treated with Extended - release/Long Acting Opioids for the treatmen of Chronic Pain. (NCT02751762) | PPLPC001000267113 | PPLPC001000267119 |
| PUR3889 | 2/14/2018 | Incidence and Predictors of Opioid Overdose and Death (NCT02662153) | PPLPC001000267120 | PPLPC001000267124 |
| PUR3890 | 2/14/2018 | Study to Validate Coded Medical Terms Used to Identify Opioid-Related Overdose (NCT02667197) | PPLPC001000267125 | PPLPC001000267130 |
| PUR3891 | 2/14/2018 | Structured Discontinuation vs Continued Therapy in Suboptimal and Optimal Responders to High-dose Long-term opioids for Chronic Pain (NCT02741076 ) | PPLPC001000267131 | PPLPC001000267138 |
| PUR3892 | 2/14/2018 | Paul M. Coplan: Risks and Benefits of ER/LA Opioids - OPC OSW PMR Manuscript Outline | PPLPC001000267139 | PPLPC001000267156 |
| PUR3893 | 6/7/2013 | Purdue Pharma L.P. Pamphlet: How to Help Prevent Drug Diversion & Protect Your Institution | PPLPC001000269279 | PPLPC001000269280 |
| PUR3894 | 9/5/2013 | Working Draft-OxyContin Growth Opportunities | PPLPC002000156079 | PPLPC002000156195 |
| PUR3895 | 5/8/2014 | Corporate Compliance Council Meeting Minutes | PPLPC002000182090 | PPLPC002000182091 |
| PUR3896 | 10/15/2015 | Email from Richard Fanelli to Laurie Cartier re: Category IV AdCom Debrief & Next Steps | PPLPC002000225341 | PPLPC002000225341 |
| PUR3897 | 3/16/2016 | Executive Summary: Category 4 Plans for OxyContin and Hysingla | PPLPC002000235864 | PPLPC002000235864 |
| PUR3898 | 12/16/2016 | Letter from Sharon Hertz, FDA to Beth Connelly re sNDA for BUTRANS | PPLPC002000250257 | PPLPC002000250306 |
| PUR3899 | 12/16/2016 | Letter from Sharon Hertz, FDA to Beth Connelly re sNDA for Hysinglar ER | PPLPC002000250357 | PPLPC002000250396 |
| PUR3900 | 7/16/2016 | Risks of Addiction, Abuse and Misuse of Opioids | PPLPC002000251199 | PPLPC002000251200 |
| PUR3901 | 1/4/2017 | Guideline for Prescribing Opioids for ChronicPain | PPLPC002000251201 | PPLPC002000251202 |
| PUR3902 | 1/20/2017 | Email from Paul Coplan to Gail Cawkwell, et al., RE: OxyContin PMR's and category 4 sNDA | PPLPC002000252508 | PPLPC002000252509 |

| PUR3903 | 10/11/2017 | Email from Marc Hart to Richard Finelli re: Butrans IB submission to FDA. | PPLPC002000274865 | PPLPC002000274865 |
| PUR3904 | 9/1/2014 | Buprenorphine Transdermal System (BTDS) Investigator's Brochure | PPLPC002000274866 | PPLPC002000274996 |
| PUR3905 | 12/14/2017 | Email from Richard Fanelli to Mary Guerrere attaching Purdue Open Letter regarding renewed effort to combat prescription and illicit opioid abuse crisis | PPLPC002000287249 | PPLPC002000287249 |
| PUR3906 | 12/14/2017 | Open Letter from Purdue Pharma - "We manufacture prescription opioids. How could we not help fight the prescription and illicit opioid abuse crisis?" | PPLPC002000287250 | PPLPC002000287250 |
| PUR3907 | 5/8/2007 | Email from Russell Gasdia to Windell Fisher and others concerning State AG Consent Judgement | PPLPC004000115134 | PPLPC004000115135 |
| PUR3908 | 5/15/2007 | Email from Russell Gasdia regarding Purdue initiatives re prescription medicine diversion and abuse | PPLPC004000115790 | PPLPC004000115791 |
| PUR3909 | 10/3/2007 | Email from Jack Crowley to Dan Colucci, Stephen Seid, Laura Watson, and Pat McGrath re: Follow-up on Suspicious Order Reporting | PPLPC004000132946 | PPLPC004000132954 |
| PUR3910 | 10/29/2008 | Memorandum from Janet Koch to Entire Sales Force re: pre-call plan process | PPLPC004000179362 | PPLPC004000179363 |
| PUR3911 | 11/26/2008 | Sales Bulletin from Russ Gasdia to Purdue Sales Force Managed Care Natl Accounts & Trade Relations re: Reminder Concerning Package Inserts | PPLPC004000182982 | PPLPC004000182982 |
| PUR3912 | 1/21/2009 | Sales Memo from Russ Gasdia to Sales Force Managed Care Natl Accounts Managers re: OxyContin Tablets Revised Retained Visual Aid | PPLPC004000188098 | PPLPC004000188099 |
| PUR3913 | 4/6/2009 | Email from Jack Crowley to Stephen Seid et al. re: OMS and Miami Herald news article. | PPLPC004000198309 | PPLPC004000198316 |
| PUR3914 | 5/29/2009 | Standby Statement from Purdue Pharma Responding to Petition to Ban OxyContin Tablets | PPLPC004000202977 | PPLPC004000202977 |
| PUR3915 | 10/1/2009 | Haddox article - "RxPatrol: A Web-based tool for combating pharmacy theft" | PPLPC004000209581 | PPLPC004000209581 |
| PUR3916 | 8/5/2009 | Email from Stephen Seid to Jack Crowley regarding meeting with HD Smith | PPLPC004000209762 | PPLPC004000209765 |
| PUR3917 | 11/23/2009 | Email from Jack Crowley to Robin Abrams, Stephen Seid, Mark Geraci, Luis Bauza and Joan Zooper re: South Florida | PPLPC004000220392 | PPLPC004000220394 |
| PUR3918 | 12/4/2006 | Drug Distribution Service Agreement between Purdue Pharma and H.D.Smith. | PPLPC004000227780_001 | PPLPC004000227780_014 |
| PUR3920 | 9/8/2010 | Announcing Updated NDC Numbers for OxyContin Tablets HUD Inside | PPLPC004000250917 | PPLPC004000250936 |
| PUR3921 | 10/19/2010 | Inventory Data Licensing Agreement - Purdue Data Licensing Agreement 2010 (revised 062510) OAJ REVIEW | PPLPC004000254710 | PPLPC004000254717 |
| PUR3922 | 1/10/2011 | email from Lisa miller regarding Healthcare Education and Liaison Programs Fourth Quarter Report 1-10-11 | PPLPC004000264242 | PPLPC004000264242 |
| PUR3923 | 1/10/2011 | Healthcare Education and Liaison Programs Fourth Quarter 2010 report | PPLPC004000264243 | PPLPC004000264247 |
| PUR3924 | 1/10/2011 | Purdue Pharma Grants and Giving Summary Report | PPLPC004000264248 | PPLPC004000264269 |
| PUR3925 | 3/4/2011 | Sales Training and Development re Planning and Delivering the RIGHT Messages for Butrans | PPLPC004000272369 | PPLPC004000272369 |
| PUR3926 | 10/17/2011 | OMS Report for Drug Store Pharmacy | PPLPC004000298234 | PPLPC004000298236 |
| PUR3927 | 10/12/2011 | OMS Memo for Drug Store Pharmacy, Columbus Ohio | PPLPC004000298237 | PPLPC004000298243 |
| PUR3930 | 2/17/2012 | Email from Jack Crowley to Stephen Seid re: meeting recommendations for pharmacy reports. | PPLPC004000312845 | PPLPC004000312847 |
| PUR3932 | 4/5/2012 | Inventory Data Licensing Agreement between Walgreen and Purdue. | PPLPC004000320062 | PPLPC004000320072 |
| PUR3933 | 7/1/2008 | Purdue Pharma's 10 Point Plan to Reduce Illegal Trafficking | PPLPC004000338359 | PPLPC004000338362 |
| PUR3935 | 1/30/2013 | Purdue Response to Citizen Petition by Physicians for Responsible Opioid Prescribing | PPLPC004000346201 | PPLPC004000346203 |
| PUR3936 | 4/16/2013 | Memo from Russ Gasdia to the analgesic sales force regarding OxyContin prescribing information. | PPLPC004000354064 | PPLPC004000354064 |
| PUR3937 | 4/17/2013 | Email from Libby Holman to Russell Gasdia regarding Final approved Q&A for NAM and AE Label Change | PPLPC004000354189 | PPLPC004000354189 |
| PUR3938 | 4/17/2013 | NAMs and AEs OxyContin Label Change QA | PPLPC004000354190 | PPLPC004000354196 |
| PUR3939 | 6/1/2013 | memo describing Purdue's Guidelines for Speaking to External Audiences | PPLPC004000361510 | PPLPC004000361512 |
| PUR3940 | 11/10/2008 | Memo for employees As Speakers or Authors for Healthcare Professional Education | PPLPC004000361513 | PPLPC004000361524 |
| PUR3941 | 7/9/2013 | Update on Order Monitoring and Retailer Due Diligence (CPPC Meeting) by Steve Seid | PPLPC004000363085 | PPLPC004000363085 |
| PUR3942 | 8/12/2013 | Email from Russell Gasdia regarding Employee Announcement and Communications Guidance Regarding LA Times article | PPLPC004000366958 | PPLPC004000366959 |
| PUR3944 | 8/22/2013 | Email from Micheal Cullen to Jeff Romano and Matthew Paulson attaching OxyContin Pharmacists Guide with FPI | PPLPC004000369328 | PPLPC004000369328 |
| PUR3945 | 7/1/2012 | Pharmacist's Guide. OxyContin insert. | PPLPC004000369329 | PPLPC004000369347 |
| PUR3946 | 11/29/2013 | Email chain between Stephen Windell, Stephen Seid, Russell Gasdia and others regarding South Miami pharmacies | PPLPC004000383393 | PPLPC004000383395 |
| PUR3947 | 10/18/2002 | RADARS System Risk Management Plan | PPLPC005000004321 | PPLPC005000004326 |
| PUR3948 | 7/1/2001 | NIDA Rx Drug Abuse and Addiction Research Report | PPLPC005000012210 | PPLPC005000012221 |
| PUR3949 | 11/12/2001 | Painfully Obvious: Campaign Warns Kids About The Dangers Of Abusing Prescription Medications | PPLPC008000021624 | PPLPC008000021625 |
| PUR3950 | 2/1/2004 | FBI-LEEDA Newsletter - RX Patrol, February 2004 | PPLPC008000034324 | PPLPC008000034327 |
| PUR3951 | 6/19/2006 | Drug Distribution Service Agreement between Purdue Pharma and McKesson Corporation. | PPLPC008000044232_001 | PPLPC008000044232_018 |
| PUR3952 | 8/8/2006 | Purdue Drug Distribution Service Agreement (Cardinal Health) | PPLPC008000044326 | PPLPC008000044346 |
| PUR3953 | 7/31/2006 | Purdue Drug Distribution Service Agreement (Amerisource Bergen Drug Corporation) | PPLPC008000044348 | PPLPC008000044365 |
| PUR3955 | 2/15/2006 | Drug Distribution Service Agreement between Purdue Pharma and Kinray. | PPLPC008000057574_001 | PPLPC008000057574_017 |
| PUR3956 | 12/13/2006 | Drug Distribution Service Agreement between Purdue Pharma and H.D.Smith | PPLPC008000057575_001 | PPLPC008000057575_014 |
| PUR3959 | 3/12/2001 | John Burke, Director, Warren County Drug Task Force posts on "OxyContin Publicity" | PPLPC009000035051 | PPLPC009000035053 |
| PUR3960 | 5/10/2001 | Marketing Pamphlet - Purdue Pharma's 10 Point Plan to Reduce Prescription Drug Abuse without Compromising Patient Access to Proper Pain Control. | PPLPC009000040246 | PPLPC009000040247 |
| PUR3961 | 2/12/2002 | Transcript of Senate Hearing, Senate committee on Health, Education, Labor and Pensions. | PPLPC009000060837 | PPLPC009000060861 |

| PUR3962 | 1/27/2003 | OxyContin State of the Brand | PPLPC009000083740 | PPLPC009000083758 |
|---|---|---|---|---|
| PUR3963 | 3/1/2003 | OxyContin State of the Brand | PPLPC009000088163 | PPLPC009000088182 |
| PUR3964 | 5/21/2003 | OxyContin State of the Brand | PPLPC009000089738 | PPLPC009000089757 |
| PUR3966 | 7/1/2003 | OxyContin State of the Brand | PPLPC009000092852 | PPLPC009000092871 |
| PUR3967 | 12/1/2003 | OxyContin State of the Brand | PPLPC009000106457 | PPLPC009000106476 |
| PUR3968 | 3/1/2004 | OxyContin State of the Brand | PPLPC009000110585 | PPLPC009000110607 |
| PUR3969 | 3/25/2004 | Memorandum from Windell Fisher to Mr P. Bacon, Mr. G. Boenning, Mr. K kDunleavy, Mr. M. Holt, Mr. R. Leffler, Mr. R. McBride, Ms. K. Miles, Ms. K. Millner, Mr. R. Ornelas, Mr. L. Sparks, Mr. S. Stroud, Ms. D. Zlevor: OxyContin Tablets Focus Groups | PPLPC009000110983 | PPLPC009000110984 |
| PUR3970 | 3/3/2008 | SOP: Purdue Pharma Professional Sales Representative- Revised March 3, 2008 | PPLPC010000038457 | PPLPC010000038465 |
| PUR3971 | 6/5/2014 | Memorandum from Russ Gasdia to Purdue Sales Force, Managed Care Sales and national Account managers: Correct way to Describe Reformulated Oxycontin Tablets (Bulletin) | PPLPC010000075630 | PPLPC010000075631 |
| PUR3973 | 7/22/2010 | FDA Presentation - "Outpatient Prescription Opioid Utilization in the U.S., Years 2000 2009 | PPLPC011000043957 | PPLPC011000044112 |
| PUR3974 | 9/27/2016 | Purdue's Medical Evaluation of the CDC Guideline for Prescribing Opioids for Chronic Pain - US, 2016 | PPLPC011000121156 | PPLPC011000121178 |
| PUR3975 | 9/12/1997 | Phase IV OxyContin Tablet Team Meeting - September 12, 1997 | PPLPC012000003299 | PPLPC012000003303 |
| PUR3976 | 12/18/2000 | Email from Russell Gasdia to Susan Moore regarding Hot Spot direction. | PPLPC012000022225 | PPLPC012000022225 |
| PUR3977 | 12/18/2000 | Memo from Jim Lang regarding Hot Spot Direction | PPLPC012000022226 | PPLPC012000022227 |
| PUR3979 | 7/19/2001 | OxyContin Insert Changes | PPLPC012000035604 | PPLPC012000035621 |
| PUR3980 | 7/19/2001 | OxyContin Insert Changes | PPLPC012000035622 | PPLPC012000035647 |
| PUR3981 | 7/18/2001 | OxyContin Insert Changes Dear HCP Letter | PPLPC012000035648 | PPLPC012000035649 |
| PUR3982 | 7/26/2001 | Memo from Jim Lang to Entire Field Force re: FDA Website Talking Paper | PPLPC012000036182 | PPLPC012000036182 |
| PUR3983 | 7/25/2001 | FDA Talk Paper "FDA Strengthens Warning for OxyContin" | PPLPC012000036183 | PPLPC012000036184 |
| PUR3984 | 7/26/2001 | OxyContin Questions and Answers, U.S. Food and Drug Administration, Center for Drug Evaluation and Research | PPLPC012000036185 | PPLPC012000036186 |
| PUR3985 | 1/1/2004 | RSOP 2.2 PSD Incentive Bonus Program | PPLPC012000068193 | PPLPC012000068212 |
| PUR3986 | 9/24/2004 | Sales and Marketing Compliance Committee Meeting Minutes | PPLPC012000077261 | PPLPC012000077261 |
| PUR3987 | 12/8/2004 | 100 County Program Q&A | PPLPC012000078238 | PPLPC012000078241 |
| PUR3988 | 2/16/2005 | Email from Russell Gasdia to Jane Petty re Passage of Ohio PMP program | PPLPC012000080296 | PPLPC012000080297 |
| PUR3989 | 5/27/2005 | Cincinnati Enquirer article - "Drug Maker helps anti-crime effort" (Purdue Pharma chooses Greater Cincinnati-Northern Kentucky Crimer Stoppers as its partner in a new nationwide program to combat pharmacy crime" | PPLPC012000083955 | PPLPC012000083957 |
| PUR3990 | 7/13/2006 | Sales and Marketing Compliance Committee Meeting Minutes FINAL Minutes for June 1, 2006 Meeting | PPLPC012000111974 | PPLPC012000111976 |
| PUR3991 | 10/12/2006 | Email from Alan Must to Lynn Nagorski re Ohio OARRS | PPLPC012000121189 | PPLPC012000121189 |
| PUR3992 | 3/20/2006 | Ohio State Board of Pharmacy OARRS Announcement | PPLPC012000121190 | PPLPC012000121190 |
| PUR3993 | 3/12/2007 | Memo to Ohio Sales Force re Ohio Automated Rx Reporting System Fact Sheet to be distributed to HCPs | PPLPC012000135123 | PPLPC012000135123 |
| PUR3994 | 3/5/2007 | Fact Sheet - Ohio Automated Rx Reporting System | PPLPC012000135124 | PPLPC012000135124 |
| PUR3995 | 3/23/2007 | Sales and Marketing Compliance Committee Meeting Minutes from February 12, 2007 | PPLPC012000136463 | PPLPC012000136466 |
| PUR3996 | 5/30/2007 | Email from Russell Gasdia regarding Audit Committee Meeting | PPLPC012000143727 | PPLPC012000143728 |
| PUR3997 | 11/7/2006 | Audit Committe Meeting meeting powerpoint 11-7-06-DEA Related Internal Controls re:Controled Substance Orders | PPLPC012000143729 | PPLPC012000143729 |
| PUR3998 | 2/8/2008 | Corporate Compliance Quarterly Report to the Board 02/08/2008 | PPLPC012000169617 | PPLPC012000169617 |
| PUR3999 | 4/23/2008 | Draft Sales & Marketing Compliance Committee Meeting Minutes; New Training Position, Material Issues, Sales Force Expansion. & Ride Alongs.on March 11, 2008 | PPLPC012000179721 | PPLPC012000179722 |
| PUR4000 | 5/6/2008 | Email from Russell Gasdia to David Denning, Tammy Hayward, Damn Storhoff, Gary Maxson, Eric Perham, and Desiree Williams RE: American Pain Society Meeting attendance. | PPLPC012000181681 | PPLPC012000181682 |
| PUR4001 | 1/8/2009 | Email from Russell Gasdia to Lori Kennedy and Lee Brickman RE: sending final version of national sales meeting presentation and remarks. | PPLPC012000208428 | PPLPC012000208428 |
| PUR4002 | 1/15/2009 | Email from Pamela Rose to Stuart Baker, James Dolan, Russell Gasdia, Dr. Craig Landau, David Long, Edward Mahony, William Mallin, Kathleen Schady; John Stewart, Bert Weinstein re: FW: Wilson Site - DEA Inspection - Day 3 | PPLPC012000209061 | PPLPC012000209061 |
| PUR4003 | 1/22/2009 | Email from Pamela Rose to Stuart Baker, James Dolan, Russell Gasdia, Dr. Craig Landau, David Long, Edward Mahony, William Mallin, Kathleen Schady; John Stewart, Bert Weinstein re: FW: Wilson Site DEA Inspection | PPLPC012000209655 | PPLPC012000209655 |
| PUR4004 | 2/5/2009 | Corporate Compliance Quarterly Report to the Board of Directors 4Q08 | PPLPC012000211573 | PPLPC012000211573 |
| PUR4005 | 2/2/2009 | Draft Sales & Marketing Compliance Committee Meeting Minutes; Approve Recommendations from VP's Compliance Council, Investigations, Discipline Actions, Abuse and Diversion Detection Training Program, & Labopharm on February 2, 2009 | PPLPC012000211619 | PPLPC012000211621 |
| PUR4006 | 2/12/2009 | Email from Bert Weinstein to Pamela Rose, Stuart Baker, James Dolan, Russell Gasdia, Dr. Craig Landau, David Long, Edward Mahony, William Mallin, Kathleen Schady; John Stewart re: DEA Inspection - Wilson Facility | PPLPC012000212568 | PPLPC012000212569 |
| PUR4007 | 3/23/2009 | Email from Windell Fisher to Regional Directors RE: Compliance issue and "Rx Compliance Report" | PPLPC012000217353 | PPLPC012000217354 |
| PUR4008 | 7/15/2009 | Draft Corporate Compliance Council Meeting Minutes; CIA Overview, Current Reporting Year IRO Review workplan, & FHCP Investigations, | PPLPC012000232908 | PPLPC012000232910 |
| PUR4009 | 8/26/2009 | Corporate Compliance draft Presentation: Quarterly Report to Board of Directors 2Q09 | PPLPC012000236639 | PPLPC012000236639 |

| PUR4010 | 8/17/2009 | Sales and Marketing Compliance Committee Meeting Agenda; Discontinuation of Materials, Material review, Update on IRO reviews, training materials, Investigations, Expense monitoring, FRC Matter, DDMAC Letter re Ryzolt, Intermezzo, Speakers Bureaus, and Webcasts | PPLPC012000237897 | PPLPC012000237898 |
|---|---|---|---|---|
| PUR4011 | 10/7/2009 | Email from Russell Gasdia to Mark Geraci RE: Joint Meeting of FDA Advisory Committees - Corporate Security Information and sending Anti-Diversion Anti-Abuse programs overview | PPLPC012000241216 | PPLPC012000241217 |
| PUR4012 | 10/7/2009 | Overview of Purdue Pharma Corporate Security Anti-Diversion/Anti-Abuse Programs. | PPLPC012000241218 | PPLPC012000241219 |
| PUR4013 | 6/17/2009 | Letter from Kelly H. Rankin, United States Attorney, to Ron D'Ulisse, Senior Director, Law Enforcement Liason & Education Unit RE: Request for Abused Pharmaceutical Substances Cards | PPLPC012000241220 | PPLPC012000241226 |
| PUR4014 | 8/25/2009 | Positive Stories regarding Purdue Pharma | PPLPC012000241227 | PPLPC012000241227 |
| PUR4015 | 10/19/2009 | Corporate Compliance draft presentation: Quarterly Report to the Board of Directors 3Q09 | PPLPC012000241976 | PPLPC012000241976 |
| PUR4016 | 10/14/2009 | Compliance Council Meeting Minutes 10/14/09 | PPLPC012000244023 | PPLPC012000244025 |
| PUR4017 | 12/7/2009 | Sales and Marketing Compliance Committee Meeting Agenda. | PPLPC012000248128 | PPLPC012000248130 |
| PUR4018 | 12/16/2009 | Email from Russell Gasdia to Lynn Noack RE: FDA authority in requiring sponsors to assure elements of safe use when approving new drugs. | PPLPC012000248459 | PPLPC012000248461 |
| PUR4019 | 12/11/2009 | FDA - REMS Notification Letter regarding NDA 022272 | PPLPC012000248462 | PPLPC012000248465 |
| PUR4020 | 2/4/2010 | Corporate Compliance draft presentation: Quarterly Report to Board of Directors 4Q09 | PPLPC012000252427 | PPLPC012000252427 |
| PUR4021 | 2/11/2010 | Email from Russell Gasdia to the Training Department RE: AAP Medicine Conflict of Interest Statement - Please read as an FYI | PPLPC012000257751 | PPLPC012000257753 |
| PUR4022 | 1/19/2010 | Duboid, Michael, AAP Medicine Ethics Council Statement on Conclcts of Interest: Interaction b/w Physician and Industry in Pain Medicine, Pain Medicine 2010, Vol 11, pp. 257-261 | PPLPC012000257754 | PPLPC012000257758 |
| PUR4023 | 5/6/2010 | Corporate Compliance draft presentation: Quarterly Report to Board of Directors 1Q10 | PPLPC012000270901 | PPLPC012000270901 |
| PUR4024 | 1/4/2010 | Presentation: 2010 Guidelines in Product Promotion Approved Slides for all Training Classes | PPLPC012000270911 | PPLPC012000270911 |
| PUR4025 | 5/17/2010 | Sales and Marketing Compliance Committee Meeting Minutes; E-marketing Highlights/Programs, ORF, Investigations Update, FCR and HCP Spend Analysis, & Material Review Update | PPLPC012000274739 | PPLPC012000274740 |
| PUR4026 | 10/19/2010 | Email from Russell Gasdia to Craig Landau RE: Help Needed regarding a question sales force training. | PPLPC012000294454 | PPLPC012000294455 |
| PUR4027 | 7/21/2011 | Corporate Compliance draft Presentation: Quarterly Report to Board of Directors 2Q2011. | PPLPC012000335656 | PPLPC012000335656 |
| PUR4028 | 9/8/2011 | Statement of Purdue Pharma Regarding Pain Week Data Presentation: Initial Findings on Abuse Rates and Routes of Administration Following Introduction of Reformulated OxyContin Tablets in a Sentinel Surveillance System of Patients in Substance Abuse Treatment | PPLPC012000342063 | PPLPC012000342066 |
| PUR4029 | 7/29/2011 | Compliance Council Meeting Minutes from July 26, 2011; CIA Monitoring Update, 2011 Compliance Performance Scorecard, Butrans Speaker Programs Update, 2011 Committee Effectiveness Survey, Risk Grids, Post-CIA Compliance Program, & Third Party Committee Training & Business Owner Presentations. | PPLPC012000348897 | PPLPC012000348898 |
| PUR4030 | 1/19/2012 | Corporate Compliance draft presentation: Quarterly Report to Board of Directors 4Q2011 | PPLPC012000363721 | PPLPC012000363721 |
| PUR4031 | 7/26/2012 | Email from David Long to Bert Weinstein, David Lundie, John Stewart, William Mallin, Russell Gasdia, Dr. Craig Landau; Philip Strassburger, Richard Silbert, James Dolan re: RE: Additional comments on Wilson Site DEA Inspection | PPLPC012000387395 | PPLPC012000387400 |
| PUR4032 | 8/13/2012 | Compliance Council Meeting Minutes; R&D Compliance Update, Post-CIA Compliance Program Continuity, GSK $3 Billion Settlement and CIA, Call Note Review/FCR Stats, Intermezzo/Contract Sales Force Compliance, Product Update, Business Compliance Scorecard, Review HCP Payment Caps/Utilization, & Future Areas&Focus. | PPLPC012000388861 | PPLPC012000388863 |
| PUR4033 | 10/28/2011 | Russ Gasdia Presentation: Butrans Transdermal System | PPLPC012000392713 | PPLPC012000392713 |
| PUR4034 | 6/30/2011 | Purdue Pharma Human Resources Standard Business Practices | PPLPC012000393158 | PPLPC012000393160 |
| PUR4035 | 2/1/2013 | Purdue Press Release re Prop Citizen Petition | PPLPC012000410388 | PPLPC012000410389 |
| PUR4036 | 4/26/2013 | Memorandum from McKinsey titled: Identifying Granular Growth Opportunities for OxyContin | PPLPC012000422188 | PPLPC012000422190 |
| PUR4037 | 5/6/2013 | Memorandum from Windell Fisher to Analgesic Sales Force RE: May District Meeting Direction | PPLPC012000422235 | PPLPC012000422236 |
| PUR4038 | 5/14/2013 | Memorandum of confirmation to John Stewart and Russ Gasdia RE: Identifying Granular Grow Opportunities for OxyContin | PPLPC012000424118 | PPLPC012000424121 |
| PUR4039 | 6/25/2013 | Sales and Marketing Compliance Committee Meeting Minutes for June 19, 2013; Sunshine Act, OcyContin Call Notes, VPCC Members, Upcoming Training, & Compliance Scorecard. | PPLPC012000429594 | PPLPC012000429596 |
| PUR4040 | 9/13/2013 | Memorandum from McKinsey & Company to John Stewart and Russ Gasdia: Identifying granular growth opportunities for OxyContin - 20 Specific Recommendations | PPLPC012000439476 | PPLPC012000439480 |
| PUR4041 | 5/28/2013 | Memorandum to Ohio Sales Reps re Guidelines for Prescribing Opioids for the Treatment of Chronic Non-Terminal Pain 80 mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point" | PPLPC012000446002 | PPLPC012000446002 |
| PUR4042 | 5/9/2013 | Attachment - State Medical Board of Ohio - Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain etc. | PPLPC012000446003 | PPLPC012000446004 |

| PUR4043 | 1/15/2014 | Email from Brianne Weingarten to Russell Gasdia: Abuse Deterrent Formulations | PPLPC012000459898 | PPLPC012000459898 |
|---|---|---|---|---|
| PUR4044 | 1/6/2014 | Note from Brianne Weingarten: Abuse Deterrent Formulations: History, ORF and Portfolio Messaging | PPLPC012000459899 | PPLPC012000459901 |
| PUR4045 | 8/22/2019 | Purdue Presentation: 2014 10 Year Plan Gross to Net: highlights of Major Assumptions/Trends | PPLPC012000475117 | PPLPC012000475117 |
| PUR4046 | 11/10/2014 | PowerPoint - LELE Overview | PPLPC012000495547 | PPLPC012000495547 |
| PUR4047 | 1/10/1997 | Phase IV OxyContin Tablet Team Meeting Minutes - January 10, 1997 | PPLPC013000018285 | PPLPC013000018286 |
| PUR4048 | 2/21/1997 | Phase IV OxyContin Tablets Team Meeting Minutes | PPLPC013000018537 | PPLPC013000018539 |
| PUR4049 | 4/1/1997 | Phase IV OxyContin Tablets Team Meeting Minutes | PPLPC013000018856 | PPLPC013000018859 |
| PUR4050 | 5/21/1997 | Phase IV OxyContin Tablets Team Meeting Minutes for May 9, 1997 | PPLPC013000019433 | PPLPC013000019436 |
| PUR4051 | 5/27/1997 | Phase IV OxyContin Tablets Team Meeting Minutes for May 23, 1997 | PPLPC013000019524 | PPLPC013000019527 |
| PUR4052 | 6/16/1997 | Phase IV OxyContin Tablets Team Meeting Minutes for June 13, 1997 | PPLPC013000019644 | PPLPC013000019647 |
| PUR4053 | 7/15/1997 | Phase IV OxyContin Tablets Team Meeting Minutes | PPLPC013000019966 | PPLPC013000019969 |
| PUR4054 | 12/23/1997 | Phase IV OxyContin Tablets Team Meeting Minutes for December 12, 1997 | PPLPC013000021650 | PPLPC013000021654 |
| PUR4055 | 1/21/1998 | Phase IV OxyContin Tablets Team Meeting Minutes for January 9, 1998 | PPLPC013000021845 | PPLPC013000021847 |
| PUR4056 | 4/6/2001 | Email from Dennis Merlo regarding Purdue Anti-Diversion Campaign letter to DEA | PPLPC013000067380 | PPLPC013000067381 |
| PUR4057 | 8/24/2001 | Email from Curtis Wright to Paul Goldenheim re: abuse potential | PPLPC013000074214 | PPLPC013000074214 |
| PUR4058 | 6/28/2002 | Email from Mike Heinzmann to Gary Norbury and Lynn Nagorski re news article on Purdue's RADARS drug diversion tracking system | PPLPC014000026214 | PPLPC014000026217 |
| PUR4059 | 10/15/2002 | Indicators of possible diversion SOP | PPLPC014000040401 | PPLPC014000040401 |
| PUR4060 | 12/15/2008 | Email from Kendra Prince to Barry Chudakoff, et al., re: LELE Programs at Medical Mutual Ohio | PPLPC014000084152 | PPLPC014000084152 |
| PUR4062 | 3/21/2012 | Compliance Obligations for Field Sales Personnel Attending Speaker Programs | PPLPC014000180634 | PPLPC014000180668 |
| PUR4063 | 3/1/2017 | Email from Donald Jureck regarding RxReacts Programming for the Toledo district 2017. | PPLPC014000356691 | PPLPC014000356691 |
| PUR4064 | 3/1/2017 | Rx Reacts Budget Request - OH | PPLPC014000356692 | PPLPC014000356695 |
| PUR4065 | 1/22/2018 | SalesForce SOPs , January 2018. | PPLPC014000367483 | PPLPC014000367491 |
| PUR4066 | 8/24/2017 | Field Force Sampling Policy and Procedure Manual | PPLPC014000367515 | PPLPC014000367529 |
| PUR4067 | 10/30/2017 | Speaker Program SOP, 2017 | PPLPC014000367534 | PPLPC014000367541 |
| PUR4068 | 7/19/2001 | Memo to entire sales force re: Oxycontin package insert changes. | PPLPC015000005844 | PPLPC015000005845 |
| PUR4069 | 7/14/2003 | Sales training and development - SOP manual | PPLPC015000016074 | PPLPC015000016078 |
| PUR4070 | 7/28/2003 | Sales and training and development , SOP Manual, July 28, 2003 | PPLPC015000016387 | PPLPC015000016393 |
| PUR4071 | 6/21/2007 | Purdue Presentation: Abuse and Diversion Detection Program SOP 1.7.1, June 2007 | PPLPC015000030072 | PPLPC015000030072 |
| PUR4072 | 2/1/2008 | PowerPoint - Guidelines in Product Promotion 2008 | PPLPC015000032240 | PPLPC015000032240 |
| PUR4073 | 1/30/2008 | Purdue Presentation: The Responsibility and Role of the Representative in Reporting Adverse Events (AE's), Product Complaints (PC's) and Reports of Concern (ROC's) 2008 | PPLPC015000032852 | PPLPC015000032852 |
| PUR4074 | 4/15/2009 | April 15, 2009 Letter from Windell Fisher to Sales Force attaching April 6 2009 Version of Sales Standard Operating Policies | PPLPC015000038443 | PPLPC015000038473 |
| PUR4076 | 10/29/2009 | Purdue Compliance Training Scenario | PPLPC015000042418 | PPLPC015000042418 |
| PUR4077 | 1/20/2010 | Email from Ritch Wagner to Andreaq Holub re: Cleveland Ohio LELE | PPLPC015000044091 | PPLPC015000044093 |
| PUR4078 | 1/28/2010 | Email from Ritch Wanger to Andrea Holub re Cleveland OH LELE | PPLPC015000044618 | PPLPC015000044620 |
| PUR4079 | 7/19/2010 | Abuse and Diversion detection program, SOP, 2010. | PPLPC015000074012 | PPLPC015000074012 |
| PUR4080 | 11/2/2012 | Email from Janet Koch to Lenore Cirulli regarding the Use This As Level 100 Presentation. | PPLPC015000139623 | PPLPC015000139623 |
| PUR4081 | 1/25/2012 | Purdue Training Presentation: Reporting Adverse Events and Product Complaints | PPLPC015000139624 | PPLPC015000139624 |
| PUR4082 | 6/20/2013 | Memo from Russ Gasdia to the analgesic sales force regarding compliance guidance on Meals and Sunshine act. | PPLPC015000150960 | PPLPC015000150967 |
| PUR4083 | 3/28/2014 | Sales Training and Development Bulletin re Revised Partners Against Pain Tools to Discuss and Disseminate | PPLPC015000166142 | PPLPC015000166143 |
| PUR4085 | 3/16/2018 | Email from Eric Brantley to Dan Colucci regarding purchase order 2434 | PPLPC016000000002 | PPLPC016000000005 |
| PUR4086 | 9/9/2011 | Letter from Keshia Thompson, Senior Counsel, Office of Counsel to the Inspector General, regarding the review of potential comparative promotional claims. | PPLPC016000087686 | PPLPC016000087689 |
| PUR4087 | 10/26/2011 | Compliance Council Meeting Minutes, October 24, 2011 | PPLPC016000104626 | PPLPC016000104627 |
| PUR4088 | 12/12/1995 | Approval Letter for NDA 20-553 from the Department of Health and Human Services. | PPLPC016000127558 | PPLPC016000127586 |
| PUR4089 | 9/4/2012 | 2013-01-10 Effects of Reformulating Oxycodone on Fatal Adverse Event Reports | PPLPC016000166094 | PPLPC016000166094 |
| PUR4090 | 5/6/2016 | Improving Patient Knowledge and Outcomes Utilizing POEM | PPLPC016000287549 | PPLPC016000287549 |
| PUR4091 | 9/29/2016 | Sales and Marketing Compliance Committee Meeting Minutes September 29, 2016 | PPLPC016000290831 | PPLPC016000290833 |
| PUR4092 | 1/25/2017 | Sales and Marketing Compliance Committee Meeting Minutes January 1, 2017. | PPLPC016000302348 | PPLPC016000302350 |
| PUR4093 | 3/8/2017 | Sales and Marketing Compliance Committee Meeting Minutes March 8, 2017 | PPLPC016000303730 | PPLPC016000303733 |
| PUR4094 | 6/20/2017 | Sales and Marketing Compliance Committee Meeting Agenda June 21, 2017 | PPLPC016000310728 | PPLPC016000310728 |
| PUR4095 | 9/6/2017 | Sales and Marketing Compliance Committee Meeting Minutes September 6, 2017 | PPLPC016000315900 | PPLPC016000315902 |
| PUR4096 | 9/21/2017 | SOP 1.7.1 Abuse and Diversion Detection (ADD) Program (2017version) | PPLPC016000316429 | PPLPC016000316433 |
| PUR4097 | 10/12/2017 | S&P Budget 2018 Proposal | PPLPC016000321866 | PPLPC016000321866 |
| PUR4098 | 11/1/2017 | Haddox JD, Opioids with abuse-deterrent properties: A regulatory and technological overview, Journal of Opioid Management, Vol. 13, pp. 397-413 (Nov./Dec. 2017) | PPLPC016000322257 | PPLPC016000322273 |

| PUR4099 | 2/1/2017 | Purdue Empty the Medicine Cabinet flash card: The US is in the midst of an opioid crisis | PPLPC016000324511 | PPLPC016000324512 |
|---|---|---|---|---|
| PUR4100 | 2/1/2017 | Purdue Empty the Medicine Cabinet Poster: The Streets Aren't the Only Places Kids Find Drugs | PPLPC016000324513 | PPLPC016000324513 |
| PUR4101 | 2/22/2018 | Board of Directors Presentation: Ethics & Compliance Update Pre-Read (March 2018) | PPLPC016000326525 | PPLPC016000326538 |
| PUR4102 | 5/20/2002 | Email from Howard Udell to Dr. J. David Haddox, Robert Reder, Micheal Friedman, and Paul Goldenheim re: Two Postings ref OxyContin Assessment. | PPLPC018000027454 | PPLPC018000027456 |
| PUR4103 | 10/21/2004 | Email from DEA to Jack Crowley regarding RFID system | PPLPC018000057727 | PPLPC018000057728 |
| PUR4104 | 12/20/2004 | Purdue Presentation: OxyContin State of the Brand Presentation | PPLPC018000066708 | PPLPC018000066708 |
| PUR4105 | 10/12/2005 | Email from Robin Abrams to Howard Udell re: FW: DEA Inspection Updat[e] Day 5 | PPLPC018000069773 | PPLPC018000069774 |
| PUR4106 | 11/17/2005 | Email from Jack Crowley to Bert Weinstein re: RE: DEA Inspection Update Day 21 - Final Day | PPLPC018000070450 | PPLPC018000070452 |
| PUR4107 | 4/5/2006 | Presentation to the Board of Directors: Corporate Compliance April 5, 2006 | PPLPC018000081432 | PPLPC018000081432 |
| PUR4108 | 3/1/2003 | Purdue Pharma L.P. Pamphlet: How to Stop Drug Diversion & Protect Your Institution | PPLPC018000082352 | PPLPC018000082353 |
| PUR4109 | 1/1/2005 | Purdue Pharma L.P. Pamphlet: How to Protect Your Medicines At Home | PPLPC018000082354 | PPLPC018000082357 |
| PUR4110 | 1/1/2001 | Purdue Pharma L.P. Pamphlet: How to Stop Drug Diversion & Protect Your Pharmacy | PPLPC018000082360 | PPLPC018000082361 |
| PUR4111 | 1/1/2001 | Purdue Pharma L.P. Pamphlet: How to Stop Drug Diversion & Protect Your Practice | PPLPC018000082362 | PPLPC018000082363 |
| PUR4112 | 1/1/2003 | Purdue Pharma Reference Guide: Providing Relief, Preventing Abuse | PPLPC018000082364 | PPLPC018000082391 |
| PUR4113 | 11/1/2005 | Purdue Pharma L.P. Flyer: Standard Register Tamper-Resistant Rx Pads | PPLPC018000082392 | PPLPC018000082392 |
| PUR4114 | 4/6/2006 | Butler Tech Law Enforcement Institute Press Release: State, Local Law Officers Learn New Ways to Combat Prescription Drug Abuse in Ohio | PPLPC018000082495 | PPLPC018000082496 |
| PUR4115 | 4/10/2006 | Email from Bruce King to DEA regarding Authorization for "After the Fact" DEA Form. | PPLPC018000083026 | PPLPC018000083026 |
| PUR4116 | 5/3/2006 | Prismap Poster, Characterizing Opioid Analgesic Abuse: Findings from Ethnographic Field Research | PPLPC018000086595 | PPLPC018000086595 |
| PUR4117 | 7/27/2006 | Email from Burt Rosen to Jack Crowley regarding DEA meeting which Crowley attended | PPLPC018000096871 | PPLPC018000096877 |
| PUR4118 | 7/13/2007 | Email from DEA to Jack Crowley regarding request for information | PPLPC018000156185 | PPLPC018000156187 |
| PUR4119 | 12/19/2007 | Email from Jack Crowley to DEA regarding OxyContin placebo program | PPLPC018000187066 | PPLPC018000187066 |
| PUR4120 | 2/13/2008 | Sales & Marketing Compliance Committee Draft Meeting Minutes; February 8, 2008 meeting | PPLPC018000195339 | PPLPC018000195340 |
| PUR4121 | 5/7/2008 | Purdue Pharma L.P. Presentation: Corporate Compliance Quarterly Report to Board of Directors 1Q08 | PPLPC018000212484 | PPLPC018000212484 |
| PUR4122 | 7/31/2008 | Purdue Pharma L.P. Presentation: Corporate Compliance Quarterly Report to Board of Directors 2Q08 | PPLPC018000230102 | PPLPC018000230102 |
| PUR4123 | 9/16/2008 | Email from DEA to Jack Crowley regarding weight of OxyContin tablets | PPLPC018000239104 | PPLPC018000239105 |
| PUR4125 | 11/17/2008 | Email from Jack Crowley to DEA regarding placebo request | PPLPC018000252693 | PPLPC018000252693 |
| PUR4126 | 5/21/2008 | Placebo request letter from DEA | PPLPC018000252694 | PPLPC018000252694 |
| PUR4127 | 1/13/2009 | Email from Beth Evans to Jack Crowley re: FW: DEA Inspection | PPLPC018000260664 | PPLPC018000260666 |
| PUR4128 | 2/9/2009 | Email from Jack Crowley to DEA attaching diversion audits | PPLPC018000264951 | PPLPC018000264951 |
| PUR4129 | 2/9/2009 | Memo from DEA regarding diversion audit: VI Receiving Records (Ordering/Transfer/Receiving/Return Records) | PPLPC018000264954 | PPLPC018000264954 |
| PUR4130 | 2/9/2009 | Memo from DEA regarding diversion audit: VII Manufacturing Process and Batch Records - Understanding the Process | PPLPC018000264958 | PPLPC018000264978 |
| PUR4131 | 2/9/2009 | DEA Diversion Audit - WIP Inventory Spreadsheet (01/13/2009) | PPLPC018000264979 | PPLPC018000264979 |
| PUR4132 | 2/10/2009 | Email from Jack Crowley to William Callan regarding closing conference outline for upcoming meeting | PPLPC018000265395 | PPLPC018000265396 |
| PUR4133 | 4/14/2009 | Email from Jack Crowley to DEA regarding on-site pharmacy visits | PPLPC018000278647 | PPLPC018000278647 |
| PUR4134 | 4/14/2009 | Outline of discussion topics for pharmacy site visits attached to Jack Crowley email to DEA | PPLPC018000278648 | PPLPC018000278652 |
| PUR4135 | 6/5/2009 | Email from Jack Crowley to DEA regarding news article about Erie and Detroit drug busts | PPLPC018000288640 | PPLPC018000288641 |
| PUR4136 | 7/19/2010 | Purdue Pharma L.P. Presentation: Corporate Compliance Quarterly Report to Board of Directors 2Q10 | PPLPC018000413084 | PPLPC018000413084 |
| PUR4137 | 8/12/2010 | Email from David Lundie to Jack Crowley re: DEA: Wilson visit | PPLPC018000421155 | PPLPC018000421156 |
| PUR4138 | 8/18/2010 | Email from Brian Rucker to Jack Crowley re: Request for placebos | PPLPC018000423719 | PPLPC018000423721 |
| PUR4139 | 8/16/2010 | Purdue Pharma L.P. Flyer: Updated NDC Numbers for OxyContin Tablets | PPLPC018000423722 | PPLPC018000423722 |
| PUR4140 | 9/20/2010 | Email from Christopher A. Kresnak to Jack Crowley, re: publicly available OxyContin information | PPLPC018000433324 | PPLPC018000433325 |
| PUR4142 | 9/20/2010 | Original and Reformulated OxyContin Tablets Infographic | PPLPC018000433327 | PPLPC018000433327 |
| PUR4144 | 10/20/2010 | Email from Jack Crowley to S/A Marc Laing (DOJ) regarding acceptable specification for oxycodone in reformulated tablets | PPLPC018000445383 | PPLPC018000445383 |
| PUR4145 | 11/3/2010 | Email from Jayne M. Tomko-Griffin to Jack Crowley, re: acceptable specification range | PPLPC018000449961 | PPLPC018000449963 |
| PUR4146 | 3/9/2011 | Email from Jack Crowley to Cathy Gallagher and Barbara Boockholdt, re: Florida OxyContin numbers | PPLPC018000494860 | PPLPC018000494864 |
| PUR4147 | 10/5/2011 | Email from Jack Crowley to Richard Boyd, Re: Number of Practitioners question | PPLPC018000580540 | PPLPC018000580543 |
| PUR4148 | 10/26/2011 | Purdue Pharma L.P. Presentation: Corporate Compliance Quarterly Report to Board of Directors 3Q2011 | PPLPC018000588678 | PPLPC018000588678 |
| PUR4149 | 11/22/2011 | Email from Giselle Issa to Luis Bauza, RE: MAYFAIR PHARMACY | PPLPC018000600936 | PPLPC018000600938 |
| PUR4150 | 1/7/2013 | Bert Weinstein, Vice President Corporate Compliance Purdue Presentation: 4Q2012 Compliance Report to the Board of Directors. | PPLPC018000766114 | PPLPC018000766114 |

| | | | | |
|---|---|---|---|---|
| PUR4151 | 4/18/2013 | Email from Mary Surovec to Jack Crowley, RE: OxyContin 160mg | PPLPC018000805754 | PPLPC018000805755 |
| PUR4152 | 4/19/2013 | Purdue Pharma L.P. Pamphlet: How to Help Prevent Drug Diversion & Protect Your Practice | PPLPC018000806778 | PPLPC018000806779 |
| PUR4153 | 4/12/2013 | Purdue Pharma; Drug Diversion & Protect Your Pharmacy poster | PPLPC018000806780 | PPLPC018000806781 |
| PUR4154 | 9/4/2013 | Wallace LS et al., Development and Validation of the Patient Opioid Education Measure, J. of Pain Research, Vol. 6; pp. 663-681 (Sept. 4, 2013) | PPLPC018000862356 | PPLPC018000862354 |
| PUR4155 | 9/20/2013 | Sales and Marketing Compliance Committee (SMCC) Meeting Minutes from 08/07/13 | PPLPC018000869280 | PPLPC018000869282 |
| PUR4156 | 11/22/2013 | Letter from Theodore Hester of King and Spaulding to Senators Dianne Feinstein, Charles Grassley, Charles Schumer, Tom Udall, and Edward Markey, re: Region 0 Prescribers | PPLPC018000892743 | PPLPC018000892750 |
| PUR4157 | 9/13/2013 | Purdue Presentation: OxyContin growth opportunities - Phase II Final Report: Recommendations | PPLPC018000926329 | PPLPC018000926329 |
| PUR4158 | 8/7/2014 | RxSafety Matters Brochure - Law Enforcement & Government | PPLPC018001083979 | PPLPC018001083984 |
| PUR4159 | 8/7/2014 | RxSafety Matters Brochure - "Healthcare Professionals" | PPLPC018001083985 | PPLPC018001083991 |
| PUR4160 | 8/7/2014 | RxSafety Matters Brochure - "Families & Communities" | PPLPC018001083992 | PPLPC018001083999 |
| PUR4161 | 6/1/2015 | NADDI front and back card | PPLPC018001237881 | PPLPC018001237882 |
| PUR4162 | 12/6/2015 | Purdue OxyContin CVA Retained visual aid: There's a lot to consider when prescribing an extended-release opioid... | PPLPC018001272326 | PPLPC018001272343 |
| PUR4163 | 2/3/2016 | Sales and Marketing Compliance Committee (SMCC) February 3, 2016 meeting minutes | PPLPC018001286821 | PPLPC018001286823 |
| PUR4164 | 6/14/2016 | Sales and Marketing Compliance Committee (SCMM) Meeting Minutes for June 8, 2016 | PPLPC018001334447 | PPLPC018001334448 |
| PUR4165 | 10/6/2016 | Purdue Policy Committee; Public Policies to Combat the Opioid Crisis | PPLPC018001372096 | PPLPC018001372097 |
| PUR4166 | 12/1/2016 | Oxycontin Highlights of Prescribing Information FDA clean version | PPLPC018001400917 | PPLPC018001400961 |
| PUR4167 | 10/18/2017 | Butrans Approved Labeling package insert | PPLPC018001494521 | PPLPC018001494521 |
| PUR4169 | 5/14/2003 | Email from Jack Crowley to Michael Friedman re: DEA Verification of Inventory for Increase in Quota Request | PPLPC019000032872 | PPLPC019000032873 |
| PUR4170 | 1/29/2004 | Memorandum from John C. Wargins to Marketing Department: Oxy State of the Brand report for the third quarter 2003 | PPLPC019000043165 | PPLPC019000043165 |
| PUR4172 | 10/29/2004 | Email from Jack Crowley to James Crawford regarding RFID chip press conference | PPLPC019000052326 | PPLPC019000052329 |
| PUR4174 | 9/30/2005 | Email from Jack Crowley to Aaron Graham, Jerry Furtak, Glenn Faber re: RE: Totwa - DEA Inspection | PPLPC019000067406 | PPLPC019000067406 |
| PUR4175 | 10/14/2005 | Email from Jack Crowley to Glenn Faber regarding response to DEA questions | PPLPC019000067597 | PPLPC019000067597 |
| PUR4176 | 10/14/2005 | Response to DEA questions, Item 20 | PPLPC019000067598 | PPLPC019000067610 |
| PUR4177 | 10/25/2005 | Email from Jack Crowley to James Cherry, et al. re: RE: DEA Inspection - Day 11 | PPLPC019000067761 | PPLPC019000067762 |
| PUR4178 | 10/28/2005 | Email from Aaron Graham to Stephen Kovary et al. re: RE: DEA Inspection Update - Day 14 | PPLPC019000067848 | PPLPC019000067850 |
| PUR4179 | 11/4/2005 | Email from Fred Sexton to James Cherry et al., re RE: DEA Insp[e]ction Update - Day 16 | PPLPC019000067975 | PPLPC019000067976 |
| PUR4180 | 8/24/2006 | Email from Linda Barefoot to Jack Crowley re; transcripts of DEA public meeting discussing electronic prescriptions for controlled substances | PPLPC019000100094 | PPLPC019000100102 |
| PUR4181 | 11/9/2006 | Email from Jack Crowley to DEA regarding NDC file on Office of Diversion Control website | PPLPC019000111179 | PPLPC019000111180 |
| PUR4182 | 4/25/2007 | Package Insert for MS Contin (morphine sulfate controlled-release) Tablets CII | PPLPC019000138808 | PPLPC019000138829 |
| PUR4183 | 5/22/2007 | Purdue Pharma L.P. Presentation: Compliance Presentation to Sales Strategy Team | PPLPC019000144835 | PPLPC019000144835 |
| PUR4184 | 6/1/2007 | Memorandum from Brian Rosen to Ohio Field Sales Force, et al. re: OHIO Automated Rx Reporting System Fact Sheet | PPLPC019000149622 | PPLPC019000149622 |
| PUR4185 | 10/31/2007 | Purdue Pharma L.P. Presentation: Corporate Compliance Quarterly Report to Board of Directors | PPLPC019000172297 | PPLPC019000172297 |
| PUR4186 | 2/5/2008 | Email from Robin Abrams to DEA regarding reformulated OxyContin application | PPLPC019000195473 | PPLPC019000195474 |
| PUR4187 | 2/20/2008 | Email from Barry Cole to Burt Rosen re DEA and FDA participation in Pain Care Forum | PPLPC019000198903 | PPLPC019000198906 |
| PUR4188 | 3/26/2003 | Internal Inquiries: Procedures regarding notification of field representative concern about healthcare professional conduct | PPLPC019000213919 | PPLPC019000213920 |
| PUR4189 | 10/24/2008 | Purdue Pharma L.P. Presentation: Corporate Compliance Quarterly Report to Board of Directors 3Q08 | PPLPC019000239786 | PPLPC019000239786 |
| PUR4190 | 12/18/2008 | Email from Jack Crowley to DEA regarding request for placebos | PPLPC019000250617 | PPLPC019000250617 |
| PUR4192 | 1/14/2009 | Email from Jack Crowley to Beth Evans re: FW: Wilson Site DEA Inspection - Day 2 | PPLPC019000254653 | PPLPC019000254654 |
| PUR4193 | 1/27/2009 | Email from William Callan to Jack Crowley Attaching OXY-MFG Flow Chart | PPLPC019000256829 | PPLPC019000256829 |
| PUR4194 | 1/29/2007 | Purdue Pharma OxyContin Manufacturing Flow Chart | PPLPC019000256830 | PPLPC019000256830 |
| PUR4195 | 1/26/2009 | Reportable Events Committee Special Meeting Minutes - Comments regarding Purdue's Visual - December 23, 2008 (1/26/2009 Draft) | PPLPC019000257146 | PPLPC019000257146 |
| PUR4196 | 2/11/2009 | Letter From Bert I. Weinstein/VP of corporate compliance at Purdue to Keshia Thompson/counsel at Department of Health and Human Services re: investigation and corrective actions taken with regard to the Reportable Event | PPLPC019000259351 | PPLPC019000259353 |
| PUR4197 | 12/23/2008 | Letter from Bert I. Weinstein to Keshia Thompson, Esq.re: Reportable Event | PPLPC019000259354 | PPLPC019000259357 |
| PUR4198 | 4/16/2009 | Email from Jack Crowley to Jayne Tomko-Griffin re: site visits rough draft outline. | PPLPC019000272291 | PPLPC019000272292 |
| PUR4199 | 4/16/2009 | Site Visits Outline | PPLPC019000272293 | PPLPC019000272297 |

| PUR4200 | 4/28/2009 | Email from Chad Scheuler to Jack Crowley, Follow Up on Request, regarding RFID tags | PPLPC019000274862 | PPLPC019000274863 |
|---|---|---|---|---|
| PUR4201 | 4/28/2009 | Purdue Pharma OxyContin Wholesaler Shipment List | PPLPC019000274864 | PPLPC019000274864 |
| PUR4202 | 4/30/2009 | Purdue Pharma L.P. Presentation: Corporate Compliance Quarterly Report to Board of Directors 1Q09 | PPLPC019000275103 | PPLPC019000275103 |
| PUR4203 | 5/27/2009 | Email from Jack Crowley to Mark Caverly re: FW: Question - Coincident Activities | PPLPC019000281128 | PPLPC019000281131 |
| PUR4204 | 6/22/2009 | Email from Barbara Cvrkel to James Heins, et al., re LELE - Tiffin, OH media coverage | PPLPC019000286493 | PPLPC019000286495 |
| PUR4205 | 7/16/2009 | Email from Jack Crowley to Julianne Dunphy, RE: Question regarding rebate coupons | PPLPC019000293157 | PPLPC019000293160 |
| PUR4206 | 10/12/2009 | Email from Jack Crowley to Barbara Boockholdt, re: Drug Safety and Risk Management Advisory Committee Meeting | PPLPC019000320398 | PPLPC019000320400 |
| PUR4207 | 9/30/2009 | Letter from FDA to Purdue re: date extension | PPLPC019000320401 | PPLPC019000320401 |
| PUR4208 | 1/27/2010 | Emails from Jack Crowley to Mike Callan & Brian Fleming regarding DEA investigation | PPLPC019000346512 | PPLPC019000346513 |
| PUR4209 | 1/27/2010 | Email from Jack Crowley to Mike Callan regarding status report | PPLPC019000346514 | PPLPC019000346515 |
| PUR4210 | 1/27/2010 | Email from Crowley, Jack to Hazewski, Edward (AmerisourceBergen) regarding suspicious pharmacy activity. RE: Follow-up | PPLPC019000346516 | PPLPC019000346519 |
| PUR4211 | 5/4/2010 | Email from Crowley, Jack to George Duson (HD Smith) regarding pharmacy activity. RE: L.A. Area scams - but other hot spots as well. | PPLPC019000375720 | PPLPC019000375721 |
| PUR4212 | 8/3/2010 | OxyContin Reformulation.msg | PPLPC019000410884 | PPLPC019000410884 |
| PUR4213 | 8/3/2010 | Email from Barbara Boockholdt to Jack Crowley, re: Stereomicrographs - OxyContin 013008 | PPLPC019000410898 | PPLPC019000410899 |
| PUR4214 | 7/21/2010 | July 21, 2010 Presentation to Ohio Prescription Drug Abuse Task Force Regulatory Work Group: State of Ohio Pharmacy and Practitioner Purchases of Oxycondone and OxyContin - January 1, 2009 - April 30, 2010 (with meeting agenda and handwritten notes) | PPLPC019000411262 | PPLPC019000411276 |
| PUR4215 | 8/12/2010 | Email from Mark Caverly to Jack Crowley forwarding Reformulated OxyContin and Original, ORF Tablet pictures, One Page ORF NDC tab picture comparison | PPLPC019000413459 | PPLPC019000413462 |
| PUR4216 | 8/12/2010 | Reformulated OxyContin and Original | PPLPC019000413463 | PPLPC019000413463 |
| PUR4217 | 8/12/2010 | Original and Reformulated OxyContin Tablets Infographic | PPLPC019000413464 | PPLPC019000413464 |
| PUR4219 | 8/18/2010 | Email from Jack Crowley to Brian Rucker, re: campaign to take down unlawful OxyContin Internet sites | PPLPC019000414982 | PPLPC019000414983 |
| PUR4220 | 9/20/2010 | Email from Jack Crowley to Christopher Kresnak regarding first shipments of reformulated OxyContin | PPLPC019000425371 | PPLPC019000425372 |
| PUR4221 | 10/7/2010 | Email from Crowley, Jack to Hazewski, Edward (AmerisourceBergen) regarding suspicious pharmacy activity. Mutual support. | PPLPC019000432035 | PPLPC019000432037 |
| PUR4222 | 10/14/2010 | Email from Limer, Gina to Crowley, Jack regarding suspicious pharmacies | PPLPC019000434512 | PPLPC019000434514 |
| PUR4223 | 11/1/2010 | Purdue Pharma L.P. Presentation: Corporate Compliance Quarterly Report to Board of Directors 3Q10 | PPLPC019000448389 | PPLPC019000448389 |
| PUR4224 | 11/3/2010 | Email from Jayne M. Tomko-Griffin to Jack Crowley, re: acceptable specification range | PPLPC019000449228 | PPLPC019000449229 |
| PUR4225 | 3/7/2011 | Email from Jack Crowley to Scott Garriott, RE: Total Tablet Weight for OxyContin 10 mg. | PPLPC019000494239 | PPLPC019000494240 |
| PUR4226 | 7/8/2010 | OxyContin 10mg bottle photograph | PPLPC019000494241 | PPLPC019000494241 |
| PUR4227 | 3/17/2010 | OxyContin 10 mg tablet photograph | PPLPC019000494242 | PPLPC019000494242 |
| PUR4228 | 3/17/2010 | Opana 10 mg tablet photograph | PPLPC019000494243 | PPLPC019000494243 |
| PUR4230 | 3/1/2011 | REMS One Year Assessment Report for NDA 022272 (OxyContin Tablets) | PPLPC019000592376 | PPLPC019000592440 |
| PUR4231 | 10/6/2011 | OSU - Low Literacy Opioid Project - Phase I Agreement | PPLPC019000608360 | PPLPC019000608360 |
| PUR4232 | 10/6/2011 | OSU - Low Literacy Opioid Project - Phase II Agreement | PPLPC019000608361 | PPLPC019000608400 |
| PUR4233 | 11/21/2011 | Email from Jack Crowley to James E. Rafalski, re: OxyContin seizure at Andy's Pharmacy in Detroit | PPLPC019000611233 | PPLPC019000611235 |
| PUR4234 | 11/22/2011 | Email from Giselle Issa to Luis Bauza, RE: MAYFAIR PHARMACY | PPLPC019000611505 | PPLPC019000611507 |
| PUR4235 | 12/1/2011 | Email from Jack Crowley to James Rafalski (DEA) re: Assistance - Six Mile Pharmacy (DEA #FS2233447) | PPLPC019000614755 | PPLPC019000614759 |
| PUR4236 | 11/1/2011 | OxyContin Tablets: A Summary of the Findings of the Post-Marketing Epidemiology Study Program to Detect Changes in Patterns of Abuse and Misuse and their Consequences: Addiction, Overdose and Death (as of October 15, 2011) - November 2011 | PPLPC019000621009 | PPLPC019000621116 |
| PUR4237 | 1/3/2012 | Email from Jack Crowley to Thomas Cook, RE: Request for sham Oxycontin | PPLPC019000622312 | PPLPC019000622312 |
| PUR4238 | 2/6/2012 | Email from Michael Wissel to Jack Crowley, Frederick Woodward and Laura Watson Re; OxyContin and 6 Mile Pharmacy | PPLPC019000637386 | PPLPC019000637386 |
| PUR4239 | 2/2/2012 | Controlled Substances Chain of Custody | PPLPC019000637387 | PPLPC019000637390 |
| PUR4240 | 3/2/2012 | Email from Bert Weinstein to Keshia Thompson, re: follow-up to our January 5 call.msg. Two Purdue action items (SOP for Sales Discipline Committee and OxyContin Single Entity Opioid Discussions by Representatives). | PPLPC019000645185 | PPLPC019000645187 |
| PUR4241 | 1/1/2001 | Bonica's Management of Pain, Chapters 2, 39 & 44 Section B (3rd Ed.) | PPLPC019000706818 | PPLPC019000706838 |
| PUR4242 | 10/18/2012 | Email from Dr. David Haddoes to Lisa Miller re: Hospital SBIRT Follow Up | PPLPC019000727394 | PPLPC019000727396 |
| PUR4243 | 3/29/2013 | Innovative Education Grant Initiative Proposal | PPLPC019000792625 | PPLPC019000792645 |
| PUR4244 | 8/4/2013 | Email from John Fitzgerald to Paul Coplan re: 2013 CE Subteam Grant Review Summary | PPLPC019000824727 | PPLPC019000824727 |
| PUR4245 | 8/4/2013 | Grant Budget Comparison Document | PPLPC019000824728 | PPLPC019000824728 |
| PUR4246 | 8/4/2013 | Grant review summary table | PPLPC019000824731 | PPLPC019000824731 |
| PUR4247 | 8/4/2013 | REMS 2013 Grant Review Scorecard | PPLPC019000824732 | PPLPC019000824732 |
| PUR4248 | 7/31/2013 | Grant Participation Update - Ensuring Safe and Effective Opioid Prescribing for Chronic Pain: Incorporating ER/LA Opioids REMS in Practice | PPLPC019000824733 | PPLPC019000824734 |

| | | | | |
|---|---|---|---|---|
| PUR4249 | 9/10/2013 | FDA response to Citizen Petition re concern about the abuse potential of OxyContin | PPLPC019000835850 | PPLPC019000835863 |
| PUR4250 | 10/17/2013 | Email from Brian Rosen to Alan Must re OSMA Opioid Prescribing Brief and Field Memo for Yellow Sheet Approval | PPLPC019000849386 | PPLPC019000849386 |
| PUR4251 | 10/17/2013 | Ohio State Medical Association and Opiate Action Team CME Brochure: Ohio Opioid Prescribing Guidelines | PPLPC019000849387 | PPLPC019000849387 |
| PUR4252 | 10/18/2013 | Memorandum from Brian Rosen to Ohio Sales Force re Ohio State Medical Association Brief-Opioid Prescribing Guidelines/Opiod Prescribing Website Information Sheet | PPLPC019000849388 | PPLPC019000849388 |
| PUR4253 | 10/14/2013 | Fact Sheet - How Can OARRS Help You | PPLPC019000850621 | PPLPC019000850621 |
| PUR4254 | 10/15/2013 | Memo from Brian Rosen to Ohio Field Sales Force re Ohio Automated Rx Reporting System-Updated OARRS Info Sheet | PPLPC019000850622 | PPLPC019000850622 |
| PUR4255 | 1/7/2014 | Letter from Theodore M. Hester to The Hon. Dianne Feinstein, Hon. Charles Grassley, Hon. Charles Schumer, Hon. Tom Udall and Hon. Edward Markey re: ADD program | PPLPC019000877747 | PPLPC019000877748 |
| PUR4256 | 11/15/2013 | List of Prescribers Provided to Authorities in California | PPLPC019000877749 | PPLPC019000877776 |
| PUR4257 | 3/28/2014 | Sales and Marketing Compliance Committee (SMCC) March 28, 2014 meeting minutes (Draft) | PPLPC019000906919 | PPLPC019000906921 |
| PUR4258 | 1/15/2015 | Purdue Compliance Training for Speaker Presentation | PPLPC019001085230 | PPLPC019001085230 |
| PUR4260 | 5/13/2016 | Purdue Pharma, L.P. Infographic: Order Monitoring System (OMS) | PPLPC019001275418 | PPLPC019001275418 |
| PUR4261 | 7/12/2017 | Purdue Pharma OxyContin Tablets Investigator's Brochure (Version 17 final) | PPLPC019001441449 | PPLPC019001441503 |
| PUR4262 | 5/16/2003 | Email from Daniel Shea to Juan Barrero, William Ammermann, re: RE: DEA Inspection | PPLPC020000027021 | PPLPC020000027022 |
| PUR4263 | 6/24/2003 | Year-End DEA Reporting - Totowa Manufacturer Registration #PT0164587 - Report and Observations | PPLPC020000028424 | PPLPC020000028431 |
| PUR4264 | 3/5/2003 | Year-End DEA Report for Substances Procured (2002 Amendment II) | PPLPC020000028432 | PPLPC020000028433 |
| PUR4265 | 2/10/2004 | Email from Jack Crowley to Giselle Issa re ARCOS Reports etc | PPLPC020000034355 | PPLPC020000034356 |
| PUR4266 | 7/17/2001 | DEA - Report of Theft or Loss of Controlled Substances Report | PPLPC020000034357 | PPLPC020000034358 |
| PUR4267 | 8/4/2004 | Email from Dr. Richard Sackler to Robert Loewenstein, Randy Shamblen, Robert Kupper, Jack Crowley, Eckhard Muhlhauser re: RE: DEA Audit - Day 2 | PPLPC020000039194 | PPLPC020000039195 |
| PUR4268 | 11/1/2004 | Mahony Presentation: 2004 Financial Year-In-Review; 2005 Budget Proposal | PPLPC020000042737 | PPLPC020000042737 |
| PUR4269 | 7/30/2002 | DEA Event Log - Audit Status, Questions/Concerns, and Notes from Briefing Session(s) with DEA | PPLPC020000053417 | PPLPC020000053418 |
| PUR4270 | 10/17/2005 | Email from Bert Weinstein to James Cherry et al., re: RE: DEA Inspection Update - Day 7 | PPLPC020000053554 | PPLPC020000053555 |
| PUR4271 | 10/21/2005 | Email from Fred Sexton to James Cherry, et al., re: RE: DEA Inspection - Day 9 | PPLPC020000053689 | PPLPC020000053690 |
| PUR4272 | 5/1/2007 | Purdue Pharma Representative SOPs Manual | PPLPC020000133072 | PPLPC020000133112 |
| PUR4273 | 6/27/2007 | Email from Jack Crowley to Kimberly Daniels, re: OxyContin information | PPLPC020000135863 | PPLPC020000135861 |
| PUR4275 | 1/22/2008 | Email from Jack Crowley to Mark Caverly, et al., RE: Letter re: Distributor Registration Question | PPLPC020000169093 | PPLPC020000169098 |
| PUR4276 | 3/17/2008 | Email from James Gardner to Anthony Rego, re: Receipt from City Drug Store, Needville, TX | PPLPC020000177172 | PPLPC020000177172 |
| PUR4277 | 3/13/2007 | Two completed DEA-222 Order Forms (one for OxyContin, and one for MS Contin) | PPLPC020000177173 | PPLPC020000177174 |
| PUR4278 | 9/8/2008 | Email from Alan Must to Robin Abrams re OH AG Communications and PMP Documents | PPLPC020000204713 | PPLPC020000204713 |
| PUR4279 | 3/21/2001 | Letter from Michael Friedman to Betty Montgomery re: abuse of OxyContin and request for a discussion | PPLPC020000204714 | PPLPC020000204714 |
| PUR4280 | 5/1/2001 | Letter from Alan Must to Betty Montgomery re: OxyContin abuse and diversion discussion | PPLPC020000204715 | PPLPC020000204715 |
| PUR4281 | 9/8/2008 | Model State Prescription Monitoring Programs | PPLPC020000204716 | PPLPC020000204717 |
| PUR4282 | 2/15/2008 | Pharmacists and Practitioners Abuse Pamphlet: Alabama PDMP | PPLPC020000204718 | PPLPC020000204719 |
| PUR4283 | 2/15/2008 | Memo from Brian Rosen to Alabama Field Sales Force regarding the Alabama PDMP | PPLPC020000204720 | PPLPC020000204720 |
| PUR4284 | 2/8/2008 | Memo from Colorado State Board of Pharmacy to Colorado Prescribers regarding Electronic PDMP | PPLPC020000204721 | PPLPC020000204721 |
| PUR4285 | 2/8/2008 | Memo from Linda Barefoot to Colorado Field Sales Representatives regarding Colorado electronic PDMP | PPLPC020000204722 | PPLPC020000204722 |
| PUR4286 | 9/7/2007 | Indiana Scheduled Prescription Electronic Collection & Tracking Fact Sheet | PPLPC020000204726 | PPLPC020000204726 |
| PUR4287 | 9/7/2007 | Memo from Brian Rosen to Indiana Sales Force regarding Indiana PDMP | PPLPC020000204727 | PPLPC020000204727 |
| PUR4288 | 10/10/2007 | Memo from Brian Rosen to Maine Field Sales Force regarding Maine PMP | PPLPC020000204728 | PPLPC020000204728 |
| PUR4289 | 10/10/2007 | Maine Dept. of Health & Human Services fact sheet: Prescription Monitoring Program | PPLPC020000204729 | PPLPC020000204729 |
| PUR4290 | 2/4/2008 | Memo from Linda Barefoot to North Dakota Sales Representatives regarding North Dakota PDMP | PPLPC020000204730 | PPLPC020000204730 |
| PUR4291 | 3/6/2008 | North Dakota Board of Pharmacy information sheet re: North Dakota PDMP | PPLPC020000204731 | PPLPC020000204731 |
| PUR4292 | 9/8/2008 | Ohio Automated Rx Reporting System Fact Sheet | PPLPC020000204732 | PPLPC020000204732 |
| PUR4293 | 3/1/2007 | Memorandum from Brian Rosen to Ohio Field Sales Force, Account Executives, MLs LELEs, Field Researcher and Risk Management & Health Policy re: OHIO Automated Rx Reporting System Fact Sheet | PPLPC020000204733 | PPLPC020000204733 |
| PUR4294 | 12/5/2007 | Memo from Brian Rosen to Tennessee Field Sales Force re: Tennessee Controlled Substance Monitoring Program | PPLPC020000204734 | PPLPC020000204734 |
| PUR4295 | 12/5/2007 | Tennessee Dept of Agriculture & Commerce Fact Sheet: Tennessee Controlled Substance Monitoring Program | PPLPC020000204735 | PPLPC020000204735 |
| PUR4296 | 7/7/2008 | Texas Dept. of Public Safety letter re: notification of code changes relating to PDMP | PPLPC020000204736 | PPLPC020000204737 |

| | | | | |
|---|---|---|---|---|
| PUR4297 | 9/3/2008 | Memo from Linda Barefoot to Texas Field Sales Representatives regarding Changes to the Texas Health and Safety Code - Texas Prescription Program | PPLPC020000204738 | PPLPC020000204739 |
| PUR4298 | 10/5/2007 | Prescriber instruction sheet for registering for internet access to Utah's Controlled Substance DataBase Program | PPLPC020000204740 | PPLPC020000204740 |
| PUR4299 | 10/5/2007 | Memo from Linda Barefoot to Utah Field Sales Representatives regarding Utah Controlled Substance Data Base Program | PPLPC020000204741 | PPLPC020000204741 |
| PUR4300 | 2/4/2008 | Memo from Brian Rosen to Virginia Field Sales Force regarding Virginia PMP | PPLPC020000204742 | PPLPC020000204742 |
| PUR4301 | 3/6/2008 | Virginia Dept. of Health Professions information sheet re: PMP | PPLPC020000204743 | PPLPC020000204743 |
| PUR4302 | 5/2/2008 | Memo from Linda Barefoot to Wyoming Field Sales Representatives re: Wyoming PDMP | PPLPC020000204744 | PPLPC020000204744 |
| PUR4303 | 5/2/2008 | Wyoming Board of Pharmacy information sheet re: Wyoming PDMP | PPLPC020000204745 | PPLPC020000204745 |
| PUR4304 | 9/5/2008 | Attachment to PPLPC020000204713 - photograph of Ohio's PMP bill signing with then Governor Taft and the sponsor of the pmp bill, Rep. Tom Raga who sent Purdue copies of the photo with a handwritten note "Brian, Thanks for your work on the bill. It's a big step toward controlling illegal drug use. Tom" | PPLPC020000204746 | PPLPC020000204746 |
| PUR4305 | 11/18/2008 | Email from Jack Crowley to John Purcell (DEA) re: New Jersey Pharmaceutical Industry Group Meeting | PPLPC020000217248 | PPLPC020000217251 |
| PUR4306 | 11/19/2008 | New Jersey Pharmaceutical Industry Work Group Agenda | PPLPC020000217252 | PPLPC020000217252 |
| PUR4307 | 2/27/2008 | Summary of DEA meeting with NJPIG | PPLPC020000217254 | PPLPC020000217257 |
| PUR4308 | 1/15/2009 | Email from Jack Crowley to Jacqueline Honoway (DEA) re: placebo OxyContin | PPLPC020000223361 | PPLPC020000223362 |
| PUR4309 | 1/27/2009 | Email from Jack Crowley to William Callan (DEA) re: security write-up for the Wilson Site | PPLPC020000224727 | PPLPC020000224727 |
| PUR4310 | 1/27/2009 | Security write up to DEA regarding Wilson site | PPLPC020000224728 | PPLPC020000224741 |
| PUR4311 | 3/26/2009 | Email from Jack Crowley to John Purcell (DEA) re: Oxycodone shortage | PPLPC020000235925 | PPLPC020000235927 |
| PUR4313 | 5/26/2009 | Letter from Bert Weinstein to Keshia B.Thompson of DHHS re: OxyContin Saving Card | PPLPC020000248668 | PPLPC020000248672 |
| PUR4314 | 3/19/2009 | Letter from Bert Weinstein to Keisha B. Thompson of DHHS re: OxyContin Savings Card. | PPLPC020000248673 | PPLPC020000248675 |
| PUR4315 | 7/20/2009 | Email from Jack Crowley to Julianne Dunphy (DEA) re: rebate coupons | PPLPC020000294523 | PPLPC020000294527 |
| PUR4316 | 8/19/2009 | Email from Barbara Cvrkel to Landon Gibbs, et al. re: LELE - Gallipolis, OH Media Coverage | PPLPC020000301031 | PPLPC020000301034 |
| PUR4317 | 4/5/2010 | Email from Jack Crowley to Barbara Boockholdt (DEA) re: FDA Approval of New Formulation for OxyContin | PPLPC020000357733 | PPLPC020000357734 |
| PUR4318 | 6/21/2010 | Email from Cathy Gallagher (DEA) to Jack Crowley re: ARCOS question | PPLPC020000383544 | PPLPC020000383545 |
| PUR4319 | 7/12/2010 | Email from Barbara Bookholdt (DEA) to Jack Crowley re: unlawful OxyContin internet sites | PPLPC020000389965 | PPLPC020000389966 |
| PUR4320 | 8/5/2010 | Email from Beth Evans to Marty Nealey and David Lundie re: DEA Upcoming Visit | PPLPC020000398555 | PPLPC020000398555 |
| PUR4321 | 8/30/2010 | Letter from Bert Weinstein to Keshia Thompson of DHS re: comparative promotional claims of OxyContin and Ryzolt tablets | PPLPC020000405816 | PPLPC020000405820 |
| PUR4322 | 12/23/2010 | Purdue SOP re: Retention of HCPs as Consultants, Advisors, and Speakers (Fee for Service) | PPLPC020000437020 | PPLPC020000437086 |
| PUR4323 | 3/1/2001 | Draft letter from counsel for The P.F. Laboratories to Michael Smilek (DEA) re: Closing Conference - Administrative Inspection of PF Labs | PPLPC020000455260 | PPLPC020000455272 |
| PUR4325 | 1/12/2010 | Purdue Presentation: Purdue Corporate Compliance Series-Code of Business Ethics Module | PPLPC020000464978 | PPLPC020000465054 |
| PUR4326 | 12/29/2009 | Purdue Presentation: Purdue Corporate Compliance Series Part 1: Purdue Healthcare Law Compliance Policies Module | PPLPC020000465055 | PPLPC020000465106 |
| PUR4327 | 4/12/2011 | Email from Robin Abrams to David Haddox re: DEA meeting | PPLPC020000468415 | PPLPC020000468418 |
| PUR4328 | 4/13/2011 | Email from Jack Crowley to Barbara Boockholdt (DEA) re: meeting follow-up | PPLPC020000468465 | PPLPC020000468466 |
| PUR4329 | 6/9/2011 | Email from Jack Crowley to Giselle Issa re: pharmacy OMS | PPLPC020000487409 | PPLPC020000487410 |
| PUR4330 | 11/4/2011 | Email from Jack Crowley to James Gardner re: DEA Inspection - Cranbury Analytical Registration - Day 2 (Wrap-up) | PPLPC020000523523 | PPLPC020000523527 |
| PUR4331 | 12/16/2011 | Email from Bert Weinstein to Allison Uzar, et al. re: Purdue Annual Report follow-up questions | PPLPC020000534495 | PPLPC020000534496 |
| PUR4332 | 6/6/2012 | Email from Mary Johnson-Rochee to Jack Crowley re: OxyContin samples | PPLPC020000584385 | PPLPC020000584386 |
| PUR4333 | 8/27/2012 | The Massachusetts General Hospital Handbook of Pain Management, Chapter 35 (3rd Ed.) | PPLPC020000606467 | PPLPC020000606488 |
| PUR4334 | 3/14/2013 | Purdue Educational Piece: Steps for titrating OxyContin through the S.T.A.R.T. Principles | PPLPC020000662663 | PPLPC020000662666 |
| PUR4335 | 4/17/2013 | Email from James Arnold (DEA) to Jack Crowley re: discontinuation of OxyContin 160mg tablets | PPLPC020000674578 | PPLPC020000674578 |
| PUR4336 | 1/25/2013 | Letter from FBI to FDA re FBI expresses concern about generic versions of long-release opiates coming to market without tamper-resistant technology | PPLPC020000675167 | PPLPC020000675167 |
| PUR4337 | 8/14/2012 | Memo from McKinsey & company to John Stewart & Russ Gasdia re: Identifying granular growth opportunities for OxyContin: Detail on "Turbocharging Purdue's Sales Engine" | PPLPC020000706956 | PPLPC020000706960 |
| PUR4338 | 6/29/2015 | Email from Avni Patel to Carmen Roldan re: Fulfilling request for NADI brochures from Ohio Penitentiary | PPLPC020000922412 | PPLPC020000922414 |
| PUR4339 | 8/11/2015 | Status of Requests Regarding Region 0 (LA Times Article) | PPLPC020000938053 | PPLPC020000938053 |
| PUR4340 | 4/27/2016 | Sales and Marketing Compliance Committee (SMCC) Meeting Minutes April 27, 2016 | PPLPC020001028266 | PPLPC020001028268 |
| PUR4341 | 4/4/2016 | Order Monitoring Procedures, Purdue SOP No. GC-0007.1, effective 2/29/2016 | PPLPC020001042161 | PPLPC020001042165 |
| PUR4342 | 10/11/2016 | Memo from Brian Rosen to OH Territory Business Managers re: Ohio Board of Pharmacy - PMP notice | PPLPC020001061905 | PPLPC020001061906 |
| PUR4343 | 3/22/2001 | Memo to Field Force from Jim Lang re: Promotion of OxyContin Tablets | PPLPC021000008616 | PPLPC021000008616 |

| | | | | |
|---|---|---|---|---|
| PUR4344 | 11/26/2001 | Email from Alan Must to Willa Ebersole re: Ohio PMP Meeting | PPLPC021000014836 | PPLPC021000014837 |
| PUR4345 | 5/12/2002 | Email from Robin Hogen to Michael Friedman re: Painfully Obvious Launch Plan | PPLPC021000019274 | PPLPC021000019274 |
| PUR4346 | 5/10/2002 | Painfully Obvious Launch Plan | PPLPC021000019275 | PPLPC021000019296 |
| PUR4347 | 3/12/2004 | Email from Tom Pappas to Brian Rosen re: Rx Patrol Alert-Ohio | PPLPC021000051490 | PPLPC021000051492 |
| PUR4348 | 7/26/2004 | PF Laboratories Presentation: Annual DEA Training | PPLPC021000058869 | PPLPC021000058869 |
| PUR4349 | 8/1/2002 | DEA Event Log - Questions/Concerns and Notes from Briefing Session(s) with DEA - June to Sept. 2002 | PPLPC021000063480 | PPLPC021000063485 |
| PUR4350 | 10/25/2004 | Email from Jack Crowley to James Crawford (DEA) re: National Press release on RFID Chip | PPLPC021000065975 | PPLPC021000065978 |
| PUR4351 | 5/24/2005 | Email from Bruce King to Scott Griffin re: self-audit of execution of DEA form 222 | PPLPC021000080155 | PPLPC021000080156 |
| PUR4352 | 4/1/2005 | Purdue CSA Compliance: DEA Inspection Policies for Manufacturers - April 1, 2005 (Draft) | PPLPC021000086232 | PPLPC021000086273 |
| PUR4353 | 1/16/2007 | Email from Jack Crowley to DEA regarding physician referral | PPLPC021000130360 | PPLPC021000130361 |
| PUR4354 | 9/27/2007 | Purdue Presentation: 2008 Marketing Plan | PPLPC021000158411 | PPLPC021000158411 |
| PUR4355 | 10/10/2007 | Email from DEA to Jack Crowley regarding physician referral | PPLPC021000159847 | PPLPC021000159851 |
| PUR4356 | 3/12/2008 | Email from Jack Crowley to DEA regarding placebo request | PPLPC021000176224 | PPLPC021000176225 |
| PUR4357 | 5/27/2004 | Draft letter from DEA to Ronald D'Ulisse regarding placebo request | PPLPC021000176226 | PPLPC021000176226 |
| PUR4358 | 7/23/2007 | OxyContin Tablets 2008 Recommendations | PPLPC021000184985 | PPLPC021000184986 |
| PUR4359 | 1/22/2009 | Email from Gina Limer to Jack Crowley re: RE: Wilson Site DEA Inspection | PPLPC021000214416 | PPLPC021000214416 |
| PUR4360 | 1/29/2009 | Email from Jack Crowley to DEA regarding pharmacies of interest | PPLPC021000215277 | PPLPC021000215282 |
| PUR4361 | 11/19/2007 | Letter from Windell Fisher to Sales Force Colleagues forwarding Sales Force SOP Manual issued Nov. 2007 | PPLPC021000215691 | PPLPC021000215712 |
| PUR4362 | 4/2/2009 | Email from Jack Crowley to DEA regarding NJ Pharmaceutical Industry Group meeting | PPLPC021000223204 | PPLPC021000223206 |
| PUR4363 | 2/27/2008 | "Medicine for Success," Pharmaceutical Industry Briefing - Feb. 27, 2008 meeting btwn DEA and NJ industry representatives | PPLPC021000223207 | PPLPC021000223210 |
| PUR4364 | 4/2/2009 | Email from Jack Crowley to DEA regarding Year-End CSR Reports for Wilson site | PPLPC021000223219 | PPLPC021000223220 |
| PUR4365 | 1/8/2009 | Attachment to DEA email, 2008 Year-End CSR MFG by Dispensing dates | PPLPC021000223221 | PPLPC021000223221 |
| PUR4366 | 1/8/2009 | Attachment to DEA email, Year-End CSR Report | PPLPC021000223222 | PPLPC021000223222 |
| PUR4368 | 4/15/2009 | Email from Jack Crowley to DEA regarding placebo request | PPLPC021000225441 | PPLPC021000225442 |
| PUR4369 | 5/27/2004 | DEA letter to Richard Zenuch re: OxyContin placebo tablet request | PPLPC021000225443 | PPLPC021000225443 |
| PUR4370 | 6/2/2009 | Email from DEA to Jack Crowley regarding OxyContin bottle | PPLPC021000232661 | PPLPC021000232661 |
| PUR4371 | 6/21/2010 | Email from Jack Crowley to DEA regarding ARCOS | PPLPC021000299578 | PPLPC021000299580 |
| PUR4372 | 7/13/2010 | Email from DEA to Jack Crowley regarding reformulated OxyContin | PPLPC021000304571 | PPLPC021000304572 |
| PUR4373 | 7/23/2010 | OxyContin 2010 Incremental eMarketing Plan | PPLPC021000308007 | PPLPC021000308007 |
| PUR4374 | 8/3/2010 | Email from Jack Crowley to DEA regarding request for photos | PPLPC021000310845 | PPLPC021000310846 |
| PUR4375 | 8/30/2010 | OxyContin 60 mg bottle photo attachment to DEA | PPLPC021000310847 | PPLPC021000310847 |
| PUR4376 | 8/30/2010 | OxyContin 20 mg bottle photo attachment to DEA | PPLPC021000310848 | PPLPC021000310848 |
| PUR4377 | 8/3/2010 | OxyContin 15 mg bottle photo attachment to DEA | PPLPC021000310849 | PPLPC021000310849 |
| PUR4378 | 8/30/2010 | OxyContin 30 mg bottle photo attachment to DEA | PPLPC021000310850 | PPLPC021000310850 |
| PUR4379 | 8/30/2010 | OxyContin 40 mg bottle photo attachment to DEA | PPLPC021000310851 | PPLPC021000310851 |
| PUR4380 | 8/30/2010 | OxyContin 80 mg bottle photo attachment to DEA | PPLPC021000310852 | PPLPC021000310852 |
| PUR4381 | 8/3/2010 | OxyContin 10 mg bottle photo attachment to DEA | PPLPC021000310853 | PPLPC021000310853 |
| PUR4382 | 8/31/2010 | Email from Jack Crowley to DEA regarding reformulated OxyContin | PPLPC021000318494 | PPLPC021000318494 |
| PUR4384 | 8/5/2010 | OxyContin Tablet pictures-Original and Reformulated | PPLPC021000318496 | PPLPC021000318496 |
| PUR4385 | 8/5/2010 | Purdue Pharma L.P. Infographic: Updated NDC Numbers for OxyContin Tablets | PPLPC021000318497 | PPLPC021000318497 |
| PUR4386 | 9/20/2010 | Email from DEA to Jack Crowley regarding Drug Abuse Task Force presentation and OxyContin information | PPLPC021000324831 | PPLPC021000324833 |
| PUR4387 | 3/9/2011 | Email from Jack Crowley to DEA regarding Purdue Support of Prescription Drug Monitoring Program in Florida | PPLPC021000361962 | PPLPC021000361962 |
| PUR4389 | 9/26/2011 | Email from Jack Crowley to George Euson of HD Smith regarding pharmacy OMS | PPLPC021000408551 | PPLPC021000408552 |
| PUR4390 | 12/22/2011 | Sales Training and Development Bulletin re Clarity on Compliance Issues | PPLPC021000457228 | PPLPC021000457228 |
| PUR4391 | 1/20/2014 | Email from Beth Evans to John Gilbride attaching Butrans DEA correspondence | PPLPC021000624332 | PPLPC021000624332 |
| PUR4392 | 10/16/2012 | Email from DEA to Diane O'Grady regarding ARCOS BUP clinical NDC numbers | PPLPC021000624333 | PPLPC021000624337 |
| PUR4393 | 5/15/2014 | Quarterly Corp.Compliance Report to Board of Directors 1Q2014 | PPLPC021000669224 | PPLPC021000669224 |
| PUR4394 | 8/4/2014 | Sales and Marketing Compliance Committee meeting minutes August 4, 2014 | PPLPC021000674157 | PPLPC021000674159 |
| PUR4395 | 4/21/2015 | Quarterly Corp. Compliance Report to Board of Directors 1Q2015 | PPLPC021000769400 | PPLPC021000769400 |
| PUR4396 | 8/29/2017 | Email from Rodney Benson to DEA regarding pharmacies of interest | PPLPC021000902624 | PPLPC021000902624 |
| PUR4397 | 8/29/2017 | "Of Interest" pharmacies reported to DEA | PPLPC021000902625 | PPLPC021000902625 |
| PUR4398 | 9/9/2017 | Email from Rodney Benson to Eric Triana regarding pharmacies of interest referred to DEA | PPLPC021000904005 | PPLPC021000904005 |
| PUR4399 | 9/9/2017 | "Of Interest" pharmacies reported to DEA | PPLPC021000904006 | PPLPC021000904006 |
| PUR4400 | 11/30/2017 | Ethics and Compliance Update to the BOD, 2017 | PPLPC021000914129 | PPLPC021000914129 |
| PUR4401 | 1/19/2018 | Email from Rodney Benson to DEA regarding a suspicious order | PPLPC021000918469 | PPLPC021000918469 |
| PUR4402 | 3/8/2018 | SOM End of Year Review: Ethics & Compliance/Legal Presentation: December 2017 | PPLPC021000923153 | PPLPC021000923153 |
| PUR4403 | 3/8/2018 | Email from Eric Brantley to Margaret Feltz RE: SOM numbers | PPLPC021000923154 | PPLPC021000923155 |
| PUR4404 | 3/9/2018 | Suspicious Order Monitoring Committee 3/9/18 | PPLPC021000923338 | PPLPC021000923338 |
| PUR4405 | 5/31/2018 | Letter from Warren County Sheriff's Office to John Gilbride re: Placebos | PPLPC021000930107 | PPLPC021000930108 |
| PUR4406 | 6/12/2002 | Email from Susan Merryman to Alan Must re: Draft of Ohio Strategy for "Painfully Obvious" campaign | PPLPC022000018660 | PPLPC022000018660 |

| | | | | |
|---|---|---|---|---|
| PUR4407 | 5/13/2002 | Draft Plan for Painfully Obvious Ohio Statewide Rollout | PPLPC022000018661 | PPLPC022000018665 |
| PUR4408 | 1/1/2003 | Purdue Healthcare Practitioner Correction Letter Warning for OxyContin Tablets | PPLPC022000031062 | PPLPC022000031063 |
| PUR4409 | 2/3/2004 | Memorandum from Mark Souder to Members, Subcommittee on Criminal Justice - "To Do No Harm: Strategies for Preventing Prescription Drug Abuse" | PPLPC022000044567 | PPLPC022000044569 |
| PUR4410 | 9/20/2004 | Email from Alan Must to Pamela Bennett, et al. re: Ohio Attorney General Press Conference - Rx Patrol | PPLPC022000057551 | PPLPC022000057552 |
| PUR4411 | 9/20/2004 | Office of Attorney General of Ohio Press Release: Attorney General Jim Petro Adds RxPatrol to Ohio Law Enforcement Gateway | PPLPC022000057553 | PPLPC022000057554 |
| PUR4413 | 2/8/2005 | RxPATROL Pharmacy Safety and Security Slides | PPLPC022000065500 | PPLPC022000065539 |
| PUR4414 | 2/14/2008 | Email from Jack Crowley to DEA regarding renewal process | PPLPC022000180518 | PPLPC022000180519 |
| PUR4415 | 4/21/2009 | Email from Jack Crowley to DEA regarding site visits | PPLPC022000246958 | PPLPC022000246960 |
| PUR4416 | 6/15/2009 | Email from Robert Loewenstein to DEA regarding Outstanding Quota Requests | PPLPC022000258003 | PPLPC022000258029 |
| PUR4417 | 8/25/2009 | Email from Jack Crowley to DEA regarding Lam's Pharmacy | PPLPC022000274358 | PPLPC022000274359 |
| PUR4418 | 8/25/2009 | Attachment to email to DEA (Oxycontin LAMS PHARMACY order list) | PPLPC022000274360 | PPLPC022000274360 |
| PUR4419 | 8/25/2009 | Email from Jack Crowley to DEA re prescription records | PPLPC022000274361 | PPLPC022000274363 |
| PUR4420 | 2/25/2009 | Attachment of prescription records sent to DEA in email from Jack Crowley | PPLPC022000274364 | PPLPC022000274364 |
| PUR4423 | 9/18/2009 | Email from Jack Crowley to DEA regarding Rhodes Revised Aggregate Quota | PPLPC022000278385 | PPLPC022000278385 |
| PUR4424 | 9/1/2009 | Letter from DEA regarding Rhodes Technologies Oxycodone quota | PPLPC022000278386 | PPLPC022000278386 |
| PUR4425 | 11/23/2009 | Email from Richard Zenuch to Mark Geraci re NADDI awards Purdue LELE team annual Educator of the Year award | PPLPC022000295048 | PPLPC022000295048 |
| PUR4426 | 1/15/2010 | Purdue Board Presentation: Purdue Pharma Corporate Security 2009 Accomplishments | PPLPC022000300674 | PPLPC022000300674 |
| PUR4427 | 5/11/2010 | Email from Jack Crowley to DEA regarding DEA Duplicate FDA OxyContin Request #32-5 | PPLPC022000329177 | PPLPC022000329179 |
| PUR4428 | 6/24/2010 | Email from Mark Caverly (DEA) to Jack Crowley regarding ARCOS Question | PPLPC022000341054 | PPLPC022000341056 |
| PUR4429 | 8/3/2010 | Email from Jack Crowley to DEA regarding request for photos | PPLPC022000352966 | PPLPC022000352967 |
| PUR4430 | 8/12/2010 | Email from Jack Crowley to DEA regarding request for photos | PPLPC022000356371 | PPLPC022000356375 |
| PUR4431 | 8/17/2010 | Email from Jack Crowley to DEA regarding updated OxyContin NDC numbers | PPLPC022000357387 | PPLPC022000357387 |
| PUR4432 | 8/17/2010 | Updated NDC numbers for OxyContin Original & Reformulated Tablets | PPLPC022000357388 | PPLPC022000357388 |
| PUR4434 | 10/18/2010 | Email from DEA to Jack Crowley re: pharmacy of interest | PPLPC022000378386 | PPLPC022000378387 |
| PUR4435 | 10/26/2010 | Forwarded email from Jack Crowley to DEA regarding acceptable specification range | PPLPC022000380826 | PPLPC022000380826 |
| PUR4436 | 1/18/2010 | Purdue Corporate Compliance Series Part 2: Purdue Healthcare Law Compliance Policies Module | PPLPC022000397899 | PPLPC022000397946 |
| PUR4437 | 3/9/2011 | Email from Jack Crowley to DEA regarding Purdue Support of Prescription Drug Monitoring Program in Florida | PPLPC022000411236 | PPLPC022000411237 |
| PUR4438 | 3/9/2011 | Purdue Press Release: Purdue Pharma L.P. offers $1 million to help fund Florida's Prescription Drug Monitoring Program | PPLPC022000411238 | PPLPC022000411239 |
| PUR4439 | 7/26/2011 | Email from Jack Crowley to DEA regarding Butrans prescription misinformation | PPLPC022000449117 | PPLPC022000449118 |
| PUR4440 | 5/30/2012 | Email from Jack Crowley to DEA regarding report of DEA activities in Arkansas and Oklahoma | PPLPC022000534074 | PPLPC022000534074 |
| PUR4441 | 6/19/2012 | Letter from Marysville, OH Division of Police to John Gilbride re: Placebo Request Letter | PPLPC022000539668 | PPLPC022000539668 |
| PUR4442 | 10/10/2012 | Email from DEA to Jack Crowley regarding ARCOS NDC numbers | PPLPC022000567449 | PPLPC022000567451 |
| PUR4443 | 10/16/2012 | Email from Jack Crowley to DEA regarding Dr. Wendell Street prescription history | PPLPC022000568777 | PPLPC022000568777 |
| PUR4444 | 8/8/2012 | Prescription history for Dr. Wendell Street through 6-2012 | PPLPC022000568778 | PPLPC022000568779 |
| PUR4445 | 10/11/2013 | 2013 Sales and Marketing Opioid Market Overview | PPLPC022000661404 | PPLPC022000661404 |
| PUR4446 | 5/20/2014 | Sales and Marketing Compliance Committee Meeting Minutes May 20, 2014 | PPLPC022000727115 | PPLPC022000727117 |
| PUR4447 | 9/25/2015 | Email from Elizabeth Percheson to John Gilbride re LELE personnel trained through 8.21.2015 and LELE presentation through 6.5.2015 | PPLPC022000884243 | PPLPC022000884245 |
| PUR4448 | 9/25/2015 | Excel Attachment - LELE people trained 2006 through Aug. 21, 2015 - By State and by Year | PPLPC022000884246 | PPLPC022000884246 |
| PUR4449 | 9/25/2015 | Excel Attachment - LELE Presentations from 2006 through June 5, 2015 - Old Database - By State | PPLPC022000884247 | PPLPC022000884247 |
| PUR4450 | 8/9/2017 | Email from Rodney Benson to DEA regarding pharmacies of interest | PPLPC022001006938 | PPLPC022001006938 |
| PUR4451 | 8/9/2017 | Pharmacies of interest reported to DEA 8-8-17 | PPLPC022001006939 | PPLPC022001006939 |
| PUR4452 | 10/25/2017 | Email from Rodney Benson to Eric Triana regarding McKesson suspicious order | PPLPC022001016920 | PPLPC022001016920 |
| PUR4453 | 11/30/2017 | Email from Margaret Feltz to Eric Brantley regarding SOM & KYC | PPLPC022001021999 | PPLPC022001022001 |
| PUR4454 | 4/22/2004 | Email from Brian Rosen to Alan Must re Ohio PMP Bill | PPLPC023000044083 | PPLPC023000044083 |
| PUR4456 | 3/22/2005 | Email from John Stewart to DEA regarding export procedure | PPLPC023000061863 | PPLPC023000061863 |
| PUR4457 | 3/4/2005 | Memo from Bob Loewenstein to Karen O'Neil regarding Oxycodone quota allocation and export procedure | PPLPC023000061865 | PPLPC023000061865 |
| PUR4458 | 7/22/2005 | Email from Barbara Stedge to Michael Morley (icing Jack Crowley) regarding Purdue Procurement Quota for Registration #RP0244068 | PPLPC023000069634 | PPLPC023000069637 |
| PUR4459 | 4/17/2006 | Email from Dr. Sherry Siegel to Diana Mohoreanu re Additional LELE Ohio News Coverage | PPLPC023000091278 | PPLPC023000091279 |
| PUR4460 | 2/22/2007 | Email from Jack Crowley to DEA regarding fulfillment of request for OxyContin placebos | PPLPC023000120072 | PPLPC023000120074 |
| PUR4461 | 6/26/2007 | Email from Jack Crowley to DEA regarding IPAP | PPLPC023000135167 | PPLPC023000135168 |
| PUR4462 | 9/26/2007 | Email from Jack Crowley to DEA regarding maximum daily dosages of OxyContin | PPLPC023000144474 | PPLPC023000144476 |

| PUR4463 | 10/17/2007 | Email from Jack Crowley to DEA regarding maximum daily dosage of OxyContin | PPLPC023000147474 | PPLPC023000147474 |
|---|---|---|---|---|
| PUR4464 | 10/17/2007 | Memo regarding MAXIMUM DOSE OF OXYCONTIN | PPLPC023000147475 | PPLPC023000147478 |
| PUR4465 | 12/19/2007 | Email from DEA to Postal Inspector General and Jack Crowley re: conversation with Jack Crowley concerning OxyContin Placebos | PPLPC023000154943 | PPLPC023000154943 |
| PUR4466 | 3/5/2008 | Email from Jack Crowley to Gina Limer regarding New Jersey Industry Working Group | PPLPC023000163903 | PPLPC023000163904 |
| PUR4468 | 6/11/2008 | Email from Jack Crowley to DEA regarding Distributor Registration Questions | PPLPC023000174934 | PPLPC023000174937 |
| PUR4469 | 4/15/2009 | Email from Jack Crowley regarding On Site Pharmacy Visits | PPLPC023000212960 | PPLPC023000212963 |
| PUR4470 | 4/28/2009 | Email from Jack Crowley to DEA regarding RFID/Follow Up on Request | PPLPC023000215085 | PPLPC023000215086 |
| PUR4471 | 4/28/2009 | OxyContin shipment data attached to email to DEA | PPLPC023000215087 | PPLPC023000215087 |
| PUR4472 | 6/2/2009 | Email from DEA to Jack Crowley regarding OxyContin Bottle | PPLPC023000221088 | PPLPC023000221089 |
| PUR4473 | 7/14/2009 | Email from Jack Crowley regarding Question regarding rebate coupons | PPLPC023000229195 | PPLPC023000229195 |
| PUR4474 | 8/3/2009 | Email from Barbara Stedge to DEA regarding Distributor Registration Questions | PPLPC023000232931 | PPLPC023000232932 |
| PUR4475 | 7/27/2009 | Letter from DEA to Jeffrey Zerillo regarding supplier registration questions | PPLPC023000232934 | PPLPC023000232945 |
| PUR4476 | 8/5/2009 | Email from Jack Crowley to George Euson (HD Smith) regarding suspicious accounts | PPLPC023000233576 | PPLPC023000233578 |
| PUR4477 | 9/1/2009 | Email from George Euson (HD Smith) to Jack Crowley regarding a suspicious order in South Florida | PPLPC023000237813 | PPLPC023000237819 |
| PUR4478 | 9/25/2009 | Email from Jack Crowley to DEA regarding Drug Safety and Risk Management Advisory Committee Meeting | PPLPC023000241829 | PPLPC023000241829 |
| PUR4479 | 7/13/2010 | Email from Jack Crowley to DEA regarding Return Vendor Control Actions/Oxy old formula returns | PPLPC023000297909 | PPLPC023000297912 |
| PUR4480 | 7/15/2010 | Email from Jack Crowley regarding pharmaceutical investigations | PPLPC023000299995 | PPLPC023000299995 |
| PUR4481 | 7/22/2010 | Email from DEA to Jerry Zemble regarding Duplicate sample request | PPLPC023000301652 | PPLPC023000301653 |
| PUR4482 | 7/22/2010 | Email from Jerry Zemble regarding Duplicate sample request | PPLPC023000301654 | PPLPC023000301654 |
| PUR4483 | 8/12/2010 | Email from Jack Crowley to Brian Reise regarding Supplemental Information on the Wilson site | PPLPC023000308852 | PPLPC023000308852 |
| PUR4484 | 8/12/2010 | CSA Compliance Follow up for DEA | PPLPC023000308853 | PPLPC023000308863 |
| PUR4485 | 8/13/2010 | Email from Jack Crowley regarding reformulated OxyContin description | PPLPC023000309369 | PPLPC023000309373 |
| PUR4486 | 8/17/2010 | Email from Jack Crowley to DEA regarding reformulated OxyContin description | PPLPC023000309975 | PPLPC023000309976 |
| PUR4487 | 10/5/2010 | Email from Jeff Cohen to Jack Crowley re DEA Audits in 2010 | PPLPC023000322697 | PPLPC023000322699 |
| PUR4488 | 10/15/2010 | Email from DEA to Jack Crowley regarding OxyContin Shipping Question | PPLPC023000326275 | PPLPC023000326277 |
| PUR4489 | 3/10/2011 | Email from Jack Crowley regarding Purdue Support of Prescription Drug Monitoring Program in Florida | PPLPC023000359515 | PPLPC023000359516 |
| PUR4490 | 8/15/2011 | Email from Edward Hazewski to Jack Crowley regarding OMS mutual support request | PPLPC023000395694 | PPLPC023000395697 |
| PUR4491 | 6/26/2012 | Email from Elizabeth Percheson to Joe Price, et al. re Non-Event Literature Distribution Sumbitted: For Det. Ramsey - East Liverpool PD, Ohio (LELE) | PPLPC023000478249 | PPLPC023000478251 |
| PUR4492 | 7/24/2012 | Email from David Lundie to Jack Crowley re: DEA - Wilson Inspection Day Two | PPLPC023000485214 | PPLPC023000485215 |
| PUR4493 | 10/9/2012 | Email from Jack Crowley to DEA regarding Rhodes Technologies waiver request | PPLPC023000502657 | PPLPC023000502659 |
| PUR4494 | 5/14/2012 | Letter from Robert Loewenstein to John Partridge re: Rhodes Technologies synthetic process to convert oripavine to buprenorphine | PPLPC023000502660 | PPLPC023000502661 |
| PUR4495 | 2/26/2013 | Email from Elizabeth Percheson to Joe Price, et al. re Non-Event Literature Distribution Submitted: For Det. Hosta - Brunkswick PD, Ohio (LELE) | PPLPC023000532275 | PPLPC023000532277 |
| PUR4496 | 7/18/2013 | Memorandum from Purdue Board of Directors From McKinsey & Company re: Identifying granular growth opportunities for OxyContin | PPLPC023000601147 | PPLPC023000601163 |
| PUR4497 | 8/21/2013 | Email from Elizabeth Percheson to Joe Price, et al. re Non-Event Literature Distribution Submitted: For Det. Andrew Sperie - Maple Heights PD, Ohio (LELE) | PPLPC023000608805 | PPLPC023000608807 |
| PUR4498 | 9/9/2013 | Email from Shannon Humeniuk to Milica Kokotovic re LELE August 2013 - Purdue's Cuyahoga drug abuse and trafficking summit | PPLPC023000613030 | PPLPC023000613033 |
| PUR4499 | 11/12/2013 | Email from Elizabeth Percheson to Joe Price, et al. re Non-Event Literature Distribution Submitted : For Brian Worrell, State of Ohio Dept of Rehab-Youngstown, OH | PPLPC023000631296 | PPLPC023000631298 |
| PUR4500 | 3/3/2014 | WPD-Speaker Utilization Cap 2013 (Draft No. 1) - Documentation of procedure for monitoring speaker usage | PPLPC023000659506 | PPLPC023000659509 |
| PUR4501 | 4/16/2015 | Purdue Pharma L.P. Presentation: LELE Overview (April 16, 2015) | PPLPC023000776004 | PPLPC023000776024 |
| PUR4502 | 6/18/2015 | Purdue Corp. Compliance Series Reporting Adverse Events and Product Complaints | PPLPC023000899674 | PPLPC023000899698 |
| PUR4503 | 7/31/2017 | Purdue Pharma Standard Operating Procedures - Identifying, Evaluating and Reporting Suspicious Orders (CC-SOP-000017) | PPLPC023000949095 | PPLPC023000949098 |
| PUR4505 | 8/24/2017 | Email from Rodney Benson to DEA regarding ten "of interest" pharmacies. | PPLPC023000952460 | PPLPC023000952460 |
| PUR4506 | 8/24/2017 | Attachment to email to DEA regarding ten "of interest" pharmacies | PPLPC023000952461 | PPLPC023000952461 |
| PUR4507 | 11/30/2017 | Email from Eric Brantley to Margaret Feltz regarding communication with DEA re suspicious orders | PPLPC023000965823 | PPLPC023000965826 |
| PUR4508 | 1/8/2018 | Email from Rodney Benson to DEA regarding pharmacy of interest | PPLPC023000969456 | PPLPC023000969456 |
| PUR4510 | 1/25/2018 | Working Practices Document - Compliance and Law Dept. internal procedures for implementing Abuse and Diversion Detection Programs | PPLPC023000971903 | PPLPC023000971919 |
| PUR4511 | 2/14/2018 | Email from Eric Brantley to Margaret Feltz, et al. regarding new DEA resource to avoid the oversupplying of opiods | PPLPC023000973431 | PPLPC023000973432 |
| PUR4512 | 3/8/2018 | Email from Rodney Benson to DEA regarding a suspicious order report | PPLPC023000975999 | PPLPC023000975999 |

| PUR4513 | 11/19/2001 | Purdue Presentation: Painfully Obvious in Ohio - Summary of program and participants | PPLPC024000069009 | PPLPC024000069009 |
|---|---|---|---|---|
| PUR4514 | 6/13/2002 | Sales Force Bulletin - OxyContin Tablets CII Patient Information Sheet | PPLPC024000071071 | PPLPC024000071071 |
| PUR4515 | 6/14/2002 | Dear Pharmacist Letter re OxyContin Tablets CII Patient Information Sheet | PPLPC024000071072 | PPLPC024000071072 |
| PUR4516 | 3/26/2003 | Email from Pamela Bennett to Helen Swalina re: Please review Ohio launch documents | PPLPC024000088139 | PPLPC024000088140 |
| PUR4517 | 11/20/2006 | Email from Shannon Ensminger to James Heins re Purdue compilation of Good News Stories - includes story on Purdue Pharma being named Corporation of the Year by Greater Cincinnati Northern Kentucky Crime Stoppers | PPLPC024000196110 | PPLPC024000196423 |
| PUR4518 | 5/21/2007 | Email From Burt Rosen to Brenda Becker re Pain Care forum Legislative Strategy Workgroup | PPLPC024000227398 | PPLPC024000227400 |
| PUR4519 | 6/15/2007 | Purdue ADD SOP 1.7.1 Abuse and Diversion Detection | PPLPC024000231447 | PPLPC024000231450 |
| PUR4520 | 2/7/2007 | Purdue Pharma Medical Educ. Dept.: ASAP - Addressing Substance Abuse Prevention notification sheet | PPLPC024000243606 | PPLPC024000243606 |
| PUR4521 | 10/6/2008 | Purdue Products L.P. OxyContin - 2009 Marketing Plan - Draft Revised 10-6-08 | PPLPC024000337290 | PPLPC024000337325 |
| PUR4522 | 11/12/2009 | Email from Richard Widup to Mark Geraci regarding significant events in corporate security | PPLPC024000417696 | PPLPC024000417697 |
| PUR4523 | 6/28/2012 | Purdue Sales Training and Development Memo No. 169 from Jane Koch to Analgesic Sales Force re Butrans and OxyContin Messaging | PPLPC024000640613 | PPLPC024000640614 |
| PUR4524 | 11/26/2012 | Corporate Compliance Council Meeting Minutes - November 26, 2012 | PPLPC024000701015 | PPLPC024000701016 |
| PUR4525 | 2/11/2013 | Sales Training and Development Memo No. 40 from Janet Koch to Analgesic Sales Force re Published Study regarding Butrans | PPLPC024000702098 | PPLPC024000702098 |
| PUR4526 | 7/24/2014 | Purdue Pharma L.P. Presentation: Improving Patient Knowledge and Outcomes Utilizing POEM (Patient Opioid Education Measure), a program developed in collaboration with researchers affiliated with Ohio State University | PPLPC024000945507 | PPLPC024000945507 |
| PUR4527 | 2/9/2004 | Statement by Robert J. Meyer, MD (FDA) before the US House of Representatives | PPLPC025000083993 | PPLPC025000084012 |
| PUR4528 | 7/30/2014 | Purdue Pharma L.P. Initial Distribution Strategy for Hysingla ER | PPLPC025000171067 | PPLPC025000171072 |
| PUR4529 | 11/9/2004 | DEA Contact re: Request for Information - Manufacturing Activity at Totowa | PPLPC026000018767 | PPLPC026000018770 |
| PUR4530 | 11/17/2004 | There Can Be Life with Relief - Retained Visual Aid | PPLPC026000018888 | PPLPC026000018893 |
| PUR4531 | 10/2/2005 | Email from Fred Sexton to James Cherry et al., re: Totowa Inspection Day 1 | PPLPC026000025312 | PPLPC026000025313 |
| PUR4532 | 10/26/2005 | Email from Jack Crowley to Jeffrey Zerillo and James Cherry re: DEA Inspection Update for Day 12 | PPLPC026000025531 | PPLPC026000025532 |
| PUR4533 | 4/12/2007 | Email from Lynn Snyder to Mary Riodan and Keshia Thompson re Purdue requested materials from 4/12 OIG-Purdue call | PPLPC026000031091 | PPLPC026000031092 |
| PUR4534 | 4/20/2007 | Email from Wendy Goldstein to Mary Riordan, Keshia Thompson, et al. re Purdue Pharma L.P. Draft CIA and Appendix B | PPLPC026000031246 | PPLPC026000031247 |
| PUR4535 | 5/7/2007 | Email from Lynn Snyder to Mary Riordan and Keishia Thompson re Executed Purdue Pharma L.P. CIA and Appendices | PPLPC026000031701 | PPLPC026000031701 |
| PUR4536 | 6/21/2007 | Sales & Marketing Compliance Committee Meeting Minutes, June 21, 2007 (7/5/2007 Draft) | PPLPC026000033335 | PPLPC026000033336 |
| PUR4537 | 8/22/2007 | Email from Bert Weinstein to Keshia Thompson, et al. re Purdue Pharma CIA | PPLPC026000034844 | PPLPC026000034844 |
| PUR4538 | 8/22/2007 | Notification of Government or Legal Proceedings Pursuant to Corporate Integrity Agreement section III.G from Purdue Pharma L.P. to OIG | PPLPC026000034845 | PPLPC026000034849 |
| PUR4539 | 1/16/2008 | Email from Jack Crowley to DEA regarding request for a meeting | PPLPC026000037311 | PPLPC026000037316 |
| PUR4540 | 1/17/2008 | Email from Jack Crowley to DEA regarding request for a meeting | PPLPC026000037317 | PPLPC026000037322 |
| PUR4541 | 10/1/2008 | Email from Jack Crowley to DEA regarding Missing Parcel Investigation | PPLPC026000043206 | PPLPC026000043207 |
| PUR4542 | 10/21/2008 | Email from DEA to Jack Crowley regarding settlement with Mallinckrodt and upcoming meeting | PPLPC026000043327 | PPLPC026000043329 |
| PUR4543 | 11/6/2008 | Email from Jack Crowley to DEA regarding Meeting with DEA | PPLPC026000043484 | PPLPC026000043487 |
| PUR4544 | 12/15/2008 | Email from DEA to Jack Crowley regarding Pain Care Forum | PPLPC026000044064 | PPLPC026000044066 |
| PUR4545 | 12/8/2008 | Fax from Mathilda K. Fienkeng to Beth Connelly, Assistant Director of U.S. Regulatory Affairs/Purdue: Enclosing Attachment to DHS OIG compliance letter concerning improper promotion video | PPLPC026000044072 | PPLPC026000044077 |
| PUR4546 | 12/12/2008 | Letter from Anthony C. Santopolo/Purdue to Thomas W. Abrams/FDA re: DHS OIG compliance letter concerning improper promotion video | PPLPC026000044080 | PPLPC026000044081 |
| PUR4547 | 1/15/2009 | Email from Jack Crowley to DEA regarding placebo request | PPLPC026000044420 | PPLPC026000044421 |
| PUR4548 | 8/3/2006 | Email from Natalia Aristizabal/Purdue to Ron D'Ulisse and Peter Mendelson re police placebo request | PPLPC026000044422 | PPLPC026000044692 |
| PUR4549 | 2/17/2009 | Email from Bert Weinstein to Keshia Thompson, et al. re Purdue Pharma L.P. - Follow up on questions from our January 29th telephone conversation | PPLPC026000045689 | PPLPC026000045692 |
| PUR4553 | 4/8/2009 | Corporate Compliance Council Meeting Minutes April 8, 2009 (Draft) | PPLPC026000047139 | PPLPC026000047142 |
| PUR4554 | 4/22/2010 | Email from Jack Crowley to Elizabeth Adams regarding McKesson pharmacies of interest | PPLPC026000064006 | PPLPC026000064008 |
| PUR4555 | 5/4/2010 | Email to Jack Crowley from Elizabeth Adams regarding LA scams | PPLPC026000064594 | PPLPC026000064595 |
| PUR4556 | 5/4/2010 | Email from Jack Crowley to George Euson at HD Smith regarding pharmacies and physicians of concern | PPLPC026000064596 | PPLPC026000064599 |
| PUR4557 | 5/7/2010 | Letter from Sarah Reznek to Assistant AG of Ohio re Purdue Pharma Multistate Consent Judgment | PPLPC026000064681 | PPLPC026000064688 |
| PUR4558 | 6/9/2010 | Email from Jack Crowley to Elizabeth Adams re: OMS Investigation | PPLPC026000066152 | PPLPC026000066152 |
| PUR4559 | 6/9/2010 | OMS Investigation of Family Medical Pharmacy, Columbus Ohio | PPLPC026000066153 | PPLPC026000066155 |
| PUR4560 | 7/21/2010 | 2Q10- Corporate Compliance Council Meeting - DRAFT Minutes 07/21/2010 | PPLPC026000067483 | PPLPC026000067485 |
| PUR4561 | 8/11/2010 | Email from David Lundie to Jeff Cohen et al. re: Totowa DEA Inspection Summary for 8/10 - 8/11/2010 | PPLPC026000067903 | PPLPC026000067905 |

| PUR4562 | 9/1/2009 | Purdue Presentation: Information on Purdue's Compliance Program and Healthcare Laws In General As They Pertain to Field Sales | PPLPC026000069597 | PPLPC026000069597 |
|---|---|---|---|---|
| PUR4563 | 1/18/2010 | Purdue Presentation: Purdue Corporate Compliance Series - Part 2: Purdue Healthcare Law Compliance Policies Module | PPLPC026000069675 | PPLPC026000069722 |
| PUR4564 | 8/18/2010 | Report to OMS Team regarding Pharmacy One in Miami | PPLPC026000080377 | PPLPC026000080378 |
| PUR4565 | 4/4/2011 | Email from Jack Crowley to DEA regarding Proposed Meeting between Purdue Pharma and OD | PPLPC026000084573 | PPLPC026000084574 |
| PUR4566 | 4/4/2011 | Draft Agenda for the Meeting between the Drug Enforcement Administration & Purdue Pharma L.P. (April 2011) | PPLPC026000084575 | PPLPC026000084575 |
| PUR4569 | 8/25/2011 | OMS Report - Kahler Pharmacy, Toledo Ohio | PPLPC026000088249 | PPLPC026000088252 |
| PUR4570 | 11/30/2011 | Email from Jack Crowley to DEA regarding Epidemiology Study. | PPLPC026000093063 | PPLPC026000093065 |
| PUR4571 | 12/1/2011 | Email from Robin Abrams to DEA regarding Pharmacies and Prescribers Reported to DEA located in California | PPLPC026000093089 | PPLPC026000093089 |
| PUR4572 | 12/7/2011 | Email from Jack Crowley to DEA regarding Epidemiology Study | PPLPC026000093267 | PPLPC026000093270 |
| PUR4573 | 3/20/2012 | Email from Giselle Issa to Jack Crowley regarding customer of Cardinal that is a pharmacy of concern | PPLPC026000097034 | PPLPC026000097038 |
| PUR4574 | 9/27/2012 | 5th Annual Purdue Corporate Integrity Agreement (CIA) report | PPLPC026000110277 | PPLPC026000110300 |
| PUR4575 | 4/18/2013 | Email from Jack Crowley to DEA regarding OxyContin 160mg | PPLPC026000117993 | PPLPC026000117994 |
| PUR4576 | 5/9/2013 | OxyContin Q and A script re label change | PPLPC026000118375 | PPLPC026000118381 |
| PUR4581 | 3/12/2018 | Brantley - Suspicious Order Monitoring System Committee (att2) | PPLPC026000160281 | PPLPC026000160281 |
| PUR4582 | 3/2/2001 | Email from Maine Assistant AG James Cameron to James Heins regarding pending ME Narcotic Diversion bill | PPLPC027000002674 | PPLPC027000002674 |
| PUR4583 | 3/2/2001 | Maine Narcotic Control Bill | PPLPC027000002675 | PPLPC027000002679 |
| PUR4584 | 12/11/2001 | Email from James Heins to Robin Hogen containing the Standby Statement - "Purdue Pharma Statement on Theft of OxyContin Tablets from Mexican Licensee" | PPLPC027000007259 | PPLPC027000007260 |
| PUR4585 | 4/6/2006 | News coverage re LELE Oho event | PPLPC027000031720 | PPLPC027000031721 |
| PUR4586 | 2/28/2001 | Email from Ron Levine to Susan Herrmann re John Burke, Director, Warren County Drug Task Force posting on "OxyContin Media Hysteria" | PPLPC028000029749 | PPLPC028000029751 |
| PUR4589 | 9/21/2001 | Sales Training and Development Planning Presentation | PPLPC028000044630 | PPLPC028000044630 |
| PUR4590 | 11/9/2001 | Email from Mark Alfonso to Sharon Franco re Painfullyobvious.com eMarketing Strategy Update | PPLPC028000048593 | PPLPC028000048596 |
| PUR4591 | 2/25/2002 | "More Than Ever" Training Series: Postsurgical Sales Workshop | PPLPC028000054746 | PPLPC028000054746 |
| PUR4592 | 3/28/2002 | "More Than Ever" Training Series: OxyContin Brand Positioning and Market Stretegy 2002-2003 | PPLPC028000056738 | PPLPC028000056738 |
| PUR4593 | 2/10/2003 | State of the Brand- January 2003 | PPLPC028000076458 | PPLPC028000076477 |
| PUR4597 | 1/14/2009 | Email from David Lundie to Jeffrey Zerillo re: Wilson Site DEA Inspection - Day 2 | PPLPC028000237732 | PPLPC028000237733 |
| PUR4598 | 2/13/2009 | Email from Don Kyle to Jeffrey Zerillo et al. re: DEA Inspection - Wilson Facility | PPLPC028000241132 | PPLPC028000241134 |
| PUR4599 | 7/29/2009 | Purdue Corporate Compliance Audit Report: Audit of Field Contact Reports - Draft 07/29/2009 | PPLPC028000263005 | PPLPC028000263012 |
| PUR4601 | 5/20/2011 | Purdue Presentation: Corporate Compliance Quarterly Report to Board of Directors 1Q2011 | PPLPC028000356536 | PPLPC028000356536 |
| PUR4602 | 10/4/2011 | Email from Jack Crowley to Leonard Levin (DEA) re: list of slow pharmacies for DEA | PPLPC028000382394 | PPLPC028000382395 |
| PUR4603 | 1/1/2010 | "Everything You Should Know About Rx medicine storage and disposal" Brochure | PPLPC028000388911 | PPLPC028000388912 |
| PUR4604 | 10/13/2014 | Board Presentation:.2015 OxyContin Brand Budget Review | PPLPC028000579956 | PPLPC028000579956 |
| PUR4605 | 12/18/2000 | Message from Jim Lang to Entire Field Force re OxyContin Package Insert and the Abuse/Diversion Issue | PPLPC029000030978 | PPLPC029000030980 |
| PUR4606 | 8/24/2001 | Sinclge Convention on Narcotic Drugs, 1961, As amended by the 1972 Protocol amending the Single Convention on Narcotoic Drugs, 1961 | PPLPC029000057905 | PPLPC029000057938 |
| PUR4607 | 4/1/2002 | Purdue promotional document for OxyContin: "IT TAKES JUST TWO Q12H OXYCONTIN®. EFFECTIVE RELIEF, JUST TWO DOSES PER DAY; IT WORKS" | PPLPC029000065200 | PPLPC029000065203 |
| PUR4608 | 5/9/2002 | FDA Anesthetic & Life Support Drugs Advisory Committee Minutes - January 30 & 31, 2002 | PPLPC029000069798 | PPLPC029000069805 |
| PUR4609 | 2/25/2003 | OxyContin Tablets: State of the Brand- January 2003 | PPLPC029000086408 | PPLPC029000086426 |
| PUR4610 | 3/18/2003 | State of the Brand 2002-Finance Presentation | PPLPC029000087976 | PPLPC029000087976 |
| PUR4611 | 6/15/2010 | Email from Marty Nealey to David Lundie re: DEA Inspection of Wilson Site - 15 June 2010 | PPLPC029000337960 | PPLPC029000337960 |
| PUR4612 | 2/3/2011 | Purdue Presentation: Corporate Compliance Quarterly Report to Board of Directors 4Q10-February 3, 2011 | PPLPC029000428200 | PPLPC029000428200 |
| PUR4613 | 1/1/2015 | Presentation: 2015 Net Sales Budget | PPLPC029000621344 | PPLPC029000621344 |
| PUR4614 | 3/28/2016 | Email from Purdue to Healthcare Professional re: CDC: Guidelines for Prescribing Opioids for Chronic Pain | PPLPC029000660940 | PPLPC029000660940 |
| PUR4615 | 7/25/2016 | Purdue HCP Services Letter re: RxREACTS Team | PPLPC029000668571 | PPLPC029000668572 |
| PUR4616 | 7/6/2017 | Email from Eric Brantley to Steven Projansky re: due diligence on increased volume | PPLPC029000682863 | PPLPC029000682866 |
| PUR4617 | 12/15/2008 | Email from Kendra Prince to Barry Chudakoff re: LELE programs at Medical Mutual of Ohio | PPLPC030000000506 | PPLPC030000000506 |
| PUR4618 | 7/18/2008 | Email from Kendra Prince to Barry Chudakoff re MM of Ohio LELE Program | PPLPC030000000801 | PPLPC030000000801 |
| PUR4619 | 4/16/2013 | FDA News Release - FDA approves abuse-deterrent labeling for reformulated OxyContin | PPLPC030000175995 | PPLPC030000175996 |
| PUR4620 | 5/20/2004 | 1970 Controlled Substances ACT - Public Law 91-513 - Oct. 27, 1970 | PPLPC030000189951 | PPLPC030000189955 |
| PUR4621 | 6/5/2006 | Drug Information Association Presentation: PRISMAP: A risk Management Program for Drugs with Abuse Potential | PPLPC030000237277 | PPLPC030000237277 |

| PUR4622 | 3/21/2008 | RESPONSE TO FDA on PRISMAP INTERVENTIONS 2007-2008 | PPLPC030000245940 | PPLPC030000245943 |
|---|---|---|---|---|
| PUR4623 | 2/28/2006 | Purdue PRISMAP (Purdue Risk Information Synthesis & Minimization Action Program) Description | PPLPC030000251839 | PPLPC030000251841 |
| PUR4624 | 5/26/2005 | Final Act Of The United Nations Conference For The Adoption Of A Single Convention On Narcotic Drugs | PPLPC030000254326 | PPLPC030000254369 |
| PUR4625 | 5/20/2002 | Email from Michael Brock to Mary Kaysen regarding PMP model legislation | PPLPC030000308226 | PPLPC030000308226 |
| PUR4626 | 5/20/2002 | Draft Model Prescription Monitoring Act December 2001 | PPLPC030000308227 | PPLPC030000308231 |
| PUR4627 | 5/20/2002 | Purdue Policy Statement: Attributes of a Model State PMP | PPLPC030000308232 | PPLPC030000308235 |
| PUR4628 | 5/20/2002 | Tennessee House Bill 2450 - An Act to Amend Tennessee Code Annotated, Title 53, Chapter 10, relative to controlled substances and to enact the "Controlled Substance Monitoring Act of 2001" | PPLPC030000308236 | PPLPC030000308245 |
| PUR4629 | 5/20/2002 | West Virginia PMP Senate Bill | PPLPC030000308247 | PPLPC030000308247 |
| PUR4630 | 12/20/2002 | Purdue Presentation: Oxycontin Tablets-State of the Brand 2002 | PPLPC030000315938 | PPLPC030000315938 |
| PUR4631 | 1/26/2004 | Executive Summary for January 2004 - Ohio Rx Patrol discussion | PPLPC030000335862 | PPLPC030000335863 |
| PUR4632 | 6/24/2004 | National Outreach Information - January 2002 to June 24, 2004 | PPLPC030000344611 | PPLPC030000344618 |
| PUR4633 | 6/24/2004 | Excel Spreadsheet: Law Enforcement Activity Summary-2004 | PPLPC030000344618 | PPLPC030000344618 |
| PUR4635 | 6/27/2007 | Email from Edward Mahony to John Stewart regarding Exec Audit Committee Meeting Minutes and Updated Documents - June 20th Meeting | PPLPC030000397958 | PPLPC030000397961 |
| PUR4637 | 10/20/2009 | Purdue Presentation: 2010 Budget-OxyContin Tablets P&L Review | PPLPC030000495885 | PPLPC030000495885 |
| PUR4638 | 2/8/2011 | Memo from Janet Koch to Entire Sales Force re: Responding to Healthcare Professionals Questions Regarding the FDA Announcement on Acetaminophen (APAP) in Rx Combination Products | PPLPC030000615567 | PPLPC030000615568 |
| PUR4639 | 4/10/2013 | Purdue Presentation: Quarterly Compliance Report to the Board of Directors 1Q2013 | PPLPC030000759764 | PPLPC030000759764 |
| PUR4640 | 1/16/2014 | Quarterly Compliance Report to the Board of Directors for 4Q2013 | PPLPC030000819576 | PPLPC030000819576 |
| PUR4641 | 4/8/2014 | Paul Coplan Presentation: Patterns of Heroin Abuse | PPLPC030000842436 | PPLPC030000842436 |
| PUR4642 | 1/16/2015 | Quarterly Compliance Report to Board of Directors 4Q2014 | PPLPC030000905983 | PPLPC030000905983 |
| PUR4643 | 5/17/2016 | Sales Training Bulletin re Important Reminders on Promotional Messaging Issues | PPLPC030000970497 | PPLPC030000970500 |
| PUR4644 | 3/11/2003 | Highlights of Purdue Pharma's Initatives to Combat Abuse and Diversion of OxyContin | PPLPC030000981278 | PPLPC030000981309 |
| PUR4645 | 5/11/2010 | Email from Robyn Miller to Jane Petty re: Pharmco Pharmacy - Potential No-Call | PPLPC031000046777 | PPLPC031000046777 |
| PUR4646 | 4/3/2000 | Email from Ora-Anne Jarvis to Dr. J. David Haddox re: Update on Maine | PPLPC031000049684 | PPLPC031000049685 |
| PUR4647 | 3/20/2001 | Letter from Howard Udell to Alan Slobodin and Christopher Knauer (Committee on Energy and Commerce) re Measures to alleviate diversion from Mexico | PPLPC031000058287 | PPLPC031000058290 |
| PUR4648 | 12/27/2001 | Email from Bea Gonzalez to Alan Must regarding Draft of Model PMP legislation | PPLPC031000081186 | PPLPC031000081186 |
| PUR4650 | 10/9/2001 | Purdue Pharma-Health Policy Position Statement: Attributes of a Model State Prescription Monitoring Program | PPLPC031000107790 | PPLPC031000107793 |
| PUR4651 | 12/17/2002 | Letter from NADDI re Purdue Grant that supported the production of a NADDI brochure | PPLPC031000117053 | PPLPC031000117054 |
| PUR4652 | 2/5/2004 | Email from Burt Rosen to Rodney Whitlock re Ohio PMP | PPLPC031000172852 | PPLPC031000172852 |
| PUR4653 | 2/5/2004 | Ohio PMP Bill | PPLPC031000172853 | PPLPC031000172861 |
| PUR4654 | 2/20/2004 | State Goverment Affairs Executive Summary - PMP Program in Ohio | PPLPC031000175541 | PPLPC031000175541 |
| PUR4655 | 2/25/2004 | Email from Alan Must to Linda Barefoot re Ohio PMP Bill | PPLPC031000176241 | PPLPC031000176242 |
| PUR4657 | 5/25/2004 | Appendix C: Purdue Initiatives to reduce abuse and diversion of OxyContin | PPLPC031000194397 | PPLPC031000194402 |
| PUR4658 | 2/11/2005 | Email from Jack Crowley to Jaime Cepero re: Request for U/C Assistance | PPLPC031000226577 | PPLPC031000226578 |
| PUR4659 | 1/1/2001 | DEA-Industry Communicator OxyContin Special - Article by John Burke, Commander, Warren County, Ohio Drug Task Force - "OxyContin - A Sense of Balance" | PPLPC031000252085 | PPLPC031000252087 |
| PUR4660 | 6/30/2005 | FDA RADARS Update | PPLPC031000254884 | PPLPC031000254886 |
| PUR4661 | 1/10/2006 | Media Advisory - Local Police Learn New Ways to Combat Prescription Drug Abuse - Drug Diversion Experts Visit Ohio to Educate Local Law Enforcement | PPLPC031000284445 | PPLPC031000284445 |
| PUR4662 | 2/5/2008 | Email from Robin Abrams to Johanna Clifford RE: Status Update | PPLPC031000415171 | PPLPC031000415172 |
| PUR4663 | 3/26/2008 | Email from Jack Crowley to Mark Caverly (DEA) regarding status report update | PPLPC031000426610 | PPLPC031000426618 |
| PUR4664 | 4/9/2010 | Email from Jack Crowley to Mark Caverly re: Reformulation of OxyContin | PPLPC031000610400 | PPLPC031000610401 |
| PUR4665 | 4/5/2011 | Email from Jack Crowley to DEA regarding Congresswoman Bono Mack Announces introduction of legislation | PPLPC031000764199 | PPLPC031000764203 |
| PUR4666 | 7/26/2011 | Email from Jack Crowley to John Kushnir re: Butrans Transdermal System | PPLPC031000808773 | PPLPC031000808774 |
| PUR4667 | 7/26/2011 | Butrans (buprenorphine) Transdermal System CIII prescribing information | PPLPC031000808775 | PPLPC031000808777 |
| PUR4668 | 6/4/2012 | Email from John Gilbride to DEA regarding OxyContin for use in undercover investigations | PPLPC031000934246 | PPLPC031000934247 |
| PUR4669 | 1/6/2014 | Purdue Slides - Healchare Law Compliance Policies Training | PPLPC031001132990 | PPLPC031001133061 |
| PUR4670 | 1/1/2013 | OSU - Phase III Agreement | PPLPC031001239940 | PPLPC031001239956 |
| PUR4671 | 1/1/2013 | OSU - Phase III Agreement - Amendment to the January 1, 2013 Agreement | PPLPC031001239957 | PPLPC031001239961 |
| PUR4672 | 12/8/2016 | MR-00801 - OXC-Conversion and Titration Guide-Digital | PPLPC031001488727 | PPLPC031001488754 |
| PUR4673 | 4/2/2009 | GC-SOP -0007 Order Management System 3/2009 | PPLPC031001491482 | PPLPC031001491487 |
| PUR4674 | 10/17/2017 | Purdue: 2017 Healthcare Law Compliance Policies | PPLPC031001543771 | PPLPC031001543792 |
| PUR4675 | 4/24/2001 | Overview of the Ohio Attorney General Meeting. | PPLPC032000012455 | PPLPC032000012456 |
| PUR4676 | 1/25/2002 | OxyContin Patient Information | PPLPC032000018131 | PPLPC032000018132 |
| PUR4677 | 10/20/2003 | Transcript of FDA Advisory Committee Meeting - 9.10.2003 Anesthetic and Life Support Drugs Advisory Committee | PPLPC032000022354 | PPLPC032000022674 |
| PUR4678 | 4/1/2003 | SOP 066 (Standard Operating Policies) for Convention Planning: Selection of Conventions by Brand. (December 1, 2005) | PPLPC032000040358 | PPLPC032000040374 |

| | | | | |
|---|---|---|---|---|
| PUR4679 | 4/1/2003 | SOP 067 (Standard Operating Policies) Convention Planning: Marketing Attendance at Conventions | PPLPC032000040375 | PPLPC032000040390 |
| PUR4680 | 4/12/2007 | Email from Wendy Goldstein (Epstein Becker & Green, P.C.) to Office of Inspector General (U.S. Health & Human Services) re draft of Purdue Pharma's proposed CIA. | PPLPC032000057073 | PPLPC032000057074 |
| PUR4681 | 2/1/2008 | Purdue Pharma Guidelines in Product Promotion 2008 - Sales Training | PPLPC032000076505 | PPLPC032000076505 |
| PUR4682 | 6/12/2008 | Final Report prepared for Lisa Miller, PharmD/ Purdue Pharma by Indicia (Medical Education, LLC) regarding evaluation of grant policies. | PPLPC032000084378 | PPLPC032000084407 |
| PUR4683 | 8/4/2008 | Purdue Standard Operating Procedure: Retention of Healthcare Professionals as Consultants, Advisors and Speakers | PPLPC032000087198 | PPLPC032000087208 |
| PUR4684 | 3/2/2009 | Sales Training and Development Bulletin re Knowing the Important Compliance Concepts | PPLPC032000097626 | PPLPC032000097627 |
| PUR4687 | 8/11/2010 | Email from Jeff Cohen to Jack Crowley, et al. re: Totowa DEA Inspection Summary for 8/10 - 8/11/2010 | PPLPC032000150052 | PPLPC032000150053 |
| PUR4688 | 10/13/2014 | Purdue Presentation - "Office of the Inspector General On-Site Visit at Purdue" | PPLPC032000157753 | PPLPC032000157753 |
| PUR4689 | 11/8/2011 | Communication and External Affairs Committee (CEAC) Agenda, November 8, 2011 | PPLPC032000219016 | PPLPC032000219020 |
| PUR4690 | 7/2/2012 | Sales and Marketing Compliance Committee Meeting Minutes | PPLPC032000238670 | PPLPC032000238672 |
| PUR4691 | 4/1/2011 | Purdue Healthcare Law Compliance Policies Booklet. | PPLPC032000249866 | PPLPC032000249904 |
| PUR4692 | 12/6/2013 | Sales and Marketing Compliance Committee, Meeting Agenda Items for Dec. 6, 2013. | PPLPC032000282831 | PPLPC032000282834 |
| PUR4693 | 1/24/2014 | Standard Operating Procedures for all Sales Force Personnel | PPLPC032000286557 | PPLPC032000286602 |
| PUR4694 | 2/10/2014 | Sales and Marketing Compliance Committee Meeting Minutes 2/10/14 | PPLPC032000288261 | PPLPC032000288263 |
| PUR4695 | 9/19/2014 | Sales and Marketing Compliance Committee Minutes 9/19/14 | PPLPC032000330356 | PPLPC032000330357 |
| PUR4696 | 2/4/2015 | Sales and Marketing Compliance Committee Meeting Minutes 2/4/15 | PPLPC032000341191 | PPLPC032000341193 |
| PUR4697 | 8/20/2015 | Quarterly Compliance Report to the Board 8/20/2015 | PPLPC032000358636 | PPLPC032000358636 |
| PUR4698 | 8/19/2015 | Assurance of Discontinuance - Executed Agreement between the Attorney General of the State of New York and Purdue Pharma L.P. | PPLPC032000362671 | PPLPC032000362694 |
| PUR4699 | 11/21/2016 | RxREACTS Standard Operating Procedures Manual | PPLPC032000394070 | PPLPC032000394087 |
| PUR4700 | 11/1/2007 | Revised Standard Operating Procedures for Sales Force | PPLPC032000395217 | PPLPC032000395238 |
| PUR4701 | 2/1/2017 | OxyContin Core Visual Aid | PPLPC032000397039 | PPLPC032000397048 |
| PUR4702 | 4/26/2017 | Sales and Marketing Compliance Committee Meeting Minutes | PPLPC032000398071 | PPLPC032000398073 |
| PUR4703 | 7/9/2008 | Email from Aileen Barcia regarding Valley Wholesale, Stockton California--Suspicious Order Process | PPLPC033000001915 | PPLPC033000001916 |
| PUR4704 | 2/24/2010 | OMS Meeting Agenda | PPLPC033000003445 | PPLPC033000003451 |
| PUR4705 | 9/26/2002 | DEA Event Log - Questions/ Concerns and Notes from Brief Session(s) with DEA | PPLPC034000110197 | PPLPC034000110197 |
| PUR4706 | 8/27/2004 | DEA Contact re: Controlled Substances Reconciliation - Acceptance of Offer to visit PF Labs | PPLPC034000114803 | PPLPC034000114805 |
| PUR4707 | 11/8/2006 | Email from Jack Crowley to DEA regarding physician of concern | PPLPC034000146419 | PPLPC034000146420 |
| PUR4708 | 5/20/2003 | Purdue Press release regarding appointment of Jack Crowley to oversee compliance for handling of controlled substances | PPLPC034000146422 | PPLPC034000146422 |
| PUR4709 | 1/16/2008 | Email from Jack Crowley to DEA regarding Request for meeting | PPLPC034000212944 | PPLPC034000212949 |
| PUR4710 | 1/16/2008 | Email from Jack Crowley to DEA regarding request for a meeting | PPLPC034000213194 | PPLPC034000213199 |
| PUR4711 | 1/17/2008 | Agenda for the Meeting between the Drug Enforcement Administration & Purdue Pharma L.P. | PPLPC034000213200 | PPLPC034000213201 |
| PUR4712 | 9/28/2008 | Email from Jack Crowley to DEA regarding regarding Follow Up to Pain Care Forum | PPLPC034000271539 | PPLPC034000271541 |
| PUR4713 | 11/7/2008 | Email from Jack Crowley to DEA regarding regarding Meeting with DEA | PPLPC034000277020 | PPLPC034000277025 |
| PUR4714 | 1/16/2009 | Email from Jack Crowley to DEA regarding 1st installment | PPLPC034000287120 | PPLPC034000287120 |
| PUR4715 | 1/16/2009 | Purdue Wilson site facility background for DEA report | PPLPC034000287121 | PPLPC034000287123 |
| PUR4716 | 4/16/2009 | Email from Jack Crowley to DEA regarding bottle tracking | PPLPC034000299587 | PPLPC034000299588 |
| PUR4717 | 4/15/2009 | Purdue Bottle Tracking Letter and Agreement | PPLPC034000299589 | PPLPC034000299592 |
| PUR4718 | 4/17/2009 | Email from Jack Crowley to DEA re: quick meeting with DEA Office of Chief Counsel | PPLPC034000299601 | PPLPC034000299603 |
| PUR4720 | 5/22/2009 | Email from DEA regarding product development | PPLPC034000304661 | PPLPC034000304663 |
| PUR4721 | 7/21/2009 | Email from Jack Crowley regarding rebate coupons | PPLPC034000313398 | PPLPC034000313402 |
| PUR4722 | 4/5/2010 | Email from Jack Crowley to James Gardner re: FW: DEA Inspection - Day 11 | PPLPC034000376383 | PPLPC034000376383 |
| PUR4723 | 8/12/2010 | Email from Jack Crowley to Beth Evans re: RE: DEA Visit to Wilson | PPLPC034000440926 | PPLPC034000440927 |
| PUR4724 | 8/18/2010 | Report to OMS Team | PPLPC034000442009 | PPLPC034000442011 |
| PUR4725 | 12/15/2010 | Robin Abrams Bottle Tracking Program Presentation to DOJ | PPLPC034000479792 | PPLPC034000479792 |
| PUR4727 | 5/3/2011 | Email from Richard Widup to DEA regarding ENOM listing | PPLPC034000536007 | PPLPC034000536007 |
| PUR4728 | 5/3/2011 | Websites Enforced 2010 | PPLPC034000536008 | PPLPC034000536008 |
| PUR4729 | 9/22/2011 | OxyContin Reformulation Update Teleconference scheduled with DEA and Jack Crowley | PPLPC034000581163 | PPLPC034000581163 |
| PUR4730 | 9/22/2011 | Email between Jack Crowley and DEA regarding conference follow-up/scheduling next conference | PPLPC034000582162 | PPLPC034000582166 |
| PUR4731 | 10/7/2011 | Email from Jack Crowley to DEA regarding slow pharmacies | PPLPC034000587170 | PPLPC034000587170 |
| PUR4732 | 7/26/2012 | Email from Jack Crowley to DEA regarding Follow up to Purdue-DEA Meeting last December | PPLPC034000694469 | PPLPC034000694472 |
| PUR4733 | 7/26/2012 | Theresa Cassidy, et al: Change in routes of administration for OxyContin and comparators following introduction of reformulated OxyContin among individuals assessed for substance abuse | PPLPC034000694473 | PPLPC034000694473 |
| PUR4734 | 7/26/2012 | H. Chilcoat, et al: Impact of reformulated OxyContin on rates of abuse through oral and non-oral routes among individuals assessed in substance abuse treatment | PPLPC034000694474 | PPLPC034000694474 |

| | | | | |
|---|---|---|---|---|
| PUR4735 | 7/26/2012 | Paul Coplan, et al; National Changes in OxyContin, other Oxycodone, and Heroin Exposures Reported to Poison Centers with Introduction of Reformulated OxyContin | PPLPC034000694475 | PPLPC034000694475 |
| PUR4736 | 7/26/2012 | S.G. Severtson, et al., Reduction in Oxycontin diversion cases following the introduction of reformulated OxyContin | PPLPC034000694476 | PPLPC034000694476 |
| PUR4737 | 7/26/2012 | A. DeVeaugh-Geiss, et al: Routes of administration and frequency of abuse of OxyContin and immediate-release oxycodone in rural Kentucky county following introduction of reformulated OxyContin | PPLPC034000694477 | PPLPC034000694477 |
| PUR4738 | 7/26/2012 | Anne Kiline, et al; Sources of opioids for nonmedical use by frequency of use in the NSDUH survey | PPLPC034000694478 | PPLPC034000694478 |
| PUR4739 | 7/26/2012 | E. Cone, et al; In Vitro tamper testing of reformulated OxyContin: An iterative and incremental scientific approach | PPLPC034000694479 | PPLPC034000694479 |
| PUR4740 | 7/26/2012 | Harris, Stephen et al., Effects of various tampering methods on exposure to oxycodone in healthy subjects | PPLPC034000694480 | PPLPC034000694480 |
| PUR4741 | 7/26/2012 | Salvatore Colucci, et al: Evaluation of abuse potential of crushed and intranasally administered oxycodone tablets. | PPLPC034000694481 | PPLPC034000694481 |
| PUR4742 | 7/26/2012 | Sellers, et al., Relative Attractiveness of reformulated OxyContin: comparative assessment of tampering potential and recreational drug user preferences for opioid formulations | PPLPC034000694482 | PPLPC034000694482 |
| PUR4743 | 7/26/2012 | Peter Perrino, et al: Safety, tolerability, and pharmacokinetics of crushed intranasal oxycodone tamper resistant tablets and OxyContin in healthy adults. | PPLPC034000694483 | PPLPC034000694483 |
| PUR4744 | 10/11/2012 | Presentation: What is the Bottle Tracking Program | PPLPC034000716593 | PPLPC034000716593 |
| PUR4745 | 4/29/2015 | Purdue Presentation: Reformulated-OxyContin and Observations on Deterrence of Abuse and Misuse in the Community Setting | PPLPC034001055368 | PPLPC034001055368 |
| PUR4746 | 5/5/2014 | Time Line on OMS Meetings/Discussions with McKesson | PPLPC034001107191 | PPLPC034001107197 |
| PUR4747 | 12/1/2011 | Email from Robin Abrams to Michael J. Lewis (DEA) regarding Pharmacies and Prescribers Reported to DEA located in California | PPLPC034001143161 | PPLPC034001143162 |
| PUR4748 | 6/4/2018 | Email from John Gilbride to DEA regarding Suspicious Order by Value Drug | PPLPC034001170493 | PPLPC034001170516 |
| PUR4749 | 6/19/2003 | SOP 7.7: System to Disclose Suspicious Orders of Controlled Substances | PPLPC035000019503 | PPLPC035000019503 |
| PUR4751 | 9/12/2007 | Purdue Sales Representative Standards of Performance | PPLPC035000057537 | PPLPC035000057545 |
| PUR4752 | 10/3/2013 | Law Enforcement Journal-Free Professional Educational Programs Presented by Experienced Officers:Forged and Altered Prescriptions | PPLPC035000199025 | PPLPC035000199025 |
| PUR4753 | 4/18/2014 | Presentation: Bottle Tracking Program | PPLPC035000216998 | PPLPC035000216998 |
| PUR4754 | 9/9/2008 | FDA response to CT AG Citizen Petition | PPLPC035000255394 | PPLPC035000255411 |
| PUR4755 | 6/28/2016 | Purdue SOP 7.19: Order Processing - OTC, Controlled III - V and Non-controlled Prescription Products | PPLPC035000265454 | PPLPC035000265470 |
| PUR4756 | 6/29/2016 | SOP 7.8 Controlled Substance II Order Processing | PPLPC035000265471 | PPLPC035000265489 |
| PUR4757 | 3/12/2013 | Finance and Accounting SOP Manual - System to Disclose Suspicious Orders of Controlled Substances | PPLPC035000265492 | PPLPC035000265495 |
| PUR4758 | 9/9/2003 | Message from Michael Friedman to all Purdue US Colleagues. | PPLPC036000025806 | PPLPC036000025808 |
| PUR4759 | 11/15/2004 | Marketing Tips No. 267 - "Revolutionary New Enhancements to Supply Chain Security - Part One Anti-Counterfeit Labels" | PPLPC036000043449 | PPLPC036000043450 |
| PUR4760 | 10/3/2005 | Email from David Lundie to Fred Sexton re: FW: Totowa DEA Inspection Day 1 | PPLPC036000062730 | PPLPC036000062731 |
| PUR4761 | 10/8/2005 | Email from Bruce King to David Lundie, et al., re: FW: DEA Inspection Update Day 4 | PPLPC036000062888 | PPLPC036000062889 |
| PUR4762 | 10/20/2005 | Email from Bruce King to David Lundie, et al., re: FW: DEA Inspection Update - Day 8 | PPLPC036000063085 | PPLPC036000063086 |
| PUR4763 | 10/24/2005 | Email from Bruce King to David Lundie, et al., re: FW: DEA Inspection - Day 9 | PPLPC036000063141 | PPLPC036000063142 |
| PUR4764 | 10/27/2005 | Email from Bruce King to David Lundie, et al., re: FW: DEA Inspection Update Day 13 | PPLPC036000063173 | PPLPC036000063173 |
| PUR4765 | 11/3/2005 | Email from Bruce King to David Lundie re: FW: DEA Inspection Update - Day 15 | PPLPC036000063377 | PPLPC036000063378 |
| PUR4766 | 9/1/2010 | FDA REMS - Summary Minutes of the Joint Meeting of the ALSDAC and DSaRM, July 22-23, 2010 | PPLPC036000159925 | PPLPC036000159934 |
| PUR4767 | 7/22/2010 | IWG Presentation - "Risk Evaluation and Mitigation Strategies (REMS) for Extended-Release and Long Acting Opioid Products" | PPLPC036000159935 | PPLPC036000159980 |
| PUR4768 | 8/25/2018 | List of Purdue Actions Taken | PPLPC036000283670 | PPLPC036000283678 |
| PUR4769 | 8/6/2014 | OxyContin Tablets 2015 Business Plan | PPLPC037000174637 | PPLPC037000174637 |
| PUR4770 | 8/27/2014 | Product Promotional Guideline: Butrans (buprenorphine) Transdermal System | PPLPC037000205100 | PPLPC037000205156 |
| PUR4771 | 3/1/2001 | Letter from the State of Kentucky Medical Examiner's Office to Purdue Pharma RE: Autospy Reports | PPLPC039000021034 | PPLPC039000021034 |
| PUR4772 | 6/4/2003 | OxyContin Visual Aid | PPLPC039000061717 | PPLPC039000061726 |
| PUR4773 | 1/27/2004 | OxyContin Tablets State of the Brand-3rd quarter 2003 | PPLPC039000079921 | PPLPC039000079941 |
| PUR4776 | 2/28/2008 | OxyContin Visual Aid | PPLPC039000275048 | PPLPC039000275067 |
| PUR4777 | 12/29/2009 | Purdue Presentation: Reporting Adverse Events and Product Complaints | PPLPC041000009595 | PPLPC041000009619 |
| PUR4778 | 3/17/2008 | Drug Distribution Service Agreement between Purdue Pharma and Anda Inc., with Exhibits. | PPLPC041000009978 | PPLPC041000009999 |
| PUR4779 | 7/21/2010 | Robin E. Abrams Presentation: The Order Monitoring System ("OMS Program") | PPLPC041000011499 | PPLPC041000011499 |
| PUR4780 | 3/20/2013 | GC-SOP-0001.06: Retention of HCPs for Purposes of Consulting, Advising, Speaking, Authorship and Market Research. | PPLPC041000030395 | PPLPC041000030409 |
| PUR4781 | 5/1/2015 | 2015 Sales SOPs, revised set | PPLPC041000042259 | PPLPC041000042306 |
| PUR4782 | 3/27/2001 | Email from Michael Friedman to Udell et al RE: DEA | PPLPC042000002682 | PPLPC042000002685 |
| PUR4783 | 1/6/2011 | OMS Meeting Minutes | PPLPC044000029683 | PPLPC044000029685 |
| PUR4784 | 3/10/2011 | OMS Meeting Minutes | PPLPC044000030619 | PPLPC044000030624 |

| | | | | |
|---|---|---|---|---|
| PUR4785 | 8/13/2004 | Booklet published by DEA in partnership with Last Acts Partnership and Pain & Policy Studies Group, titled "Prescription Pain Medications: Frequently Asked Questions and Answers for Health Care Professionals and Law Enforcement Personnel" | PPLPC045000010341 | PPLPC045000010358 |
| PUR4786 | 10/19/2005 | PowerPoint - The RADARS System: 2004 Overview by J. David Haddox | PPLPC045000011829 | PPLPC045000011829 |
| PUR4787 | 10/28/2010 | OMS Report | PPLPC046000029830 | PPLPC046000029831 |
| PUR4788 | 9/10/2013 | Letter from Jane Woodcock to Andrew Kolodny. | PPLPC046000054911 | PPLPC046000054928 |
| PUR4789 | 4/29/2013 | Analysis Group, Inc.: Prescription opioid abuse and the societal impact of abuse-deterrent formulations in Ohio | PPLPC047000026902 | PPLPC047000026920 |
| PUR4790 | 7/1/2004 | Email from Howard Udell to Patti Hoffman, et al., RE: Meeting With Purdue | PPLPC049000011152 | PPLPC049000011153 |
| PUR4791 | 7/1/2004 | Biographies for Attendees at Meeting | PPLPC049000011154 | PPLPC049000011157 |
| PUR4792 | 4/30/2009 | Email from Jack Crowley to John Kushnir | PPLPC049000026366 | PPLPC049000026368 |
| PUR4793 | 10/4/2011 | Email from Robin Abrams to Leonard Levin and Barbara Boeckholdt. | PPLPC049000058207 | PPLPC049000058208 |
| PUR4794 | 10/4/2011 | Copy of List of Slow Pharmacies for DEA Conference Call | PPLPC049000058208 | PPLPC049000058208 |
| PUR4795 | 12/1/2011 | Email from Robin Abrams to Michael Lewis, RE: Pharmacies and Prescribers Reported to DEA located in California | PPLPC049000059813 | PPLPC049000059814 |
| PUR4796 | 4/22/2013 | Email from Jack Crowley to John Kushnir regarding letter concerning discontinuation of 160 mg OxyContin tablets | PPLPC049000073348 | PPLPC049000073348 |
| PUR4797 | 5/11/2001 | Purdue Statement Regarding Suspension of 160 mg OxyContin Tablets | PPLPC049000073349 | PPLPC049000073349 |
| PUR4798 | 11/1/2000 | Email from James Lang to Joseph DaBronzo. | PPLPC051000001693 | PPLPC051000001695 |
| PUR4799 | 4/24/2001 | Presentation: Action Plan to Help Reduce Abuse and Diversion of Opioid Analgesics in Ohio. | PPLPC051000002315 | PPLPC051000002315 |
| PUR4801 | 4/5/2007 | Placebo Tablets | PPLPC051000039422 | PPLPC051000039422 |
| PUR4802 | 4/5/2007 | Purdue Pharma Presentation: The RADARS System | PPLPC051000039424 | PPLPC051000039425 |
| PUR4803 | 4/5/2007 | Anti Diversion Brochures | PPLPC051000039427 | PPLPC051000039427 |
| PUR4804 | 4/5/2007 | Purdue Pharma Publication: RxPatrol | PPLPC051000039431 | PPLPC051000039432 |
| PUR4805 | 4/5/2007 | Purdue Pharma Presentation: Reporting Suspicious Prescribers | PPLPC051000039440 | PPLPC051000039441 |
| PUR4828 | 6/14/2007 | PowerPoint - Field Sales Standard Operating Procedures | PPLPC051000045312 | PPLPC051000045313 |
| PUR4829 | 5/8/2007 | Stipulation for Entry of Judgment | PPLPC051000050278 | PPLPC051000050313 |
| PUR4830 | 12/29/2007 | Letter from FBI- LEEDA to J. Aaron Graham | PPLPC051000052927 | PPLPC051000052928 |
| PUR4831 | 9/11/2007 | Purdue Standard Operating Procedure--Retention of Healthcare Professionals as Consultants, Advisors and Speakers | PPLPC051000054972 | PPLPC051000054986 |
| PUR4832 | 1/7/2009 | Statement of Work #1: Monitoring Methodology for Diversion, Abuse and Misconduct for Purdue Pharma, LP | PPLPC051000067672 | PPLPC051000067676 |
| PUR4833 | 1/22/2009 | Reportable Events Committee Meeting Minutes | PPLPC051000068160 | PPLPC051000068160 |
| PUR4834 | 4/2/2009 | Email from Jack Crowly to Michael Smilek | PPLPC051000071650 | PPLPC051000071651 |
| PUR4835 | 2/12/2009 | Report by William Callan, Feb 12, 2009 - In Depth Investigation of a Sched II Manufacturer, Purdue | PPLPC051000071652 | PPLPC051000071698 |
| PUR4837 | 4/2/2009 | Amount (KG) of OxyContin dispensed (WIP inventory) | PPLPC051000071700 | PPLPC051000071700 |
| PUR4838 | 2/12/2009 | Purdue Pharma Closing Conference Outline | PPLPC051000071701 | PPLPC051000071702 |
| PUR4839 | 4/2/2009 | OxyContin High-Level Process Flowchart Overview | PPLPC051000071703 | PPLPC051000071703 |
| PUR4841 | 4/13/2009 | Letter from Det. Matthew Steinbrook and Chief Harold W. Gray to Richard J. Zenuch | PPLPC051000074200 | PPLPC051000074201 |
| PUR4842 | 3/9/2009 | Purdue Corporate Compliance Audit Report | PPLPC051000079522 | PPLPC051000079530 |
| PUR4843 | 7/7/2009 | Purdue Standard Operating Procedure--Retention of Healthcare Professionals as Consultants, Advisors and Speakers | PPLPC051000082537 | PPLPC051000082597 |
| PUR4844 | 10/19/2009 | Corporate Compliance Quarterly Report to Board of Directors 3Q09 | PPLPC051000086711 | PPLPC051000086711 |
| PUR4845 | 3/30/2010 | Letter from Twyla Thompson, Pharm.D and Mathilda Fienkeng, Pharm.D to Beth Connelly re: NDA # 22-272, OxyContin Tablets CII | PPLPC051000088461 | PPLPC051000088464 |
| PUR4847 | 6/22/2010 | Letter from Det. Kris Kimble and Lt. Tom Brown to Richard Zenuch | PPLPC051000092938 | PPLPC051000092939 |
| PUR4848 | 3/19/2010 | Letter from Mathilda Fienkeng, Pharm.D to Beth Connelly | PPLPC051000096732 | PPLPC051000096735 |
| PUR4849 | 5/23/2007 | Maine v. Purdue CONSENT JUDGMENT | PPLPC051000160686 | PPLPC051000160709 |
| PUR4850 | 4/20/2012 | Purdue Product Promotional Guideline--OxyContin | PPLPC051000163845 | PPLPC051000163845 |
| PUR4851 | 1/16/2013 | Presentation: Purdue- Law Enforcement Bottle Tracking Program | PPLPC051000165577 | PPLPC051000165577 |
| PUR4852 | 9/30/2010 | OMS Meeting Minutes | PPLPC051000178353 | PPLPC051000178358 |
| PUR4853 | 9/10/2013 | Letter from Janet Woodcock (FDA) to Andrew Kolodny (PROP) | PPLPC051000249663 | PPLPC051000249680 |
| PUR4854 | 7/25/2012 | Letter to FDA from PROP | PPLPC051000249681 | PPLPC051000249688 |
| PUR4855 | 1/23/2004 | Petition to FDA by CT AG - re OxyContin dosing | PPLPC051000269998 | PPLPC051000270056 |
| PUR4856 | 6/2/2009 | Email from Jack Crowley to Michael Lewis regarding Lam's Pharmacy | PPLPC051000283406 | PPLPC051000283407 |
| PUR4857 | 6/2/2009 | Letter from F. Mark Geraci to Michael J. Lewis re summary of review of Lam's Pharmacy | PPLPC051000283409 | PPLPC051000283411 |
| PUR4858 | 7/22/2010 | FDA CDER Joint Meeting of the ALSDAC and DSaRM transcript of Thusday meeting | PPLPC051000307903 | PPLPC051000308264 |
| PUR4859 | 7/23/2010 | FDA CDER Joint Meeting of the ALSDAC and DSaRM transcript of Friday meeting | PPLPC051000308265 | PPLPC051000308586 |
| PUR4860 | 5/7/2001 | PowerPoint - "Welcome to the Pilot Pro-Active Pain Management Program" | PPLPC051000308646 | PPLPC051000308646 |
| PUR4861 | 12/14/2016 | PowerPoint - "The One Hundred County Model" | PPLPC051000308647 | PPLPC051000308647 |
| PUR4862 | 6/20/2003 | Email from Salvatore Carino to David Haddox re Analysis of "100 Counties" Program | PPLPC051000308648 | PPLPC051000308648 |
| PUR4863 | 6/20/2003 | Excel - Total Prescriptions for OxyContin Tablets in the 100 Counties Program Area | PPLPC051000308649 | PPLPC051000308649 |
| PUR4864 | 8/28/2003 | OxyContin Rx's and Units in The 100 Counties Program Area | PPLPC051000308650 | PPLPC051000308650 |
| PUR4865 | 6/20/2003 | Excel: Number of Media Reports on OxyContin Diversion Among the 100 Counties (2001-2002) | PPLPC051000308651 | PPLPC051000308651 |
| PUR4866 | 1/1/1998 | Model Guidelines for the Use of Controlled Substances for the Treatment of Pain. | PPLPC051000319170 | PPLPC051000319176 |
| PUR4867 | 8/10/2001 | Letter from Howard R. Udell to The Honorable Richard Blumenthal | PPLPC053000002677 | PPLPC053000002678 |
| PUR4869 | 9/23/2009 | Email from Gina Limer to Sayee Natarajan RE: August Data | PPLPC053000036175 | PPLPC053000036180 |

| | | | | |
|---|---|---|---|---|
| PUR4870 | 8/10/2010 | Email from Robin Abrams to Jack Crowley et al; RE: DEA Inspection Summary for 8/10/10 | PPLPC053000043158 | PPLPC053000043160 |
| PUR4871 | 8/16/2010 | Reportable Events Committee Monthly Call Minutes | PPLPC053000043231 | PPLPC053000043231 |
| PUR4872 | 1/31/2011 | OMS Meeting Minutes | PPLPC053000048641 | PPLPC053000048645 |
| PUR4873 | 4/14/2011 | Emails from Jack Crowley to Gina Limer | PPLPC053000051213 | PPLPC053000051217 |
| PUR4874 | 12/1/2011 | Email from Michael Lewis to Jack Crowley, Re: Pharmacies and Prescribers Reported to DEA located in California | PPLPC053000060143 | PPLPC053000060145 |
| PUR4875 | 6/7/2012 | OMS Report for Food City Pharmacy | PPLPC053000066910 | PPLPC053000066920 |
| PUR4876 | 4/23/2012 | FDA, BT Agreement | PPLPC053000083732 | PPLPC053000083734 |
| PUR4877 | 9/1/2015 | SOP Law Department 1.7.1: Purdue Abuse and Diversion and Detection Program | PPLPC053000111796 | PPLPC053000111800 |
| PUR4878 | 4/12/2006 | Letter from Lt. Kevin Starrett and Sheriff William Barker to Luis Bauza. | PPLPC053000113106 | PPLPC053000113106 |
| PUR4879 | 11/20/2008 | Reportable Events Committee Meeting Minutes | PPLPC054000040955 | PPLPC054000040956 |
| PUR4880 | 11/29/2005 | DEA Inspection at Totowa - Fall 2005 - Summary, Document Requests and What to Expect | PPLPC054000049494 | PPLPC054000049507 |
| PUR4881 | 5/12/2010 | Reportable Events Committee Monthly Call Minutes | PPLPC054000051098 | PPLPC054000051099 |
| PUR4882 | 12/6/2010 | OMS Meeting Minutes | PPLPC054000062907 | PPLPC054000062910 |
| PUR4883 | 3/5/2011 | Letter from Lt. M.D. Champlin and Chief Clinton Patterson to Richard J. Zenuch | PPLPC054000065351 | PPLPC054000065351 |
| PUR4884 | 12/2/2013 | Letter from Task Force Officer Ryan Allen and Lt. Michael Connelly to John P. Gilbride | PPLPC054000111140 | PPLPC054000111141 |
| PUR4885 | 1/1/2016 | Sales Force Standard Operating Policies Manual | PPLPC054000128651 | PPLPC054000128702 |
| PUR4886 | 3/25/2005 | Spreadsheet: Record of contacts with DEA in 2004 | PPLPC057000005350 | PPLPC057000005350 |
| PUR4887 | 7/14/2015 | Letter from Det. Sgt. Edwin W. Downs and Chief Deputy David Valikinburg to Luis Bauza | PPLPC057000019010 | PPLPC057000019010 |
| PUR4888 | 1/1/2006 | Ohio Call Notes | PPLPMDL0020000001 | PPLPMDL0020000001 |
| PUR4889 | 12/31/2006 | Ohio FCR | PPLPMDL0020000002 | PPLPMDL0020000002 |
| PUR4890 | 5/24/2010 | Email from Joan Zooper to Charmaine Simerton et al RE: Dr. Mark Allen from Ohio | PPLPMDL0030000133 | PPLPMDL0030000133 |
| PUR4891 | 7/1/2014 | Email from Joan Zooper to Clifford Reich et al. | PPLPMDL0030000477 | PPLPMDL0030000477 |
| PUR4892 | 11/9/2016 | Email from Phonix-Mailer to ADD-Legal RE: Dr. Bernie, Stephen has beenn added to the 'No Call' List | PPLPMDL0030000850 | PPLPMDL0030000850 |
| PUR4893 | 6/11/2015 | Email from Joan Zooper to Clifford Reich | PPLPMDL0030001151 | PPLPMDL0030001151 |
| PUR4894 | 11/28/2006 | Email from Aileen Barcia to Barry Chudakoff, et al: re: Calvin Brown | PPLPMDL0030001298 | PPLPMDL0030001299 |
| PUR4895 | 1/14/2013 | Email from Joan Zooper to Ashleigh Apsega et al; RE: Dr. Toni Carman from OH | PPLPMDL0030001709 | PPLPMDL0030001709 |
| PUR4896 | 4/7/2016 | Email from Phoenix-Mailer to ADD-Legal et al.; RE should not call on Ron Celeste | PPLPMDL0030001813 | PPLPMDL0030001813 |
| PUR4897 | 5/10/2012 | Email from Joan Zooper to Charmaine Simerton, et al re: Dr. Thomas Craig from OH. | PPLPMDL0030001884 | PPLPMDL0030001884 |
| PUR4898 | 3/27/2014 | Akron Doctor and His Employees Indicted for Prescribing Hundreds of Thousands of Doses of Painkillers, U.S. Department of Justice | PPLPMDL0030005318 | PPLPMDL0030005320 |
| PUR4900 | 5/8/2012 | Email from Joan Zooper to Janet Jimenez | PPLPMDL0030005322 | PPLPMDL0030005324 |
| PUR4902 | 5/11/2018 | Dr. Adolph Harper ADD file | PPLPMDL0030005326 | PPLPMDL0030005326 |
| PUR4903 | 11/17/2005 | Email from Donna Bartolo to Barry Chudakoff et al: RE: Dr. Adolph Harper | PPLPMDL0030005327 | PPLPMDL0030005327 |
| PUR4904 | 9/19/2005 | Sales Force in Akron OH | PPLPMDL0030005328 | PPLPMDL0030005328 |
| PUR4905 | 5/11/2018 | Dr. Adolph Harper OxyContin Scripts | PPLPMDL0030005329 | PPLPMDL0030005333 |
| PUR4906 | 9/14/2005 | Call history for Dr. Adolph Harper | PPLPMDL0030005334 | PPLPMDL0030005340 |
| PUR4907 | 9/15/2005 | Physician Details Dr. Adolph Harper | PPLPMDL0030005341 | PPLPMDL0030005341 |
| PUR4908 | 9/15/2005 | Dr. Adolph Harper Ohio License Center | PPLPMDL0030005342 | PPLPMDL0030005343 |
| PUR4909 | 3/7/2013 | Email from Joan Zooper to Barry Chudakoff | PPLPMDL0030005410 | PPLPMDL0030005410 |
| PUR4910 | 10/8/2015 | Email from ADD-Legal to Katherine Laraway, re ceasing to call Dr. Juan Hernandez of Parma, OH | PPLPMDL0030005597 | PPLPMDL0030005597 |
| PUR4911 | 1/25/2010 | Email from Jean Zooper to Christopher Roberts et al; re: instruction to cease calls on Dr. William Kerek | PPLPMDL0030006995 | PPLPMDL0030006995 |
| PUR4912 | 11/12/2008 | Email from Joan Zooper to Brain Backiewicz, et al re: ceasing to call Drs. Kevin Lake; Terry Dragash; Patrick McGriff; and Phillip North d/b/a Columbus Southern Medical Center in Ohio | PPLPMDL0030007410 | PPLPMDL0030007410 |
| PUR4913 | 3/1/2004 | Email from Aileen Evancho to Raji Subbarayan et al; RE: Dr. Lundeen | PPLPMDL0030007936 | PPLPMDL0030007936 |
| PUR4914 | 4/23/2003 | Letter from Robin E. Abrams, Esq to Special Agent Boyle FBI | PPLPMDL0030008227 | PPLPMDL0030008227 |
| PUR4915 | 5/24/2016 | Email from Phoenix-Mailer to ADD-Legal et al; RE: Dr. Rath, David | PPLPMDL0030010208 | PPLPMDL0030010208 |
| PUR4916 | 10/16/2008 | Email from Gina Limer to Joan Zooper | PPLPMDL0030012894 | PPLPMDL0030012898 |
| PUR4917 | 3/1/1994 | Typewritten Notes: Ohio Call Notes 1994-2005 | PPLPMDL0080000001 | PPLPMDL0080000001 |
| PUR4921 | 11/5/2013 | Order of the Ohio State Board of Pharmacy, In the Matter of Charles R. Wilson (pp. 22-24) | OBPM_MDL_000000092 | OBPM_MDL_000000092.0025 |
| PUR4922 | 8/21/1990 | Order of the Ohio State Board of Pharmacy, In the Matter of Dennis L. Carey | Ohio BOP 00001006 | Ohio BOP 00001020 |
| PUR4932 | 8/8/2005 | Settlement Agreement with the State Board of Pharmacy, Right Aid Discount Pharmacies #'s 3086, 3088, 1186, 1659, 2304 (c/o Karen Mankowski) (produced document) | BOP_MDL 1st Production_011252 | BOP_MDL 1st Production_011256 |
| PUR4948 | 6/1/2008 | Werz, "Pharmacotheraputics of epilepsy: use of lamotrigine and expectations for lamotrigine extended release," Theraputics and Clinical Risk Management 4(5) 1035–1046, 1035 | PUREX00062919 | PUREX00062930 |
| PUR4949 | 6/1/2012 | Doogue & Polasek, "The ABCD of clinical pharmacokinetics," Therapeutic Advances in Drug Safety 4(1):5-7, 5 | PUREX00062916 | PUREX00062918 |
| PUR4950 | 1/1/1992 | William H. Oldendorf, Some Relationships Betweeen Addiction and Drug Delivery to the Brain, National Institute on Drug Abuse Research Monograph Series (p.18). | PUREX00000073 | PUREX00000344 |

| PUR4951 | 11/13/1992 | Harriet de Wit et al., Subjective and behavioral effects of diazepam depend on its rate of onset, Psychopharmacology 112, 324 (1993) (publically available document) | PUREX00062902 | PUREX00062908 |
| PUR4952 | 8/30/1991 | Harriet de Wit et al., Rate of increase of plasma drug level influences subjective response in humans, Psychopharmacology 107, 352 (1991) | PUREX00062909 | PUREX00062915 |
| PUR4955 | 5/9/2017 | Collection of FDA Forms 2253 Submissions for OxyContin Tablets under NDA 20-553 and NDA 022272 | PUREX00000413 | PUREX00000418 |
| PUR4957 | 1/28/2016 | Daniel P. AlfordOpioid Prescribing for Chronic Pain — Achieving the Right Balance through Education, , NEJM 374;4 nejm.org January 28, 2016 | PPLPC011000136365 | PPLPC011000136367 |
| PUR4958 | 4/1/2014 | Atluri S, Sudarshan G, Manchikanti L. Assessment of the trends in medical use and misuse of opioid analgesics from 2004 to 2011. Pain Physician. 2014 Mar-Apr;17(2):E119-28. | PPLPC046000070709 | PPLPC046000070718 |
| PUR4960 | 12/1/2007 | Edlund MJ et al. Do users of regularly prescribed opioids have higher rates of substance use problems than nonusers? Pain Med. 2007 Nov-Dec;8(8):647-56. | PPLP003984490 | PPLP003984499 |
| PUR4962 | 11/21/2016 | Krashin D et al, Challenges to Treatment of Chronic Pain and Addiction During the "Opioid Crisis". Curr Pain Headache Rep. 2016 Dec;20(12):65. | PUREX00071695 | PUREX71697 |
| PUR5012 | 8/1/2019 | Substance Abuse and Mental Health Services Administration. (2019). Key substance use and mental health indicators in the United States: Results from the 2018 National Survey on Drug Use and Health (HHS Publication No. PEP19-5068, NSDUH Series H 54) | PUREX00058446 | PUREX00058527 |
| PUR5013 | 5/18/2009 | Noble, M, et al., Long-term opioid management for chronic noncancer pain (Review), The Cochrane Collaboration, The Cochrane Library 2010, Issue 1, pp. 1-70 | PUREX00058374 | PUREX00058445 |
| PUR5015 | 5/1/1979 | U.S. Department of Health, Education, and Welfare, Public Health Service, National Institutes of Health, The Interagency Committee on New Therapies for Pain and Discomfort Report to the White House, May 1979 | PUREX00058541 | PUREX00058806 |
| PUR5016 | 9/1/2015 | SAMHSA Behavioral Health Trends in the United States: Results from the 2014 National Survey on Drug Use and Health | PUREX00058263 | PUREX00058326 |
| PUR5017 | 5/8/2019 | Cuyahoga County Medical Examiners's Office, Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2019 April Update, May 8, 2019 | PUREX00058345 | PUREX00058356 |
| PUR5019 | 1/1/1990 | Bonica, J., The Management of Pain, 2nd Edition, Vol I, p.429, 1990 | PUREX00058327 | PUREX00058330 |
| PUR5020 | 1/1/1984 | France, R.D., et al., Long-Term Use of Narcotic Analgesics in Chronic Pain, Soc. Sci. Med. Vol. 19, No. 12, pp. 1379-1382, 1984 | PUREX00058331 | PUREX00058334 |
| PUR5021 | 12/31/1985 | John P. Morgan MD (1985) American Opiophobia; Advances in Alcohol and Substance Abuse, 5:1-2, 163-172, DOI: 10.1300/J251v05n01_11 | PUREX00058251 | PUREX00058262 |
| PUR5022 | 3/20/2019 | 2019 Cuyahoga County Community Health Implementation Strategy | PUREX00058184 | PUREX00058250 |
| PUR5025 | 1/4/2013 | 2-12-2002 Senate Hearing-Examining the Effects of the Painkiller Oxycontin | PUREX00057253 | PUREX00057364 |
| PUR5027 | 4/11/2011 | APS_1995_Presidential_Address | PUREX00057365 | PUREX00057368 |
| PUR5028 | 5/16/2018 | British_Journal_of_Anesthesia_-_Incidence_of_iatrogenic_opioid_dependence_or_abuse | PUREX00057369 | PUREX00057378 |
| PUR5029 | 1/1/1986 | Cancer Pain Relief publication | PUREX00057379 | PUREX00057457 |
| PUR5030 | 8/1/2013 | SAMHSA CBHSQ Data Review- Associations of Nonmedical Pain Reliever Use | PUREX00057458 | PUREX00057472 |
| PUR5032 | 1/1/2010 | Cochrane Collaboration - Long-term Opioid Management | PUREX00057489 | PUREX00057491 |
| PUR5033 | 10/27/1970 | Controlled Substances Act - Public Law 91-513 | PUREX00057492 | PUREX00057552 |
| PUR5034 | 10/1/2018 | DEA_2018_National_Drug_Threat_Assessment | PUREX00057553 | PUREX00057716 |
| PUR5035 | 1/28/2008 | How to Protect Your Medicines at Home | PUREX00057717 | PUREX00057720 |
| PUR5036 | 11/3/2007 | How to stop drug diversion & protect your pharmacy | PUREX00057721 | PUREX00057723 |
| PUR5037 | 11/3/2007 | How to stop drug diversion and protect your practice | PUREX00057724 | PUREX00057726 |
| PUR5038 | 8/20/2018 | Key Substance Use and Mental Health Indicators | PUREX00057727 | PUREX00057850 |
| PUR5040 | 11/13/2003 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use, OxyContin 10, 20, 40, 80 and 160 mg Tablets | PUREX00057851 | PUREX00057855 |
| PUR5041 | 3/27/2018 | Wall M et al., Nonmedical prescription opioids and pathways of drug involvement in the US: Generational differences, Drug Alcohol Depend. 182, pp. 103-11. | PUREX00057856 | PUREX00057875 |
| PUR5043 | 5/9/2019 | Pain Management Best Practices Inter-Agency Task Force Report | PUREX00057876 | PUREX00057991 |
| PUR5044 | 10/31/2013 | The_International_Drug_Control_Conventions | PUREX00057992 | PUREX00058159 |
| PUR5045 | 2/21/2018 | The_Myth_of_What's_Driving_the_Opioid_Crisis_-_POLITICO_Magazine | PUREX00058160 | PUREX00058167 |
| PUR5046 | 7/1/2014 | The_Role_of_Opioid_Prescription_in_Incident_Opioid_Abuse | PUREX00058168 | PUREX00058183 |
| PUR5048 | 8/27/2019 | 2019-11-12 FDA AdCom Meeting Docket | PUREX00058807 | PUREX00058808 |
| PUR5049 | 6/5/2019 | Anesthetic and Analgesic Drug Products Advisory Comm. Roster for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. | PUREX00058809 | PUREX00058810 |
| PUR5050 | 6/11/2019 | Cicero Presentation for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. and the Anesthetic and Analgesic Drug Products | PUREX00058811 | PUREX00058848 |
| PUR5051 | 6/11/2019 | Corner Presentation for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. and the Anesthetic and Analgesic Drug Products | PUREX00058849 | PUREX00058885 |
| PUR5052 | 6/11/2019 | Darnall Presentation for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. and the Anesthetic and Analgesic Drug Products | PUREX00058886 | PUREX00058932 |
| PUR5053 | 8/27/2019 | DOCKET_FDA-2019-N-1646.csv | PUREX00058933 | PUREX00058933 |
| PUR5054 | 6/4/2019 | Drug Safety and Risk Mgt. Advisory Comm. Roster for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. (DSaRM) and the Ane | PUREX00058934 | PUREX00058935 |

| PUR5056 | 6/11/2019 | FDA Presentations for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. and the Anesthetic and Analgesic Drug Products | PUREX00058936 | PUREX00059048 |
|---|---|---|---|---|
| PUR5057 | 6/11/2019 | Final Agenda for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. (DSaRM) and the Anesthetic and Analgesic Drug Products | PUREX00059049 | PUREX00059053 |
| PUR5058 | 6/11/2019 | Final Meeting Roster for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. (DSaRM) and the Anesthetic and Analgesic Drug | PUREX00059054 | PUREX00059057 |
| PUR5059 | 6/11/2019 | Final Questions for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. (DSaRM) and the Anesthetic and Analgesic Drug Products | PUREX00059058 | PUREX00059058 |
| PUR5060 | 6/11/2019 | Goldberger Presentation for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. and the Anesthetic and Analgesic Drug Produ | PUREX00059059 | PUREX00059085 |
| PUR5061 | 6/11/2019 | June 11-12 2019 Risk Management and Analgesic Drug Products AdCom Mtg | PUREX00059086 | PUREX00059094 |
| PUR5062 | 6/11/2019 | Kiezulas Presentation for the June 11-12, Living Lived Experience: 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. and the Anesthetic and Analgesic Drug Product | PUREX00059095 | PUREX00059104 |
| PUR5063 | 6/11/2019 | Markman Presentation for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. and the Anesthetic and Analgesic Drug Products | PUREX00059105 | PUREX00059137 |
| PUR5064 | 6/11/2019 | McPherson Presentation for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. and the Anesthetic and Analgesic Drug Products | PUREX00059138 | PUREX00059157 |
| PUR5065 | 6/11/2019 | Public Comment_June 11-12 FDA Risk Management and Analgesic Drug Products Advisory Cmte mtg | PUREX00059158 | PUREX00059164 |
| PUR5066 | 6/11/2019 | Rowbotham Presentation for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. and the Anesthetic and Analgesic Drug Produc | PUREX00059165 | PUREX00059184 |
| PUR5067 | 6/11/2019 | Sandbrink Presentation for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. and the Anesthetic and Analgesic Drug Products | PUREX00059185 | PUREX00059217 |
| PUR5068 | 6/11/2019 | Surratt Presentation for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. and the Anesthetic and Analgesic Drug Products | PUREX00059218 | PUREX00059269 |
| PUR5069 | 6/11/2019 | Von Korff Presentation for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. and the Anesthetic and Analgesic Drug Produc | PUREX00059270 | PUREX00059297 |
| PUR5070 | 6/29/2019 | Webcast Information for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. (DSaRM) and the Anesthetic and Analgesic Drug P | PUREX00059298 | PUREX00059298 |
| PUR5071 | 6/11/2019 | Yarborough Presentation for the June 11-12, 2019 Joint Meeting of the Drug Safety and Risk Mgt. Advisory Comm. and the Anesthetic and Analgesic Drug Products | PUREX00059299 | PUREX00059311 |
| PUR5072 | 1/7/2011 | Abstral Sublingual Tablets Approval Package | PUREX00059312 | PUREX00059323 |
| PUR5073 | 11/12/1998 | Actiq approval letter | PUREX00059324 | PUREX00059329 |
| PUR5074 | 10/20/2000 | Anexsia approval letter | PUREX00059330 | PUREX00059331 |
| PUR5075 | 2/23/2018 | Apadaz approval letter | PUREX00059332 | PUREX00059343 |
| PUR5076 | 8/20/2004 | Apokyn approval letter | PUREX00059344 | PUREX00059361 |
| PUR5077 | 1/9/2017 | Arymo approval letter | PUREX00059362 | PUREX00059382 |
| PUR5078 | 3/20/2002 | Avinza approval letter | PUREX00059383 | PUREX00059392 |
| PUR5079 | 9/29/2000 | Codamine approval letter | PUREX00059393 | PUREX00059395 |
| PUR5080 | 6/21/2004 | Codeprex approval | PUREX00059396 | PUREX00059419 |
| PUR5081 | 11/26/2004 | Combunox approval letter | PUREX00059420 | PUREX00059436 |
| PUR5082 | 5/18/2004 | Depodur approval letter | PUREX00059437 | PUREX00059441 |
| PUR5083 | 8/17/2009 | Embeda approval letter | PUREX00059442 | PUREX00059447 |
| PUR5084 | 10/25/2013 | CDER Approval Package for Zohydro ER | PUREX00059448 | PUREX00059465 |
| PUR5085 | 9/25/2006 | Fentora approval letter | PUREX00059466 | PUREX00059470 |
| PUR5086 | 5/14/2015 | Flowtuss approval letter | PUREX00059471 | PUREX00059476 |
| PUR5087 | 5/21/2015 | Hycofenix approval letter | PUREX00059477 | PUREX00059481 |
| PUR5088 | 12/10/2007 | Letter from CDER to ALZA Corp. RE: Ionsys approval letter | PUREX00059482 | PUREX00059487 |
| PUR5089 | 7/1/1996 | Kadian 1996 Prescribing Information | PUREX00059488 | PUREX00059493 |
| PUR5090 | 6/30/2011 | Lazanda approval letter | PUREX00059494 | PUREX00059505 |
| PUR5091 | 1/1/1996 | Lortab launch label | PUREX00059506 | PUREX00059510 |
| PUR5092 | 7/16/2018 | Letter from FDA approving ANDA for Mitgo (Morphine Sulphate Injection) | PUREX00059511 | PUREX00059514 |
| PUR5093 | 10/2/2015 | Center for Drug Evaluation and Research Approval Package for Morphabond (morphine sulfate) | PUREX00059515 | PUREX00059532 |
| PUR5094 | 1/1/1998 | Physicians' Desk Reference, 52nd Edition, 1998 | PUREX00059533 | PUREX00059536 |
| PUR5095 | 4/6/2012 | Center for Drug Evaluation and Research Approval Package for: Nucynta ER extended release oral tablets 50, 100, 150, 200, and 250 mg | PUREX00059537 | PUREX00059546 |
| PUR5096 | 11/14/2012 | Center for Drug Evaluation and Research Approval Package for: Nucynta oral solution 20 mg/mL | PUREX00059547 | PUREX00059554 |
| PUR5097 | 11/14/2014 | Center for Drug Evaluation and Research Approval Package for: Obredon Oral Solution, 2.5 mg, 200 mg/5mL | PUREX00059555 | PUREX00059563 |
| PUR5098 | 7/16/2009 | FDA approval letter re Onsolis (fentanyl buccal soluble film) | PUREX00059564 | PUREX00059570 |
| PUR5099 | 12/9/2011 | Center for Drug Evaluation and Research Approval Package for Opana, ER | PUREX00059571 | PUREX00059579 |

| | | | | |
|---|---|---|---|---|
| PUR5100 | 6/28/2011 | Food and Drug Administration NDA Approval Letter re Oxecta (Oxycodone HCL) | PUREX00059580 | PUREX00059585 |
| PUR5101 | 9/24/2004 | Letter CDER to Purdue re: NDA Palladone | PUREX00059586 | PUREX00059592 |
| PUR5102 | 6/25/1999 | Letter from Douglas Sporn to Endo re: NDA PERCOCET | PUREX00059593 | PUREX00059594 |
| PUR5103 | 6/8/2011 | CDER Approval Package for Rezira | PUREX00059595 | PUREX00059602 |
| PUR5104 | 9/6/2000 | Letter CDER to Roxane Labs re: NDA submission Roxicodone | PUREX00059603 | PUREX00059606 |
| PUR5105 | 4/20/2017 | CDER Approval Package for RoxyBond | PUREX00059607 | PUREX00059618 |
| PUR5106 | 8/15/2012 | CDER Approval Package for Subsys | PUREX00059619 | PUREX00059631 |
| PUR5107 | 7/23/2014 | CDER Approval Package for Targiniq ER | PUREX00059632 | PUREX00059649 |
| PUR5108 | 12/3/2014 | Letter CDER to WraSer Pharmaceuticals re: ANDA Trezix | PUREX00059650 | PUREX00059652 |
| PUR5109 | 8/19/2016 | CDER Approval Package for Troxyca | PUREX00059653 | PUREX00059672 |
| PUR5110 | 9/26/2007 | Letter from CDER to Mallinckrodt RE: TussiCaps | PUREX00059673 | PUREX00059675 |
| PUR5111 | 6/22/2015 | Letter from CDER to Spiraso RE: Tuxarin ER | PUREX00059676 | PUREX00059681 |
| PUR5112 | 4/30/2015 | CDER Approval Package for Tuzistra | PUREX00059682 | PUREX00059688 |
| PUR5113 | 1/17/2017 | CDER Approval Package for Vantrela | PUREX00059689 | PUREX00059708 |
| PUR5114 | 9/23/1997 | CDER Approval Package for Vicoprofen | PUREX00059709 | PUREX00059714 |
| PUR5115 | 2/20/2013 | CDER Approval Package for Vituz | PUREX00059715 | PUREX00059722 |
| PUR5116 | 3/11/2014 | CDER Approval Package for Xartemis | PUREX00059723 | PUREX00059730 |
| PUR5117 | 4/26/2016 | CDER Approval Package for Xtampza | PUREX00059731 | PUREX00059752 |
| PUR5118 | 4/25/2018 | Xtrelus NDA Approval | PUREX00059753 | PUREX00059757 |
| PUR5119 | 10/25/2013 | CDER Approval Package for Zohydro | PUREX00059758 | PUREX00059775 |
| PUR5120 | 6/8/2011 | CDER Approval Package for Zutripro | PUREX00059776 | PUREX00059783 |
| PUR5121 | 11/27/1998 | Letter from CDER to Endo RE: Lortab | PUREX00059784 | PUREX00059785 |
| PUR5122 | 4/19/2016 | Letter from CDER to Cypress Pharmaceutical RE: Zyfrel | PUREX00059786 | PUREX00059787 |
| PUR5123 | 8/30/2017 | 2016 Ohio Department of Health News Release Ohio Drug Overdose Data | PUREX00059788 | PUREX00059789 |
| PUR5124 | 8/30/2017 | 2016 Ohio Drug Overdose Report | PUREX00059790 | PUREX00059799 |
| PUR5125 | 12/31/2017 | 2017 Ohio Drug Data Demographic Summary | PUREX00059800 | PUREX00059805 |
| PUR5127 | 9/27/2018 | 2017 Ohio Drug Overdose Report | PUREX00059806 | PUREX00059818 |
| PUR5128 | 5/19/2010 | ADAMHS 2009 Annual Report | PUREX00059819 | PUREX00059842 |
| PUR5129 | 8/8/2011 | ADAMHS 2010 Annual Report | PUREX00059843 | PUREX00059858 |
| PUR5130 | 6/4/2012 | ADAMHS 2011 Annual Report | PUREX00059859 | PUREX00059874 |
| PUR5131 | 5/17/2013 | ADAMHS 2012 Annual Report | PUREX00059875 | PUREX00059890 |
| PUR5132 | 5/16/2014 | ADAMHS 2013 Annual Report | PUREX00059891 | PUREX00059906 |
| PUR5133 | 5/15/2015 | ADAMHS 2014 Annual Report | PUREX00059907 | PUREX00059922 |
| PUR5134 | 5/25/2016 | ADAMHS 2015 Annual Report | PUREX00059923 | PUREX00059938 |
| PUR5135 | 5/24/2017 | ADAMHS 2016 Annual Report | PUREX00059939 | PUREX00059954 |
| PUR5136 | 5/14/2018 | ADAMHS 2017 Annual Report | PUREX00059955 | PUREX00059970 |
| PUR5137 | 5/14/2019 | ADAMHS 2018 Annual Report | PUREX00059971 | PUREX00059990 |
| PUR5138 | 7/18/2016 | CDC EpiAid Ohio: Undetermined risk factors for fentanyl-related overdose deaths, 2015 | PUREX00059991 | PUREX00060043 |
| PUR5139 | 5/6/2005 | Ohio Department of Health, 2003 Annual Report | PUREX00060044 | PUREX00060055 |
| PUR5140 | 4/28/2005 | Ohio Department of Health, 2004 Annual Report | PUREX00060056 | PUREX00060065 |
| PUR5141 | 2/23/2007 | Ohio Department of Health, 2005/6 Annual Report | PUREX00060066 | PUREX00060081 |
| PUR5142 | 7/15/2009 | Ohio Department of Health, Annual Report for State Fiscal Years 2007 and 2008 | PUREX00060082 | PUREX00060105 |
| PUR5143 | 1/5/2011 | Ohio Department of Health, Combined State Fiscal Years 2009 - 2010 Annual Report | PUREX00060106 | PUREX00060231 |
| PUR5144 | 7/27/2011 | Ohio Department of Health, State Fiscal Year 2011 Activity Report | PUREX00060232 | PUREX00060257 |
| PUR5145 | 8/7/2012 | Ohio Department of Health, State Fiscal Year 2012 Annual Report | PUREX00060258 | PUREX00060297 |
| PUR5146 | 8/2/2013 | Ohio Department of Health, State Fiscal Year 2013 Annual Report | PUREX00060298 | PUREX00060325 |
| PUR5147 | 8/1/2014 | Ohio Department of Health, State Fiscal Year 2014 Annual Report | PUREX00060326 | PUREX00060361 |
| PUR5148 | 8/3/2015 | Ohio Department of Health, State Fiscal Year 2015 Annual Report | PUREX00060362 | PUREX00060406 |
| PUR5149 | 8/1/2016 | Ohio Department of Health, State Fiscal Year 2016 Annual Report | PUREX00060407 | PUREX00060434 |
| PUR5150 | 7/31/2017 | Ohio Department of Health, State Fiscal Year 2017 Annual Report | PUREX00060435 | PUREX00060466 |
| PUR5151 | 7/31/2018 | Ohio Department of Health, State Fiscal Year 2018 Annual Report | PUREX00060467 | PUREX00060484 |
| PUR5152 | 9/4/2014 | State of Ohio Board of Pharmacy, Annual Report 2014 | PUREX00060485 | PUREX00060510 |
| PUR5153 | 6/30/2015 | OH Board of Pharmacy 2015 Annual Report | PUREX00060511 | PUREX00060522 |
| PUR5154 | 6/30/2016 | OH Board of Pharmacy 2016 Annual Report | PUREX00060523 | PUREX00060534 |
| PUR5155 | 6/30/2017 | OH Board of Pharmacy 2017 Annual Report | PUREX00060535 | PUREX00060546 |
| PUR5156 | 1/7/2019 | OH Board of Pharmacy 2018 Annual Report | PUREX00060547 | PUREX00060558 |
| PUR5157 | 8/24/2010 | OH Medical Board 2009 Report | PUREX00060559 | PUREX00060581 |
| PUR5158 | 12/14/2012 | OH Medical Board 2012 Report | PUREX00060582 | PUREX00060607 |
| PUR5159 | 7/31/2013 | OH Medical Board 2013 Report | PUREX00060608 | PUREX00060641 |
| PUR5160 | 8/1/2014 | OH Medical Board 2014 Report | PUREX00060642 | PUREX00060680 |
| PUR5161 | 7/31/2015 | OH Medical Board 2015 Report | PUREX00060681 | PUREX00060696 |
| PUR5162 | 3/1/2017 | OH Medical Board 2016 Report | PUREX00060697 | PUREX00060714 |
| PUR5163 | 8/7/2017 | OH Medical Board 2017 Report | PUREX00060715 | PUREX00060735 |
| PUR5164 | 8/1/2018 | OH Medical Board 2018 Report | PUREX00060736 | PUREX00060756 |
| PUR5165 | 7/31/2019 | OH Medical Board 2019 Report | PUREX00060757 | PUREX00060778 |
| PUR5166 | 4/30/2015 | 2013 Ohio Drug Overdose Data | PUREX00060779 | PUREX00060785 |
| PUR5167 | 6/2/2010 | Ohio Rx Drug Abuse Task Force 2010 Report | PUREX00060786 | PUREX00060805 |
| PUR5168 | 4/17/2014 | Ohio's Prescription Drug Overdose Epidemic: Epidemiology, Contributing Factors and Ongoing Prevention Efforts | PUREX00060806 | PUREX00060870 |
| PUR5169 | 3/1/2017 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board | PUREX00060871 | PUREX00060886 |
| PUR5170 | 8/3/2018 | CFR-2018-title21-vol9-sec1301-71 | PUREX00060887 | PUREX00060889 |
| PUR5171 | 8/3/2018 | CFR-2018-title21-vol9-sec1301-72 | PUREX00060890 | PUREX00060892 |
| PUR5172 | 8/3/2018 | CFR-2018-title21-vol9-sec1301-73 | PUREX00060893 | PUREX00060894 |
| PUR5173 | 8/3/2018 | CFR-2018-title21-vol9-sec1301-74 | PUREX00060895 | PUREX00060897 |

| | | | | |
|---|---|---|---|---|
| PUR5174 | 8/3/2018 | CFR-2018-title21-vol9-sec1301-75 | PUREX00060898 | PUREX00060898 |
| PUR5175 | 8/3/2018 | CFR-2018-title21-vol9-sec1301-76 | PUREX00060899 | PUREX00060900 |
| PUR5176 | 4/1/2019 | CFR-2019-title21-vol1 TITLE 21 Food and Drugs | PUREX00060901 | PUREX00061494 |
| PUR5177 | 8/18/2019 | eCFR - Code of Federal Regulations | PUREX00061495 | PUREX00061495 |
| PUR5178 | 8/2/2019 | Office of the Law Revision Counsel United States Code | PUREX00061496 | PUREX00061496 |
| PUR5179 | 8/21/2018 | USCODE-2017-title21-chap13-subchapI-partA-sec801 | PUREX00061497 | PUREX00061505 |
| PUR5180 | 8/21/2018 | USCODE-2017-title21-chap13-subchapI-partA-sec802 | PUREX00061506 | PUREX00061517 |
| PUR5181 | 8/24/2018 | USCODE-2017-title21-chap13-subchapI-partA-sec832 | PUREX00061518 | PUREX00061519 |
| PUR5182 | 8/21/2018 | USCODE-2017-title21-chap13-subchapI-partC-sec823 | PUREX00061520 | PUREX00061529 |
| PUR5183 | 8/21/2018 | USCODE-2017-title21-chap13-subchapI-partC-sec824 | PUREX00061530 | PUREX00061532 |
| PUR5184 | 8/21/2018 | USCODE-2017-title21-chap13-subchapI-partC-sec871 | PUREX00061533 | PUREX00061533 |
| PUR5185 | 9/26/2018 | CFR-2018-title28-vol1 Title 28 Judicial Administration | PUREX00061534 | PUREX00062786 |
| PUR5186 | 9/26/2018 | CFR-2018-title28-vol1-sec0-100 | PUREX00062787 | PUREX00062787 |
| PUR5187; PUR4939 | 9/15/2015 | Federal Register Vol. 80, No. 178 - Department of Justice Drug Enforcement Administration [Docket No. 13-39] Masters Pharmaceuticals, Inc.; Decision and Order | PUREX00062788 | PUREX00062877 |
| PUR5188; PUR4938 | 7/3/2007 | DEA - Southwood Pharmaceuticals Revocation of Registration | PUREX00062878 | PUREX00062901 |
| PUR5189 | 11/21/2018 | Various authors, Clinical Pharmacology Volume I, Pergamon Press, Chapter Assessment of the Dependence producing potentiality of narcotic analgesics (by William r. Martin), page 155 to 180, 1996 | PUREX00062931 | PUREX00062958 |
| PUR5190 | 1/1/1990 | John J. Bonica, The Management of Pain, Volume II, Lea & Febiger, 1990, page 1640 to 1675 | PUREX00062959 | PUREX00062996 |
| PUR5191 | 4/1/2019 | Janet Currie, Jonas Y. Jin, and Molly Schnell, U.S. Employment and Opioids: Is there a connection?, NBER Working Paper Series. | PUREX00062997 | PUREX00063034 |
| PUR5192 | 12/12/2011 | INSTITUTE OF MEDICINE OF THE NATIONAL ACADEMIES Presentation: Relieving Pain in America, A Blueprint for Transforming Prevention, Care, Education, and Research, The national Academies Press, 2011 | PUREX00063035 | PUREX00063416 |
| PUR5193 | 11/13/2018 | Ohio Department of Medicaid (ODM) Drug Utilization Review (DUR) Board Quarterly Meeting Minutes, November 13, 2018 | PUREX00063417 | PUREX00063418 |
| PUR5194 | 2/12/2019 | Ohio Department of Medicaid (ODM) Drug Utilization Review (DUR) Board Quarterly Meeting Minutes, February 12, 2019 | PUREX00063419 | PUREX00063420 |
| PUR5195 | 10/1/2013 | Ohio Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80 mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point" | PUREX00063421 | PUREX00063422 |
| PUR5196 | 7/1/2019 | medication policy manual on extended-release opioid medication products for pain. | PUREX00063423 | PUREX00063453 |
| PUR5197 | 4/1/2019 | Bogdan Savych, David Neumark, Randall Lea, DO OPIOIDS HELP INJURED WORKERS RECOVER AND GET BACK TO WORK?THE IMPACT OF OPIOID PRESCRIPTIONS ON DURATION OF TEMPORARY DISABILITY, NBER Working Paper Series, 2018 | PUREX00063454 | PUREX00063501 |
| PUR5198 | 2/22/2019 | For Prescribers - New Limits on Prescription Opioids for Acute Pain, State of Ohio | PUREX00063502 | PUREX00063503 |
| PUR5199 | 12/6/2018 | Multiple Cause of Death Data | PUREX00063504 | PUREX00063504 |
| PUR5200 | 5/8/2015 | REMS list- Extended Release and Long Acting Opioid Analgesics shared system RISK EVALUATION AND MITIGATION STRATEGY | PUREX00063505 | PUREX00063508 |
| PUR5201 | 8/21/2019 | (130th General Assembly)(Amended Substitute House Bill Number 341), Ohio General Assembly Archives | PUREX00063509 | PUREX00063526 |
| PUR5202 | 8/20/2019 | List of Extended-Release and Long-Acting Opioid ProductsRequired to Have an Opioid REMS | PUREX00063527 | PUREX00063529 |
| PUR5204 | 5/17/2011 | Fiscal Note & Local Impact Statement, Bill Sub. H.B. 93, Ohio Legislative Service Commission | PUREX00063530 | PUREX00063536 |
| PUR5205 | 1/10/2019 | More staff, suicide prevention services pledged at Cuyahoga County Jail in newplan with MetroHealth, By Chris Anderson | PUREX00063537 | PUREX00063543 |
| PUR5206 | 8/20/2019 | 29 U.S. Code Section 1003. Coverage | PUREX00063544 | PUREX00063546 |
| PUR5207 | 8/2/2001 | Office of the Comptroller of the Currency, 2001 Congressional Testimony | PUREX00063547 | PUREX00063547 |
| PUR5208 | 8/20/2019 | Search results for OSU Extension: site ext miles image about does opinion crisis drop overcome data ohio sept of health pd | PUREX00063548 | PUREX00063550 |
| PUR5209 | 8/20/2019 | Photograph of Important numbers and websites, 8/20/2019 | PUREX00063551 | PUREX00063554 |
| PUR5210 | 1/1/2017 | Cuyahoga County Summary of Benefits and Coverage: C Coverage Period: January 1, 2017– December 31, 2017 | PUREX00063555 | PUREX00063561 |
| PUR5211 | 1/1/2017 | Summary of Benefits and Coverage: What this Plan Covers & What it Costs; Coverage Period: January 1, 2017– December 31, 2017 | PUREX00063562 | PUREX00063568 |
| PUR5212 | 1/1/2018 | 2018 Cuyahoga County Community Health Assessment | PUREX00063569 | PUREX00063845 |
| PUR5213 | 8/16/2018 | 2018 Cuyahoga County Employee Benefits Overview | PUREX00063846 | PUREX00063854 |
| PUR5214 | 1/1/2018 | CUYAHOGA COUNTY 2018-2019 BIENNIAL BUDGET PLAN | PUREX00063855 | PUREX00064025 |
| PUR5215 | 12/10/2018 | 2019 Benefits Enrollment Guide, County of Cuyahoga | PUREX00064026 | PUREX00064049 |
| PUR5216 | 6/11/2019 | FDA Briefing Document Joint Meeting of the Drug Safety and Risk Management (DSaRM) Advisory Committee and Anesthetic and Analgesic Drug Products Advisory Committee (AADPAC) | PUREX00064050 | PUREX00064146 |
| PUR5217 | 8/20/2019 | A Guide to Safe Use of Pain Medicine; published but the FDA | PUREX00064147 | PUREX00064151 |
| PUR5218 | 8/20/2019 | Article: A look at how the opioid crisis has affected people with employer coverage | PUREX00064152 | PUREX00064159 |
| PUR5219 | 8/20/2019 | Project TND; TND project towards no drug abuse, University of Southern California | PUREX00064160 | PUREX00064160 |

| PUR5220 | 4/1/2015 | Abuse-Deterrent Opioids — Evaluation and Labeling: Guidance for Industry; U.S. Department of Health and Human Services Food and Drug Administration | PUREX00064161 | PUREX00064189 |
|---|---|---|---|---|
| PUR5221 | 11/21/2017 | Standards for Commercial Support: Standards to Ensure the Independence of CME Activities; Accreditation Council for Continuing Medical Education. | PUREX00064190 | PUREX00064192 |
| PUR5222 | 4/5/1998 | An Analysis of National Data on the Prevalence of Alcohol Involvement in Crime; by Lawrence A. Greenfeld, U.S. Dept. of Justice | PUREX00064193 | PUREX00064232 |
| PUR5223 | 8/20/2019 | All Stars Prevention; https://www.allstarsprevention.com/all-stars-core.html | PUREX00064233 | PUREX00064234 |
| PUR5225 | 12/20/2017 | COMMUNITY ASSESSMENT OF THE OPIOID CRISIS IN LORAIN COUNTY, OHIO EXECUTIVE SUMMARY | PUREX00064270 | PUREX00064275 |
| PUR5226 | 11/14/2018 | Pain News Network; AMA: Inappropriate Use of CDC Guideline Should Stop; https://www.pain newsnetwo rk.org/sto ries/2018/11/14/ama-calls-for-misapplication-of-cdc-opioid-guideline-to-end | PUREX00064276 | PUREX00064278 |
| PUR5227 | 11/13/2018 | RESOLUTION 235 INAPPROPRIATE USE OF CDC GUIDELINES FOR PRESCRIBING OPIOIDS Passed by the AMA House of Delegates on November 13, 2018 | PUREX00064279 | PUREX00064279 |
| PUR5229 | 10/1/2009 | AMCP Drug Utilization Review | PUREX00064280 | PUREX00064288 |
| PUR5230 | 4/1/2016 | The AMCP Format forFormulary Submissions; A Format for Submission of Clinical and Economic Evidence in Support of Formulary Consideration | PUREX00064289 | PUREX00064350 |
| PUR5231 | 8/20/2019 | United States Census Bureau; Community Facts - Find popular facts (population, income, etc.) and frequently requested data about your community; https://factfinder-census–g–v/faces–nav–jsf/pages–c–mmunity-facts–xhtm–?src=bkmk | PUREX00064351 | PUREX00064351 |
| PUR5232 | 11/24/2008 | Definitions Related to the Use of Opioids for the Treatment of Pain: Consensus Statement of the American Academy of Pain Medicine, the American Pain Society, and the American Society of Addiction Medicine; ASAM | PUREX00064352 | PUREX00064355 |
| PUR5233 | 9/17/2017 | Katie Thomas and Charles Ornstein; Amid Opioid Crisis, Insurers restrict pricey, less addictive painkillers; New York times | PUREX00064356 | PUREX00064363 |
| PUR5234 | 12/1/2018 | Analysis group; Health Care: the Opioid epidemic: Analysis Group's Work in tracking Impacts and Developing Responses | PUREX00064364 | PUREX00064379 |
| PUR5236 | 3/5/2018 | Ohio Automated Rx Reporting System; 2017 Annual Report | PUREX00064380 | PUREX00064392 |
| PUR5237 | 3/15/2019 | Ohio Automated Rx Reporting System; 2018 Annual Report | PUREX00064393 | PUREX00064405 |
| PUR5238 | 8/20/2019 | Approved Risk Evaluation and mitigation Strategies (REMS); https://www.accessdata.fda.gov/scripts/cder/remsl | PUREX00064406 | PUREX00064410 |
| PUR5240 | 11/1/2014 | 2014 Physician Specialty Data Book | PUREX00064411 | PUREX00064452 |
| PUR5241 | 10/25/2016 | Report: Wiley Press, re: Changes in misuse and abuse of prescription opioids following implementation of Extended-Release and Long-Acting Opioid Analgesic Risk Evaluation and Mitigation Strategy | PUREX00064453 | PUREX00064462 |
| PUR5242 | 8/20/2019 | Cuyahoga County Dept. of Human Resources: Benefits Package | PUREX00064463 | PUREX00064465 |
| PUR5243 | 5/1/2013 | Best Practices for Conducting and Reporting Pharmacoepidemiologic Safety Studies Using Electronic Healthcare Data Sets | PUREX00064466 | PUREX00064467 |
| PUR5244 | 8/20/2019 | The County of Summit Department of Communications, Bidding Opportunities | PUREX00064468 | PUREX00064471 |
| PUR5245 | 8/20/2019 | A live event notice, Best Practices in Combating Opioid Abuse,Misuse and Diversion: The Health Plan Perspective, October 8, 2018 | PUREX00064472 | PUREX00064488 |
| PUR5246 | 8/20/2019 | Opioid Action Council; Buckeye Health Plan; available at https://www.buckeyehealthplan.com/providers/pharmacy/OpioidActionCouncil.html | PUREX00064489 | PUREX00064491 |
| PUR5247 | 8/20/2019 | sciencedirect topics; Butalbital - an overview; https://www.sciencedirect.com/topics/nursing-and-health-professions/butalbital | PUREX00064492 | PUREX00064499 |
| PUR5251 | 4/24/2019 | CDC newsroom; CDC Advises Against Misapplication of the fluideline For Prescribing Opioids For Chronic Pain Some policies, practices attributed to the Guideline are inconsistent with its recommendations; available at https://www.cdc.govlmedia/releasesl2019/s0424-advises-misapplication-guideline-prescribing-opioids.html | PUREX00064594 | PUREX00064595 |
| PUR5252 | 12/21/2018 | CDC newsroom; new data show growing complexity of drug overdose deaths in america | PUREX00064596 | PUREX00064597 |
| PUR5254 | 10/3/2018 | CDC; U.S. Opioid Prescribing Rate Maps | PUREX00064598 | PUREX00064601 |
| PUR5255 | 7/29/2019 | CDC WONDER; online databases | PUREX00064602 | PUREX00064602 |
| PUR5256 | 1/10/2019 | CDC: National center for health statistics, suicide mortality by state; available at https://www.cdc.gov/nchs/pressroom/sosmap/suicide-mortality/suicide.html | PUREX00064603 | PUREX00064604 |
| PUR5257 | 5/1/2018 | Combating Opioid Abuse through a Unified Stateand Local Response: The Ohio Governor's CabinetOpiate Action | PUREX00064605 | PUREX00064613 |
| PUR5258 | 10/19/2016 | CDC brochure - Calculating Total Daily Dose of Opioids for Safer Dosage | PUREX00064614 | PUREX00064615 |
| PUR5259 | 8/21/2019 | CDC; Wide-ranging Online Data for Epidemiologic Research (WONDER); avalaible at https://healthdata.gov/dataset/wide-ranging-online-data-epidemiologic-research-wonder | PUREX00064616 | PUREX00064618 |
| PUR5260 | 8/13/2019 | CMS.gov: Part C and D Performance Data | PUREX00064619 | PUREX00064619 |
| PUR5261 | 10/17/2013 | Prescription Drug Addiction and Healthcare Reform Legislative Study Committee Chairman's Report, Ohio House of Representatives | PUREX00064620 | PUREX00064635 |
| PUR5262 | 6/1/2003 | SEEP; Total Expenditures for Students with Disabilities, 1999-2000: Spending Variation by Disability | PUREX00064636 | PUREX00064665 |
| PUR5263 | 2/20/2018 | Lab Express Scripts; Changing the way we fight the opioid epidemic | PUREX00064666 | PUREX00064669 |

| | | | | |
|---|---|---|---|---|
| PUR5264 | 8/20/2019 | Digest of Education Statistics; Children 3 to 21 years old served under Individuals with Disabilities Education Act (IDEA), Part B, by type of disability: Selected years, 1976-77 through 2005-06;, available at https://nces.ed.gov/programs/digest/d 17/tables/dtl 7_204.30.asp | PUREX00064670 | PUREX00064671 |
| PUR5265 | 7/24/2017 | Cleveland.com; Cuyahoga County includes 9 local governments and agencieson healthcare plan, after recovering from $9.5 million shortfall; https://www.cleveland.com/cuyahoga-county/2017/07/cuyahoga_county_resumes_regional_health_insurance_program_follo wing_shortfall.html | PUREX00064672 | PUREX00064675 |
| PUR5266 | 5/2/2018 | Cleveland.com; Gov. John Kasich Proposes New Opioid Rules for Chronic Pain Patients | PUREX00064676 | PUREX00064680 |
| PUR5267 | 6/14/2018 | Cleveland.com; Medicaid work requirements put 52,000 in Cuyahoga County at risk for losing healthcare coverage | PUREX00064681 | PUREX00064686 |
| PUR5269 | 11/2/2018 | CMS.gov: CMS finalizes Medicare Hospital Outpatient Prospective Payment System and Ambulatory Surgical Center Payment System changes for 2019 | PUREX00064687 | PUREX00064699 |
| PUR5270 | 7/21/2018 | FierceHealthcare; CMS proposes nixing pain-management questions from HCAHPS in response to opioid epidemic | PUREX00064700 | PUREX00064703 |
| PUR5271 | 8/20/2019 | Medical Mutual; solutions to your government sector concerns | PUREX00064704 | PUREX00064706 |
| PUR5272 | 8/20/2019 | US Dept. of Health and Human Services; Concept and History of Permanency in U.S. Child welfare | PUREX00064707 | PUREX00064709 |
| PUR5273 | 6/7/2001 | NIDA Archives; Continuing Concern Over Imported Pharmaceuticals; https://archives.drugabuse.gov/testimonies/2001/continuing-concern-over-imported-pharmaceuticals | PUREX00064710 | PUREX00064715 |
| PUR5274 | 8/20/2019 | Cuyahoga County Bid Solicitation | PUREX00064716 | PUREX00064717 |
| PUR5275 | 8/21/2019 | County of Summit intranet SCENE; https://scene.summitoh.net | PUREX00064718 | PUREX00064730 |
| PUR5276 | 8/20/2019 | Digest of Education Statistics; Current expenditures and current expenditures per pupil in public elementary and secondary schools: 1989-90 through 2027-28, available at https://nces.ed.gov/programs/digest/d17/tables/dt17_236.15.asp | PUREX00064731 | PUREX00064732 |
| PUR5277 | 12/31/1999 | Elizabeth K. Balraj, Cuyahoga County 1999 Coroner's Statistical Report | PUREX00064733 | PUREX00064970 |
| PUR5278 | 9/23/2016 | Article: Cuyahoga County discovers $9.5 million health care plan shortfall; https://www.cleveland.com/cuyahoga-county/2016/09/cuyahoga_county_faces_12_million_xxx_because_of_health_care_pla ns.html | PUREX00064971 | PUREX00064977 |
| PUR5279 | 1/14/2019 | cleveland.com; Cuyahoga County law director resigns; https://www.cleveland.com/metrol2019/01/cuyahoga-county-law-director-resigns.html | PUREX00064978 | PUREX00064981 |
| PUR5280 | 1/1/2014 | Cuyahoga County Opiate Task Force Report 2014 | PUREX00064982 | PUREX00064997 |
| PUR5281 | 8/20/2019 | Cuyahoga County-Provided Shared Services | PUREX00064998 | PUREX00064999 |
| PUR5282 | 9/27/2018 | County of Cuyahoga Presentation: FISCAL YEAR ENDED 12/31/17 ANNUAL INFORMATIONAL STATEMENT IN CONNECTION WITH OBLIGATIONS OF THE COUNTY | PUREX00065000 | PUREX00065564 |
| PUR5283 | 1/1/2011 | Internal Audit Report of Cuyahoga County, Ohio | PUREX00065565 | PUREX00065662 |
| PUR5284 | 8/20/2019 | Cuyahoga County Fiscal Officer; Statistics & Reports | PUREX00065663 | PUREX00065664 |
| PUR5285 | 8/21/2019 | US Census Bureau; American FactFinder - Community Facts; https://factfinder.census.gov/faces/nav/jsf/pages/community_facts.xhtml?src=bkmk | PUREX00065665 | PUREX00065665 |
| PUR5286 | 8/20/2019 | Cuyahoga County Opiate Taskforce web page | PUREX00065666 | PUREX00065667 |
| PUR5287 | 9/9/2010 | Cleveland.com article; Cuyahoga County's corruption investigation: a comprehensive guide | PUREX00065668 | PUREX00065670 |
| PUR5288 | 1/1/2015 | CVS/Caremark; Formulary Drug Removals | PUREX00065671 | PUREX00065675 |
| PUR5289 | 7/10/2017 | Data and Methods for Evaluating the Impact of Opioid Formulations with Properties Designed to Deter Abuse in the Postmarket Setting | PUREX00065676 | PUREX00065678 |
| PUR5290 | 12/19/2017 | National Institute of Health Website: DailyMed, available at https://dailymed.nim,nih.gov/dailymed/ | PUREX00065679 | PUREX00065680 |
| PUR5291 | 6/21/2017 | Effect of Abuse Deterrent formulations and IR Opioids on Abuse, Overdose and Death from Rx Opioids by Richard C. Dart, MD, PhD | PUREX00065681 | PUREX00065710 |
| PUR5292 | 10/1/2018 | DEA 2018 National Drug Threat Assessment | PUREX00065711 | PUREX00065874 |
| PUR5293 | 8/20/2019 | DEA Domestic Divisions List, available at https://www.dea.gov/domestic-divisions | PUREX00065875 | PUREX00065876 |
| PUR5294 | 8/20/2019 | DEA website page - Drug Scheduling, available at https://www.dea.gov/drug-scheduling | PUREX00065877 | PUREX00065878 |
| PUR5295 | 8/20/2019 | DEA Diversion Control Division Home Page, available at https://www.deadiversion.usdoj.gov/faq/prescriptions.htm | PUREX00065879 | PUREX00065880 |
| PUR5296 | 8/4/2017 | DEA Proposes Reduction To Amount Of Controlled Substances To Be Manufactured In 2018 (8/4/2017), available at https://www.dea.gov/press-releases/2017/08/04/dea-proposes-reduction-amount-controlled-substances-be-manufactured-2018 | PUREX00065881 | PUREX00065882 |
| PUR5298 | 1/1/2018 | NBER Working Paper Series: Deaths of Despair or Drug Problems? | PUREX00065883 | PUREX00065952 |
| PUR5299 | 4/13/2015 | DELFINI Evidence Tool Kit: Evidence Grading, Working Conclusions & Result Tables | PUREX00065953 | PUREX00065971 |
| PUR5300 | 5/30/2018 | U.S. Department of Health and Human Services: Development of a Shared System REMS - Guidance for Industry | PUREX00065972 | PUREX00065982 |
| PUR5301 | 5/21/2018 | Deloitte Insights: Strategies for stemming the opioid crisis | PUREX00065983 | PUREX00066010 |
| PUR5302 | 11/1/2011 | U.S. Department of Health and Human Services: Guidance Medication Guides - Distribution Requirements and Inclusion in Risk Evaluation and Mitigation Strategies (REMS) | PUREX00066011 | PUREX00066022 |

| PUR5303 | 5/11/2017 | SAMHSA - The CBHSQ Report - A Day in the Life of Older Adults: Substance Use Facts | PUREX00066023 | PUREX00066028 |
| PUR5304 | 6/10/2014 | SAMHSA - The CBHSQ Report - A Day in the Life of Young Adults: Substance Use Facts | PUREX00066029 | PUREX00066035 |
| PUR5305 | 1/29/2013 | SAMHSA - The Dawn Report - Emergency Department Visits Involving Buprenorphine | PUREX00066036 | PUREX00066044 |
| PUR5306 | 11/5/2015 | SAMHSA - The CBHSQ Report - Emergency Department Visits Involving Narcotic Pain Relievers | PUREX00066045 | PUREX00066055 |
| PUR5307 | 8/20/2019 | Express Scripts Rewards Low List-Priced Brands In 2019 Formulary, Retains Focus on Rebates | PUREX00066056 | PUREX00066062 |
| PUR5308 | 2/28/2019 | Medicaid.gov - Drug Utilization Review | PUREX00066063 | PUREX00066068 |
| PUR5309 | 8/20/2019 | Medicaid.gov - Drug Utilization Review Annual Report | PUREX00066069 | PUREX00066071 |
| PUR5310 | 8/20/2019 | Drugs@FDA: FDA Approved Drug Products | PUREX00066072 | PUREX00066074 |
| PUR5311 | 5/8/2012 | Exit Wounds by Derek McGinnis, Iraq War Veteran with Stephen R. Braun | PUREX00066075 | PUREX00066179 |
| PUR5313 | 1/1/2015 | Express Scripts 2015 Preferred Drug List Exclusion (from website) | PUREX00066180 | PUREX00066181 |
| PUR5314 | 11/1/2017 | Medical Mutual - Extended Use of Opioid Medication Prior Approval | PUREX00066182 | PUREX00066185 |
| PUR5315 | 3/1/2017 | MACPAC Fact Sheet - Advising Congress on Medicaid and CHIP Policy (macpac.gov) | PUREX00066186 | PUREX00066191 |
| PUR5316 | 11/1/2018 | Medicaid in Ohio (Henry J, Kaiser Family Foundation) | PUREX00066192 | PUREX00066193 |
| PUR5317 | 2/6/2019 | CDC: Smoking & Tobacco Use Fast Facts | PUREX00066194 | PUREX00066196 |
| PUR5318 | 3/1/2018 | FDA Analysis of Long-term Trends in Prescription Opioid Analgesic Products: Quantity, Sales, and Price Trends | PUREX00066197 | PUREX00066208 |
| PUR5319 | 9/1/2018 | Introduction FDA's Opioid Analgesics REMS Education Blueprint for Health Care Providers Involved in the Treatment and Monitoring of Patients with Pain | PUREX00066209 | PUREX00066221 |
| PUR5320 | 6/11/2019 | Joint Meeting of the Drug Safety and Risk Management Advisory Committee and the Anesthetic and Analgesic Drug Products Advisory Committee | PUREX00066222 | PUREX00066229 |
| PUR5321 | 8/20/2019 | FDA Fundamentals, FDA report, 8/20/2019 | PUREX00066230 | PUREX00066232 |
| PUR5322 | 2/6/2018 | FDA in Brief: FDA finalizes new policy to encourage widespread innovation and development of new buprenorphine treatments for opioid use disorder, February 6, 2018 | PUREX00066233 | PUREX00066236 |
| PUR5324 | 4/1/2015 | Guidance Document: Abuse-Deterrent Opioids - Evaluation and Labeling - April 2015 | PUREX00066275 | PUREX00066275 |
| PUR5326 | 8/20/2019 | U.S. Department of Labor Fiduciary Responsibilities (ERISA) | PUREX00066276 | PUREX00066277 |
| PUR5327 | 12/31/2016 | The MetroHealth System (A Component Unit of Cuyahoga County) Financial Report | PUREX00066278 | PUREX00066358 |
| PUR5328 | 6/1/2018 | Follow the Money: Pharmaceutical Manufacturer Payments and Opioid Prescribing Patterns in New York State (NYS Health Foundation) | PUREX00066359 | PUREX00066388 |
| PUR5329 | 10/1/2017 | U.S. Department of Health and Human Services Format and Content of a REMS Document Guidance for Industry (Draft Guidance) | PUREX00066389 | PUREX00066422 |
| PUR5330 | 8/2/2018 | Formulary Drug Exclusions on the Rise: What Health Execs Should Know | PUREX00066423 | PUREX00066428 |
| PUR5331 | 7/13/2019 | Express Scripts Formulary Information | PUREX00066429 | PUREX00066430 |
| PUR5332 | 11/10/2016 | Article: Cuyahoga County providing health benefits to those who shouldn't be covered | PUREX00066431 | PUREX00066439 |
| PUR5333 | 6/19/2008 | U.S. Pharmacist: Generic-Substitution Laws | PUREX00066440 | PUREX00066445 |
| PUR5334 | 1/1/2017 | Georgetown University Health Policy Institute, Center for Children and Families Interactive Map: The Percent of Children in Small Towns and Rural Areas Covered by Medicaid, 2015/16 | PUREX00066446 | PUREX00066447 |
| PUR5335 | 1/1/2016 | Georgetown University Health Policy Institute, Center for Children and Families: Percent of Adults Covered by Medicaid by County, 2011-2015 | PUREX00066448 | PUREX00066453 |
| PUR5336 | 3/1/2007 | NBER Working Paper Series - The Race Between Education and Technology: The Evolution of U.S. Educational Wage Differentials, 1890 to 2005 | PUREX00066454 | PUREX00066501 |
| PUR5337 | 8/20/2019 | The GRADE Working Group Homepage | PUREX00066502 | PUREX00066509 |
| PUR5338 | 8/20/2019 | Medial Mutual Employer & Group Plans (website) | PUREX00066510 | PUREX00066511 |
| PUR5339 | 5/1/2009 | U.S. Department of Health and Human Services: Guidance for Industry Presenting Risk Information in Prescription Drug and Medical Device Promotion (Draft Guidance) | PUREX00066512 | PUREX00066538 |
| PUR5340 | 4/1/2017 | FSMB Guidelines for the Chronic Use of Opioid Analgesics | PUREX00066539 | PUREX00066560 |
| PUR5341 | 3/14/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain - Promoting Patient Care and Safety | PUREX00066561 | PUREX00066564 |
| PUR5342 | 8/10/2016 | Pain doctors: Insurance companies won't cover the alternatives to opioids (Business Insider) | PUREX00066565 | PUREX00066569 |
| PUR5343 | 5/1/2018 | Audrey J. Weiss and Kevin C. Heslin; Payers of Opioid-Related Inpatient Stays and Emergency Department Visits Nationally and by State, 2010 and 2015; HCUP, 2018 | PUREX00066570 | PUREX00066594 |
| PUR5344 | 8/20/2019 | NCQA: Patient-Centered Medical Home (PCMH) Health Plan Accreditation HEDIS Measures | PUREX00066595 | PUREX00066598 |
| PUR5345 | 3/25/2019 | CMS: Health Insurance Exchanges 2019 Open Enrollment Report | PUREX00066599 | PUREX00066609 |
| PUR5346 | 8/20/2019 | US. Dept of Labor health plans and benefits: ERISA | PUREX00066610 | PUREX00066611 |
| PUR5347 | 8/20/2019 | NCQA, HEDIS and Performance measurement | PUREX00066612 | PUREX00066614 |
| PUR5348 | 5/30/2019 | HHS.gov, Pain Management Best Practices Inter-Agency Task Force; https://www.hhs.gov/ash/advisory-committees/pain/index.html | PUREX00066615 | PUREX00066616 |
| PUR5349 | 11/27/2017 | HHS Public Access; Nonmedical prescription opioids and pathways of drug involvement in the US: Generational differences; https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5870126/ | PUREX00066617 | PUREX00066634 |
| PUR5350 | 3/30/2016 | HHS; HHS releases final version of national pain; https://l/www.aafp.orglnewslgovernment-medicinel20160330painstrategy.html | PUREX00066635 | PUREX00066638 |

| PUR5351 | 8/2/2018 | Pharmexec; Hitting your targets: A Check-up on Data; www.pharmexec.com/print/360568?page=full | PUREX00066639 | PUREX00066640 |
| PUR5352 | 8/20/2019 | ClinicalTrials.gov Search Page | PUREX00066641 | PUREX00066642 |
| PUR5353 | 2/28/2018 | Cantonrep.com; Accidental Overdose or Suicide? Coroner Rulings Complicated, available at https://www.cantonrep.com/news/20180218/accidental-overdose-or-suicide-coroner-rulings-complicated | PUREX00066643 | PUREX00066649 |
| PUR5354 | 11/12/2018 | How we build a formulary - Drug formularies are a crucial strategy for keeping prescription medications affordable, but only if they preserve access to the medications patients need to stay healthy.; lab.express-scripts.com/lablinsightsldrug-options/how-w build-a-formulary 115 | PUREX00066650 | PUREX00066654 |
| PUR5355 | 3/28/2013 | Incidence and Cost of Carbon Monoxide Poisoning for All Ages, Pool and Spa Submersions for Ages 0−14, and Lead Poisoning for Ages 0−4 | PUREX00066655 | PUREX00066701 |
| PUR5356 | 1/4/2018 | Smithsonian.com: Inside the Story of America's 19th Century Opiate Addiction, (Trickey) | PUREX00066702 | PUREX00066704 |
| PUR5357 | 8/20/2019 | IPFCC; The MetroHealth System Profile; https://www.ipfcc.org/bestpractices/profile-metrohealth.html | PUREX00066705 | PUREX00066706 |
| PUR5358 | 12/21/2017 | Institute of Medicine: Relieving Pain in America A Blueprint for Transforming Prevention, Care, Education, and Research | PUREX00066707 | PUREX00066742 |
| PUR5359 | 8/10/2016 | Institute of Medicine: Relieving Pain in America A Blueprint for Transforming Prevention, Care, Education, and Research | PUREX00066743 | PUREX00066760 |
| PUR5361 | 1/28/2019 | JAMA evidence Glossary Available at: www.jamaevidence.com | PUREX00066761 | PUREX00066849 |
| PUR5362 | 4/16/2010 | University of Massachusetts Medical School; Minimizing the Misuse of Prescription Opioids in Patients with Chronic Nonmalignant Pain https://www.drugabuse.gov/coe | PUREX00066850 | PUREX00066895 |
| PUR5364 | 9/1/2018 | Key Substance Use and Mental Health Indicators in the United States:Results from the 2017 National Survey on Drug Use and Health; Available at: https://www.samhsa.gov/data/sites/default/files/cbhsq-reports/NSDUHFFR2017/NSDUHFFR2017.html | PUREX00066896 | PUREX00066996 |
| PUR5365 | 8/20/2019 | Time frame 2019; Number of Individuals Who Selected a Marketplace Plan Available at: http://aspe.hhs.gov/health/reports/2014/ and https://www.cms.gov/Research-Statistics-Da | PUREX00066997 | PUREX00067008 |
| PUR5366 | 3/1/2000 | "Deep Cravings: New Research on the brain and behavior clarifies the mysteries of addiction," available at https://harvardmagazine.com/print/506?page=all | PUREX00067009 | PUREX00067016 |
| PUR5367 | 11/1/2017 | 5160:1-2-02 Medicaid: Income Guidelines, Calculations, and Exclusions Available at: codes.ohio.gov/oac/5160:1-2-02v1 | PUREX00067017 | PUREX00067019 |
| PUR5368 | 3/22/2015 | Medicaid Medical Necessity: Definitions and Principles Available at: codes.ohio.gov/oac/5160-1-01v1 | PUREX00067020 | PUREX00067020 |
| PUR5369 | 8/20/2019 | Gertie Kass' Linkedin Page Available at: https://www.linkedin.com/in/gertie-kass-68832110/ | PUREX00067021 | PUREX00067023 |
| PUR5370 | 7/13/2017 | State and Substate Estimates of NonMedical Use of Prescription Pain Relievers Available at: http://samhsa.gov/data/ and http://www.samhsa.gov/data/population-data-nsduh | PUREX00067024 | PUREX00067039 |
| PUR5371 | 8/20/2019 | LiverTox: Clinical and Research Information on Drug-Induced Liver Injury (Acetaminophen) Available at: https://livertox.nih.gov/Acetaminophen.htm | PUREX00067040 | PUREX00067075 |
| PUR5372 | 8/20/2019 | LST Overview: Bolvin Lifeskills Training Available at: https://www.lifeskillstraining.com/ | PUREX00067076 | PUREX00067078 |
| PUR5373 | 8/20/2019 | Managed Care Available at: https://www.medicaid.gov/medicaid/managed-care/index.html | PUREX00067079 | PUREX00067082 |
| PUR5375 | 4/22/2018 | Effect of Restricting the Legal Supply of Prescription Opioids on Buying Through Online Illicit Marketplaces: Interrupted Time Series Analysis Available at: https://www.bmj.com/content/361/bmj.k2270 | PUREX00067132 | PUREX00067148 |
| PUR5376 | 8/20/2019 | May 2019 Medicaid & CHIP Enrollment Data Highlights (Medicaid.gov) Available at: https://www.medicaid.gov/medicaid/program-information/medicaid-and-chip-enrollment-data/report-highlights/index_.html | PUREX00067149 | PUREX00067176 |
| PUR5377 | 8/20/2019 | Molina Healthcare's Multi-Pronged Approach to Fighting Opioid Drug Abuse Available at: http://mha.ohio.gov | PUREX00067177 | PUREX00067177 |
| PUR5378 | 6/7/2016 | MetroHealth, Medical Mutual of Ohio Seek to Cut Insurance Premiums by 15% (MedCityNews) Available at: https://medcitynews.com/2016/06/metrohealth-medical-mutual-insurance | PUREX00067178 | PUREX00067186 |
| PUR5379 | 10/1/2018 | Medflex HMO Available at: MedMutual.com | PUREX00067187 | PUREX00067192 |
| PUR5380 | 12/1/2015 | Medicaid Documentation for Medical Professionals Available At: https://www.cms.gov/Medicare-Medicaid-Coordination/Fraud-Prevention/FraudAbuseforConsumers/Report_Fraud_and _Suspected_Fraud.html | PUREX00067193 | PUREX00067195 |
| PUR5381 | 8/1/2014 | Managed Care In Ohio Available at: http://ifs.ohio.gov/OHP/bmhc/transition.stm | PUREX00067196 | PUREX00067199 |
| PUR5382 | 9/27/2018 | Medicaid State Fact Sheets Available At: https://www.kff.org/interactive/medicaid-state-fact-sheets/ | PUREX00067200 | PUREX00067203 |
| PUR5383 | 8/20/2019 | Medical Mutual: Medical Insurance Plans Available at: https://www.medmutual.com/For-Individuals-and-Families/Plans-Products/Medical-Insurance.aspx | PUREX00067204 | PUREX00067205 |
| PUR5384 | 8/21/2019 | Medical Mutual-Individual Health Insurance Group "Welcome Providers" Available at: https://provider.medmutual.com/default.aspx | PUREX00067206 | PUREX00067206 |
| PUR5385 | 1/1/2018 | Medical Mutual: Pain Management Medication Program 2018 Available at: clinical pharmacy@medmutual.com or https://provider.medmutual.com | PUREX00067207 | PUREX00067209 |
| PUR5386 | 9/1/2018 | Medical Mutual Provider Manual 2018 | PUREX00067210 | PUREX00067340 |

| PUR5387 | 1/1/2018 | Medical Mutual Meidcal Policy 201801 - Pain Management Medications | PUREX00067341 | PUREX00067348 |
| PUR5389 | 11/1/2011 | Guidance Medication Guides — Distribution Requirements and Inclusion in Risk Evaluation and Mitigation Strategies (REMS) | PUREX00067349 | PUREX00067360 |
| PUR5390 | 3/5/2004 | Harold Merskey and Nikolai Bogduk, CLASSIFICATION OF CHRONIC PAIN DESCRIPTIONS OF CHRONIC PAIN SYNDROMES AND DEFINITIONS OF PAIN TERMS Second Edition; IASP Press, 1994 | PUREX00067361 | PUREX00067598 |
| PUR5391 | 8/20/2019 | US DOJ Website: Methadone Hydrochloride Tablets USP 40 mg (Dispersible), available at https://www.deadiversion.usdoj.gov/pubsladvisories/methadone_advisory.html | PUREX00067599 | PUREX00067600 |
| PUR5392 | 8/20/2019 | MetroHealth System Website: About Us, available at https://www.metrohealth.org/about-us | PUREX00067601 | PUREX00067605 |
| PUR5393 | 8/21/2019 | Narconon Website: History of Heroin, available at https://www.narconon.org/drug-information/heroin-history.html | PUREX00067606 | PUREX00067612 |
| PUR5394 | 8/20/2019 | FDA Website: National drug code directory, available at https://www.fda.gov/drugs-approvals-and-databases/national-drug-code-directory | PUREX00067613 | PUREX00067619 |
| PUR5396 | 8/1/2018 | National Institute on Alcohol Abuse and Alcoholism (NIAAA) Website: Alcohol Facts and Statistics, available at https://www.niaaa.nih.gov/alcohol-facts-and-statistics | PUREX00067620 | PUREX00067626 |
| PUR5397 | 10/1/2011 | National Institute on Drug Abuse, Nora D. Volkow, Prescription Drug Abuse | PUREX00067627 | PUREX00067642 |
| PUR5398 | 6/1/2015 | National Institute on Drug Abuse Website: DrugFacts: Nationwide Trends, available at https://www.drugabuse.gov/publications/drugfacts/nationwide-trends | PUREX00067643 | PUREX00067649 |
| PUR5399 | 7/2/2001 | National Institute of Health Website:THE MANAGEMENT OF CHRONIC PAIN, available at https://grants.nih.gov/grants/guide/pa-files/PA-01-115.html | PUREX00067650 | PUREX00067661 |
| PUR5400 | 6/26/2017 | National Sheriffs Associate Website: National Sheriffs' Association and Purdue Pharma Announce Additional Funding for Life-Saving Opioid Overdose Initiative, available https://www.sheriffs.org/national-sheriff's-association-and-purdue-pharma-announce-additional-funding-for-life-saving-opioid | PUREX00067662 | PUREX00067667 |
| PUR5401 | 1/1/2018 | County of Cuyahoga; 2018 Employee Benefits Guide | PUREX00067668 | PUREX00067687 |
| PUR5402 | 8/29/2017 | State of Ohio Communication Department; New Limits on Opiate Prescriptions for Acute Pain will Save Lives and Fight Addiction | PUREX00067688 | PUREX00067688 |
| PUR5403 | 5/2/2018 | State of Ohio Communication Department; New Rules for Chronic Pain Prescriptions will Help Patients and Prescribers Work to Prevent Addiction | PUREX00067689 | PUREX00067690 |
| PUR5404 | 8/20/2019 | SAMHDA Website, National Survey on Drug Use and Health (NSDUH), available at https://datafiles.samhsa.gov/study-series/national-survey-drug-use-and-health-nsduh-nid13517 | PUREX00067691 | PUREX00067694 |
| PUR5405 | 1/18/2019 | NYU Langone Health Website: New Study Shows Physician-Targeted Marketing Is Associated with Increase in Opioid Overdose Deaths, available at https://nyulangone.org/news/new-study-shows-physician-targeted-marketing-associated-increase-opioid-overdose-deaths | PUREX00067695 | PUREX00067700 |
| PUR5406 | 1/1/2006 | Practitioner's Manual An Informational Outline of the Controlled Substances Act | PUREX00067701 | PUREX00067762 |
| PUR5407 | 8/20/2019 | Ohio Academy of Family Physicians Website: Ohio Automated Rx Reporting System, available at https://www.ohioafp.org/public-policy/state-legislative-regulatory-issues/ohio-automated-rx-reporting-system/ | PUREX00067763 | PUREX00067765 |
| PUR5408 | 8/20/2019 | Ohio Academy of Family Physicians Website: Opioid Prescribing Guidelines, available at https://www.ohioafp.org/public-policy/state-legislative-regulatory-issues/opioid-prescribing-guidelines/ | PUREX00067766 | PUREX00067776 |
| PUR5409 | 5/1/2019 | A Longitudinal Analysis of Ohio Suicide Deaths 2008 - 2017 | PUREX00067777 | PUREX00067795 |
| PUR5410 | 8/20/2019 | Healthinsurance.org Website: Ohio and the ACA's Medicaid expansion: eligibility, enrollment and benefits, available at https://www.healthinsurance.org/ohio-medicaid/ | PUREX00067796 | PUREX00067806 |
| PUR5411 | 8/20/2019 | State of Ohio Website: Ohio Automated Rx Reporting System, available at https://www.ohiopmp.gov/About.aspx | PUREX00067807 | PUREX00067808 |
| PUR5412 | 8/20/2019 | Sate of Ohio Website: Bureau of Workers' Compensation, available at: https://info.bwc.ohio.gov/wps/portal/bwc/site/worker/getting-medical-care/needing-a-prescription | PUREX00067809 | PUREX00067811 |
| PUR5413 | 4/17/2014 | Ohio Department of Health: Ohio's Prescription Drug Overdose Epidemic: Epidemiology, Contributing Factors and Ongoing Prevention Efforts | PUREX00067812 | PUREX00067876 |
| PUR5414 | 8/20/2019 | Ohio Department of Insurance Website: Health Insurance at https://www.insurance.ohio.gov/Consumer/Pages/Health-Insurance.aspx | PUREX00067877 | PUREX00067878 |
| PUR5415 | 8/20/2019 | Ohio Department of Insurance Website: Ohio Heath Insurance Exchange , available at https://insurance.ohio.gov/Consumer/Pages/Exchange Overview.aspx | PUREX00067879 | PUREX00067881 |
| PUR5416 | 9/19/2016 | Letter from John B. McCarthy to Sylvia Burwell enclosing Ohio Access Monitoring Review Plan | PUREX00067882 | PUREX00068064 |
| PUR5417 | 6/29/2018 | Ohio Department of Medicaid Presentation: My Care Ohio Evaluation 2018 | PUREX00068065 | PUREX00068089 |
| PUR5418 | 8/20/2019 | State of Ohio Website: Drug Coverage Information, available at https://pharmacy.medicaid.ohio.gov/drug-coverage | PUREX00068090 | PUREX00068090 |
| PUR5419 | 8/20/2019 | State of Ohio Website: Drug Utilization Review (DUR) Board, available at https://pharmacy.medicaid.ohio.gov/drug-utilization-review-board | PUREX00068091 | PUREX00068092 |
| PUR5420 | 8/20/2019 | Ohio Department of Medicaid Website: Choosing a Managed Care Plan, available at https://medicaid.ohio.gov/FOR-OHIOANS/Programs/Managed-Care-for-Ohioans | PUREX00068093 | PUREX00068093 |
| PUR5421 | 2/7/2017 | Ohio Department of Medicaid (ODM) Drug Utilization Review (DUR) Board Quarterly Meeting Minutes, February 7, 2017 | PUREX00068094 | PUREX00068095 |

| PUR5422 | 6/11/2014 | Ohio Department of Medicaid (ODM) P&T Committee Meeting Minutes, June 11, 2014 | PUREX00068096 | PUREX00068280 |
| PUR5423 | 5/8/2018 | Ohio Department of Medicaid (ODM) Drug Utilization Review (DUR) Board Quarterly Meeting Minutes, May 8, 2018 | PUREX00068281 | PUREX00068283 |
| PUR5424 | 5/16/2017 | Ohio Department of Medicaid (ODM) Drug Utilization Review (DUR) Board Quarterly Meeting Minutes, May 16, 2017 | PUREX00068284 | PUREX00068286 |
| PUR5425 | 5/17/2016 | Ohio Department of Medicaid (ODM) Drug Utilization Review (DUR) Board Quarterly Meeting Minutes, May 17, 2016 | PUREX00068287 | PUREX00068288 |
| PUR5426 | 5/20/2014 | Ohio Department of Medicaid (ODM) Drug Utilization Review (DUR) Board Quarterly Meeting Minutes, May 20, 2014 | PUREX00068289 | PUREX00068290 |
| PUR5427 | 11/14/2017 | Ohio Department of Medicaid (ODM) Drug Utilization Review (DUR) Board Quarterly Meeting Minutes, November 14, 2017 | PUREX00068291 | PUREX00068292 |
| PUR5428 | 9/11/2018 | Ohio Department of Medicaid (ODM) Drug Utilization Review (DUR) Board Quarterly Meeting Minutes, September 11, 2018 | PUREX00068293 | PUREX00068294 |
| PUR5429 | 9/16/2014 | Ohio Department of Medicaid (ODM) Drug Utilization Review (DUR) Board Quarterly Meeting Minutes, September 16, 2014 | PUREX00068295 | PUREX00068296 |
| PUR5430 | 9/26/2017 | Ohio Department of Medicaid (ODM) Drug Utilization Review (DUR) Board Quarterly Meeting Minutes, September 26, 2017 | PUREX00068297 | PUREX00068298 |
| PUR5432 | 8/20/2019 | State of Ohio Website: Welcome to the Ohio Medicaid Pharmacy Program, available at: https://Pharmacy.medicaid.ohio.gov | PUREX00068299 | PUREX00068299 |
| PUR5433 | 6/1/2018 | Ohio Department of Medicaid: Request for Rx Prior Authorization: Long-Acting or Short-Acting Opioid Medication | PUREX00068300 | PUREX00068301 |
| PUR5434 | 8/20/2019 | Ohio Department of Mental Health and Addiction Services Website: Urban Minority Alcoholism and Drug Abuse Outreach Programs, available at: https://mha.ohio.gov/Families-Children-and-Adults/For-Teens-and-Young-Adults/Urban-Minority-Outreach/Opiate-Therapies | PUREX00068302 | PUREX00068303 |
| PUR5435 | 8/21/2019 | Ohio Mental Health & Addiction Services Website: Opioid Prescribing Guidelines, available at: https://workforce.mha.ohio.gov/Workforce-Development/Health-Professionals/Opioid-Prescribing-Limits | PUREX00068304 | PUREX00068305 |
| PUR5436 | 1/1/2016 | Governor's Cabinet Opiate Action Team: Ohio Guideline for the Management of Acute Pain Outside of Emergency Departments | PUREX00068306 | PUREX00068307 |
| PUR5437 | 5/17/2010 | Ohio Prescription Drug Abuse Task Force Presentation: Initial Report Progress & Recommendations | PUREX00068308 | PUREX00068327 |
| PUR5438; PUR4987 | 10/1/2010 | Ohio Prescription Drug Abuse Task Force: Final Report Task Force Recommendations, published by Center for Interventions, Treatment, and Addictions Research - Unintentional Prescription Drug Poisoning Project. | PUREX00068328 | PUREX00068403 |
| PUR5439 | 3/22/2018 | Moody's Investors Service article, republished by OMAC MuniNews: "Sales tax collections drop in 2017 with elimination of Medicaid MCO tax" | PUREX00068404 | PUREX00068409 |
| PUR5440 | 12/19/2018 | CDC website - Opioid Data Analysis and Resources, available at https://www.cdc.gov/drugoverdose/data/analysis.html | PUREX00068410 | PUREX00068414 |
| PUR5441 | 9/21/2017 | CVS Health website article - "Expanded Opioid Response Builds on Past Efforts" | PUREX00068415 | PUREX00068417 |
| PUR5442 | 12/31/2018 | CVS Caremark Opioid Quantity Limits Pharmacy Reference Guide | PUREX00068418 | PUREX00068418 |
| PUR5443 | 3/1/2019 | CMS Roadmap: Fighting the Opioid Crisis | PUREX00068419 | PUREX00068422 |
| PUR5444 | 5/1/2018 | Federal Reserve Bank of Cleveland Working Paper 18-07: Opioids and the Labor Market | PUREX00068423 | PUREX00068455 |
| PUR5445 | 11/3/2015 | Job Market Paper by Angela Kilby - "Opioids for the masses: Welfare tradeoffs in the regulation of narcotic pain medications" | PUREX00068456 | PUREX00068548 |
| PUR5446 | 6/1/2018 | Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse | PUREX00068549 | PUREX00068586 |
| PUR5447 | 8/20/2019 | Oswald Companies' Employee Benefits and Health Insurance Solutions website page, available at https://www.oswaldcompanies.com/employee-benefits/ | PUREX00068587 | PUREX00068596 |
| PUR5450 | 10/9/2017 | CIGNA website page - "Pain Management Clinic," available at https://www.cigna.com/individuals-families/health-wellness/hw/medical-topics/pain-management-clinic-tr3230 | PUREX00068654 | PUREX00068655 |
| PUR5451 | 7/1/2016 | Florida Department of Health website page - "Pain Management Clinic," available at www.floridahealth.gov/licensing-and-regulation/pain-management-clinics/index.html | PUREX00068656 | PUREX00068657 |
| PUR5452 | 12/1/2001 | Pain: Current Understanding of Assessment, Management, and Treatments, monograph published by the National Pharmaceutical Council, Inc. and Joint Commission on Accreditation of Healthcare Organizations | PUREX00068658 | PUREX00068758 |
| PUR5453 | 5/6/2019 | Pain Management Policies: Board-by-Board Overview, published by the Federation of State Medical Boards | PUREX00068759 | PUREX00068771 |
| PUR5454 | 1/1/2018 | NEJM Catalyst website article - "Patient Satisfaction Surveys," available at https://catalyst.nejm.org/patient-satisfaction-surveys/ | PUREX00068772 | PUREX00068780 |
| PUR5455 | 7/1/2014 | 2014-2015 Prescription Drug Benefit Cost and Plan Design Report, published by the Pharmacy Benefit Management Institute and sponsored by Takeda Pharmaceuticals U.S.A., Inc. | PUREX00068781 | PUREX00068840 |
| PUR5456 | 8/27/2012 | CDC Expert Panel Meeting Report - Patient Review & Restriction Programs: Lessons learned from state Medicaid programs | PUREX00068841 | PUREX00068858 |
| PUR5457 | 8/20/2019 | U.S. Department of Justice, Drug Enforcement Administration website page - "Pharmacist's Manual - Section IX-XIV," available at https://www.deadiversion.usdoj.gov/pubs/manuals/pharm2/pharm_content.htm | PUREX00068859 | PUREX00068870 |
| PUR5458 | 1/1/2018 | Pharmacy Quality Alliance website page - "Optimizing Health by Advancing the Quality of Medication Use," available at https://www.pqaalliance.org | PUREX00068871 | PUREX00068873 |

| PUR5459 | 8/20/2019 | Radars System website page - "Radars System Programs: Poison Center," available at https://www.radars.org/radars-system-programs/poison-center.html | PUREX00068874 | PUREX00068875 |
| PUR5460 | 1/22/2004 | U.S. General Accounting Office Report 04-110, "Prescription Drugs: OxyContin Abuse and Diversion and Efforts to Address the Problem," published at https://www.gao.gov/htext/d04110.html | PUREX00068876 | PUREX00068921 |
| PUR5461 | 1/1/2019 | Medical Mutual Prescription Resources, available at https://www.medmutual.com/For-Employers/Employer-Resources/Prescription-Resources.aspx | PUREX00068922 | PUREX00068923 |
| PUR5462 | 8/20/2019 | Medical Mutual - Individual Health Insurance, Group website page - "Medical Mutual guide to prescription formulary, prior authorization, clinical services, pharmaceutical education, and home delivery practices," available at https://provider.medmutual.com/tools_and_resource/Care_Management/ExpressScripts.aspx | PUREX00068924 | PUREX00068924 |
| PUR5463 | 1/22/2004 | Article - "Purdue Pharma L.P. (Connecticut) Comments on GAO Report on OxyContin(R) Abuse and Diversion," available at https://www.biospace.com/article/releases/purdue-pharma--l-p-connecticut-comments-on-b-gao-b-report-on-oxycontin-r-abuse-and-diversion-/ | PUREX00068925 | PUREX00068928 |
| PUR5464 | 9/6/2017 | Shinogi Inc. press release - "Shinogi Inc. and Purdue Pharma L.P. to Present Data from Naldemedine Studies at PAINWeek 2017 Annual Conference," available at https://www.shinogi-com-inc-and-purdue-pharma-l-p-to-present-data-from-naldemedin-studies-at-painweek-2017-annual-conference-2/ | PUREX00068929 | PUREX00068933 |
| PUR5465 | 5/10/2019 | Website article - "Prescription of Controlled Substances: Benefits and Risks," available at https://www.ncbi.nlm.nih.gov/books/NBK537318/ | PUREX00068934 | PUREX00068952 |
| PUR5466 | 1/1/2019 | Project Alert Website: Project ALERT Adds Opioid Lesson to Core Curriculum, available at https://www.projectalert.com | PUREX00068953 | PUREX00068954 |
| PUR5467 | 8/20/2019 | Youth.Gov Website: Project Northland, available at https://youth.gov/content/project-northland | PUREX00068955 | PUREX00068962 |
| PUR5468 | 10/17/2001 | Joint Statement from 21 Health Organizations and the Drug Enforcement Administration, Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | PUREX00068963 | PUREX00068963 |
| PUR5469 | 8/20/2019 | Medicaid.Gov Website: Quality of Care, available at https://www.medicaid.gov/medicaid/quality-of-care/index.html . | PUREX00068964 | PUREX00068967 |
| PUR5470 | 6/27/2018 | Rand Corporation Website: Key Findings from RAND Health's Research on Opioid Policy, available at www.rand.org | PUREX00068968 | PUREX00068971 |
| PUR5471 | 1/1/2014 | Lee, JM & Taylor, LO; Discussion Papers, U.S. Census Bureau, Center for Economic Studies, CES.Papers.List@census.gov Randomized Safety Inspections and Risk Exposure on the Job: Quasi-Experimental Estimates of the Value of a Statistical Life, North Carolina State University Center for Economic Studies, CES No. 14-05, January 2014 | PUREX00068972 | PUREX00069022 |
| PUR5472 | 1/1/2018 | Regence Health Insurance, Medication Policy Manual, Extended-Release (ER) Opioid Medication Products for Pain, April 1, 2019 | PUREX00069023 | PUREX00069053 |
| PUR5473 | 4/1/2019 | FDA REMS: FDA's Application of Statutory Factors in Determining When a REMS Is Necessary Guidance for Industry, Guidance for Industry, April 2019 | PUREX00069054 | PUREX00069066 |
| PUR5474 | 10/1/2018 | Kaiser Family Foundation, Employer Heath Benefits, 2018 Annual Survey (Publication #9240 available at www.kff.org) | PUREX00069067 | PUREX00069299 |
| PUR5475 | 2/12/2018 | American Academy of Pain Medicine Website: Response to Inquiries about Payments from Opioid Manufacturers, available at https://painmed.org/aapn-news/response-to-inquiries-about-payments-from-opioid-manufactures | PUREX00069300 | PUREX00069301 |
| PUR5476 | 9/1/2008 | McCarberg, B, Book Review of Scott Fishman's Responsible Opioid Prescribing: A Physician's Guide, Pain Medicine, Volume 9, Number 6, 2008, pp. 758-760 | PUREX00069302 | PUREX00069303 |
| PUR5477 | 5/1/2017 | RADARS Systems Presentation: Interventions in Prescription Opioid Abuse - Do (or Can) Prescription Monitoring Programs Make a Difference? | PUREX00069304 | PUREX00069321 |
| PUR5478 | 6/18/2010 | Center for Drug Evaluation and Research, Application No. 22-272 (Purdue Pharma): Risk Assessment and Risk Mitigation Review(s) | PUREX00069322 | PUREX00069374 |
| PUR5479 | 5/8/2018 | Statement of Robert W. Patterson, Acting Administrator, Drug Enforcement Administration, before House Judiciary Committee, U.S. House of Representatives, Hearing Entitled "Challenges and Solutions in the Opioid Abuse Crisis" | PUREX00069375 | PUREX00069393 |
| PUR5480 | 8/20/2019 | RxList Website: Today's Top Health and Drug News, available at https://www.rxlist.com/script/main/hp.asp | PUREX00069394 | PUREX00069398 |
| PUR5481 | 10/18/2017 | CME: Discussing Best Practices in Combating Opioid Abuse | PUREX00069399 | PUREX00069403 |
| PUR5482 | 12/1/1998 | Article in PharmExec.com: "Sales force sizes exploded in 1998" | PUREX00069404 | PUREX00069405 |
| PUR5483 | 7/1/1998 | Sales forces grow to record sizes | PUREX00069406 | PUREX00069406 |
| PUR5484 | 8/20/2019 | Report from SAMHSA: "National Survey on Drug Use and Health." | PUREX00069407 | PUREX00069409 |
| PUR5485 | 12/1/2017 | Report from SAMHSA: "Prescription Drug Monitoring Programs: A Guide for Healthcare Providers." | PUREX00069410 | PUREX00069421 |
| PUR5486 | 8/21/2019 | Web page screen shot: www.sas.com SAS Maps Online | PUREX00069422 | PUREX00069422 |
| PUR5488 | 1/4/2012 | Child Trends Website: Start Taking Alcohol Risks Seriously (STARS) for Families, available at https://www.childtrends.org/programs/stars-start-taking-alcohol-risks-seriously-for-families | PUREX00069423 | PUREX00069427 |
| PUR5489 | 1/21/2017 | Joseph, Andrew & Joseph, Drew Q, CVS tightens restrictions on opioid prescriptions in bid to stanch epidemic; September 21, 2017 available at https://www.statnews.com/2017/09/21/cvs-opiod-prescriptions-limits/ | PUREX00069428 | PUREX00069431 |
| PUR5490 | 1/11/2017 | Letter from Brian Neale to Sate Medicaid Director re: Medicaid beneficiaries and the opioid crisis | PUREX00069432 | PUREX00069445 |

| PUR5491 | 12/23/2018 | Ohio Government website: Establishing safety checkpoints on prescription opiods for long-term pain will help ensure that treatment is improving patients' quality of life without increasing the risk of opioid misuse and addiction, available at https://med.ohio.gov/Overview-Regulations-for-Chronic-and-Subacute-Opiod-Presciptions | PUREX00069446 | PUREX00069447 |
|---|---|---|---|---|
| PUR5492 | 8/20/2019 | Ohio Rx Reporting System website: Ohio Automated Rx Reported System available at https://www.ohiopmp.gov | PUREX00069448 | PUREX00069449 |
| PUR5493; PUR5024 | 1/1/2019 | Ohio Automated Rx Reporting System 2018 Annual Report | PUREX00069450 | PUREX00069462 |
| PUR5494 | 3/27/2019 | Statement from FDA Commision Scott Gottlieb, M.D. re: fentanyl products available https://www.fda.gov/news-events/press-announcements/statements-fda-commissioner-scott-gottlieb-md-new-steps-strengthen-agencys-safety-requirements | PUREX00069463 | PUREX00069467 |
| PUR5495 | 8/20/2019 | Purdue Pharma Website: Addressing the Opiod Crisis, available at https://www.purduepharma.com/addressing-the-crisis/strong-track-record/ | PUREX00069468 | PUREX00069472 |
| PUR5496 | 8/20/2019 | Substance Abuse and Mental Health Services Administration Website: 2017 NSDUH Detailed Tables | PUREX00069473 | PUREX00069474 |
| PUR5497 | 8/20/2019 | Healthcare.gov: Health insurance rights & protections Summary of Benefits and Coverage available at www.healthcare.gov/health-care-law-protections/summary-of-benefits-and-coverage | PUREX00069475 | PUREX00069476 |
| PUR5498 | 8/20/2019 | U.S. Department of Labor Website: Summary of Benefits and Coverage and Uniform Glossary, available at www.dol.gov/agencies/ebsa/laws-and-regulations/laws/affordabl care-act/for-employers-and-advisers-summary-of-benefits | PUREX00069477 | PUREX00069478 |
| PUR5499 | 8/21/2019 | Summit Department of Communications Website: Budget Information, available https://co.summitoh.net/index.php/departments/finance-a-budget/budget-information | PUREX00069479 | PUREX00069481 |
| PUR5500 | 8/21/2019 | Summit Executive's Office Department os Communication's Website: Comprehensive Audit Reports, available at https://internalaudit.summit.net/index.php/comprehensive-audit-reports | PUREX00069482 | PUREX00069483 |
| PUR5501 | 8/20/2019 | Summit County Addiction Help Website. Opiod & Addiction Task Force, available at www.summitcountyaddictionhelp.org/opiate-task-force-members.aspx | PUREX00069484 | PUREX00069487 |
| PUR5502 | 1/1/2016 | Charter of Summit County, Ohio | PUREX00069488 | PUREX00069509 |
| PUR5503 | 1/12/2016 | Wharton, Abby Aplpert, et al., Supply-Side Drug Policy in the Presence of Substitutes: Evidence from the Introduction of Abuse-Deterrent Opioids, December 2016 | PUREX00069510 | PUREX00069567 |
| PUR5505 | 1/10/2017 | Rembert, Mark, et al., Taking Measure of Ohio's Opiod Crisis, Swank Program in Rural-Urban Policy, October 2017 | PUREX00069568 | PUREX00069594 |
| PUR5506 | 12/18/2014 | Substance Abuse and Mental Health Services Administration Website, Benzodiazepines in Combination with Opiod Pain Relievers or Alcohol: Greater Risk of More Serious ED Visit Outcomes, December 18, 2014 | PUREX00069595 | PUREX00069600 |
| PUR5507 | 10/21/2015 | Journal of Managed Care Specialty Pharmacy Website; The Economic Impact of Opioid Use in the Management of Chronic Nonmalignament Pain, Vol. 21, Issue 10 available at https://www.jmcp.org/doi/10.18553/jmcp.2015.21.10.891 | PUREX00069601 | PUREX00069611 |
| PUR5508 | 1/1/2011 | U.S. Department of Justice National Drug Intelligence Center: The Economic Impact of Illicit Drug Use on American Society, 2011 | PUREX00069612 | PUREX00069734 |
| PUR5509 | 1/11/2017 | The Council of Economic Advisers; The Underestimated Cost of the Opioid Crisis, 2017 | PUREX00069735 | PUREX00069748 |
| PUR5510 | 1/18/2019 | Cleveland News Website: Krouse, Peter, Three Cuyahoga County administrators indicted in corruption probe, available at www.cleveland.com/news/2019/01/three-cuyahoga-county-administraors-indicted-in-corruption-probe.html | PUREX00069749 | PUREX00069756 |
| PUR5511 | 2/11/2016 | Presentation:Implications of Draft Guidelines on Abuse Liability Testing for Generic Opioids | PUREX00069757 | PUREX00069794 |
| PUR5512 | 1/3/2007 | Timing and Duration of Student Participation in Special Education in the Primary Grades, National Center for Education Statistics | PUREX00069795 | PUREX00069798 |
| PUR5513 | 8/21/2019 | Treatment Episode Data Set: Admissions (TEDS-A), Substance Abuse & Mental Health Data Archive | PUREX00069799 | PUREX00069801 |
| PUR5514 | 12/23/2011 | Pro Publica Website: Two Leaders in Pain Treatment Have Long Ties to Drug Industry, www.propublica.org/article/two-leaders-in-pain-treatment-have-long-ties-to-drug-industry | PUREX00069802 | PUREX00069806 |
| PUR5515 | 1/7/2018 | U.S. Department of Health & Human Services Office of Inspector General: Opioids in Ohio Medicaid: Review of Extreme Use in Prescribing | PUREX00069807 | PUREX00069839 |
| PUR5516 | 8/20/2019 | Substance Abuse and Mental Health Services Administration (SAMHSA): Pocket Guide, Medication-Assisted Treatment of Opioid Use Disorder | PUREX00069840 | PUREX00069855 |
| PUR5517 | 1/1/2019 | U.S. Department of Health and Human Services: Approved Drug Products with Therapeutic Equivalence Evaluations, 39th Edition | PUREX00069856 | PUREX00071416 |
| PUR5519 | 8/20/2019 | FDA Website: New Safety Measures Announced for Extended-release and Long-acting Opioids, available at https://www.fda.gov/drugs/information-drug-class/new-safety-measures-announced-extended-release-and-long-acting-opioids | PUREX00071417 | PUREX00071419 |
| PUR5520 | 11/21/2018 | Cleveland.com Website: US Marshals: Cuyahoga County deprives inmates of food, water and Constitutional Rights amid string of seven deaths, available at: https://expo.cleveland.com/news/erry-2018/11/9b3d3f3cc89150/us-marshals-cuyahoga-county-de.html | PUREX00071420 | PUREX00071425 |

| PUR5521 | 3/28/2019 | US News Website: In Most States, Insurance Won't Cover Addiction Treatments, available at www.usnews.com/news/health-news/articles/2019-03-28/in-most-states-insurance-wont-cover-addiction-treatments | PUREX00071426 | PUREX00071431 |
|---|---|---|---|---|
| PUR5522 | 8/20/2019 | FDA Website: A Guide to Safe Use of Pain Medicine, available at www.fda.gov/consumers/consumer-updates/guide-safe-use-pain-medicine | PUREX00071432 | PUREX00071436 |
| PUR5523 | 8/21/2019 | United States Zip Codes Website: available at www.unitedstateszipcodes.org | PUREX00071437 | PUREX00071441 |
| PUR5524 | 8/20/2019 | URAC Website: available at www.urac.org | PUREX00071442 | PUREX00071444 |
| PUR5525 | 1/1/2019 | Medical Mutual Website: Utilization Management Program and Medical Policy Review, available at https://www.medmutual.com/For-Employers/Plans-Products/Health-and-Wellness-Programs-and-Services/Utilization-Management-and-Medical-Policy-and-Review.aspx | PUREX00071445 | PUREX00071446 |
| PUR5526 | 4/1/2011 | Cropper, Maureen L., et al., Valuing Mortality Risk Reductions: Progress and Challenges, National Bureau of Economic Research | PUREX00071447 | PUREX00071482 |
| PUR5527 | 1/1/2016 | Pharmaceutical Care Management Association report: PBMs: Generating Savings for Plan Sponsors and Consumers | PUREX00071483 | PUREX00071504 |
| PUR5528 | 8/16/2016 | ZS Associates marketing: AccessMonitor and AffinityMonitor 2016 Executive Summary | PUREX00071505 | PUREX00071520 |
| PUR5529 | 2/15/2019 | Cleveland.com article Warrant Shows Search of Cuyahoga County Executive Armond Budish's Office Related to Troubled Jail Operations, Cites Possible Extortion, available at https://www.cleveland.com/cuyahoga-county/2019/02/warrant-shows-search-of-cuyahoga-county-executive-armond-budishs-office-is-related-to-troubled-jail-operations-cites-possible-extortion.html | PUREX00071521 | PUREX00071526 |
| PUR5530 | 1/1/2018 | Third Amendment to and Complete Restatement of Western Asbestos Settlement Trust Case Valuation Matrix | PUREX00071527 | PUREX00071547 |
| PUR5531 | 8/20/2019 | WebMD article Stem Cell Clininos: Effective Medicine or Expensive False Hope? available at www.webmd.com | PUREX00071548 | PUREX00071553 |
| PUR5532 | 2/28/2017 | Who are the 700,000 Ohioans receiving health insurance under Medicaid expansion _ - cleveland.com | PUREX00071554 | PUREX00071560 |
| PUR5534 | 5/14/2019 | Who's who of Cuyahoga County investigation (updated) _ cleveland | PUREX00071637 | PUREX00071641 |
| PUR5536 | 5/14/2012 | Sales Bulletin 115: Information Regarding OxyContin Tablets and Upcoming Poster Presentations at American Pain Society Conference | PURCHI-000005164 | PURCHI-000005165 |
| PUR5537 | 9/1/2016 | Sales Bulletin 138: Purdue Pride: Our Call To Action | PURCHI-000006857 | PURCHI-000006860 |
| PUR5538 | 2/26/2016 | Marketing Bulletin 19: Update on Ordering Experience Programs and Shipping | PURCHI-000006871 | PURCHI-000006895 |
| PUR5539 | 1/1/2016 | Marketing Spend Summary by Year 2008-2016. | PURCHI-000008315 | PURCHI-000008315 |
| PUR5540 | 9/4/2007 | 2006 Annual Summary Report for the OxyContin Risk Management Plan | PURCHI-000009755 | PURCHI-000009966 |
| PUR5541 | 10/1/2010 | OxyContin REMS Six Month Assessment - Risk Management Program 2009-2010 Summary Report | PURCHI-000039494 | PURCHI-000039521 |
| PUR5542 | 10/1/2010 | OxyContin REMS Six Month Assessment - Risk Management Program 2009-2010 Summary Report, Appendices | PURCHI-000039522 | PURCHI-000039712 |
| PUR5543 | 9/30/2010 | Combined Report October 2010; OxyContin REMS 6-Month Assessment | PURCHI-000039713 | PURCHI-000039714 |
| PUR5544 | 8/17/2011 | Letter to FDA re Proposed REMS | PURCHI-000079171 | PURCHI-000079174 |
| PUR5545 | 8/17/2011 | NDA 020553 OxyContin REMS | PURCHI-000079198 | PURCHI-000079225 |
| PUR5546 | 10/1/2011 | NDA 020553 Risk Management Program 2010/11 Summary Report | PURCHI-000079629 | PURCHI-000079675 |
| PUR5547 | 7/2/2013 | Letter from Beth Connelly to Bob A. Rappaport, M.D. | PURCHI-000104462 | PURCHI-000104464 |
| PUR5548 | 10/17/2008 | RxReacts Material - How to Protect Your Medicines at Home | PURCHI-000143727 | PURCHI-000143730 |
| PUR5549 | 12/31/2008 | RxReacts Material - Providing Relief Preventing Abuse – A reference guide to controlled substance prescribing practices | PURCHI-000143762 | PURCHI-000143766 |
| PUR5550 | 11/16/2009 | NDA 22-272 OxyContin: Proposed Risk Evaluation and Mitigation Strategy (REMS) | PURCHI-000144440 | PURCHI-000144475 |
| PUR5551 | 10/1/2010 | NDA 22272 OxyContin REMS Six Month Assessment and Risk Management Program 2009-2010 Summary Report | PURCHI-000154251 | PURCHI-000154313 |
| PUR5552 | 10/1/2010 | OxyContin NDA 22272 Six Month Assessment and Risk Management Program: Appendices | PURCHI-000154314 | PURCHI-000154504 |
| PUR5553 | 3/1/2011 | OxyContin REMS One Year Assessment Report for NDA 022272 | PURCHI-000175346 | PURCHI-000175410 |
| PUR5554 | 3/1/2011 | OxyContin REMS One Year Assessment Report for NDA 022272: Appendices | PURCHI-000175411 | PURCHI-000175474 |
| PUR5555 | 8/2/2011 | NDA 022272 OxyContin Tablets, controlled release | PURCHI-000202243 | PURCHI-000202243 |
| PUR5556 | 8/10/2011 | NDA 022272 OxyContin REMS | PURCHI-000202580 | PURCHI-000202586 |
| PUR5557 | 4/1/2012 | OxyContin Tablets REMS 2-yr. Assessment Report for NDA 022272 | PURCHI-000202050 | PURCHI-000202413 |
| PUR5558 | 7/31/2012 | Purdue Law Enforcement LELE Report | PURCHI-000225508 | PURCHI-000225527 |
| PUR5559 | 5/28/2013 | Letter from Richard Fanelli to Bob Rappaport re OxyContin Tablets NDA 022272, Sequence 0176 | PURCHI-000241605 | PURCHI-000241607 |
| PUR5560 | 4/16/2013 | Literature Review on Opioid Addiction and Risk by Craig Landau | PURCHI-000241613 | PURCHI-000241667 |
| PUR5561 | 12/1/2016 | MS Contin - Highlights of Prescribing Information | PURCHI-000543221 | PURCHI-000543247 |
| PUR5562 | 6/2/1999 | Regulatory Filings re: OxyContin Advertisements and Promotional Labeling | PURCHI-000550254 | PURCHI-000550330 |
| PUR5563 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mgs): Table of Contents | PURCHI-000572306 | PURCHI-000572403 |
| PUR5564 | 12/28/1994 | OxyContin CR Tablets New Drug Application Archival and Review Copies (10, 20, 40 mg) | PURCHI-000572404 | PURCHI-000572777 |
| PUR5565 | 12/15/1994 | OxyContin CR Tablets New Drug Application Chemistry, Manufacturing and Controls Section (10, 20, 40 mgs) | PURCHI-000572778 | PURCHI-000573136 |
| PUR5566 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 3 | PURCHI-000573137 | PURCHI-000573484 |
| PUR5567 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 4 | PURCHI-000573485 | PURCHI-000573819 |
| PUR5568 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 5 | PURCHI-000573820 | PURCHI-000574125 |
| PUR5569 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 6 | PURCHI-000574126 | PURCHI-000574495 |
| PUR5570 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 7 | PURCHI-000574496 | PURCHI-000574815 |

| PUR5571 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 8 | PURCHI-000574816 | PURCHI-000575240 |
| PUR5572 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 9 | PURCHI-000575241 | PURCHI-000575714 |
| PUR5573 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 9A | PURCHI-000575715 | PURCHI-000575885 |
| PUR5574 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 10 | PURCHI-000575886 | PURCHI-000576256 |
| PUR5575 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 11 | PURCHI-000576257 | PURCHI-000576662 |
| PUR5576 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 12 | PURCHI-000576663 | PURCHI-000576994 |
| PUR5577 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 13 | PURCHI-000576995 | PURCHI-000577384 |
| PUR5578 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 14 | PURCHI-000577385 | PURCHI-000577612 |
| PUR5579 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 15 | PURCHI-000577613 | PURCHI-000577881 |
| PUR5580 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 16 | PURCHI-000577882 | PURCHI-000578017 |
| PUR5581 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 17 | PURCHI-000578018 | PURCHI-000578288 |
| PUR5582 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 18 | PURCHI-000578289 | PURCHI-000578595 |
| PUR5583 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 19 | PURCHI-000578596 | PURCHI-000578920 |
| PUR5584 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 20 | PURCHI-000578921 | PURCHI-000579174 |
| PUR5585 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 21 | PURCHI-000579175 | PURCHI-000579592 |
| PUR5586 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 22 | PURCHI-000579593 | PURCHI-000579976 |
| PUR5587 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) volume 23 | PURCHI-000579977 | PURCHI-000580351 |
| PUR5588 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 24 | PURCHI-000580352 | PURCHI-000580743 |
| PUR5589 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 25 | PURCHI-000580744 | PURCHI-000581141 |
| PUR5590 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 26 | PURCHI-000581142 | PURCHI-000581492 |
| PUR5591 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 27 | PURCHI-000581493 | PURCHI-000581844 |
| PUR5592 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 28 | PURCHI-000581845 | PURCHI-000582263 |
| PUR5593 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 29 | PURCHI-000582264 | PURCHI-000582642 |
| PUR5594 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 30 | PURCHI-000582643 | PURCHI-000582924 |
| PUR5595 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 31 | PURCHI-000582925 | PURCHI-000583126 |
| PUR5596 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 32 | PURCHI-000583127 | PURCHI-000583419 |
| PUR5597 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 33 | PURCHI-000583420 | PURCHI-000583842 |
| PUR5598 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 34 | PURCHI-000583843 | PURCHI-000584217 |
| PUR5599 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 35 | PURCHI-000584218 | PURCHI-000584580 |
| PUR5600 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 36 | PURCHI-000584581 | PURCHI-000584784 |
| PUR5601 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 37 | PURCHI-000584785 | PURCHI-000585250 |
| PUR5602 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 38 | PURCHI-000585251 | PURCHI-000585651 |
| PUR5603 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 39 | PURCHI-000585652 | PURCHI-000586050 |
| PUR5604 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 40 | PURCHI-000586051 | PURCHI-000586363 |
| PUR5605 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 41 | PURCHI-000586364 | PURCHI-000586687 |
| PUR5606 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 42 | PURCHI-000586688 | PURCHI-000586925 |
| PUR5607 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 43 | PURCHI-000586926 | PURCHI-000587141 |
| PUR5608 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 44 | PURCHI-000587142 | PURCHI-000587437 |
| PUR5609 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 45 | PURCHI-000587438 | PURCHI-000587718 |
| PUR5610 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 46 | PURCHI-000587719 | PURCHI-000588144 |
| PUR5611 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 47 | PURCHI-000588145 | PURCHI-000588602 |
| PUR5612 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 48 | PURCHI-000588603 | PURCHI-000589009 |
| PUR5613 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 49 | PURCHI-000589010 | PURCHI-000589466 |
| PUR5614 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 50 | PURCHI-000589467 | PURCHI-000589887 |
| PUR5615 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 51 | PURCHI-000589888 | PURCHI-000590287 |
| PUR5616 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 52 | PURCHI-000590288 | PURCHI-000590674 |
| PUR5617 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 53 | PURCHI-000590675 | PURCHI-000591128 |
| PUR5618 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 54 | PURCHI-000591129 | PURCHI-000591540 |
| PUR5619 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 55 | PURCHI-000591541 | PURCHI-000591934 |
| PUR5620 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 56 | PURCHI-000591935 | PURCHI-000592253 |
| PUR5621 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 57 | PURCHI-000592254 | PURCHI-000592708 |
| PUR5622 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 58 | PURCHI-000592709 | PURCHI-000593063 |
| PUR5623 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 59 | PURCHI-000593064 | PURCHI-000593383 |
| PUR5624 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 60 | PURCHI-000593384 | PURCHI-000593855 |
| PUR5625 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 61 | PURCHI-000593856 | PURCHI-000594294 |
| PUR5626 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 62 | PURCHI-000594295 | PURCHI-000594756 |
| PUR5627 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 63 | PURCHI-000594757 | PURCHI-000595215 |
| PUR5628 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 64 | PURCHI-000595216 | PURCHI-000595626 |
| PUR5629 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 65 | PURCHI-000595627 | PURCHI-000596026 |
| PUR5630 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 66 | PURCHI-000596027 | PURCHI-000596424 |
| PUR5631 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 67 | PURCHI-000596425 | PURCHI-000596724 |
| PUR5632 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 68 | PURCHI-000596725 | PURCHI-000597075 |
| PUR5633 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 69 | PURCHI-000597076 | PURCHI-000597487 |
| PUR5634 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 70 | PURCHI-000597488 | PURCHI-000597950 |
| PUR5635 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 71 | PURCHI-000597951 | PURCHI-000598370 |
| PUR5636 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 72 | PURCHI-000598371 | PURCHI-000598791 |
| PUR5637 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 73 | PURCHI-000598792 | PURCHI-000599185 |
| PUR5638 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 74 | PURCHI-000599186 | PURCHI-000599456 |
| PUR5639 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 75 | PURCHI-000599457 | PURCHI-000599925 |
| PUR5640 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 76 | PURCHI-000599926 | PURCHI-000600242 |
| PUR5641 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 77 | PURCHI-000600243 | PURCHI-000600696 |
| PUR5642 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 78 | PURCHI-000600697 | PURCHI-000601120 |
| PUR5643 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 79 | PURCHI-000601121 | PURCHI-000601334 |
| PUR5644 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 80 | PURCHI-000601335 | PURCHI-000601765 |
| PUR5645 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 81 | PURCHI-000601766 | PURCHI-000602217 |
| PUR5646 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 82 | PURCHI-000602218 | PURCHI-000602353 |
| PUR5647 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 83 | PURCHI-000602354 | PURCHI-000602772 |
| PUR5648 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 84 | PURCHI-000602773 | PURCHI-000603200 |

| PUR5649 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 85 | PURCHI-000603201 | PURCHI-000603654 |
|---|---|---|---|---|
| PUR5650 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 86 | PURCHI-000603655 | PURCHI-000604102 |
| PUR5651 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 87 | PURCHI-000604103 | PURCHI-000604508 |
| PUR5652 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 88 | PURCHI-000604509 | PURCHI-000604945 |
| PUR5653 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 89 | PURCHI-000604946 | PURCHI-000605381 |
| PUR5654 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 90 | PURCHI-000605382 | PURCHI-000605794 |
| PUR5655 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 91 | PURCHI-000605795 | PURCHI-000606171 |
| PUR5656 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 92 | PURCHI-000606172 | PURCHI-000606581 |
| PUR5657 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 93 | PURCHI-000606582 | PURCHI-000606940 |
| PUR5658 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 94 | PURCHI-000606941 | PURCHI-000607410 |
| PUR5659 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 95 | PURCHI-000607411 | PURCHI-000607691 |
| PUR5660 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 96 | PURCHI-000607692 | PURCHI-000608125 |
| PUR5661 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 97 | PURCHI-000608126 | PURCHI-000608579 |
| PUR5662 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 98 | PURCHI-000608580 | PURCHI-000608783 |
| PUR5663 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 99 | PURCHI-000608784 | PURCHI-000609193 |
| PUR5664 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 100 | PURCHI-000609194 | PURCHI-000609627 |
| PUR5665 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 101 | PURCHI-000609628 | PURCHI-000609974 |
| PUR5666 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 102 | PURCHI-000609975 | PURCHI-000610206 |
| PUR5667 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 103 | PURCHI-000610207 | PURCHI-000610464 |
| PUR5668 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 104 | PURCHI-000610465 | PURCHI-000610691 |
| PUR5669 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 105 | PURCHI-000610692 | PURCHI-000611044 |
| PUR5670 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 106 | PURCHI-000611045 | PURCHI-000611525 |
| PUR5671 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 107 | PURCHI-000611526 | PURCHI-000611949 |
| PUR5672 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 108 | PURCHI-000611950 | PURCHI-000612235 |
| PUR5673 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 109 | PURCHI-000612236 | PURCHI-000612456 |
| PUR5674 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 110 | PURCHI-000612457 | PURCHI-000612743 |
| PUR5675 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 111 | PURCHI-000612744 | PURCHI-000613094 |
| PUR5676 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 112 | PURCHI-000613095 | PURCHI-000613578 |
| PUR5677 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 113 | PURCHI-000613579 | PURCHI-000613851 |
| PUR5678 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 114 | PURCHI-000613852 | PURCHI-000614195 |
| PUR5679 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 115 | PURCHI-000614196 | PURCHI-000614473 |
| PUR5680 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 116 | PURCHI-000614474 | PURCHI-000614829 |
| PUR5681 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 117 | PURCHI-000614830 | PURCHI-000615206 |
| PUR5682 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 118 | PURCHI-000615207 | PURCHI-000615559 |
| PUR5683 | 12/28/1994 | OxyContin CR Tablets New Drug Application (10, 20, 40 mg) Volume 119 | PURCHI-000615560 | PURCHI-000615961 |
| PUR5684 | 1/25/2000 | Form 2253: OxyContin Tablets | PURCHI-000620382 | PURCHI-000620400 |
| PUR5685 | 12/28/1994 | Letter from James Conover to Robert Bedford re: NDA#20-553 | PURCHI-000620750 | PURCHI-000620784 |
| PUR5686 | 1/31/1995 | Letter from Lee Ann Storey to Robert Bedford re: Oxycodone Hydrochloride NDA #20-553 | PURCHI-000620847 | PURCHI-000620848 |
| PUR5687 | 2/6/1995 | Medical Officer Review (MOR) Integrated Summary of Efficacy Oxycodone Controlled Release | PURCHI-000620854 | PURCHI-000620926 |
| PUR5689 | 12/19/1995 | Letter to FDA from Lee Ann Storey RE: Response to Promotional Questions | PURCHI-000621753 | PURCHI-000621801 |
| PUR5690 | 8/16/1995 | Letter to FDA regarding revised draft package insert | PURCHI-000622498 | PURCHI-000622524 |
| PUR5691 | 11/13/1995 | Regulatory Agency Contact Report - OxyContin NDA # 20-553 | PURCHI-000622706 | PURCHI-000622707 |
| PUR5692 | 1/3/1996 | Letter from James Conover to Robert Bedford re: Oxycodone Hydrochloride NDA #20-553 | PURCHI-000622972 | PURCHI-000622984 |
| PUR5694 | 1/30/1996 | Letter from Diane Shnitzler to James Conover and Lee Ann Storey re: OxyContin NDA #20-553 | PURCHI-000623095 | PURCHI-000623099 |
| PUR5695 | 1/31/1996 | Letter from Diane Shnitzler to James Conover re: OxyContin NDA #20-553 | PURCHI-000623100 | PURCHI-000623102 |
| PUR5696 | 2/9/1996 | Letter from Lee Ann Storey to Diane Shnitzler re: Oxycodone Hydrochloride NDA #20-553 | PURCHI-000623116 | PURCHI-000623167 |
| PUR5697 | 2/27/1996 | Letter from Diane Shnitzler to Lee An Storey re: OxyContin | PURCHI-000623168 | PURCHI-000623172 |
| PUR5698 | 3/4/1996 | Memorandum from Lee Ann Storey to Diane Shnitzler re: OxyContin visual aid | PURCHI-000623173 | PURCHI-000623177 |
| PUR5699 | 3/6/1996 | Letter from Lee Ann Storey to Robert Bedford re: OxyContin Tablets NDA #20-553 | PURCHI-000623178 | PURCHI-000623185 |
| PUR5702 | 3/5/1996 | Regulatory Agency Contact Report for OxyContin NDA #20-553 | PURCHI-000623235 | PURCHI-000623236 |
| PUR5703 | 3/13/1996 | Letter from Diane Shnitzler to Lee Ann Storey re: OxyContin NDA #20-553 | PURCHI-000623238 | PURCHI-000623241 |
| PUR5704 | 4/16/1996 | Letter from Lee Ann Storey to Diane Shnitzler re: Oxycodone Hydrochloride NDA #20-553 | PURCHI-000623292 | PURCHI-000623300 |
| PUR5705 | 5/9/1996 | Letter from Diane Shnitzler to Lee Ann Storey re: OxyContin NDA #20-553 | PURCHI-000623303 | PURCHI-000623307 |
| PUR5706 | 5/23/1996 | Memo from Lee Ann Storey to Tom Abrams re: Revised OxyContin visual aid | PURCHI-000623326 | PURCHI-000623335 |
| PUR5707 | 1/31/1997 | Letter to Curtis Wright from Beth Kennedy re: OxyContin Controlled Release Tablets NDA #20-553/S-002 | PURCHI-000623347 | PURCHI-000623353 |
| PUR5708 | 2/20/1997 | Letter to Curtis Wright from James Conover re: OxyContin 80 mg Tablets NDA#20-553/S-002 | PURCHI-000623355 | PURCHI-000623377 |
| PUR5709 | 3/24/1997 | Letter from Stephen Sherman, FDA, to Dr. James Conover re: NDA 20-553, OxyContin 80 mg Tablets | PURCHI-000623387 | PURCHI-000623392 |
| PUR5710 | 4/21/1997 | Letter from Lee Ann Storey to Stephen Sherman re: Oxycodone Hydrochloride NDA #20-553 | PURCHI-000623439 | PURCHI-000623440 |
| PUR5711 | 4/21/1997 | Regulatory Agency Contact Report for Oxycontin 80 mg Tablet Promotion | PURCHI-000623441 | PURCHI-000623442 |
| PUR5712 | 4/24/1997 | Letter to Lee Ann Storey from Stephen Sherman | PURCHI-000623443 | PURCHI-000623447 |
| PUR5713 | 4/28/1997 | Letter from Lee Ann Storey re: Oxycodone Hydrochloride NDA #20-553 | PURCHI-000630870 | PURCHI-000630878 |
| PUR5714 | 6/20/1996 | Letter from Curtis Wright from DHHS to James Conover from Purdue re: Labeling approval | PURCHI-000631782 | PURCHI-000631784 |
| PUR5715 | 5/9/1997 | Regulatory Filings re: OxyContin Advertisements and Promotional Labeling | PURCHI-000632236 | PURCHI-000632264 |
| PUR5716 | 3/20/2001 | Form 2253: MS Contin | PURCHI-000674082 | PURCHI-000674124 |

| PUR5717 | 5/16/2001 | Letter to Cynthia McCormick from J. Christopher Prue | PURCHI-000674616 | PURCHI-000675018 |
|---|---|---|---|---|
| PUR5718 | 4/23/2001 | Summary of OxyContin Meeting | PURCHI-000675080 | PURCHI-000675085 |
| PUR5719 | 6/7/2001 | Letter to Cynthia McCormick from J. Christopher Prue | PURCHI-000675606 | PURCHI-000675668 |
| PUR5720 | 6/22/2001 | Email to Paul Goldenheim et al from Christopher Prue | PURCHI-000678737 | PURCHI-000678761 |
| PUR5721 | 7/12/2001 | Letter from Christopher Pruce U.S. Regulatory Affairs to Cynthia McCormick FDA | PURCHI-000679201 | PURCHI-000679201 |
| PUR5722 | 8/3/2001 | Letter from FDA to Christopher Prue regarding promotional materials | PURCHI-000679596 | PURCHI-000679599 |
| PUR5723 | 8/10/2001 | Letter from FDA to Christopher Prue regarding promotional materials | PURCHI-000679881 | PURCHI-000679885 |
| PUR5724 | 1/10/2002 | Letter from Christopher Prue to Cynthia McCormick Enclosing Patient Package revision. | PURCHI-000685019 | PURCHI-000685025 |
| PUR5725 | 3/3/1998 | Form 2253: OxyContin Tablets | PURCHI-000723681 | PURCHI-000723730 |
| PUR5726 | 3/10/1998 | Letter from James H. Conover to Minnie Baylor-Henry Enclose Purdue Advertising Reports | PURCHI-000723731 | PURCHI-000723817 |
| PUR5727 | 6/7/2004 | Form 2253: OxyContin Tablets | PURCHI-000750868 | PURCHI-000750897 |
| PUR5728 | 6/23/2004 | Letter from Christopher Prue to Bob A. Rappaport | PURCHI-000763168 | PURCHI-000763171 |
| PUR5729 | 7/20/2004 | Letter to Christopher Prue from Lisa Basham-Cruz RE: Meeting Minutes | PURCHI-000764952 | PURCHI-000764962 |
| PUR5730 | 3/16/1999 | Form 2253: OxyContin Tablets | PURCHI-000793182 | PURCHI-000793206 |
| PUR5731 | 9/4/2007 | Letter from Beth Connelly to Bob A. Rappaport | PURCHI-000822543 | PURCHI-000822548 |
| PUR5732 | 4/18/2014 | Hysingla New Drug Application NDA#206627(cover letter) | PURCHI-000836232 | PURCHI-000836242 |
| PUR5733 | 11/1/2014 | Hysingla ER NDA#206627 Approved Labeling | PURCHI-001845883 | PURCHI-001845915 |
| PUR5734 | 8/17/2011 | Long-Acting and Extended-Release Opioid Analgesics Risk Evaluation and Mitigation Strategy (REMS) Supporting Document | PURCHI-003027032 | PURCHI-003027070 |
| PUR5735 | 10/16/2012 | Letter from Beth Connelly to Bob A. Rappaport | PURCHI-003056327 | PURCHI-003056329 |
| PUR5736 | 10/19/2012 | Extended- Release (ER) and Long-Acting (LA) Opioid Analgesics Risk Evaluation and Mitigation Strategy (REMS) | PURCHI-003056343 | PURCHI-003056418 |
| PUR5737 | 1/4/2013 | Letter from Beth Connelly to Bob A. Rappaport | PURCHI-003060995 | PURCHI-003060997 |
| PUR5738 | 12/21/2012 | Extended-Release (ER) and Long-Acting (LA) Opioid Analgesics Risk Evaluation and Mitigation Strategy (REMS) Program Six-Month Assessment Report | PURCHI-003060998 | PURCHI-003061059 |
| PUR5739 | 3/22/2013 | Letter from Todd Baumgartner to Bob A. Rappaport | PURCHI-003064738 | PURCHI-003064740 |
| PUR5740 | 3/22/2013 | Systematic Review of the Efficacy and Safety of Long-Term Opioid Therapy in the Management of Chronic Noncancer Pain | PURCHI-003065289 | PURCHI-003065434 |
| PUR5741 | 7/1/2012 | MS Contin Hightlights of Prescribing Information | PURCHI-003251592 | PURCHI-003251613 |
| PUR5742 | 10/10/2007 | Purdue Presentation: Healthcare Law Compliance Policies | PURCHI-003283810 | PURCHI-003283853 |
| PUR5743 | 6/1/2009 | Purdue Presentation: Healthcare Law Compliance Policies | PURCHI-003283854 | PURCHI-003283897 |
| PUR5744 | 4/1/2011 | Purdue: Healthcare Law Compliance Policies | PURCHI-003283898 | PURCHI-003283941 |
| PUR5745 | 7/1/2013 | Purdue Presentation: Healthcare Law Compliance Policies | PURCHI-003283942 | PURCHI-003283964 |
| PUR5746 | 1/1/2005 | 2005 OxyContin Marketing Plan | PURCHI-003286907 | PURCHI-003286953 |
| PUR5747 | 1/1/2006 | Oxycontin Tablets Promotional Plan 2006 | PURCHI-003286954 | PURCHI-003286955 |
| PUR5748 | 1/1/2007 | OxyContin Tablets 2007 Promo Plan | PURCHI-003286956 | PURCHI-003286958 |
| PUR5749 | 3/1/2004 | Materials request from Partners Against Pain sponsored by Purdue | PURCHI-003287355 | PURCHI-003287355 |
| PUR5750 | 1/1/2004 | Purdue brochure about professional prescribing information | PURCHI-003287356 | PURCHI-003287359 |
| PUR5751 | 1/1/2004 | Advertisement and request card for free copy of Purdue's Primary Care Pain Management Program | PURCHI-003287360 | PURCHI-003287361 |
| PUR5752 | 3/1/2004 | States Receive Grades for Balancing Pain and Suffering: The War on Drugs vs. Appropriate Pain Care, Purdue's Partners Against Pain publication | PURCHI-003287362 | PURCHI-003287365 |
| PUR5753 | 3/1/2004 | Benefits of Nursing Home Hospice, Purdue's Partners Against Pain publication | PURCHI-003287366 | PURCHI-003287369 |
| PUR5754 | 3/1/2004 | What to see, What to find, What to expect: Pain Management Resources for Healthcare Professionals, Health Systems, Patients, and Caregivers, Purdue's Partners Against Pain publication | PURCHI-003287370 | PURCHI-003287385 |
| PUR5755 | 5/1/2014 | Controlled Substance Patterns of Utilization Requiring Evaluation (CS-PURE) pamphlet, published by Purdue | PURCHI-003287387 | PURCHI-003287387 |
| PUR5756 | 6/1/2004 | Correlates of Analgesic Medication Prescription in Cognitively Impaired Nursing Home Residents, Purdue's Partners Against Pain publication | PURCHI-003287388 | PURCHI-003287390 |
| PUR5757 | 9/1/2004 | Purdue marketing pamphlet titled "When pain requires prn opioid therapy, choose OxyIR CII" | PURCHI-003287392 | PURCHI-003287393 |
| PUR5758 | 4/1/2004 | Purdue's promotional rebate offer for one order of OxyContin through 5/19/2004 | PURCHI-003287394 | PURCHI-003287395 |
| PUR5759 | 7/1/2004 | Purdue's promotional rebate offer for two orders of OxyContin 80 mg Tablets through 9/3/2004 | PURCHI-003287396 | PURCHI-003287397 |
| PUR5760 | 1/20/2004 | Regulatory submission of Professional Sales Aid ("PSA") for OxyContin Tablets - 2004-2005 Calendar | PURCHI-003287398 | PURCHI-003287407 |
| PUR5761 | 3/10/2004 | Regulatory submission of Professional Sales Aid ("PSA") for Oxycontin Tablets - Visual Aid for 10 mg & 20 mg | PURCHI-003287437 | PURCHI-003287443 |
| PUR5762 | 1/1/2005 | Conversion Guide for OxyContin CII tablets, published by Purdue | PURCHI-003287444 | PURCHI-003287451 |
| PUR5763 | 11/1/2005 | Advertising brochure for Standard Register Tamper-resistant Rx Pads from Purdue | PURCHI-003287453 | PURCHI-003287453 |
| PUR5764 | 4/1/2007 | Purdue provider brochure "How to Stop Drug Diversion & Protect Your Patients" and patient brochure "How to Take the Medicine Your Doctor Has Prescribed" | PURCHI-003287455 | PURCHI-003287456 |
| PUR5765 | 1/15/2007 | Information for patients on OxyContin CII (Spanish language version) | PURCHI-003287457 | PURCHI-003287458 |
| PUR5766 | 1/1/2005 | Brochure containing professional prescribing information for Q12h OxyContin CII tablets | PURCHI-003287459 | PURCHI-003287462 |
| PUR5767 | 12/6/2005 | Purdue advertising brochure for the launch of 20-count, bar-coded unit dose packaging for OxyContin Tablets | PURCHI-003287469 | PURCHI-003287471 |
| PUR5768 | 7/12/2006 | '$20 Instant Savings Card Program information for OxyContin CII Tablets | PURCHI-003287472 | PURCHI-003287476 |
| PUR5769 | 11/1/2006 | '$20 Instant Savings Card Program Overview for OxyContin CII Tablets | PURCHI-003287483 | PURCHI-003287486 |
| PUR5770 | 3/1/2005 | Information for Vermont Prescribers of Prescription Drugs - OxyContin Tablets from Purdue | PURCHI-003287487 | PURCHI-003287488 |

| | | | | |
|---|---|---|---|---|
| PUR5771 | 11/1/2007 | Notice of extension of OxyContin CII $50 Savings Card Program through 6/30/2008 | PURCHI-003287489 | PURCHI-003287493 |
| PUR5772 | 12/1/2007 | New dosage strengths for OxyContin, 15 mg 30 mg, and 60 mg. | PURCHI-003287494 | PURCHI-003287495 |
| PUR5773 | 5/12/2005 | Convenient Conversion from Other Opioids, a guide to titration of OxyContin q12h | PURCHI-003287497 | PURCHI-003287498 |
| PUR5774 | 1/1/2005 | Handwritten and typewritten notes re: OxyContin's 2005 media schedule | PURCHI-003287509 | PURCHI-003287515 |
| PUR5775 | 1/12/2004 | Purdue sales memorandum from Phil Cramer and Jane Petty re: Prescription Sales Division Incentive Bonus Program RSOP 2.2 | PURCHI-003288056 | PURCHI-003288056 |
| PUR5776 | 7/12/2004 | Purdue Associated Companies' Healthcare Law Compliance Policies (Rev. 7/12/2004) | PURCHI-003288469 | PURCHI-003288505 |
| PUR5777 | 11/15/2004 | Interoffice Memorandum from Sidney Schnoll to Medical Liaisons et al. re: RADARS System Site Visits | PURCHI-003288524 | PURCHI-003288525 |
| PUR5778 | 3/1/2004 | Women in Pain, Pain Advocacy Community E-Newsletter Special Issue, Vol. 04-05, March, 2004 | PURCHI-003288790 | PURCHI-003288801 |
| PUR5779 | 1/1/2010 | County of Summit Capital Improvement Program 2010-2015 | SUMMIT_000000001 | SUMMIT_000000055 |
| PUR5804 | 9/28/2016 | County of Summit ADM Board Presentation: The Opiate Epidemic: Our Community Response | SUMMIT_000027215 | SUMMIT_000027215 |
| PUR5807 | 6/9/2016 | State of Ohio Board of Pharmacy presentation: Ohio Automated Rx Reporting System (OARRS) for Law Enforcement Presentation | SUMMIT_000030045 | SUMMIT_000030045 |
| PUR5809 | 1/4/2006 | Medical Examiner, County of Summit - File for Case No. 49140 (Robin L. Coffee) | SUMMIT_000038456 | SUMMIT_000038456 |
| PUR5810 | 1/27/2006 | Medical Examiner, County of Summit - Report of Investigation: Robin L. Coffee (Page 1) | SUMMIT_000038457 | SUMMIT_000038457 |
| PUR5811 | 1/27/2006 | Medical Examiner, County of Summit - Report of Investigation: Robin L. Coffee (Page 2) | SUMMIT_000038458 | SUMMIT_000038458 |
| PUR5812 | 2/9/2006 | Medical Examiner, County of Summit - Report of Autopsy: Robin L. Coffee (Final) | SUMMIT_000038459 | SUMMIT_000038470 |
| PUR5813 | 1/5/2006 | Ohio Department of Health, Vital Statistics - Certificate of Death: Robin Coffee | SUMMIT_000038471 | SUMMIT_000038471 |
| PUR5814 | 2/6/2006 | Ohio Department of Health, Vital Statistics - Supplementary Medical Certification: Robin Coffee (Copy) | SUMMIT_000038472 | SUMMIT_000038472 |
| PUR5815 | 1/4/2006 | Medical Examiner, County of Summit - Receipt for clothing of Robin Coffee | SUMMIT_000038473 | SUMMIT_000038473 |
| PUR5816 | 1/4/2006 | Medical Examiner, County of Summit - Receipt for biological evidence gathered in death of Robin Coffee | SUMMIT_000038474 | SUMMIT_000038474 |
| PUR5817 | 1/4/2006 | Medical Examiner, County of Summit - Medication Listing: Robin Coffee | SUMMIT_000038475 | SUMMIT_000038475 |
| PUR5818 | 1/4/2006 | Medical Examiner, County of Summit - Property Listing of Robin Coffee | SUMMIT_000038476 | SUMMIT_000038476 |
| PUR5819 | 1/4/2006 | Summit County Medical Examiner Valuables/Clothing Receipt: Robin Coffee | SUMMIT_000038477 | SUMMIT_000038477 |
| PUR5820 | 1/4/2006 | Medical Examiner, County of Summit - Manila file folder for Case No. 49140 (Coffee, Robin) | SUMMIT_000038478 | SUMMIT_000038478 |
| PUR5821 | 6/29/2006 | Medical Examiner, County of Summit - Oral and Written Telephone Communication & Content Checklist: Case No. 49140 (Robin Coffee) | SUMMIT_000038479 | SUMMIT_000038479 |
| PUR5822 | 6/29/2006 | Ambulance Certificate of Medical Necessity for Robin Coffee on 1/4/2006 (Faxed copy) | SUMMIT+D4677_000038480 | SUMMIT_000038481 |
| PUR5823 | 1/4/2006 | Summit County Medical Examiner's Office Fingerprint Card: Robin Coffee | SUMMIT_000038482 | SUMMIT_000038482 |
| PUR5824 | 1/4/2005 | Summit County E.M.S. Report: Robin Coffee | SUMMIT_000038483 | SUMMIT_000038484 |
| PUR5825 | 1/4/2006 | Offense/Incident Report, Police Division, Cuyahoga Falls, Ohio: Robin Coffee | SUMMIT_000038485 | SUMMIT_000038488 |
| PUR5826 | 1/4/2006 | Summit County Medical Examiner's Office Record of Autopsy Completion: Robin Coffee | SUMMIT_000038489 | SUMMIT_000038491 |
| PUR5827 | 2/3/2006 | Medical Examiner, County of Summit - Report of Autopsy: Robin L. Coffee (Draft with handwritten notesl) | SUMMIT_000038492 | SUMMIT_000038511 |
| PUR5828 | 1/4/2006 | Autopsy Evidence Inventory Worksheet with attachments (photos, receipts, autopsy worksheet): Robin Coffee | SUMMIT_000038512 | SUMMIT_000038522 |
| PUR5829 | 2/15/2006 | Request Form to the Cuyahoga Falls Police Dept. for Investigation Report for Case 49140 (Robin Coffee) | SUMMIT_000038523 | SUMMIT_000038523 |
| PUR5830 | 1/26/2009 | Summit County Medical Examiner's Office Record of Autopsy Completion: Jessica Testerman | SUMMIT_000052175 | SUMMIT_000052178 |
| PUR5831 | 1/26/2009 | Office of Medical Examiner County of Summit Autopsy Inventory Worksheet, Toxicology Order Requisition, and Autopsy Worksheets:Jessica Testerman | SUMMIT_000052219 | SUMMIT_000052229 |
| PUR5832 | 7/9/2009 | Summit County Medical Examiner's Office Record of Autopsy Completion: Jennifer Kimberly Zinn | SUMMIT_000053771 | SUMMIT_000053773 |
| PUR5833 | 7/9/2009 | Summit County Medical Examiner's Office Inventory Worksheet, Toxicology Order Requisition, Autopsy Worksheet and photos: Jennifer K. Zinn | SUMMIT_000053793 | SUMMIT_000053803 |
| PUR5834 | 7/8/2011 | Office of Medical Examiner Drug & Medication Listing: Yanina Zhivotovsky | SUMMIT_000059423 | SUMMIT_000059423 |
| PUR5835 | 6/19/2018 | Opioid Lawsuit Death Report | SUMMIT_000087427 | SUMMIT_000087427 |
| PUR5836 | 11/6/2011 | Ohio Office of Criminal Justice Services 2010 Semi-Annual Performance Report: Summit County Drug Unit (1/1 to 12/31/2010) | SUMMIT_000109485 | SUMMIT_000109492 |
| PUR5837 | 12/31/2010 | Ohio Office of Criminal Justice Services 2010 Semi-Annual Performance Report: Summit County Drug Unit (1/1 to 12/31/2010) | SUMMIT_000110831 | SUMMIT_000110838 |
| PUR5840 | 4/5/2018 | Summit County Community Health Improvement Plan 2017 | SUMMIT_000133661 | SUMMIT_000133720 |
| PUR5843 | 1/8/2018 | Alkermes, Inc. Report: Ohio State Coverage and Specialty Pharmacy Guide for Vivitrol | SUMMIT_000278590 | SUMMIT_000278614 |
| PUR5846 | 7/5/2011 | Medical records from Dr. Adolph Harper, Jr.: Yanina Zhivotovsky | SUMMIT_000360068 | SUMMIT_000360072 |
| PUR5847 | 7/8/2011 | Summit County Medical Examiner's Office Record of Autopsy Completion: Yanina Zhivotovsky | SUMMIT_000360076 | SUMMIT_000360078 |
| PUR5848 | 3/3/2006 | Summit County Direct Indictment Program Green Sheet: Defendant Chad Skolnik | SUMMIT_000366431 | SUMMIT_000366432 |
| PUR5849 | 3/2/2006 | Court of Common Pleas, Summit County, Ohio Rule 9(B) Summons: Defendant Chad Skolnik | SUMMIT_000366433 | SUMMIT_000366434 |

| PUR5850 | 3/2/2006 | Court of Common Pleas, Summit County - Indictment for Deception to Obtain a Dangerous Drug: Defendant Chad Skolnik | SUMMIT_000366435 | SUMMIT_000366435 |
|---|---|---|---|---|
| PUR5851 | 3/3/2006 | Notice to Sheriff of Summit County of bond amount and conditions for Defendant Chad Skolnik | SUMMIT_000366436 | SUMMIT_000366436 |
| PUR5852 | 3/3/2006 | Municipal Court of Akron -Docket, Affidavits for Arrest and Complaint, and Complaint: Defendant Chad Skolnik | SUMMIT_000366437 | SUMMIT_000366439 |
| PUR5853 | 3/10/2006 | Court of Common Pleas, Summit County - Journal Entry for Indictment for Deception to Obtain a Dangerous Drug: Defendant Chad Skolnik | SUMMIT_000366440 | SUMMIT_000366440 |
| PUR5854 | 3/15/2006 | Court of Common Pleas, Summit County - Journal Entry for Pretrial Continuance: Defendant Chad Skolnik | SUMMIT_000366441 | SUMMIT_000366441 |
| PUR5855 | 3/27/2018 | Court of Common Pleas, Summit County - Journal Entry for Guilty Plea: Defendant Chad Skolnik | SUMMIT_000366442 | SUMMIT_000366443 |
| PUR5856 | 3/29/2006 | Court of Common Pleas, Summit County - State's Demand for Discovery: Defendant Chad Skolnik | SUMMIT_000366444 | SUMMIT_000366445 |
| PUR5857 | 3/29/2006 | Court of Common Pleas, Summit County - State's Demand for Discovery: Defendant Chad Skolnik | SUMMIT_000366446 | SUMMIT_000366447 |
| PUR5858 | 4/26/2006 | Court of Common Pleas, Summit County - Journal Entry for Credit for Time Served: Defendant Chad Skolnik | SUMMIT_000366448 | SUMMIT_000366448 |
| PUR5859 | 6/26/2006 | Court of Common Pleas, Summit County - Journal Entry for Motion for Judicial Release Hearing: Defendant Chad Skolnik | SUMMIT_000366449 | SUMMIT_000366449 |
| PUR5860 | 6/30/2006 | Court of Common Pleas, Summit County - Journal Entry for Release for Further Hearing: Defendant Chad Skolnik | SUMMIT_000366450 | SUMMIT_000366450 |
| PUR5861 | 7/17/2006 | Court of Common Pleas, Summit County - Journal Entry for Suspended Sentence: The Opiate Epidemic | SUMMIT_000366451 | SUMMIT_000366452 |
| PUR5862 | 3/28/2007 | Court of Common Pleas, Summit County - Journal Entry for Violation of Community Control Sanctions: Defendant Chad Skolnik | SUMMIT_000366453 | SUMMIT_000366453 |
| PUR5863 | 5/12/2008 | Cuyahoga Falls Municipal Court - Transcript of Criminal Docket: Defendant Brian Olson | SUMMIT_000383255 | SUMMIT_000383272 |
| PUR5864 | 12/7/2009 | Court of Common Pleas, Summit County - Indictment for Aggravated Trafficking in Drugs, et al.: Defendants William Wingard and Kelly Wingard | SUMMIT_000416730 | SUMMIT_000416738 |
| PUR5865 | 8/6/2014 | Court of Common Pleas, Summit County - Indictment for Aggravated Possession of Drugs et al.: Defendants Thomas L. James and Keayla M. Smith | SUMMIT_000592654 | SUMMIT_000592654 |
| PUR5866 | 9/21/2015 | Court of Common Pleas, Summit County - Indictment for Aggravated Possession of Drugs, et al.: Defendant Larry Knox | SUMMIT_000668052 | SUMMIT_000668053 |
| PUR5867; PUR4985 | 9/13/2017 | Ohio Department of Health Report - 2016 Ohio Drug Overdose Data: General Findings | SUMMIT_000820711 | SUMMIT_000820720 |
| PUR5871 | 8/18/2015 | Email from Lotey Nimrit to Amy Lee, Doug Smith and Garry Thrasher re: Last meeting paper | SUMMIT_000839794 | SUMMIT_000839794 |
| PUR5878 | 5/19/2016 | Presentation by Doug Smith on behalf of the Summit County Alcohol, Drug Addiction & Mental Health Services Board: The Opiate Epidemic in Ohio | SUMMIT_000854915 | SUMMIT_000854915 |
| PUR5891 | 10/3/2014 | Presentation by Doug Smith, Summit County Alcohol, Drug Addiction & Mental Health Services (ADM) Board: The Opiate Epidemic | SUMMIT_000937749 | SUMMIT_000937749 |
| PUR5892 | 10/15/2014 | Presentation by Doug Smith, Summit County Alcohol, Drug Addiction & Mental Health Services (ADM) Board: The Opiate Epidemic | SUMMIT_000938139 | SUMMIT_000938139 |
| PUR5912 | 2/1/2016 | Drug Abuse Trends in the Akron-Canton Region, OSAM Drug Trend Report June 2015 -January 2016, pp. 25-45 | SUMMIT_000951818 | SUMMIT_000951838 |
| PUR5928 | 8/10/2017 | Email from Lori A. Baker-Stella to Summit Cty. Sheriff's Office staff re undercover office visits. | SUMMIT_001001568 | SUMMIT_001001568 |
| PUR5929 | 10/20/2010 | Summit County Sheriff's Office Daily Bulletin, October 20, 2010 | SUMMIT_001002114 | SUMMIT_001002116 |
| PUR5930 | 6/7/2015 | Email from Matthew Paolino to Chris Rhoades (both of Summit Cty Sheriff's Office) re illicit drug use/sales | SUMMIT_001002210 | SUMMIT_001002210 |
| PUR5931 | 6/11/2015 | Email from Matthew Paolino to Chris Rhoades re illicit drug purchases | SUMMIT_001002216 | SUMMIT_001002216 |
| PUR5932 | 1/6/2011 | Ohio Office of Criminal Justice Services 2010 Semi-Annual Performance Report: January 1 - December 31 | SUMMIT_001009736 | SUMMIT_001009743 |
| PUR5977 | 2/28/2018 | Email from Jerry Craig to Joe Saporito re: The Myth of What's Driving the Opioid Crisis - POLITICO Magazine | SUMMIT_001100712 | SUMMIT_001100712 |
| PUR5979 | 4/16/2018 | Drug Abuse Trends in the Akron-Canton Region, Ohio Substance Abuse Monitoring Network Drug Trend Report: January - June 2017, pp. 25-48 | SUMMIT_001103554 | SUMMIT_001103554 |
| PUR6007 | 8/15/2017 | Email from Rathe J. Yager (DEA) to local law enforcement re drug take-back day | SUMMIT_001132122 | SUMMIT_001132122 |
| PUR6008 | 1/1/2006 | Text file - Claims Opiate Lawsuit Export | SUMMIT_001146952 | SUMMIT_001146952 |
| PUR6039 | 4/23/2017 | National Rx Drug Abuse & Heroin Summit Panel Discussion: "Heroin" in Transition: U.S. Regional Differences and Novel Forms | SUMMIT_001286982 | SUMMIT_001287082 |
| PUR6040 | 6/26/2012 | ADM Board - March 2012 misc articles | SUMMIT_001353461 | SUMMIT_001353474 |
| PUR6042 | 12/12/2011 | Akron Police Department Investigation Report re: Richard Beasley, Interview of Dr. Michelle Moreno | SUMMIT_001422973 | SUMMIT_001422976 |
| PUR6051 | 12/20/2017 | SuperMed Plus - City of Barberton Non-Bargaining 300 Plan | SUMMIT_001496028 | SUMMIT_001496182 |
| PUR6053 | 5/2/2018 | Email from Abigal Fu to Scott Cottle et al. re: Sheriff Detective Investigations - Summit County Opioids Lawsuit | SUMMIT_001520838 | SUMMIT_001520839 |
| PUR6054 | 7/16/2017 | Medical Mutual Presentation: 2017 Prescription Drug Formulary, HMO & PPO Plans | SUMMIT_001545793 | SUMMIT_001545910 |
| PUR6055 | 9/1/2018 | Medical Mutual Presentation: 2018 Prescription Drug Formulary, HMO & PPO Plans | SUMMIT_001545911 | SUMMIT_001546024 |
| PUR6058 | 5/14/2018 | Email from Medical@sheriff to Theresa Cummins | SUMMIT_001546364 | SUMMIT_001546364 |
| PUR6059 | 5/14/2018 | Bradford Walker Records | SUMMIT_001546365 | SUMMIT_001546413 |
| PUR6062 | 3/20/2018 | ADM Board: Summit County Quick Response Team | SUMMIT_001793050 | SUMMIT_001793051 |
| PUR6069 | 1/8/2018 | State of Ohio Board of Pharmacy Meeting Minutes | SUMMIT_002053476 | SUMMIT_002053523 |
| PUR6070 | 1/1/2006 | Opiod Abuse and Dependence | SUMMIT_002103953 | SUMMIT_002103953 |

| PUR6073 | 8/22/2017 | DEA Distributor Briefing - Purdue Pharma | US-DEA-00001043 | US-DEA-00001208 |
|---|---|---|---|---|
| PUR6074 | 9/19/2017 | DEA Memorandum from Jorge Jiminez re Distributor Initiative Briefing with Purdue Pharma | US-DEA-00001246 | US-DEA-00001248 |
| PUR6075 | 6/22/2013 | DEA PowerPoint - "The Trafficking and Abuse of Prescription Controlled Substances, Legend Drugs and Over the Counter Products" | US-DEA-00001435 | US-DEA-00001435 |
| PUR6076 | 10/18/2013 | DEA PowerPoint - "Controlled Substance and Legend Drug Diversion; A Law Enforcement and Regulatory Perspective" | US-DEA-00002435 | US-DEA-00002435 |
| PUR6077 | 12/12/2012 | DEA PowerPoint - "New Faces of Enforcement: DEA Perspective" | US-DEA-00002436 | US-DEA-00002436 |
| PUR6078 | 11/1/2013 | DEA PowerPoint - "Controlled Substances and Legend Drug Diversion: A Law Enforcement and Regulatory Perspective" | US-DEA-00002439 | US-DEA-00002439 |
| PUR6079 | 2/4/2013 | DEA PowerPoint - Pharmaceuticals, Methamphetamine and Synthetics" | US-DEA-00002441 | US-DEA-00002441 |
| PUR6080 | 6/1/2004 | DEA PowerPoint - "The Diversion Control Program: Renewing and Reordering DEA's Priority" | US-DEA-00002591 | US-DEA-00002591 |
| PUR6081 | 9/9/2005 | DEA PowerPoint - "E-Commerce Section Briefing" | US-DEA-00002933 | US-DEA-00002933 |
| PUR6082 | 6/1/2005 | U.S. Department of Justice DEA Prescription Drug Diversion | US-DEA-00002935 | US-DEA-00002961 |
| PUR6084 | 3/8/2005 | Synthetic Drugs Interagency Working Group Report | US-DEA-00003738 | US-DEA-00003739 |
| PUR6087 | 12/31/2015 | National Heroin Task Force Final Report and Recommendations | US-DEA-00011297 | US-DEA-00011330 |
| PUR6088 | 8/19/2015 | United Nations Reporting and Quota Section (ODQ) 1st Quarter Accomplishments - Fiscal Year 2015 | US-DEA-00011539 | US-DEA-00011546 |
| PUR6089 | 2/23/2009 | Email exchange between Matthew Strait (DEA) and Robert Lowenstein (Rhodes Technologies) re Statistical report for imports of narcotic raw materials | US-DEA-00013599 | US-DEA-00013600 |
| PUR6090 | 11/18/2008 | Email exchange between Matthew Strait (DEA) and Robert Lowenstein (Rhodes Technologies) | U+D2S-DEA-00013601 | US-DEA-00013602 |
| PUR6091 | 2/24/2009 | Email from Matthew Strait to Maria Nunes RE: Quarterly Narcotic Raw Material Report | US-DEA-00013603 | US-DEA-00013606 |
| PUR6092 | 2/24/2009 | 4Q NRM Report | US-DEA-00013607 | US-DEA-00013607 |
| PUR6093 | 2/24/2009 | Email exchange between Matthew Strait (DEA) and Robert Lowenstein (Rhodes Technologies) re Statistical report for imports of narcotic raw materials | US-DEA-00013608 | US-DEA-00013611 |
| PUR6094 | 2/24/2009 | Email exchange between Matthew Strait (DEA) and Robert Lowenstein (Rhodes Technologies) re Statistical report for imports of narcotic raw materials | US-DEA-00013612 | US-DEA-00013614 |
| PUR6095 | 2/23/2009 | Email exchange between Matthew Strait (DEA) and Robert Lowenstein (Rhodes Technologies) | US-DEA-00013615 | US-DEA-00013615 |
| PUR6096 | 5/17/2016 | Email exchange between Christine Sannerud (DEA) and Stacy Harper Avilla (DEA) re Action Requested: Review of FY 2018 Budget Overview and Program Descriptions | US-DEA-00014270 | US-DEA-00014271 |
| PUR6097 | 5/17/2016 | DEA: Diversion Control Program | US-DEA-00014272 | US-DEA-00014295 |
| PUR6098 | 8/22/2013 | Email exchange among DEA personnel re Letter from Hal Rodgers (US Congress) regarding Purdue pharma (letter itself withheld as privileged) | US-DEA-00017094 | US-DEA-00017094 |
| PUR6099 | 10/8/2013 | Prescription Drug Abuse: Strategies to Stop the Epidemic 2013 | US-DEA-00017500 | US-DEA-00017563 |
| PUR6101 | 3/13/2019 | DEA Manual: Requirement to Report Suspicious Orders | US-DEA-00025224 | US-DEA-00025224 |
| PUR6102 | 12/19/2018 | E&C: Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia | US-DEA-00025303 | US-DEA-00025627 |
| PUR6103 | 1/30/2018 | Letter from David A Sierleja to Judge Polster Re: In Re: National Prescription Opiate Litigation | US-DEA-00026587 | US-DEA-00026598 |
| PUR6107 | 7/1/2017 | The National Academies of Sciences, Engineering, and Medicine Consensus Study Report: Pain Management and the Opioid Epidemic - Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use | PPLPC001000258857 | PPLPC001000258860 |
| PUR6108 | 10/25/2017 | House Committee on Energy and Commerce Hearing titled, 'Federal Efforts to Combat the Opioid Crisis: A Status Update on CARA and Other Initiatives,' October 25, 2017 | PPLPC006000022565 | PPLPC006000022579 |
| PUR6109 | 9/4/2009 | Email from Brad Pine to Steve Bishop, Stephen Seid regarding Smith Drug August 2009 Inventory Sept. 2009 Forecast Report | PPLPC004000212657 | PPLPC004000212657 |
| PUR6110 | 9/4/2009 | Smith Drug's August 2009 Inventory Sept. 2009 Forecast Report | PPLPC004000212658 | PPLPC004000212658 |
| PUR6111 | 11/4/2009 | OMS Quarterly Meeting Agenda | PPLPC004000218650 | PPLPC004000218651 |
| PUR6112 | 11/16/2009 | Email from Stephen Seid to Shawn Bechtold, Michael Cullen regarding Today's Order | PPLPC004000219709 | PPLPC004000219711 |
| PUR6113 | 6/13/2011 | OMS 6/13/2011 Meeting Minutes | PPLPC004000286424 | PPLPC004000286429 |
| PUR6114 | 2/17/2012 | OMS 2/17/2012 Meeting Minutes | PPLPC004000316917 | PPLPC004000316926 |
| PUR6115 | 2/10/2014 | Benedict Carey, 'Prescription Painkillers Seen as a Gateway to Heroin'; and Understanding Opioid Abuse (2 letters) NYTimes.com | PPLP019000894958 | PPLP019000894962 |
| PUR6116 | 5/13/2009 | Purdue and HDA 5/13/2009 Meeting Minutes regarding Customer Due Diligence and OMS | HDS_MDL_00179461 | HDS_MDL_00179462 |
| PUR6117 | 1/22/2009 | Order Monitoring System Report - Valley Wholesale Drug, Inc., Visit - Stockton, CA | PPLPC026000046298 | PPLPC026000046302 |
| PUR6118 | 11/18/2010 | Report to OMS Team regarding 11/17/2010 Teleconference between The Harvard Drug Group LLC & Purdue Pharma LP | PPLPC026000072717 | PPLPC026000072718 |
| PUR6119 | 4/4/2012 | OMS 4/4/2012 Meeting Minutes | PPLPC026000098399 | PPLPC026000098404 |
| PUR6120 | 9/19/2012 | OMS 9/19/2012 Meeting Minutes | PPLPC026000111265 | PPLPC026000111271 |
| PUR6121 | 8/25/2011 | OMS 8/25/2011 Meeting Minutes | PPLP004372079 | PPLP004372090 |
| PUR6122 | 12/15/2011 | OMS 12/15/2011 Meeting Minutes | PPLP004379823 | PPLP004379828 |
| PUR6123 | 1/28/2010 | OMS Monthly Meeting 1/28/2010 Agenda | PPLP004381150 | PPLP004381155 |
| PUR6124 | 9/15/2008 | AmerisourceBergen/Purdue Pharma - Business & Diversion Control Plan Discussion Agenda (redacted for privilege) | PPLP004385367 | PPLP004385367 |

| PUR6125 | 10/6/2009 | Email from David Rosen to Mike Innaurato regarding Estimated Forecast | PPLPC031000556021 | PPLPC031000556022 |
|---|---|---|---|---|
| PUR6126 | 10/6/2009 | Purdue Rolling 3 Month Forecast - Cardinal Health estimated purchases | PPLPC031000556023 | PPLPC031000556023 |
| PUR6127 | 5/12/2016 | Sonia Moghe "Opioid History: From 'wonder drug' to abuse epidemic"; http://www.cnn.com/2016/05/12/health/opioid-addiction-history/index.html | PPLPC031001438992 | PPLPC031001438996 |
| PUR6128 | 9/30/1981 | Ohio State Dental Board Disciplinary Action re: Charles G. Hatfield, DDS | OSDB_MDL 1st Production_004395 | OSDB_MDL 1st Production_004398 |
| PUR6129 | 11/4/2009 | OMS 11/4/2009 Quarterly Meeting - Notes | PPLPC034000342258 | PPLPC034000342266 |
| PUR6130 | 3/31/2009 | OMS Quarterly Meeting | PPL P004460793 | PPL P004460793 |
| PUR6131 | 8/12/2009 | OMS Quarterly Meeting | PPL P004460794 | PPL P004460795 |
| PUR6132 | 4/5/2010 | Email from Bill Mahoney to Dave Gustin et al, RE: Follow-up | PPL P004469395 | PPL P004469396 |
| PUR6133 | 12/2/2008 | ABC/Purdue Monthly Terleconference Meeting SOMS/OMS | PPL P004472271 | PPL P004472273 |
| PUR6134 | 10/1/2016 | Deborah Dowell et al, "Mandatory Provider Review And Pain Clinic Laws Reduce The Amounts of Opioids Prescribed And Overdose Death Rates"; Health Affairs, October 2016, 35-10, pgs. 1876-1883. | BOP_MDL003802 | BOP_MDL003810 |
| PUR6135 | 1/27/2005 | Ernst R. Berndt, Ph.D. "To Inform or Persuade? Direct-to-Consumer Advertising of Prescription Drugs"; New England Journal of Medicine, 352;4, pgs. 325-328. | PUREX00071698 | PUREX00071702 |
| PUR6136 | 1/28/2011 | Khary K. Rigg, Samantha J. March, and James A. Inciardi; Prescription Drug Abuse & diversion: Role of the Pain Clinic; NIH Public Access; J Drug Issues; 40(3): 681-702; 2010 | PUREX00071703 | PUREX00071723 |
| PUR6137 | 3/1/2018 | United States Government Accountability Office: Report to Congressional Requesters. "Illicit Opioids, While Greater Attention Given to Combating Synthetic Opioids, Agencies Need to Better Assess their Efforts. | PUREX00071724 | PUREX00071817 |
| PUR6138 | 6/6/2018 | Rachel Martin, NPR Radio; "In Rural Ohio, An Opioid Crisis Becomes A Meth Crisis". | PUREX00071818 | PUREX00071829 |
| PUR6139 | 6/6/2018 | Terry DeMio, "Fentanyl deaths up 1,000% since 2013, so much so that even heroin's supply is dwarfed."; Cincinnati Enquirer; https://cin.ci/2sCeZ8q | PUREX00071830 | PUREX00071834 |
| PUR6140 | 7/11/2017 | Cobin D. Soelberg, et al; "The US Opioid Crisis: Current Federal and State Legal Issues"; International Anesthesia Research Society, November 2017, Volume 125, Number 5, pages 1675-1681. | PUREX00071835 | PUREX00071841 |
| PUR6141 | 11/7/2016 | Scott P. Stumbo et al, "Patient-reported pathways to opioid use disorders and pain-related barriers to treatment engagement"; Journal of Substance Abuse Treatment 73 (2017) 47-54. | PUREX00071842 | PUREX00071849 |
| PUR6142 | 5/31/2007 | Email (w/attachments) from James Heins to Timothy Bannon re accomodation letters | PPLPC066000000001 | PPLPC066000000003 |
| PUR6143 | 3/3/2004 | Letter from Det. Carrie L. Schulteiss, Butler County Sheriff's Office, to Jeannie Calcano McDonald re: success of the use of Purdue funds in the investigation of illegal sales of OxyContin | PPLPC066000000004 | PPLPC066000000004 |
| PUR6144 | 2/27/2004 | Letter from Det. Daniel J. De Grace, Cabarrus County Sheriff's Office, to Jeannie Calcano McDonald re: investigative statistics stemming from the $10,000 grant from Purdue | PPLPC066000000005 | PPLPC066000000006 |
| PUR6145 | 2/18/2004 | Letter from Darrell Stephens, Chief of Police Charlotte-Mecklenburg Police Department, to Jeannie Calcano McDonald re: use of Purdue funds to investigate the illegal distribution of pharmaceuticals and other narcotics. | PPLPC066000000007 | PPLPC066000000008 |
| PUR6146 | 8/19/2003 | Letter from Thomas H. Streicher, Jr., Police Chief Cincinnati Police Department, to J. Aaron Graham re: $10,000 grant to the Pharmaceutical Diversion Squad | PPLPC066000000009 | PPLPC066000000009 |
| PUR6147 | 8/6/2004 | Email from Michael Ward, Chief of Police City of Alexandria, KY, to Aaron Graham re: success of $10,000 grant used in enforcement, education and prevention programs. | PPLPC066000000010 | PPLPC066000000010 |
| PUR6148 | 10/29/2003 | Letter from Captain Art Norton, Fort Wayne Police Department to J. Aaron Graham re success of $10,000 grant used in fight against illegal distribution and use of prescription drugs | PPLPC066000000011 | PPLPC066000000012 |
| PUR6149 | 9/15/2004 | Letter from Michael D. Sweet, Chief of Police New Haven Police Department to J. Aaron Graham re: successful use of grants for assistance in investigation, apprehension and prosecution of illegal possession and distribution of prescription and counterfeit drugs, including OxyContin. | PPLPC066000000013 | PPLPC066000000014 |
| PUR6150 | 2/16/2004 | Letter from Craig Robison, Detective Sergeant Special Deputy United States Marshall, N.E. Indiana and the Federal Bank Robbery Task Force to J. Aaron Graham re: $10,000 grant for New Haven Police Department for additional law enforcement funding. | PPLPC066000000015 | PPLPC066000000021 |
| PUR6151 | 8/30/2004 | Letter from Captian Frank J. Rubino, Plantation Police Department, to J. Aaron Graham re: $5,000 grant for use in purchasing video/audio microwave equipment to be used to obtain video and audio evidence to present for prosecution | PPLPC066000000022 | PPLPC066000000022 |
| PUR6152 | 2/17/2004 | Letter from Larry L. Massey, Jr., Chief of Police, Plantation Police Department, to Jeannie McDonald re: appreciation for financial assistance that resulted in significant impact on the unauthorized distribution of OxyContin by otherwise legitimate sources. | PPLPC066000000023 | PPLPC066000000024 |
| PUR6153 | 1/1/2004 | Letter from Investigator Colin Aliff, Columbia County Sheriff's Office, to J. Aaron Graham re: appreciation for support for criminal investigative efforts focusing on illegal distribution of prescription drugs and request for additional NADDI ID Cards. | PPLPC066000000025 | PPLPC066000000025 |
| PUR6154 | 2/18/2004 | Letter from Sandra L. Buck, Commander C.A.N.E. Task Force, to Jeannie Calcano McDonald re: successful use of $10,000 grant in three investigations | PPLPC066000000026 | PPLPC066000000026 |
| PUR6155 | 11/19/2003 | Letter from Det. Steven Goedde, Delphos Police Department, to J. Aaron Graham re: appreciation for $10,000 grant to help combat illegal distribution of prescription drugs | PPLPC066000000027 | PPLPC066000000027 |

| PUR6156 | 2/25/2004 | Letter from Sergeant Mark J. Hermey, Columbus Police Department, to Jeannie Calcano McDonald re: use of $7,500 grant in several investigations targeting the illegal sale of OxyContin. | PPLPC066000000028 | PPLPC066000000029 |
|---|---|---|---|---|
| PUR6157 | 11/13/2003 | Letter from Wayne Wargel Commander Evansville Police Department to J. Aaron Graham re: use of funds | PPLPC066000000030 | PPLPC066000000030 |
| PUR6158 | 12/11/2003 | Letter from Hilton C. Daniels, Chief Fort Myers Police Department to J. Aaron Graham re: use of funds related to operational plans for Rx drug investigations | PPLPC066000000031 | PPLPC066000000031 |
| PUR6159 | 2/10/2004 | Letter from Randy Reed, Chief of Police, Fort Smith Police Department, to Jeannie Calcano McDonald re: appreciation and use of funds in investigations | PPLPC066000000032 | PPLPC066000000032 |
| PUR6160 | 6/9/2004 | Letter from Dale Bloom & Judy Hart Elwell,Greater Fort Wayne Crime Stoppers, to J. Aaron Graham re: use of funds related to fighting illegal drug trafficking | PPLPC066000000033 | PPLPC066000000033 |
| PUR6161 | 1/1/2004 | Letter from Paul Jarrell Chief of Police Hindman Police Dept, to J. Aaron Graham re: use of funds | PPLPC066000000034 | PPLPC066000000035 |
| PUR6162 | 4/2/2004 | Email from Aaron Graham to Michael Friedman re email from Jim Moore, Independence, KY Police Department & successful use of grant funds | PPLPC066000000036 | PPLPC066000000037 |
| PUR6163 | 9/5/2003 | Letter from John A. Glenn, Lake County Narcotics Agency to J. Aaron Graham re: use of funds for pharmacy diversion activities | PPLPC066000000038 | PPLPC066000000038 |
| PUR6164 | 1/12/2004 | Letter from Logan County Commissioners to J. Aaron Graham re: use of funds to pursue prescription drug diversion | PPLPC066000000039 | PPLPC066000000039 |
| PUR6165 | 2/2/2004 | Letter from John Mendez, Sheriff Logan County WV to Dale A. Ferrato re: request for assistance | PPLPC066000000040 | PPLPC066000000040 |
| PUR6166 | 6/12/2003 | Letter from Officer Robert Patton Mahoning Valley Law Enforcement Task Force to to J. Aaron Graham re: successful use of $10,000 grant | PPLPC066000000041 | PPLPC066000000043 |
| PUR6167 | 8/21/2003 | Letter from Rob L. Hunter, Chief of Police Matthews Police Department to J. Aaron Graham re: use of $7,500 grant | PPLPC066000000044 | PPLPC066000000044 |
| PUR6168 | 5/24/2007 | Letter from Major Doug Engel, Multi-Area Narcotics Task Force (OH) to Jeannie Calcano McDonald re: use of grant funds | PPLPC066000000045 | PPLPC066000000045 |
| PUR6169 | 8/27/2003 | Letter from Mark E. Mulligan, Ottawa County Prosector to Aaron Graham re: use of grant funds | PPLPC066000000046 | PPLPC066000000046 |
| PUR6170 | 2/24/2004 | Letter from Pat Wooton, Perry County Sheriff to Jeannie Calcano McDonald re: use of grant funds | PPLPC066000000047 | PPLPC066000000048 |
| PUR6171 | 3/18/2004 | Letter from Det/Corporal Michael Vaughn to J. Aaron Graham re: use of grant funds | PPLPC066000000049 | PPLPC066000000050 |
| PUR6172 | 8/7/2003 | Letter from James A. Herman, Sheriff of Allen County to J. Aaron Graham re: use of grant funds | PPLPC066000000051 | PPLPC066000000051 |
| PUR6173 | 2/18/2004 | Letter from Todd Graham, Chief Deputy Belmont County Sheriff's Office to J. Aaron Graham re: use of grant funds | PPLPC066000000052 | PPLPC066000000052 |
| PUR6174 | 2/27/2004 | Letter from Danny Webb, Sheriff of Letcher County, KY to Jeannie Calcano McDonald re: use of grant funds in the fight against illegal use of OxyContin | PPLPC066000000053 | PPLPC066000000054 |
| PUR6175 | 9/21/2004 | Letter from Danny Webb, Sheriff of Letcher County, KY to J. Aaron Graham re: successful use of grant funds in the fight against illegal use of OxyContin | PPLPC066000000055 | PPLPC066000000055 |
| PUR6176 | 6/1/2004 | Letter from Steve Knauf, Chief of Police, Taylor Mill Police Department to J. Aaron Graham re: use of grant funds | PPLPC066000000056 | PPLPC066000000056 |
| PUR6177 | 8/1/2003 | Letter from James A. Walters, Chief of Police Town of Greenwich, CT re: use of grant funds | PPLPC066000000057 | PPLPC066000000058 |
| PUR6178 | 2/21/2004 | Letter from Sgt. Scott Scripture, Orono Police Department to Jeannie Calcano re: successful use of grant funds | PPLPC066000000059 | PPLPC066000000060 |
| PUR6179 | 5/15/2003 | Letter from John J. Burke, Commander Warren-Clinton Drug and Strategic Operations Task Force to J. Aaron Graham re: use of grant funds | PPLPC066000000061 | PPLPC066000000061 |
| PUR6180 | 5/14/2003 | Letter from Chief Stephen N. Baker, Westerly Police Department to J. Aaron Graham re: use of grant funds | PPLPC066000000062 | PPLPC066000000062 |
| PUR6181 | 2/23/2004 | Letter from William Shanafelt, LT.-Task Force Commander, Western Portage Drug Task Force to Jeannie Calcano McDonald re: use of grant funds | PPLPC066000000063 | PPLPC066000000065 |
| PUR6182 | 3/3/2004 | Letter from Chief Anthony J. Rouse to Jeannie Calcano McDonald re: successful use of grant funds | PPLPC066000000066 | PPLPC066000000068 |
| PUR6183 | 12/17/2003 | Letter from James Burke, Chief of Police Beaver Dam City Police to J. Aaron Graham re: use of grant funds | PPLPC066000000069 | PPLPC066000000069 |
| PUR6184 | 2/11/2004 | Letter from Bruce Bennett, Bell County Sheriff to J. Aaron Graham re: successful use of grant funds | PPLPC066000000070 | PPLPC066000000071 |
| PUR6185 | 9/23/2003 | Letter from Jeffrey L. Patterson, Chief of Police Boardman Township (OH) to J. Aaron Graham re: use of grant funds for investigation of unlawful diversion and abuse of prescription drugs | PPLPC066000000072 | PPLPC066000000072 |
| PUR6186 | 3/27/2003 | Codrix FDA Approval Data from www.accessdata.fda.gov 500mg/30mg approved on 3/27/2003 | PUREX00000067 | PUREX00000068 |
| PUR6187 | 2/26/2003 | Codrix FDA Approval Data from www.accessdata.fda.gov 500mg/15mg approved on 2/26/2003 | PUREX00000069 | PUREX00000070 |
| PUR6188 | 3/28/2003 | Codrix FDA Approval Data from www.accessdata.fda.gov: 500mg/60mg approved on 3/28/2003 | PUREX00000071 | PUREX00000072 |
| PUR6189 | 3/16/2018 | Higgins, C., et al., Incidence of iatrogenic opioid dependence or abuse in patients with pain who were exposed to opioid analgesic therapy: a systematic review and meta-analysis, British Journal of Anaesthesia, 120 (6): 1335-1344 (2018) | PUREX00058335 | PUREX00058344 |
| PUR6190 | 12/31/2018 | State of Ohio Board of Pharmacy, Ohio Automated Rx Reporting System 2018 Annual Report (2018) | PUREX00058528 | PUREX00058540 |

| PUR6191 | 8/19/2019 | Synthetic Drugs Will Change the Global Drug Trade Forever Drug Traffickers thrive on their ability to penetrate national boarders, but a new era of toxic, man-made highs could dissolve those boundaries and transform the global drug trade, Vice News | PUREX00000345 | PUREX00000350 |
| PUR6192 | 8/21/2019 | Advisory to Financial Institutions on Illicit Financial Schemes and Methods Related to the Trafficking of Fentanyl and Other Synthetic Opioids, FinCAN Advisory | PUREX00000351 | PUREX00000368 |
| PUR6193 | 7/27/2019 | Border officers at risk from fentanyl exposure after drug seizures, azcentral | PUREX00000369 | PUREX00000378 |
| PUR6194 | 1/18/2017 | Two plead guilty in case involving Akron man's fentanyl overdose death, cleveland.com | PUREX00000379 | PUREX00000382 |
| PUR6195 | 4/26/2017 | Akron man, woman headed to federal prison in fatal fentanyl overdose, cleveland.com | PUREX00000383 | PUREX00000385 |
| PUR6196 | 8/21/2019 | Accused Chinese fentanyl traffickers face u.S. sanctions following charges in Ohio federal court, cleveland.com | PUREX00000386 | PUREX00000388 |
| PUR6197 | 8/31/2017 | Tracing the path of a deadly batch of heroin from China to Akron, cleveland.com | PUREX00000389 | PUREX00000402 |
| PUR6198 | 8/31/2019 | Utah man, 29, ran 50-state opioid ring out of basement; now faces life in prison, authorities say, Foxnews.com | PUREX00000403 | PUREX00000405 |
| PUR6199 | 8/31/2019 | Sometimes Treating Pain Is As Important As treating Disease, HuffPost | PUREX00000406 | PUREX00000412 |
| PUR6200 | 7/26/2019 | Coast Guard unloads 26,000 pounds of cocaine seized from Pacific, NBC News.com | PUREX00000419 | PUREX00000422 |
| PUR6201 | 5/2/2019 | United States of America v. Michale Gurry, et al. Verdict Form | PUREX00071642 | PUREX00071648 |