**Exhibit 236** [replacing Dkt. #1964-24] attached to Plaintiffs' Memorandum of Law in Support of Motion for Partial Summary Adjudication that Defendants did not Comply with Their Duties under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them (Second Corrected) at Dkt. #1910-1.


**Exhibit 116** [replacing Dkt. #2426-1] attached to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Corrected) at Dkt. #2204.


**Exhibit 335** [replacing Dkt. #2350-128] attached to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Plaintiffs' Civil Conspiracy, RICO and OCPA Claims at Dkt. #2182.


- Redactions partially withdrawn by Defendant

Case: 1:17-md-02804-DAP Doc #: 2841-3 Filed: 10/17/19 2 of 68. PageID #: 426814

# APPENDIX B

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER
MCK-WVAG-003-0001145
MCKMDL00355349

## ADMINISTRATIVE MEMORANDUM OF AGREEMENT

This Administrative Memorandum of Agreement ("Agreement") is entered into by and between the United States Department of Justice, Drug Enforcement Administration ("DEA") and McKesson Corporation ("McKesson") (each a "Party" and collectively the "Parties").

## APPLICABILITY

This Agreement shall be applicable to McKesson and any facility owned or operated by McKesson US Pharmaceutical registered, or who may become registered, with DEA to distribute, or otherwise handle controlled substances. The current list of applicable facilities is identified in Appendix A.

## BACKGROUND

1. McKesson is registered with DEA at the facilities listed in Appendix A as distributors of Schedule II-V controlled substances under provisions of the Comprehensive Drug Abuse Prevention and Control Act of 1970, 21 U.S.C. § 801 *et seq.*, ("CSA" or "the Act"). *See* Appendix A. Collectively, the distribution centers listed in Appendix A and the former Landover, Maryland distribution center are referred to herein as the "McKesson Distribution Centers."

2. In May 2008, McKesson entered into a Settlement and Release Agreement and Administrative Memorandum of Agreement ("2008 MOA") with DEA. *See* Appendix B.

3. McKesson's Aurora, Colorado, distribution facility ("McKesson Aurora"), located at 14500 East 39th Ave., Aurora, Colorado 80011, is registered with DEA as a distributor of Schedule II-V controlled substances pursuant to DEA Certificate of Registration PM0018425.

4. On March 12, 2013, DEA executed an Administrative Inspection Warrant ("AIW") at McKesson Aurora.

5. Between March 2013 and the present, DEA executed one (1) additional AIW and served numerous administrative subpoenas and conducted a number of cyclic inspections at various McKesson US Pharmaceutical distribution centers nationwide including McKesson's Washington Court House, Ohio, distribution center ("McKesson WCH"), DEA Certificate of Registration RM0220688, located at 3000 Kenskill Avenue, Washington Court House, Ohio 43160; McKesson's Livonia, Michigan, distribution center ("McKesson Livonia"), DEA Certificate of Registration 0030849, located at 38220 Plymouth Road, Livonia, Michigan 48150; McKesson's Lakeland, Florida, distribution center ("McKesson Lakeland"), DEA Certificate of Registration PM0000771, located at 1515 Kendrick Lane, Lakeland, Florida 33805; McKesson's Methuen distribution center ("McKesson Methuen"), DEA Certificate of Registration PM0020850, located at 9 Aegean Drive, Methuen, Massachusetts 01844; McKesson's Chicago distribution center ("McKesson Chicagoland"), DEA Certificate of Registration RM0380484, located at 1955 McKesson Street, Suite 101, Aurora, Illinois 60502; McKesson's Delran, New Jersey, distribution center ("McKesson Delran"), DEA Certificate of Registration RM0173055, located at 400 Delran Parkway, Delran, New Jersey 08075; McKesson's LaCrosse, Wisconsin

{00284097}

distribution center, ("McKesson LaCrosse"), DEA Certificate of Registration RM0220537, located at 3003 Airport Road, LaCrosse, Wisconsin 54603; McKesson's La Vista, Nebraska, distribution center ("McKesson La Vista"), DEA Certificate of Registration PM0038693, located at 7009 South 108th Street, La Vista, Nebraska 68128; McKesson's Ruther Glen, Virginia, distribution center ("McKesson Ruther Glen"), DEA Certificate of Registration RM0424363, located at 10504 McKesson Drive, Ruther Glen, Virginia 22546; and McKesson's West Sacramento, California, distribution center ("McKesson West Sacramento"), DEA Certificate of Registration PM0021535, located at 3775 Seaport Boulevard, West Sacramento, California 95691.

6. On or about August 13, 2014, McKesson received a letter from the U.S. Attorney for the District of Colorado (the "August 13, 2014 Letter") setting forth allegations that McKesson failed to "maintain[] . . . effective controls against diversion of particular controlled substances," 21 U.S.C. § 823(b)(1), and failed to "design and operate a system to disclose to the registrant suspicious orders of controlled substances," 21 C.F.R. § 1301.74(b). This letter described certain civil penalties that the U.S. Attorney for the District of Colorado could seek in Colorado and elsewhere in connection with that alleged conduct.

7. On or about November 14, 2014, McKesson received a letter (dated November 4, 2014) from the DEA Office of Chief Counsel, Diversion Regulatory and Litigation Section, stating that DEA was separately pursuing administrative action against McKesson Aurora for the conduct outlined in the August 13, 2014 Letter. DEA also stated that the allegations regarding McKesson's failure to "maintain[] . . . effective controls against diversion of particular controlled substances," 21 U.S.C. § 823(b)(1), and failure to "design and operate a system to disclose to the registrant suspicious orders of controlled substances," 21 C.F.R. § 1301.74(b) was national in scope, and that DEA was also pursuing administrative investigations of such alleged failures at McKesson WCH, McKesson Livonia, McKesson Lakeland, McKesson Methuen, McKesson Chicagoland, McKesson Delran, McKesson LaCrosse, McKesson La Vista, McKesson Ruther Glen, and McKesson West Sacramento.

8. As of the date of this Agreement, DEA has not issued Orders to Show Cause ("OTSCs") against any of McKesson's DEA-registered distribution centers.

## STIPULATION AND AGREEMENT

In lieu of commencing and pursuing administrative litigation against the DEA registrations of an unknown number of McKesson's distribution centers, McKesson and DEA agree as follows:

### I. General

1. Intention of Parties to Effect Settlement. In order to avoid the uncertainty and expense of litigation, and in furtherance of the Parties' belief that a settlement is in the public interest, the Parties desire to settle and resolve, and hereby do settle and resolve, the administrative matters within DEA's enforcement authority as those matters relate to the conduct described further

below. The Parties further believe that the terms and conditions of this settlement as set forth below represent a complete resolution of this matter.

2. Acceptance of Responsibility. On or about September 27, 2006, February 7, 2007 and December 27, 2007, DEA's Deputy Assistant Administrator, Office of Diversion Control, sent letters to every entity in the United States that was registered with DEA to manufacture or distribute controlled substances, including McKesson (the "DEA Letters"). The DEA Letters contained, among other things, guidance for the identification and reporting of suspicious orders to DEA, as required by 21 C.F.R. § 1301.74(b). McKesson acknowledges that, at various times during the period from January 1, 2009 up through and including the Effective Date of this Agreement (the "Covered Time Period"), it did not identify or report to DEA certain orders placed by certain pharmacies which should have been detected by McKesson as suspicious based on the guidance contained in the DEA Letters about the requirements set forth in 21 C.F.R. § 1301.74(b) and 21 U.S.C. § 842(a)(5). McKesson has taken steps to prevent such conduct from occurring in the future, including the measures delineated in the Compliance Addendum.

On or about May 2, 2008, DEA and McKesson entered into an Administrative Memorandum of Agreement (the "2008 MOA"). The 2008 MOA provided among other things, that McKesson maintain a compliance program designed to detect and prevent the diversion of controlled substances, inform DEA of suspicious orders as required by 21 C.F.R. § 1301.74(b), and follow procedures established by its Controlled Substance Monitoring Program ("CSMP"). McKesson acknowledges that, at various times during the Covered Time Period, it did not identify or report to DEA certain orders placed by certain pharmacies, which should have been detected by McKesson as suspicious, in a manner fully consistent with the requirements set forth in the 2008 MOA. McKesson has taken steps to prevent such conduct from occurring in the future, including the measures delineated in the Compliance Addendum.

3. Covered Conduct. For purposes of this Agreement, "Covered Conduct" shall mean the following conduct alleged by the Government for the Covered Time Period:

a. McKesson failed to maintain effective controls against diversion of particular controlled substances into other than legitimate medical, scientific and industrial channels by sales to certain of its customers in violation of the CSA and the CSA's implementing regulations, 21 C.F.R. Part 1300 *et seq.*, at the McKesson Distribution Centers, including the following:

Aurora, Colorado;
Aurora, Illinois;
Delran, New Jersey;
LaCrosse, Wisconsin;
Lakeland, Florida;
Landover, Maryland;
La Vista, Nebraska;
Livonia, Michigan;
Methuen, Massachusetts;
Santa Fe Springs, California;

Washington Courthouse, Ohio; and
West Sacramento, California.

b. In 2008, McKesson entered into a Settlement Agreement with the Department of Justice and a Memorandum of Agreement with DEA (collectively referred to herein as the "2008 Agreements") related to, among other things, McKesson's failure to report suspicious orders of controlled substances to DEA when discovered, as required by and in violation of 21 C.F.R. § 1301.74(b) and 21 U.S.C. § 842(a)(5). As a result of the 2008 Agreements, McKesson developed a Controlled Substance Monitoring Program ("CSMP"), in which McKesson recognized that it had a duty to monitor its sales of all controlled substances and report suspicious orders to DEA. McKesson failed to properly monitor its sales of controlled substances and/or report suspicious orders to DEA, in accordance with McKesson's obligations under the 2008 Agreements, the Act, and 21 C.F.R. § 1301.74(b);

c. McKesson failed to follow the procedures and policies set forth in the McKesson CSMP to detect and disclose suspicious orders of controlled substances. Among other things, McKesson failed to conduct adequate due diligence of its customers, failed to keep complete and accurate records in the CSMP files maintained for many of its customers, and bypassed suspicious order reporting procedures set forth in the McKesson CSMP;

d. In addition, McKesson failed to inform the DEA Field Division Offices and/or DEA Headquarters of certain suspicious orders of controlled substances made by its customers during the relevant time period, including orders of unusual size, orders deviating substantially from normal patterns, and orders of unusual frequency, as required by and in violation of 21 C.F.R. § 1301.74(b), 21 U.S.C. § 842(a)(5), and the 2008 Agreements;

e. McKesson failed to report suspicious orders for certain controlled substances in accordance with the standards identified and outlined in the DEA Letters; and

f. The McKesson Distribution Centers distributed controlled substances to pharmacies even though those McKesson Distribution Centers should have known that the pharmacists practicing within those pharmacies had failed to fulfill their corresponding responsibility to ensure that controlled substances were dispensed pursuant to prescriptions issued for legitimate medical purposes by practitioners acting in the usual course of their professional practice, as required by 21 C.F.R § 1306.04(a).

4. Effect of 2008 MOA. To the extent that there are obligations contained in the 2008 MOA that survived the expiration of the stated term of the 2008 MOA, those terms are superseded by the obligations contained in this Agreement.

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

5. Term of Agreement. The obligations contained in this Agreement shall remain in full force and effect for a period of five (5) years from the Effective Date of this Agreement unless DEA agrees in writing to an earlier termination.

II. Terms and Conditions

1. Obligations of McKesson.

a. McKesson agrees to maintain a compliance program intended to detect and prevent diversion of controlled substances as required under the CSA and applicable implementing regulations. McKesson acknowledges and agrees that the obligations undertaken in this Agreement and the Compliance Addendum are designed, in part, to meet its obligations under the CSA and its implementing regulations.

b. Beginning on the first full calendar month after the Effective Date, McKesson shall provide DEA Headquarters with an unedited file of all transactions of non-ARCOS reportable controlled substances. This information will be in the format that Automation of Reports and Consolidated Orders System ("ARCOS") data is submitted to DEA, and will be uploaded to the following web address: https://www.deadiversion.usdoj.gov/deareports/. The files shall be due by the 15th of each calendar month for the previous calendar month's report. This requirement does not supplant the requirement to report ARCOS data in the time and manner required by DEA regulations. The Parties agree that the report does not otherwise constitute the basis for McKesson's compliance with recordkeeping and reporting requirements under the CSA or applicable implementing regulations. The Parties agree that such report is not required under the CSA or its implementing regulations and that the accuracy of the report or the failure to file such a report is not a basis for a violation of 21 U.S.C. § 842(a)(5).

c. In satisfaction of its obligation under the CSA's implementing regulations and as agreed to pursuant to this Agreement for each McKesson distribution center registrant to "inform the Field Division Office of the Administration in [its] area of suspicious orders," 21 C.F.R. § 1301.74(b), McKesson shall transmit Suspicious Order Reports to DEA Headquarters at the end of each business day. McKesson shall submit the daily Suspicious Order Reports in the format that ARCOS data is submitted to DEA, and the reports will be uploaded to the following web address: https://www.deadiversion.usdoj.gov/deareports/. This obligation will continue during the term of this Agreement unless and until DEA advises McKesson otherwise in writing.

d. McKesson agrees that its authority to distribute all controlled substances from its McKesson Aurora distribution center, DEA Certificate of Registration PM0018425, will be suspended for a period of three (3) years commencing from the Effective Date of this Agreement (the "Aurora Suspension Period"). This suspension shall not apply to or limit McKesson's authority to distribute, or

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

operations involving, List I Chemical products at or from the Aurora distribution center, which are authorized under the DEA registration number PM0018425.

e. McKesson agrees that its authority to distribute all controlled substances from its McKesson Livonia distribution center, DEA Certificate of Registration PM0030849, will be suspended for a period of two (2) years commencing from the Effective Date of this Agreement, except for orders placed by Permitted Registrants ("the Livonia Suspension Period").[1] This suspension shall not apply to or limit McKesson's authority to distribute, or operations involving, List I Chemical products at or from the Livonia distribution center, which are authorized under the DEA registration number PM0030849. McKesson agrees that during this period of suspension, on the 15th of the month following the applicable calendar quarter, it will deliver to DEA, Detroit Field Division, Diversion Regulatory Unit, 431 Howard Street, Detroit, Michigan 48226, a compact disc containing an excel spreadsheet, in a readable format, of all distributions of controlled substances aggregated by drug code from its McKesson Livonia distribution center, Certification of Registration PM0030849, for each previous quarter. McKesson shall notify the Detroit Field Office by email if there are no sales for the applicable period. Within thirty (30) days of the Effective Date, DEA will provide the e-mail address to which McKesson will report to DEA if there are no sales for the applicable period. The data that comprises this spreadsheet shall be taken directly from McKesson's sales data and shall be sorted by the DEA Certification of Registration of the purchaser of the controlled substance.

f. McKesson agrees that its authority to distribute all controlled substances from its McKesson WCH distribution center, DEA Certificate of Registration RM0220688, will be suspended for a period of two (2) years commencing thirty (30) days from the date upon which the DEA Certificate of Registration for the McKesson Livonia distribution center is reinstated, except for orders placed by Permitted Registrants (the "WCH Suspension Period"). In the event the McKesson Livonia distribution center is not reinstated within one hundred and eighty (180) days of completion of the Livonia Suspension Period due to McKesson (i) failing to cure a compliance requirement as identified by DEA in its thirty (30) day advance notice letter described in Section II.2., or (ii) electing to permanently terminate the Livonia registration, the WCH Suspension Period will commence no later than two (2) years and one hundred eighty (180) days from the Effective Date of this Agreement. The McKesson WCH distribution center suspension shall not apply to or limit McKesson's authority to distribute, or operations involving, List I Chemical products at or from the WCH distribution center, which are authorized under the DEA registration number RM0220688. McKesson agrees that during this period of suspension, on the 15th of the month following the applicable calendar quarter, it will deliver to DEA, Detroit Field

[1] For purposes of this agreement "Permitted Registrants" shall include registrants identified in Appendix C. McKesson shall include updates to the Permitted Registrants in the quarterly reports provided to DEA local offices under II.1 e-g.

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Division, Diversion Regulatory Unit, 431 Howard Street, Detroit, Michigan 48226, a compact disc containing an excel spreadsheet, in a readable format, of all distributions of controlled substances aggregated by drug code from its McKesson WCH distribution center, Certification of Registration RM0220688, for each previous quarter. McKesson shall notify the Detroit Field Office by email if there are no sales for the applicable period. Within thirty (30) days of the Effective Date, DEA will provide the e-mail address to which McKesson will report to DEA if there are no sales for the applicable period. The data that comprises this spreadsheet shall be taken directly from McKesson's sales data and shall be sorted by the DEA Certification of Registration of the purchaser of the controlled substance.

g. McKesson agrees that its authority to distribute controlled substances containing the drug code for Schedule II hydromorphone products, that is, DEA drug code 9150, from its McKesson Lakeland distribution center, DEA Certificate of Registration PM0000771, will be suspended for a period of one (1) year commencing from the Effective Date of the Agreement, except for orders placed by Permitted Registrants (the "Lakeland Suspension Period"). McKesson agrees that during this period of suspension, on the 15th of the month following the applicable calendar quarter, it will deliver to DEA, Miami Field Division, Diversion Regulatory Unit, 2100 North Commerce Parkway, Weston, Florida 33326, a compact disc containing an excel spreadsheet, in a readable format, of all distributions of hydromorphone (drug code 9150) from its McKesson Lakeland distribution center, Certification of Registration PM0000771, for each previous quarter. McKesson shall notify the Miami Field Office by email if there are no sales for the applicable period. Within thirty (30) days of the Effective Date, DEA will provide the e-mail address to which McKesson will report to DEA if there are no sales for the applicable period. The data that comprises this spreadsheet shall be taken directly from McKesson's sales data and shall be sorted by the DEA Certification of Registration of the purchaser of the hydromorphone.

h. McKesson agrees to reasonably cooperate with DEA, United States Attorneys' Offices, and any other Federal, state, or local law enforcement agency investigating or prosecuting McKesson's customers for alleged violations or activities related to the Covered Conduct unless such matters would affect the rights or obligations of McKesson in regard to any pending or threatened litigation. Such cooperation shall include, but is not limited to, producing records and making employees available for interviews by DEA or other law enforcement authorities, subject to appropriate requests, *e.g.*, administrative subpoena. However, nothing in this paragraph shall be construed as a waiver by McKesson or its employees of any constitutional rights or rights that the company would have as a party to a matter involving pending or threatened litigation with the government or a third party, including without limitation attorney-client or attorney work product privileges.

Confidential - Subject to Protective Order MCK-WVAG-003-0001152
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER MCKMDL00355356

i. Pursuant to the 2017 Settlement Agreement and Release, McKesson agrees to a settlement payment to the United States of America in the amount of $150,000,000.00 in settlement of claims or potential claims made by the United States of America for failing to report suspicious orders of controlled substances. McKesson agrees to execute the 2017 Settlement Agreement and Release simultaneously with the execution of this Agreement and to execute any other documents necessary to fully and finally settle all claims of the United States of America under this subparagraph, and to fully pay said settlement payment penalties within five (5) days of the Effective Date of this Agreement.

j. Any material breach by any McKesson facility of subsections II.1.b-g of this Agreement by McKesson after the Effective Date of this Agreement, where McKesson has not cured such breach as may be allowed under relevant law, regulation, this Agreement and Compliance Addendum may be a basis upon which DEA takes administrative action seeking the revocation and/or the suspension of the DEA Certificates of Registration of any of McKesson's distribution centers. However, nothing in this Agreement or the Compliance Addendum shall be deemed a waiver of McKesson's Due Process rights.

k. In any case where a supplier inadvertently ships controlled substances to any McKesson suspended facility, McKesson shall promptly return the product to the supplier. McKesson shall maintain a record of such receipt and return for two (2) years.

l. In any case where a customer inadvertently returns controlled substances to any McKesson suspended facility, McKesson shall promptly send the product to another McKesson DC for processing. McKesson shall maintain a record of such receipt and transfer for two (2) years.

m. Any McKesson suspended facility receiving a DEA Order Form 222 shall promptly endorse such Order Form to another, non-suspended McKesson facility pursuant to 21 C.F.R. § 1305.14. McKesson shall maintain a record of any endorsement and transfer of an order form for two (2) years.

n. In the event that any controlled substance maintained at a suspended McKesson facility is no longer required to be stocked or sold to a Permitted Registrant, the suspended McKesson facility may transfer such controlled substance to another non-suspended McKesson facility. Such transaction shall be reflected in the quarterly transaction report submitted to the appropriate local DEA field office as described in subsection II.1.e-g of this Agreement.

2. <u>Obligations of DEA</u>.

a. DEA does not endorse or approve of any specific system or approach implemented by DEA registrants to satisfy their obligations under 21 C.F.R. § 1301.74(b) or 21 U.S.C. § 823(b)(1). DEA has taken no action during the

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER
MCK-WVAG-003-0001153
MCKMDL00355357

negotiation of this Agreement, and is taking no action by entering into this Agreement, that can be interpreted to be directly or indirectly endorsing or approving the system that McKesson is currently utilizing to meet its obligations under the CSA and the implementing regulations. Going forward, DEA's actions in fulfilling the oversight of McKesson under this Agreement, including the receipt of information and/or its participation in meetings with McKesson representatives, shall not be construed or interpreted to be directly or indirectly endorsing or approving the system that McKesson is utilizing to meet its obligations under the CSA and the implementing regulations.

b. DEA agrees to accept at DEA Headquarters the information regarding suspicious orders as described in subsection II.1.c. of this Agreement.

c. In the event that DEA discovers information about conduct during the Covered Time Period that may warrant administrative action, and which is not otherwise included under the Covered Conduct, DEA shall favorably consider McKesson's entry into this Agreement, the Compliance Addendum, and the civil penalties paid pursuant to the Settlement Agreement and Release; all actions taken by McKesson pursuant to this Agreement and Compliance Addendum; any remedial actions taken by McKesson to address the alleged or perceived violative conduct; and the compliance history of McKesson at the particular facility, and at other McKesson facilities.

d. Unless DEA determines that McKesson is in noncompliance with the terms of this Agreement, after providing McKesson with prior written notice of alleged noncompliance with the terms of this Agreement and providing McKesson with at least thirty (30) days to respond to any such notice, DEA agrees that it will lift the suspension of McKesson Aurora's distribution center, DEA Certificate of Registration PM0018425, and, if needed, grant any requisite registration renewal, no later than the end of the Aurora Suspension Period.

e. Unless DEA determines that McKesson is in noncompliance with the terms of this Agreement, after providing McKesson with prior written notice of alleged noncompliance with the terms of this Agreement and providing McKesson with at least thirty (30) days to respond to any such notice, DEA agrees that it will lift the suspension of McKesson Livonia distribution center, DEA Certificate of Registration PM0030849, and, if needed, grant any requisite registration renewal, no later than the end of the Livonia Suspension Period.

f. Unless DEA determines that McKesson is in noncompliance with the terms of this Agreement, after providing McKesson with prior written notice of alleged noncompliance with the terms of this Agreement and providing McKesson with at least thirty (30) days to respond to any such notice, DEA agrees that it will lift the suspension of McKesson WCH distribution center, DEA Certificate of Registration RM0220688, and, if needed, grant any requisite registration renewal, no later than the end of the WCH Suspension Period.

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER
MCK-WVAG-003-0001154
MCKMDL00355358

g. Unless DEA determines that McKesson is in noncompliance with the terms of this Agreement, after providing McKesson with prior written notice of alleged noncompliance with the terms of this Agreement and providing McKesson with at least thirty (30) days to respond to any such notice, DEA agrees that it will reinstate the ability of the McKesson Lakeland distribution center, DEA Certificate of Registration PM0000771, to distribute the controlled substances containing the drug code for Schedule II hydromorphone products, that is, DEA drug code 9150, no later than the end of the Lakeland Suspension Period.

3. Release by DEA. In consideration of the fulfillment of the obligations of McKesson under this Agreement, DEA agrees to:

a. Fully and finally release McKesson, together with its subsidiary entities, distribution facilities, and registrants, along with its officers, directors, employees, successors, and assigns (collectively, the "Released Parties") from any and all administrative claims within DEA's enforcement authority under 21 U.S.C. §§ 823 & 824 related to the Covered Conduct; and

b. Refrain from filing or taking any administrative actions against the Released Parties within DEA's enforcement authority under 21 U.S.C. §§ 823 & 824, based on the Covered Conduct only to extent that such conduct was or could have been discovered by DEA through the exercise of due diligence through the examination of open investigations and inspections in existence as of the Effective Date of this Agreement, and the review of the reports and records McKesson submitted to DEA prior to the Effective Date of this Agreement. This release applies only to administrative actions brought before or by DEA.

Notwithstanding the releases by DEA contained in this Paragraph, DEA reserves the right to seek to admit evidence of the Covered Conduct for proper evidentiary purposes in any other administrative proceeding against the Released Parties for non-Covered Conduct. Further, nothing in this Paragraph shall prohibit or limit any other agency within the Department of Justice, any State attorney general, or any other law enforcement, administrative, or regulatory agency of the United States or any State thereof, from initiating administrative, civil, or criminal proceedings with respect to the Covered Conduct. DEA shall, as obligated in fulfilling its statutory duties, assist and cooperate with any agency that initiates an investigation, action, or proceeding involving the Covered Conduct. At McKesson's request, DEA agrees to disclose the terms of this Agreement to any other agency and will represent, assuming McKesson is in compliance with this Agreement, that the allegations raised by DEA, as defined in the Covered Conduct, have been adequately addressed. This release is applicable only to the Released Parties and is not applicable in any manner to any other individual, partnership, corporation, or entity.

4. Release by McKesson. McKesson fully and finally releases the United States of America, its agencies, employees, servants, and agents from any claims (including attorney's fees, costs, and expenses of every kind and however denominated) which McKesson has asserted, could have asserted, or may assert in the future against the United States of America, its

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

agencies, employees, servants, and agents, related to the Covered Conduct and the United States' investigation and prosecution thereof.

5. Reservation of Claims. Notwithstanding any term of this Agreement, specifically reserved and excluded from the scope and terms of this Agreement as to any entity or person (including McKesson) are the following:

a. Any potential criminal liability;

b. Any civil, criminal or administrative liability arising under Title 26, U.S. Code (Internal Revenue Code);

c. Any administrative liability to the United States other than administrative claims released in Paragraph II.3.a. and b.

d. Any civil liability to the United States, other than the civil claims released in the 2017 Settlement Agreement and Release; or

e. Any liability based upon any obligation created by or arising under this Agreement.

## III. Miscellaneous

1. Binding on Successors. This Agreement is binding on McKesson, and its respective successors, heirs, transferees, and assigns.

2. Costs. Each Party to this Agreement shall bear its own legal and other costs incurred in connection with this matter, including the preparation and performance of this Agreement.

3. No Additional Releases. This Agreement is intended to be for the benefit of the Parties and the Released Parties only, and by this instrument the Parties do not release any claims against any other person or entity other than the Released Parties.

4. Effect of Agreement. This Agreement constitutes the complete agreement between the Parties. All material representations, understandings, and promises of the Parties are contained in this Agreement, and each of the parties expressly agrees and acknowledges that, other than those statements expressly set forth in this Agreement, it is not relying on any statement, whether oral or written, of any person or entity with respect to its entry into this Agreement or to the consummation of the transactions contemplated by this Agreement. Any modifications to this Agreement shall be set forth in writing and signed by all Parties. McKesson represents that this Agreement is entered into with advice of counsel and knowledge of the events described herein. McKesson further represents that this Agreement is voluntarily entered into in order to avoid litigation, without any degree of duress or compulsion.

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

5. Execution of Agreement. This Agreement shall become effective (*i.e.*, final and binding) on the date of signing by the last signatory (the "Effective Date"). The government agrees to notify McKesson immediately when the final signatory has executed this Agreement.

6. Notices. All communications and notices pursuant to this Agreement shall be made in writing to the following individuals, which notice information may be altered from time to time by either Party by written notification:

a. For DEA or DOJ:

Drug Enforcement Administration, Diversion Control Division, 8701 Morrissette Drive, Springfield, Virginia 22152;

Drug Enforcement Administration, Office of Chief Counsel, Diversion and Regulatory Litigation Section, 8701 Morrissette Drive, Springfield, Virginia 22152; and

U.S. Department of Justice, Criminal Division, Narcotic and Dangerous Drug Section, 145 N St. NE (2 Constitution Square), 2nd Floor, East Wing, Washington, D.C. 20530

b. For McKesson:

Senior Vice President, US Pharmaceutical, Regulatory Affairs and Compliance
McKesson Corporation
One Post Street, 36th Floor
San Francisco, CA 94104

with copies to:

Vice President, U.S. Pharmaceutical, Regulatory Affairs & Compliance
McKesson Corporation
6535 State Highway 161
Irving, TX 75039-2402

Assistant General Counsel, US Pharmaceutical
McKesson Corporation
One Post Street, 36th Floor
San Francisco, CA 94104

7. Disclosure. McKesson and DEA may each disclose the existence of this Agreement and information about this Agreement to the public except for information designated as confidential.

8. Confidentiality and Designation of Information. McKesson and DEA agree that all transaction reports submitted to DEA contain information this is commercial or financial and privileged or confidential, and therefore exempt from disclosure under the Freedom of

Information Act ("FOIA"), 5 U.S.C. § 552. Such information may be exempt from disclosure under the Freedom of Information Act and any other state or federal law or regulation protecting such information from public disclosure and, upon receipt of a request to release such, DEA agrees to provide McKesson reasonable opportunity to respond to any such requests.

9. Execution in Counterparts. This Agreement may be executed in counterparts, each of which constitutes an original, and all of which shall constitute one and the same agreement. Copies or facsimiles of signatures shall constitute acceptable, binding signatures for purposes of this Agreement.

10. Authorizations. The individuals signing this Agreement on behalf of McKesson represent and warrant that they are authorized by McKesson to execute this Agreement. The individuals signing this Agreement on behalf of DEA represent and warrant that they are signing this Agreement in their official capacities and that they are authorized by DEA to execute this Agreement.

11. Choice of Law and Venue. This Settlement Agreement and Release shall be construed in accordance with the laws of the United States, and either Party may seek judicial enforcement of this Agreement upon a material breach by the other Party. The Parties agree that the jurisdiction and venue for any dispute arising between and among the Parties to this Agreement shall be any federal court of competent jurisdiction. This provision, however, shall not be construed as a waiver of the jurisdictional provisions of the CSA, as amended.

[Signature page to follow]

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 2841-3 Filed: 10/17/19 16 of 68. PageID #: 426828

IN WITNESS WHEREOF, the Parties hereto have duly executed this Administrative Memorandum of Agreement.

**On Behalf of McKesson Corporation:**

Mark Walchirk
President, US Pharmaceutical
McKesson Corporation

Dated: 1-5-17

**On Behalf of the United States Department of Justice, Drug Enforcement Administration:**

By Louis J. Milione for
Chuck Rosenberg
Acting Administrator
Drug Enforcement Administration

Dated: 1-17-17

Louis J. Milione
Assistant Administrator, Diversion Control Division
Drug Enforcement Administration

Dated: 1-17-17

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER
MCK-WVAG-003-0001159
MCKMDL00355363

Case: 1:17-md-02804-DAP Doc #: 2841-3 Filed: 10/17/19 17 of 68. PageID #: 426829

# APPENDIX A

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER
MCK-WVAG-003-0001160
MCKMDL00355364

**Appendix A**

**McKesson US Pharma DCs**

**Confidential Business Information - FOIA Exempt**

| DC | Name | Street | City | State | Zip | [illegible] |
|---|---|---|---|---|---|---|
| 8130 | ANCHORAGE | | Anchorage | AK | 99518-1072 | |
| 8148 | ATLANTA | | Duluth | GA | 30096-5888 | |
| 8126 | BIRMINGHAM | | McCalla | AL | 35111-3955 | |
| 8110 | BOSTON | | Methuen | MA | 01844-1596 | |
| 8113 | BUFFALO | | West Seneca | NY | 14224-5318 | |
| 8144 | CHICAGOLAND | | Aurora | IL | 60502-7703 | |
| 8145 | CLEAR LAKE | | Clear Lake | IA | 50428-0000 | |
| 8005 | CONCORD Packaging | | Concord | NC | 28027 | |
| 8115 | CONROE | | Conroe | TX | 77303 | |
| 8176 | DELRAN | | Delran | NJ | 08075-1248 | |
| 8131 | DENVER | | Aurora | CO | 80011-1210 | |
| 8128 | EVERETT | | Everett | WA | 98204-7322 | |
| 8138 | HONOLULU | | Honolulu | HI | 96819-4904 | |
| 8175 | LaCROSSE | | LaCrosse | WI | 54603-1258 | |
| 8195 | LAKELAND | | Lakeland | FL | 33805-2501 | |
| 8132 | LIVONIA | | Livonia | MI | 48150-1050 | |
| 8149 | MEMPHIS | | Memphis | TN | 38141-8300 | |
| 8772 | NEW CASTLE | | New Castle | PA | 16101-3229 | |
| 8106 | NRDC | | Olive Branch | MS | 38654 | |
| 8165 | OKLAHOMA CITY | | Oklahoma City | OK | 73179-7816 | |
| 8170 | PHOENIX | | Tolleson | AZ | 85353-9402 | |
| 8173 | PORTLAND | | Wilsonville | OR | 97070-9688 | |
| 8191 | ROCKY HILL | | Rocky Hill | CT | 06067-3782 | |
| 8182 | SACRAMENTO | | W.Sacramento | CA | 95691-3472 | |
| 8180 | SALT LAKE CITY | | Salt Lake City | UT | 84104-4720 | |
| 8147 | SoCAL | | Santa Fe Springs | CA | 90670-2929 | |
| 8183 | St. LOUIS | | O'Fallon | MO | 63366-4413 | |
| 8107 | Stategic Redistribution Ctr | | Aurora | CO | 80011-1219 | |
| 8155 | TRI STATES | | Robbinsville | NJ | 08691 | |
| 8120 | VIRGINIA | | Ruther Glen | VA | 22546 | |
| 8164 | Wash.Ct. Hse. | | Washington Ct. Hse. | OH | 43160-8616 | |

Case: 1:17-md-02804-DAP Doc #: 2841-3 Filed: 10/17/19 19 of 68. PageID #: 426831

# APPENDIX B

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER
MCK-WVAG-003-0001162
MCKMDL00355366

**SETTLEMENT AND RELEASE AGREEMENT**
**AND**
**ADMINISTRATIVE MEMORANDUM OF AGREEMENT**

This Settlement and Release Agreement and Administrative Memorandum of Agreement ("Agreement") is entered into on this 2nd day of May 2008, by and between the United States Department of Justice, Drug Enforcement Administration (hereinafter "DEA") and McKesson Corporation including facilities doing business as McKesson Pharmaceutical and McKesson Drug Company (hereinafter "McKesson") (each a "Party" and collectively the "Parties").

**APPLICABILITY**

This Agreement shall be applicable to McKesson and all McKesson DEA registered facilities as identified in Appendix A.

**BACKGROUND**

WHEREAS, on August 4, 2006, DEA, by its Deputy Assistant Administrator, Joseph T. Rannazzisi, issued an Order to Show Cause ("Order #1") to McKesson, with respect to its Lakeland distribution center located at 1515 West Bella Vista Street, Lakeland, Florida 33805 (the "Lakeland Facility"); and

WHEREAS, Order #1 alleged, among other things, that McKesson failed to maintain effective controls at the Lakeland Facility against diversion of particular controlled substances into other than legitimate medical, scientific and industrial channels by sales to certain customers of McKesson; and

WHEREAS, after service of Order #1 on McKesson, representatives of DEA and McKesson entered into discussions on how best to resolve the issues raised in the Order; and

WHEREAS, on November 1, 2007, DEA, by its Deputy Assistant Administrator, Joseph T. Rannazzisi, issued a second Order to Show Cause to McKesson ("Order #2," and "Orders" when jointly referring to Order #1 and Order #2), with respect to its Landover distribution center located at 7721 Polk Street, Landover, Maryland, 20785 (the "Landover Facility"); and

WHEREAS, Order #2 alleged, among other things, that McKesson failed to maintain effective controls at the Landover Facility against diversion of particular controlled substances into other than legitimate medical, scientific and industrial channels by sales to certain customers of McKesson; and

WHEREAS, DEA alleges that McKesson failed to maintain effective controls at its Conroe, Texas distribution center (the "Conroe Facility") against diversion of particular controlled substances into other than legitimate medical, scientific and industrial channels by sales to certain customers of McKesson; and



WHEREAS, DEA alleges that McKesson failed to maintain effective controls at its Denver, Colorado distribution center (the "Denver Facility") against diversion of particular controlled substances into other than legitimate medical, scientific and industrial channels by sales to certain customers of McKesson; and

WHEREAS, DEA alleges that McKesson has failed to report suspicious orders of controlled substances and to report thefts or significant losses of controlled substances as more fully set forth in Appendix B, Paragraph 8 as required by 21 C.F.R. 1301.74(b); and

WHEREAS, McKesson is registered with DEA at 39 facilities as distributors of Schedule II-V controlled substances under the provisions of the Comprehensive Drug Abuse Prevention Control Act of 1970, Title 21 U.S.C. § 801 et seq., ("CSA" or "the Act"); and

WHEREAS, McKesson denies the allegations set forth in the Orders and as otherwise summarized above and also denies any allegations of improper conduct including but not limited to allegations that it failed to maintain effective controls against diversion or failed to file suspicious order reports; and

WHEREAS, the Parties believe that the continued cooperation between the Parties to reduce the potential for diversion is in the public interest, including but not limited to sharing of information related to the distribution of controlled substances; and

WHEREAS, the Parties believe that a settlement in this matter is in the public interest and desire to settle and resolve all outstanding claims and/or issues with respect to the Orders and allegations.

NOW, THEREFORE, in consideration of the mutual covenants and agreements contained herein, and for other good and valuable consideration, and intending to be legally bound hereby, the Parties hereto agree as follows:

I. General

1. Intention of Parties to Effect Settlement. In order to avoid the uncertainty and expense of litigation, the Parties agree to resolve this matter according to the Terms and Conditions below.

2. No Admission or Concession. This Agreement is neither an admission by McKesson of liability or of any allegations made by DEA in the Orders and investigations, nor a concession by DEA that its allegations in the Orders and investigations are not well-founded.

3. Covered Conduct. For purposes of this Agreement, "Covered Conduct" shall mean the following:

(i) the conduct alleged in the Orders;

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

(ii) the alleged failure of McKesson to maintain adequate controls against the diversion of controlled substances, on or prior to December 31, 2007, at all distribution facilities operated, owned, or controlled by it;

(iii) the conduct described in Appendix B, Paragraph 8 to this Agreement; and

(iv) the alleged failure of McKesson to detect and report suspicious orders of the controlled substances as required by 21 C.F.R. § 1301.74(b) on or before December 31, 2007.

4. DEA Headquarters. For purposes of this Agreement, the DEA Representative shall be the Chief, Pharmaceutical Investigations Section, Operations Division, DEA Headquarters.

5. McKesson Representative. For purposes of this Agreement, the McKesson Representative shall be the Senior Vice President, Distribution Operations or the Vice President, Regulatory Affairs.

## II. Terms and Conditions

1. Obligations of McKesson.

(a) McKesson agrees to maintain a compliance program designed to detect and prevent diversion of controlled substances as required under the CSA and applicable DEA regulations. This program shall include procedures to review orders for controlled substances. Orders that exceed established thresholds and criteria will be reviewed by a McKesson employee trained to detect suspicious orders for the purposes of determining whether (i) such orders should be not filled and reported to the DEA or (ii) based on a detailed review, the order is for a legitimate purpose and the controlled substances are not likely to be diverted into other than legitimate medical, scientific, or industrial channels. Orders identified as suspicious will be reported to the DEA as discussed in subsection II.1(c). This compliance program shall apply to all current and future McKesson distribution centers registered with the DEA in the United States and its territories and possessions. McKesson acknowledges and agrees that the obligations undertaken in this subparagraph do not fulfill the totality of its obligations to maintain effective controls against the diversion of controlled substances or to detect and report to DEA suspicious orders for controlled substances.

(b) Within five (5) business days following the date of each controlled substance transaction, McKesson shall provide DEA Headquarters with a report of all controlled substance transactions through Electronic Data Interchange in a format mutually and reasonably agreed upon by the Parties. This information will be based on raw sales data and will not be reconciled in the manner that Automation of Reports and Consolidated Orders System (ARCOS) data is reconciled, nor does this requirement supplant the requirement to report ARCOS data in the time and manner required by DEA regulations. The Parties agree that the data provided in this report shall be a true and correct copy of the raw transaction data at the time that the data is transmitted to the DEA and thus does not contain any adjustments or corrections that would normally be part of McKesson's reconciliation of its business records. The Parties agree that the report does not

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

otherwise constitute the basis for McKesson's compliance with recordkeeping and reporting requirements under the CSA or applicable DEA regulations. The Parties agree that such report is not required under the CSA or DEA regulations and that the accuracy of the report or the failure to file such a report is not a basis for a violation of 21 U.S.C. § 842(a)(5). McKesson shall begin transmitting this information no later than 120 days after the Parties have mutually agreed upon a format. The obligations contained in this paragraph shall remain in full force and effect for a period of five (5) years from the Effective Date of this Agreement unless DEA agrees in writing to an earlier termination of the obligations contained in this paragraph.

(c) McKesson shall inform DEA of suspicious orders as required by 21 C.F.R. § 1301.74(b) in a format mutually and reasonably agreed upon by the Parties, except that contrary to DEA regulations, McKesson shall inform DEA Headquarters rather than the local DEA Field Office of suspicious orders, unless and until advised otherwise in writing by DEA Headquarters. DEA agrees to notify all of the DEA Field Offices within 30 days of the Effective Date of this Agreement that McKesson will no longer be required to provide suspicious order reports or any other type of reports regarding excessive purchases of controlled substances to the DEA Field Offices and that this Agreement shall supersede any DEA regulatory requirements to report suspicious orders to DEA. The obligations contained in this paragraph shall be and remain in full force and effect from the Effective Date of this Agreement, and thereafter shall remain in full force and effect unless terminated and revoked by DEA with thirty (30) days written notice.

(d) McKesson agrees to a temporary suspension of its authority to distribute drugs containing the drug codes for Schedule III hydrocodone combination products and alprazolam, that is, DEA drug codes 9805, 9806 and 2882 with respect to the DEA registrations for its Lakeland Facility and its Conroe Facility, except for sales to the accounts as listed in Appendix C. The temporary suspension shall terminate in accordance with subsection II.2(g) unless sooner terminated by the Parties in writing pursuant to the terms of this Agreement.

(e) McKesson agrees that any express or implied approval by DEA of any previously implemented system to detect and report suspicious orders, is hereby rescinded and is of no legal effect with respect to McKesson's obligations to detect and report suspicious orders in accordance with 21 C.F.R. §1301.74(b).

(f) McKesson agrees that within 120 days of the Effective Date of this Agreement it will review distributions of hydrocodone and alprazolam for the 24-month period immediately preceding the execution of this Agreement and identify any current customer whose purchases of hydrocodone and alprazolam exceeded the thresholds established in its compliance program. McKesson shall conduct an investigation and take appropriate action as required by this Agreement, DEA regulations and other procedures established under McKesson's compliance program including its Controlled Substance Monitoring Program (CSMP).

(g) McKesson's policy and procedure is to cooperate with the government in any investigation. McKesson agrees to reasonably cooperate with DEA, the United States Attorneys' Offices, and any other Federal, state, or local law enforcement agency investigating or prosecuting McKesson's customers for alleged violations or activities related to the Covered Conduct unless such matters would affect the rights or obligations of McKesson in regard to any

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

pending or threatened litigation. Such cooperation shall include, but is not limited to, producing records and making employees available for interviews by the DEA or other law enforcement authorities. However, nothing in this paragraph shall be construed as a waiver by McKesson or its employees of any constitutional rights or rights that the company would have as a party to a matter involving pending or threatened litigation with the government or a third party.

(h) McKesson agrees to pay civil penalties to the United States of America under 21 U.S.C. § 842(c) for violations of 21 U.S.C. § 842(a)(5) in the amount of $13,250,000.00 in settlement of claims or potential claims made by the United States of America for failing to report suspicious orders of controlled substances and for failing to report thefts or significant losses of controlled substances. Payment of said civil penalties shall be made by McKesson in the amounts indicated and as directed by the United States Attorneys' Offices set forth in Appendix B, Paragraph 13. McKesson agrees to execute the Settlement Agreement at Appendix B simultaneously with the execution of this Agreement and to execute any other documents necessary to fully and finally settle all claims of the United States of America under this subparagraph, and to fully pay said civil penalties within 30 days of the Effective Date of this Agreement.

(i) Any material breach by any McKesson facility of subsections II.1(a)-(h) of this Agreement by McKesson after the Effective Date of this Agreement may be a basis upon which DEA can issue an Order to Show Cause seeking the revocation of McKesson's DEA certificate(s) of registration for that facility.

2. Obligations of DEA.

(a) At McKesson's request, DEA shall continue to provide diversion prevention and awareness training, as practicable, to retail pharmacy industry members at McKesson trade shows and through written materials. The frequency and content of such training shall be at DEA's sole discretion.

(b) DEA agrees to accept at DEA Headquarters the information regarding suspicious orders as required under 21 C.F.R. §1301.74(b) and described in subsection II.1(c) of this Agreement. DEA agrees that this procedure is consistent with DEA regulatory requirements and hereby waives the regulatory requirement to report suspicious orders of controlled substances to the DEA Field Division Offices.

(c) DEA agrees and acknowledges that neither the CSA, DEA regulations, nor the terms of this Agreement establish a requirement that reporting of a suspicious order means that a customer be designated as a suspicious customer that would de facto require the suspension of all orders or sales of other controlled substances to this customer.

(d) DEA agrees that any request made by DEA or any of its employees that McKesson continue to sell controlled substances to customers for an order that McKesson has determined to be suspicious shall be made in writing to the designated McKesson Representative.

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001167
MCKMDL00355371

(e) Within 150 days of the Effective Date of this Agreement, but not earlier than 90 days after the Effective Date of this Agreement, DEA shall conduct reviews of the functionality of McKesson's diversion compliance program ("Compliance Reviews") at up to eight distribution centers of McKesson, consisting of the Lakeland Facility; the Landover Facility; the Conroe Facility; and five other McKesson distribution centers selected by DEA. DEA shall also review the investigatory files maintained by McKesson of the customers serviced by the distribution centers subject to the Compliance Reviews. DEA shall notify McKesson no less than 48 hours prior to commencing a Compliance Review at a distribution center. DEA shall issue a Notice of Inspection to McKesson upon commencement of a Compliance Review. During the course of a Compliance Review, if requested, McKesson shall provide DEA with information related to the sales of controlled substances, non-controlled drugs, and listed chemicals from Effective Date of Agreement, to the date of the Compliance Review by the particular distribution center being reviewed. At the conclusion of each Compliance Review, DEA shall conduct an exit interview with an appropriate McKesson representative to provide DEA's preliminary conclusions regarding the Compliance Review.

(f) The Compliance Reviews will be deemed satisfactory unless DEA determines that one or more of the facilities being inspected has (i) failed to maintain effective controls against diversion regarding the distribution of any controlled substance; (ii) failed to detect and report to DEA suspicious orders of controlled substances; or (iii) failed to meaningfully investigate new or existing customers regarding the customer's legitimate need to order or purchase controlled substances. The Compliance Reviews shall be deemed "not satisfactory" if DEA provides written notice with specificity to McKesson on or before 165 days from the Effective Date of Agreement, stating that McKesson failed to meet any of the requirements in either subsections II.2(f)(i), (ii), or (iii) of this Agreement. DEA shall not find a Compliance Review "not satisfactory" unless the failure(s) are sufficient to provide DEA with a factual and legal basis for issuing an Order to Show Cause under 21 U.S.C. § 824(a) against one or more of the inspected facilities. In the event that DEA provides such written notice of a Compliance Review Failure(s), DEA shall meet and confer with McKesson within 48 hours regarding such a finding. DEA shall consider remedial measures that McKesson has instituted in determining whether the Compliance Reviews are satisfactory. A finding of "satisfactory" does not otherwise express DEA's approval of the compliance program implemented at any particular distribution center.

(g) Upon the completion of the Compliance Reviews and within 180 days of the Effective Date of this Agreement, DEA will restore the drug codes 9805, 9806 and 2882 to the DEA registrations for the Lakeland and Conroe Facilities. In the event that McKesson has not satisfied DEA in regard to the Compliance Reviews within 180 days of the Effective Date of this Agreement and DEA issues a Show Cause against either of the Lakeland or Conroe Facilities, McKesson agrees to a new period of suspension of the drugs codes at such facility until the matter is resolved by mutual agreement of the Parties or a final decision by the DEA Deputy Administrator. Notwithstanding, nothing in this Agreement shall prevent the Parties from agreeing to an extension or shortening of the suspension period for these drugs codes at the Lakeland and Conroe Facilities at any time during the course of this Agreement. DEA shall not be prevented from taking any action that would otherwise be available to the agency to pursue a new period of suspension of the drug codes at these facilities.

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

(h) DEA shall execute this Agreement only upon obtaining a fully executed copy of the Settlement Agreement at Appendix B.

(i) In the event that DEA discovers information that may warrant administrative action, and which is not otherwise included under the Covered Conduct, DEA shall favorably consider McKesson's entry into this Agreement; all actions taken by McKesson pursuant to this Agreement; any remedial actions taken by McKesson to address the alleged or perceived violative conduct; and the compliance history of McKesson at the particular facility and at other McKesson facilities.

(j) DEA represents that it has reviewed its records for investigations or inspections, initiated or conducted prior to December 31, 2007, which may allege that McKesson failed to report suspicious orders as required by 21 C.F.R. 1301.74(b). DEA further represents that it has reviewed reports and records submitted by McKesson to DEA on or before December 31, 2007 for indications that McKesson may have failed to report suspicious orders as required by 21 C.F.R. 1301.74(b). DEA has not referred and agrees to not refer any conduct (other than conduct in Appendix B, Paragraph 8) occurring before December 31, 2007, for civil penalty proceedings under to 21 U.S.C. § 842(a)(5) that would be based on the Covered Conduct, to any other agency within the Department of Justice.

3. Joint Obligations of the Parties. McKesson and DEA agree that upon the execution of this Agreement, DEA and McKesson shall file a joint motion with the DEA Administrative Law Judge to terminate all pending administrative proceedings against the Lakeland Facility and Landover Facility.

4. Release by DEA. (i) In consideration of the fulfillment of the obligations of McKesson under this Agreement, DEA agrees to:

(i) Release McKesson from any administrative claims within DEA's enforcement authority for the conduct alleged in the Orders; and

(ii) Refrain from filing any administrative claims against McKesson within DEA's enforcement authority under21 U.S.C. §§ 823, 824 and 842, based on the Covered Conduct, only to extent that such conduct was or could have been discovered by DEA through the exercise of due diligence through the examination of open investigations and inspections in existence as of December 31, 2007, and the review of the reports and records McKesson submitted to DEA prior to December 31, 2007.

Notwithstanding the releases by DEA contained in this Paragraph, DEA reserves the right to seek to admit evidence of the Covered Conduct in any other administrative proceedings. Further, nothing in this Paragraph shall prohibit any other agency within the Department of Justice, any State attorney general, or any other law enforcement, administrative, or regulatory agency of the United States or any State thereof ("law enforcement agency"), from initiating administrative, civil, or criminal proceedings with respect to the Covered Conduct and DEA shall, as obligated in fulfilling its statutory duties, assist and cooperate with any law enforcement

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

agency that initiates an investigation, action, or proceeding involving the Covered Conduct. At McKesson's request, DEA agrees to disclose the terms of this Agreement to any other law enforcement agency and will represent that McKesson's compliance with this Agreement adequately addressed the administrative and civil allegations raised by DEA as defined in the Covered Conduct. This release is applicable only to the Released Parties and is not applicable in any manner to any other individual, partnership, corporation, or entity.

5. Release by McKesson. McKesson fully and finally releases the United States of America, its agencies, employees, servants, and agents from any claims (including attorney's fees, costs, and expenses of every kind and however denominated) which McKesson has asserted, could have asserted, or may assert in the future against the United States of America, its agencies, employees, servants, and agents, related to the Covered Conduct and the United States' investigation and prosecution thereof.

6. Reservation of Claims. Notwithstanding any term of this Agreement, specifically reserved and excluded from the scope and terms of this Agreement as to any entity or person (including McKesson) are the following:

(a) Any civil, criminal or administrative liability arising under Title 26, U.S. Code (Internal Revenue Code);

(b) Any liability to the United States (or its agencies) for any conduct other than the Covered Conduct subject to Paragraph II.4 of this Agreement; or

(c) Any liability based upon such obligations as are created by this Agreement.

III. Miscellaneous

1. Binding on Successors. This Agreement is binding on McKesson, and its respective successors, heirs, transferees, and assigns.

2. Costs. Each Party to this Agreement shall bear its own legal and other costs incurred in connection with this matter, including the preparation and performance of this Agreement.

3. No Additional Releases. This Agreement is intended to be for the benefit of the Parties and the Released Parties only, and by this instrument the Parties do not release any claims against any other person or entity other than the Released Parties.

4. Effect of Agreement. This Agreement constitutes the complete agreement between the Parties. All material representations, understandings, and promises of the Parties are contained in this Agreement, and each of the parties expressly agrees and acknowledges that, other than those statements expressly set forth in this Agreement, it is not relying on any statement, whether oral or written, of any person or entity with respect to its entry into this Agreement or to the consummation of the transactions contemplated by this Agreement. Any modifications to this Agreement shall be set forth in writing and signed by all Parties.

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER
MCK-WVAG-003-0001170
MCKMDL00355374

McKesson represents that this Agreement is entered into with advice of counsel and knowledge of the events described herein. McKesson further represents that this Agreement is voluntarily entered into in order to avoid litigation, without any degree of duress or compulsion.

5. Execution of Agreement. This Agreement shall become effective (i.e., final and binding) five (5) business days after the date of signing by the last signatory (the "Effective Date"). The government agrees to notify McKesson immediately when the final signatory has executed this Agreement.

6. Disclosure. McKesson and DEA may each disclose the existence of this Agreement and information about this Agreement to the public without restriction. However, the Parties agree to provide each other with advance notice the day before or as soon as possible once a decision has been made to issue any public statement or press release related to this Agreement. The Parties shall provide copies of any press release no later than two hours before issuing the press release. This paragraph does not apply to any press release or public statement issued by the Department of Justice or any United States Attorney's Office. This paragraph shall remain in effect for sixty (60) days, commencing with the Effective Date of the Agreement.

7. Execution in Counterparts. This Agreement may be executed in counterparts, each of which constitutes an original, and all of which shall constitute one and the same agreement.

8. Authorizations. The individuals signing this Agreement on behalf of McKesson represent and warrant that they are authorized by McKesson to execute this Agreement. The individuals signing this Agreement on behalf of DEA represent and warrant that they are signing this Agreement in their official capacities and that they are authorized by DEA to execute this Agreement.

9. Choice of Law and Venue. This Settlement Agreement and Release shall be construed in accordance with the laws of the United States, and either Party may seek judicial enforcement of this Agreement upon a material breach by the other Party. The Parties agree that the jurisdiction and venue for any dispute arising between and among the Parties under subsections II(2)(a-d) of this Agreement will be the United States District Court or, as appropriate, in the Court of Federal Claims, in which the McKesson distribution facility(s) at issue is located. This provision, however, shall not be construed as a waiver of the jurisdictional provisions of the Controlled Substances Act.

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

IN WITNESS WHEREOF, the Parties hereto have duly executed this Settlement and Release Agreement as of the date written above.

**MCKESSON CORPORATION**

By: ______________________
John H. Hammergren
President
McKesson Corporation

Dated: April 28, 2008

By: ______________________
Donald G. Walker
Senior Vice President
McKesson Corporation

Dated: April 30, 2008

**THE UNITED STATES DEPARTMENT OF JUSTICE**
**DRUG ENFORCEMENT ADMINISTRATION**

By: ______________________
Michele M. Leonhart
Acting Administrator
Drug Enforcement Administration

Dated: May 2, 2008

By: ______________________
Wendy H. Goggin
Chief Counsel
Drug Enforcement Administration

Dated: May 1, 2008

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER
MCK-WVAG-003-0001172
MCKMDL00355376

Appendix A

McKesson Distribution Center DEA Registered Facilities

| Location | DEA Registration # |
| --- | --- |
| Carol Stream, IL | [redacted] |
| Methuen, MA | [redacted] |
| West Seneca, NY | [redacted] |
| Everett, WA | [redacted] |
| Anchorage, AK | [redacted] |
| Aurora, CO | [redacted] |
| Livonia, MI | [redacted] |
| Honolulu, HI | [redacted] |
| Santa Fe Springs, CA | [redacted] |
| Duluth, GA | [redacted] |
| Memphis, TN | [redacted] |
| Washington Ct. House, OH | [redacted] |
| Oklahoma City, OK | [redacted] |
| La Vista, NE | [redacted] |
| Tolleson, AZ | [redacted] |
| Wilsonville, OR | [redacted] |
| La Crosse, WI | [redacted] |
| Delran, NJ | [redacted] |
| Salt Lake City, UT | [redacted] |
| West Sacramento, CA | [redacted] |
| O'Fallon, MO | [redacted] |
| Memphis, TN | [redacted] |
| Lakeland, FL | [redacted] |
| New Castle, PA | [redacted] |
| Landover, MD | [redacted] |
| Aberdeen, SD | [redacted] |
| Conroe, TX | [redacted] |
| McCalla, AL | [redacted] |
| Little Canada, MN | [redacted] |
| Cape Girardeau, MO | [redacted] |
| Rocky Hill, CT | [redacted] |
| Aurora, CO | [redacted] |

Appendix B

# SETTLEMENT AGREEMENT

This Settlement Agreement ("Agreement") is entered into this 30th day of April, 2008, by and between the United States Department of Justice, through the United States Attorney's Offices for the Districts of Maryland, Middle Florida, Southern Texas, Colorado, Utah and Eastern California ("United States") and McKesson Corporation including facilities doing business as McKesson Pharmaceuticals and McKesson Drug Company, ("McKesson") and collectively referred to as "the Parties."

## RECITALS

1. McKesson is a Delaware corporation and is headquartered in San Francisco, California. Among other things, McKesson is in the business of distributing branded and generic prescription drugs, as well as over-the-counter medications, to retail pharmacies throughout the United States. In furtherance of this business objective, McKesson operates numerous distribution facilities in the United States, including six facilities more fully described in Attachment A to this Agreement ("the Six Facilities").

2. As more fully described in Attachment A, McKesson holds Certificates of Registration issued by the Drug Enforcement Administration ("DEA") authorizing it to distribute controlled substances from these facilities including the Six Facilities.

3. McKesson is required to operate the Six Facilities in accordance with the statutory and regulatory provisions of the Controlled Substances Act, 21 U.S.C. § 801 *et seq.* ("the CSA").

4. Each of the Six Facilities supplies prescription medications, including controlled substances, to retail pharmacies and other health care providers within the respective

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

jurisdictions as stated in Paragraph 8.

5. DEA is the Department of Justice component agency primarily responsible for administering the CSA and is vested with the responsibility of investigating CSA violations.

6. The Attorney General, through the United States Attorneys, has primary authority to bring civil actions to enforce the CSA in the Districts noted above. *See* 21 U.S.C. § 871 *and* 28 C.F.R. § 0.55(c).

7. Methadone, Hydrocodone, Phentermine, Fentanyl and Oxycodone are medications whose manufacture, distribution, sale and possession are regulated by DEA under the CSA. This includes a requirement to report customer orders for controlled substances that are suspicious as the term is defined under 21 C.F.R. §1301.74(b).

8. The "Covered Conduct" shall mean the following alleged conduct:

A. Within the District of Maryland: From January 2005 through October 2006, McKesson-Landover sold approximately 3 million dosage units of hydrocodone to NewCare Pharmacy in Baltimore, and failed to report these sales as suspicious orders to DEA when discovered, as required by and in violation of 21 C.F.R. § 1301.74(b) and 21 U.S.C. § 842(a)(5). Further, from August 2006 to February 2007, McKesson-Landover sold large quantities of phentermine based products to Smeeta Pharmacy in Highland, Maryland and failed to report these sales as suspicious orders to DEA when discovered, as required by and in violation of 21 C.F.R. § 1301.74(b) and 21 U.S.C. § 842(a)(5);

B. Within the Middle District of Florida: In October 2005, McKesson-Lakeland sold approximately 2.1 million dosage units of hydrocodone to seven pharmacies in the Tampa area (Trelles Pharmacy, BiWise Drugs, Universal RX, United Prescription Service, Accumed Rx Medipharm RX and Avee Pharmacy) and failed to report these sales as suspicious orders to DEA when discovered, as required by and in violation of 21 C.F.R. § 1301.74(b) and 21 U.S.C. § 842(a)(5);

C. Within the Southern District of Texas: From February to September 2007, McKesson-Conroe sold approximately 2.6 million dosage units of hydrocodone to Mercury Drive Pharmacy and Maswoswe's Alternative Pharmacy and failed to report these sales as suspicious orders to DEA when discovered, as required by and in violation of 21 C.F.R. § 1301.74(b) and 21 U.S.C. § 842(a)(5);

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

D. Within the District of Colorado: From September 2005 through November 2007, McKesson-Aurora sold large quantities of hydrocodone to three Colorado pharmacies (Brighton Pharmacy in Brighton, Colorado; Western States Pharmacy in Brighton, Colorado; and St. Vrain's Pharmacy in Lyons, Colorado), and failed to report these sales as suspicious orders to DEA when discovered, as required by and in violation of 21 C.F.R. § 1301.74(b) and 21 U.S.C. § 842(a)(5);

E. Within the District of Utah: From January 2005 through October 2007, McKesson-Salt Lake City sold approximately 824,000 dosage units of hydrocodone, Oxycodone, Fentanyl and Methadone to the Blackfeet Clinic in Browning, Montana, and failed to report these sales as suspicious orders to DEA when discovered, as required by and in violation of 21 C.F.R. § 1301.74(b) and 21 U.S.C. § 842(a)(5);

F. Within the Eastern District of California: From October 2007 through June 2007, McKesson-West Sacramento suffered the theft or significant loss of controlled substances on twenty-eight separate occasions, and failed to timely submit required theft and loss reports to DEA , in violation of 21 C.F.R. §§ 1301.74(c) and 1301.76(b), and 21 U.S.C. § 842(a)(5).

9. By entering into this Agreement, McKesson does not admit to the violations alleged as a result of any DEA investigation, or to any violation of law, liability, fault, misconduct, or wrongdoing. McKesson explicitly denies any allegations of violations of the CSA or DEA regulations and represents that the company has defenses to the violations alleged by the government.

10. At all times relevant to the activity alleged in these Recitals and Attachments, the CSA (21 U.S.C. § 842(c)(1)), authorized the imposition of a civil penalty of up to $25,000 for each violation of the Section, except that violations of § 842(a)(5) (record keeping and reporting violations) are subject to a civil penalty of up to $10,000 for each violation.

11. To avoid the delay, expense, inconvenience and uncertainty of litigation of these claims, the Parties agree to settle, compromise, and resolve all existing or potential claims for civil penalties the United States may have against McKesson under § 842 of the CSA based on the Covered Conduct as further described in Paragraphs 13 and 14 below.

12. This Agreement is neither an admission of liability by McKesson nor a concession by the United States that its claims are not well founded. In consideration of the mutual promises, covenants, and obligations set forth in this Agreement, the Parties agree as follows:

## TERMS AND CONDITIONS

13. McKesson shall pay to the United States the sum of Thirteen Million, Two Hundred Fifty Thousand Dollars ($13,250,000) (the "Settlement Amount") within thirty (30) days of the effective date of this Agreement, payable as follows:

A. For Conduct Alleged to have Occurred within the District of Maryland: McKesson shall pay the sum of Two Million Dollars ($2,000,000). Payment shall be by electronic funds transfer to the United States Attorney's Office, District of Maryland, pursuant to instructions provided by the United States.

B. For Conduct Alleged to have Occurred within the Middle District of Florida: McKesson shall pay the sum of Seven Million Four Hundred Fifty-Six Thousand Dollars ($7,456,000). Payment shall be by electronic funds transfer to the United States Attorney's Office, Middle District of Florida, pursuant to instructions provided by the United States.

C. For Conduct Alleged to have Occurred within the Southern District of Texas: McKesson shall pay the sum of Two Million Dollars ($2,000,000). Payment shall be by electronic funds transfer to the United States Attorney's Office, Southern District of Texas, pursuant to instructions provided by the United States.

D. For Conduct Alleged to have Occurred within the District of Colorado: McKesson shall pay the sum of One Million Dollars ($1,000,000). Payment shall be by electronic funds transfer to the United States Attorney's Office, District of Colorado, pursuant to instructions provided by the United States.

E. For Conduct Alleged to have Occurred within the District of Utah: McKesson shall pay the sum of Five Hundred Forty-Four Thousand Dollars ($544,000). Payment shall be by electronic funds transfer to the United States Attorney's Office, District of Utah, pursuant to instructions provided by the United States.

F. For Conduct Alleged to have Occurred within the Eastern District of California: McKesson shall pay the sum of Two Hundred Fifty Thousand Dollars ($250,000). Payment shall be by electronic funds transfer to the United States Attorney's Office,

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Eastern District of California, pursuant to instructions provided by the United States.

14. In consideration of the undertakings by McKesson, the United States agrees to settle and relinquish all claims for civil penalties it may have under 21 U.S.C. § 842(c)(1) against McKesson, its officers, directors, and employees for possible violations of the CSA, and the regulations promulgated thereunder, based on the Covered Conduct.

15. McKesson fully and finally releases the United States, its agencies, employees, servants, and agents from any claims (including attorney's fees, costs, and expenses of every kind and however denominated) which it has asserted, could have asserted, or may assert in the future against the United States, its agencies, employees, servants, and agents, related to the investigation, prosecution and settlement of this matter.

16. Notwithstanding any term of this Agreement, specifically reserved and excluded from its scope and terms as to any entity or person are the following:

A. Any potential criminal liability;

B. Any criminal, civil or administrative claims arising under Title 26, U.S. Code (Internal Revenue Service);

C. Any administrative liability, including mandatory exclusion from any federal programs;

D. Any liability to the United States for any conduct other than that covered by the release in Paragraph 14; and

E. Any claims based on such obligations as are created by this agreement.

17. McKesson acknowledges that each of its DEA registered facilities is required to comply with the controlled substance record keeping and reporting requirements of the CSA. McKesson represents that it has taken good-faith actions to detect and prevent

diversion including agreeing to implement the policies and procedures that are the subject of an administrative settlement agreement between it and DEA dated May 2, 2008.

18. McKesson agrees that any and all costs it has or will incur in connection with this matter--including payment of the Settlement Amount under this Agreement, attorney's fees, costs of investigation, negotiation, and remedial action--shall be unallowable costs for government contract accounting and for Medicare, Medicaid, TriCare, and FEHBP reimbursement purposes.

19. This Agreement is not intended by the Parties to be, and shall not be interpreted to constitute, a release of any person or entity not identified or referred to herein.

20. This Agreement shall be governed by the laws of the United States. If a dispute arises under this Agreement between McKesson and an Office of the United States Attorney signing this Agreement, exclusive jurisdiction and venue shall lie in the federal judicial district of the Office with whom the dispute arose, and to the extent that state law applies to the dispute, the law of the State within the jurisdictional district shall apply. If a dispute arises under this Agreement between McKesson and more than one of the United States Attorney's Office signing this Agreement, exclusive jurisdiction and venue shall lie in the District of Maryland and to the extent that state law applies to the dispute, the law of Maryland shall apply.

21. The Parties agree that this Agreement does not constitute evidence or an admission by any person or entity, and shall not be construed as an admission by any person or entity, with respect to any issue of law or fact.

22. This Agreement constitutes the entire agreement between the Parties and cannot be amended except in writing and when signed by all the Parties to this Agreement.

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

23. McKesson acknowledges that its authorized representatives have read this Agreement and understand that as of its effective date, it will be a matter of public record.

24. Each person who signs this Agreement in a representative capacity warrants that he or she is fully authorized to do so.

25. This Agreement shall be effective on the date of signing by all the Parties. It may be executed in counterparts, each of which shall constitute an original and all of which shall constitute one and the same agreement.

**On Behalf of McKesson Corporation**
**One Post Street**
**San Francisco, California 94104**

By: ______________________
John H. Hammergren
President

Dated: April 28, 2008

By: ______________________
Donald G. Walker
Senior Vice President

Dated: April 30, 2008

By: ______________________
John A. Gilbert, Jr.
Hyman, Phelps & McNamara, P.C.
Counsel to McKesson Corporation

Dated: April 25, 2008

On Behalf of the United States

ROD J. ROSENSTEIN
United States Attorney
District of Maryland

By: [signature]

Michael A. DiPietro
Assistant United States Attorney

Dated: April 29, 2008

Dated: April 29, 2008

ROBERT E. O'NEILL
United States Attorney
Middle District of Florida

By: [signature]

Javier Guzman
Assistant United States Attorney

Dated: April 29, 2008

DONALD J. DeGABRIELLE
United States Attorney
Southern District of Texas

By: [signature]

Jill Venezia
Assistant United States Attorney

Dated: April 28, 2008

TROY A. EID
United States Attorney
District of Colorado

By: [signature]

Amanda Rocque
Assistant United States Attorney

Dated: April 29, 2008

BRETT L. TOLMAN
United States Attorney
District of Utah

By: [signature]

Eric A. Overby
Assistant United States Attorney

McGREGOR W. SCOTT
United States Attorney
Eastern District of California

By: [signature]

Catherine Swann
Assistant United States Attorney

Dated: April 29, 2008

## ATTACHMENT A

**(Six McKesson Facilities Referenced in Paragraph 1 of this Agreement)**

1. 7721 Polk Street in Landover Maryland ("McKesson-Landover"), located within the District of Maryland and operating under DEA registration number PD0029567;

2. 1515 West Bella Vista Street in Lakeland Florida ("McKesson-Lakeland"), located within the Middle District of Florida and operating under DEA registration number PM 0000771;

3. 3301 Pollock Drive in Conroe Texas ("McKesson-Conroe"), located within the Southern District of Texas and operating under DEA registration number RM 0328408;

4. 14500 East 39th Avenue in Aurora Colorado ("McKesson-Aurora"), located within the District of Colorado and operating under DEA registration number PM 0018425;

5. 1900 South 4490 West in Salt Lake City Utah ("McKesson-Salt Lake City"), located within District of Utah and operating under DEA registration number PM0023046; and

6. 3775 Seaport Boulevard in West Sacramento California ("McKesson-West Sacramento"), located within the Eastern District of California and operating under DEA registration number PM 0021535.

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

**Appendix C - Sales Accounts at Lakeland and Conroe Facilities authroized by DEA as an exception to Paragraph II.1(d).**
**(Lakeland DC Code = 195/Conroe Code = 115)**

| Account Name | DC | DEA | Address | City | St | Zip |
|---|---|---|---|---|---|---|
| CENTRAL TX VA-SPD TEMPLE | 115 | | 1901 SOUTH FIRST STREET | TEMPLE | TX | 76504 |
| VA MED CTR CH PINEVILLE | 115 | | 2495 SHREVEPORT HWY | PINEVILLE | LA | 71360 |
| FCI SEAGOVILLE | 115 | | 2113 NORTH HIGHWAY 175 | SEAGOVILLE | TX | 75159 |
| FCI MIAMI | 195 | | 15801 SW 137TH AVENUE | MIAMI | FL | 33177 |
| FCI BASTROP | 115 | | 1341 HIGHWAY 95 NORTH | BASTROP | TX | 78602 |
| USPHS HOSPITAL UNIT-FCI | 195 | | FED COR/501 CAPITAL CR NE | TALLAHASSEE | FL | 32301 |
| US PUBLIC HEALTH SERVICE | 195 | | 18201 SW 12 STREET | MIAMI | FL | 33194 |
| VA OP CLINIC PHARMACY | 195 | | 5599 N DIXIE HIGHWAY | OAKLAND PARK | FL | 33334 |
| VA LAKE CITY OUTPATIENT | 195 | | 619 S MARION STREET | LAKE CITY | FL | 32025 |
| VA MEDICAL CENTER/INPAT | 195 | | 1201 NW 16TH ST | MIAMI | FL | 33125 |
| VA MEDICAL CENTER OP PHCY | 115 | | 2002 HOLCOMBE BLVD | HOUSTON | TX | 77030 |
| VA MEDICAL CENTER-CH | 115 | | 510 EAST STONER AVE | SHREVEPORT | LA | 71101 |
| VA MED CTR GAINESVILLE IP | 195 | | 1601 SW ARCHER ROAD | GAINESVILLE | FL | 32608 |
| CENTRAL TX VETS-CONT WACO | 115 | | 4800 MEMORIAL DRIVE | WACO | TX | 76711 |
| VA OUTPATIENT CLINIC | 195 | | 1833 BOULEVARD | JACKSONVILLE | FL | 32206 |
| VA MEDICAL CENTER I/P | 195 | | 10000 BAY PINES BLVD | SAINT PETERSBURG | FL | 33708 |
| VA MEDICAL CTR-KERRVILLE | 115 | | 3600 MEMORIAL DRIVE | KERRVILLE | TX | 78028 |
| VA MED CT IP-AUDIE MURPHY | 115 | | 7400 MERTON MINTER BLVD | SAN ANTONIO | TX | 78229 |
| VA MC I/P-O/P NEW ORLEANS | 115 | | 1601 PERDIDO ST/RM#1F157 | NEW ORLEANS | LA | 70112 |
| VA O/P CLINIC BEAUMONT | 115 | | 3420 VETERAN CIRCLE | BEAUMONT | TX | 77707 |
| VA OUTPATIENT CLIN A&MMS | 195 | | 3033 WINKLER AVE EXT | FORT MYERS | FL | 33916 |
| VA OUTPATIENT CLINIC | 115 | | 7968 ESSEN PARK AVE | BATON ROUGE | LA | 70809 |
| ALA-COUSHATTA INDIAN IHS | 115 | | 129 DAYCARE ROAD | LIVINGSTON | TX | 77351 |
| FEDERAL PRISON CAMP PENSC | 195 | | FED PRISON CAMP PENSCOLA | PENSACOLA | FL | 32509 |
| MICCOSUKEE HLTH CTR IHS | 195 | | MILE MARKER 70, US HWY 41 | MIAMI | FL | 33144 |
| COUSHATTA HLT DEPART IHS | 115 | | PO BOX 519 2003 CC BEL RO | ELTON | LA | 70532 |
| DEPT OF VET AFFAIRS MED | 195 | | 10 CALLE CASIA | SAN JUAN | PR | 921 |
| VA MEDICAL CENTER | 195 | | 7305 NORTH MILITARY TRAIL | WEST PALM BEACH | FL | 33410 |
| VA OUTPATIENT CLINIC | 195 | | 5201 RAYMOND STREET | ORLANDO | FL | 32803 |
| VETS NURSING HM/FL SVH2 | 195 | | 1920 MASON AVENUE | DAYTONA BEACH | FL | 32117 |
| BALDOMERO LOPEZ MEM SVH2 | 195 | | 6919 PARKWAY BLVD | LAND O LAKES | FL | 34639 |
| FED PRISON CMP BRYAN | 115 | | 1100 URSULINE | BRYAN | TX | 77803 |
| FED DETENTION CNT OAKDALE | 115 | | POB BOX 5060 E WHATLEY RD | OAKDALE | LA | 71463 |
| FCI THREE RIVERS | 115 | | PO BOX 4000 HWY 72 WEST | THREE RIVERS | TX | 78071 |
| FED DETENTION CNT MIAMI | 195 | | 33 NE 4TH STREET | MIAMI | FL | 33132 |
| FED CORR CMP COLEMAN | 195 | | 811 NE 54TH TERRACE | COLEMAN | FL | 33521 |



MCK-WVAG-003-0001183
MCKMDL00355387

Appendix C - Sales Accounts at Lakeland and Conroe Facilities authroized by DEA as an exception to Paragraph II.1(d). (Lakeland DC Code = 195/Conroe Code = 115)

| | | | | | | |
|---|---|---|---|---|---|---|
| FED DETENTION CTR HOUSTON | 115 | | 1200 TEXAS AVENUE | HOUSTON | TX | 77002 |
| US PENITENTIARY-POLLOCK | 115 | | POB 1000 1000 AIR BASE RD | POLLOCK | LA | 71467 |
| ALEXANDER NININGER SVH2 | 195 | | 8401 W CYPRESS DR | PEMBROKE PINES | FL | 33025 |
| CLIFFORD CHESTER SIMSSVH2 | 195 | | 4419 TRAM ROAD | SPRINGFIELD | FL | 32404 |
| D.T. JABSON ST NH SVH2 | 195 | | 21281 GRAYTON TERRACE | PORT CHARLOTTE | FL | 33954 |
| HARLINGEN VA OUTPT CLINIC | 115 | | 2106 TREASURE HILLS BLVD | HARLINGEN | TX | 78550 |
| INS DETENTION FACILITY | 115 | | BUENA VISTA ROAD | BAYVIEW | TX | 78566 |
| IMMIGRATIONS & CUSTOMS VA | 115 | | 15850 EXPORT PLAZA DRIVE | HOUSTON | TX | 77032 |
| IMMIGRAT&CUSTOMS/PEARSALL | 115 | | 566 VETERANS DRIVE | PEARSALL | TX | 78061 |
| JAMES A HALEY/VA MED I/P | 195 | | 13000 BRUCE B DOWNS BLVD | TAMPA | FL | 33612 |
| FCI MARIANNA | 195 | | 3625 FCI ROAD | MARIANNA | FL | 32446 |
| NORTH CENTRAL FED CLINIC | 115 | | 17440 HENDERSON PASS | SAN ANTONIO | TX | 78232 |
| POARCH BAND-CREEK IND HHS | 195 | | 5811 JACK SPRINGS RD | ATMORE | AL | 36502 |
| CHITIMACHA HLTH&HUMAN HHS | 115 | | 3231 CHITIMACHA TRAIL | CHARENTON | LA | 70523 |
| SNH BVAMC/BAY MINETT SVH2 | 195 | | 300 FAULKNER DRIVE | BAY MINETTE | AL | 36507 |
| SW LA WAR VETERANS HOME | 115 | | 1610 EVANGELINE HWY | JENNINGS | LA | 70546 |
| USPHS IMMIGRATION CUSTOMS | 115 | | 1001 WELCH STREET | TAYLOR | TX | 76574 |
| USPHS MEDICAL CLINIC BICE | 115 | | 1800 INDUSTRIAL DRIVE | RAYMONDVILLE | TX | 78580 |
| V A OUTPATIENT CLINIC | 195 | | 551 NATIONAL HLTH CARE DR | DAYTONA BEACH | FL | 32114 |
| VA MAYAGUEZ OUTPAT CLINIC | 195 | | STATE RD 2, KM. 156.2 | MAYAGUEZ | PR | 680 |
| VA MC PHCY O/P/PENSACOLA | 195 | | 312 KENMORE RD / RM 1G222 | PENSACOLA | FL | 32503 |
| VA OP CLIN-CORPUS CHRISTI | 115 | | 5283 OLD BROWNSVILLE ROAD | CORPUS CHRISTI | TX | 78405 |
| VA OP CLINIC-FRANK TEJEDA | 115 | | 5788 ECKHERT ROAD | SAN ANTONIO | TX | 78240 |
| VA PONCE OUTPAT CLINIC | 195 | | 1010 PASEO DEL VETERANO | PONCE | PR | 716 |
| VA OUTPATIENT CLINIC | 115 | | 1301 WEST FRANK STREET | LUFKIN | TX | 75904 |
| VA O/P CLINIC - AUSTIN | 115 | | 2901 MONTOPOLIS DRIVE | AUSTIN | TX | 78741 |
| VA M/C PHCY O/P MOBILE | 195 | | 1504 SPRINGHILL AVE #1504 | MOBILE | AL | 36604 |
| VA OUTPAT CLINIC-MCALLEN | 115 | | 2101 S COLONEL ROWE BLVD | MCALLEN | TX | 78503 |
| VA OUTPATIENT CLINIC | 195 | | 1607 ST JAMES COURT | TALLAHASSEE | FL | 32308 |
| VA OUTPATIENT CLINIC | 195 | | 9912 LITTLE ROAD | NEW PORT RICHEY | FL | 34654 |
| VA OUTPATIENT CLINIC | 195 | | 2900 VETERANS WAY | VIERA | FL | 32940 |
| VA COMM BASED OUTPAT CLIN | 195 | | ROUTE #2 BAY 15-17 | KINGSHILL | VI | 850 |
| NW LA WAR VETERANS HOME | 115 | | 3130 ARTHUR RAY TEAGUE PK | BOSSIER CITY | LA | 71112 |
| SE LA WAR VETS HOME | 115 | | 4080 WEST AIRLINE HIGHWAY | RESERVE | LA | 70084 |
| USPHS IMMIGRATION JENA | 115 | | 830 PINEHILL ROAD | JENA | LA | 71342 |
| SUBSTANCE DEPEND TREAT PR | 115 | | 2002 HOLCOMBE BLVD | HOUSTON | TX | 77030 |
| VA MEDICAL CTR DETOX | 115 | | 7400 MERTON MINTER BLVD | SAN ANTONIO | TX | 78229 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

**Appendix C - Sales Accounts at Lakeland and Conroe Facilities authroized by DEA as an exception to Paragraph II.1(d).**
**(Lakeland DC Code = 195/Conroe Code = 115)**

| | | | | | | |
|---|---|---|---|---|---|---|
| VA FOXTROT | 195 | [redacted] | 401 GILLIS DRIVE | ORLANDO | FL | 32824 |

MCK-WVAG-003-0001185
MCKMDL00355389

Case: 1:17-md-02804-DAP Doc #: 2841-3 Filed: 10/17/19 43 of 68. PageID #: 426855

# APPENDIX C

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER
MCK-WVAG-003-0001186
MCKMDL00355390

**Appendix C**
**Permitted VA Registrants**
**Confidential Business Records - FOIA Exempt**

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | VA MED CTR-WORCESTER CLIN | 8110 | 601-619 LINCOLN ST | WORCESTER | MA | 01605 | 1/4/2017 |
| | EDITH NROGERS MEM BEDFORD | 8110 | 200 SPRINGS ROAD BLDG 78 | BEDFORD | MA | 01730 | 1/4/2017 |
| | VA OUTPAT LOWELL CLINIC | 8110 | 130 MARSHALL RD | LOWELL | MA | 01852 | 1/4/2017 |
| | VA O/P CL-CAUSEWAY-BOSTON | 8110 | 251 CAUSEWAY ST | BOSTON | MA | 02114 | 1/4/2017 |
| | VA O/P CAUSEWAY-BOSTON | 8110 | 251 CAUSEWAY STREET | BOSTON | MA | 02114 | 1/4/2017 |
| | VA OP PHCY - BOSTON | 8110 | 150 SO HUNTINGTON AVE | BOSTON | MA | 02130 | 1/4/2017 |
| | VA MED CTR-WEST ROXBURY | 8110 | 1400 V F W PARKWAY | WEST ROXBURY | MA | 02132 | 1/4/2017 |
| | VA MED CTR O/P-BROCKTON | 8110 | 940 BELMONT ST | BROCKTON | MA | 02301 | 1/4/2017 |
| | VA MED CTR BROCKTON | 8110 | 940 BELMONT STREET | BROCKTON | MA | 02301 | 1/4/2017 |
| | VA AUGUSTA OP | 8110 | BLDG 200E ROOM E19A | AUGUSTA | ME | 04330 | 1/4/2017 |
| | VAMC MANCHESTER | 8110 | 718 SMYTH ROAD | MANCHESTER | NH | 03104 | 1/4/2017 |
| | VAMC WHT RVR | 8110 | 215 NORTH MAIN STREET | WHITE RIVER JUN | VT | 05009 | 1/4/2017 |
| | FMC DEVENS AYER | 8110 | 42 PATTON ROAD | AYER | MA | 01432 | 1/4/2017 |
| | FCI BERLIN BOP | 8110 | 1 SUCCESS LOOP ROAD | BERLIN | NH | 03570 | 1/4/2017 |
| | PLEASANT POINT HL CTR IHS | 8110 | 11 BACK ROAD PO BOX 351 | PERRY | ME | 04667 | 1/4/2017 |
| | PASSAMAQUODDY HLH CTR IHS | 8110 | 401 PETER DANA POINT RD | INDIAN TOWNSHI | ME | 04668 | 1/4/2017 |
| | SOLDIERS HOME IN MASS | 8110 | 91 CREST AVE | CHELSEA | MA | 02150 | 1/4/2017 |
| | MVH PHARMACY | 8110 | 460 CIVIC CTR DR STE 3 | AUGUSTA | ME | 04330 | 1/4/2017 |
| | NH TILTON VETERANS HOME | 8110 | 139 WINTER STREET | TILTON | NH | 03276 | 1/4/2017 |
| | VA O/P SYRACUSE | 8113 | 800 IRVING AVENUE | SYRACUSE | NY | 13210 | 1/4/2017 |
| | VA BATAVIA | 8113 | 222 RICHMOND AVENUE | BATAVIA | NY | 14020 | 1/4/2017 |
| | VA BUFFALO | 8113 | 3495 BAILEY AVENUE | BUFFALO | NY | 14215 | 1/4/2017 |
| | VA I/P CANANDAIGUA | 8113 | 400 FORT HILL AVENUE | CANANDAIGUA | NY | 14424 | 1/4/2017 |
| | VA ROCHESTER | 8113 | 465 WESTFALL RD | ROCHESTER | NY | 14620 | 1/4/2017 |
| | VA BATH | 8113 | 76 VETERANS AVENUE | BATH | NY | 14810 | 1/4/2017 |
| | FCI MCKEAN LWSRUN BOP | 8113 | 6975 ROUTE 59 | LEWIS RUN | PA | 16738 | 1/4/2017 |
| | ST REGIS MOHAWK HLTH IHS | 8113 | 412 ST. ROUTE 37 | HOGANSBURG | NY | 13655 | 1/4/2017 |
| | CATTARAUGUS IND RES IHS | 8113 | 36 THOMAS IND SCHOOL DR | IRVING | NY | 14081 | 1/4/2017 |
| | LIONEL R JOHN HLT CTR IHS | 8113 | 987 R C HOAG DR | SALAMANCA | NY | 14779 | 1/4/2017 |
| | BUFFALO FEDERAL DET FACIL | 8113 | 4250 FEDERAL DRIVE | BATAVIA | NY | 14020 | 1/4/2017 |
| | SE LOUISIANA VA/IP-OP-N O | 8115 | 1601 PERDIDO ST/RM 1G | NEW ORLEANS | LA | 70112 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

**Appendix C**

**Permitted VA Registrants**

**Confidential Business Records - FOIA Exempt**

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | SOUTHEAST LA VA-N ORLEANS | 8115 | 2237 POYDRAS STREET | NEW ORLEANS | LA | 70119 | 1/4/2017 |
| | VA OP CLINIC-BATON ROUGE | 8115 | 7968 ESSEN PARK AVE | BATON ROUGE | LA | 70809 | 1/4/2017 |
| | VA MC O/P-SHREVEPORT | 8115 | 510 EAST STONER AVENUE | SHREVEPORT | LA | 71101 | 1/4/2017 |
| | VA MED CTR PINEVILLE | 8115 | 2495 SHREVEPORT HWY | PINEVILLE | LA | 71360 | 1/4/2017 |
| | VA OP CLINIC LUFKIN | 8115 | 2206 N JOHN REDDITT DR | LUFKIN | TX | 75904 | 1/4/2017 |
| | CENTRAL TX VA WSHE TEMPLE | 8115 | 1901 SOUTH FIRST STREET | TEMPLE | TX | 76504 | 1/4/2017 |
| | CNTRL TXVETS IPWACO BLDGS | 8115 | 4800 MEMORIAL DRIVE | WACO | TX | 76711 | 1/4/2017 |
| | VA MC RESEARCH HOUSTON | 8115 | 2002 HOLCOMBE BLVD | HOUSTON | TX | 77030 | 1/4/2017 |
| | SUBST DPND TREAT PR HOUST | 8115 | 2002 HOLCOMBE BLVD | HOUSTON | TX | 77030 | 1/4/2017 |
| | VA O/P CLINIC BEAUMONT | 8115 | 3420 VETERAN CIRCLE | BEAUMONT | TX | 77707 | 1/4/2017 |
| | VA MEDICAL CTR-KERRVILLE | 8115 | 3600 MEMORIAL DRIVE | KERRVILLE | TX | 78028 | 1/4/2017 |
| | VAMC OP A MRPHY S ANTONIO | 8115 | 7400 MERTON MINTER BLVD | SAN ANTONIO | TX | 78229 | 1/4/2017 |
| | N CENTRAL FED SAN ANTONIO | 8115 | 17440 HENDERSON PASS | SAN ANTONIO | TX | 78232 | 1/4/2017 |
| | VA OP FRNK TEJEDA SAN ANT | 8115 | 5788 ECKHERT ROAD | SAN ANTONIO | TX | 78240 | 1/4/2017 |
| | VA OP CLIN-CORPUS CHRISTI | 8115 | 205 S ENTERPRIZE PARKWAY | CORPUS CHRISTI | TX | 78405 | 1/4/2017 |
| | VA OUTPAT CLINIC-MCALLEN | 8115 | 901 EAST HACKBERRY AVENUE | MCALLEN | TX | 78503 | 1/4/2017 |
| | HARLINGEN VA OUTPT CLINIC | 8115 | 2106 TREASURE HILLS BLVD | HARLINGEN | TX | 78550 | 1/4/2017 |
| | VA AMB SURG HARLINGEN | 8115 | 2601 VETERANS DRIVE | HARLINGEN | TX | 78550 | 1/4/2017 |
| | VA OP CLI-AUSTIN | 8115 | 7901 METROPOLIS DR | AUSTIN | TX | 78744 | 1/4/2017 |
| | FCI-OAKDALE | 8115 | EAST WHATELY RD/POB 5050 | OAKDALE | LA | 71463 | 1/4/2017 |
| | US PENITENTIARY-POLLOCK | 8115 | POB 1000 1000 AIR BASE RD | POLLOCK | LA | 71467 | 1/4/2017 |
| | FCI SEAGOVILLE | 8115 | 2113 NORTH HIGHWAY 175 | SEAGOVILLE | TX | 75159 | 1/4/2017 |
| | FED DETENTION CTR HOUSTON | 8115 | 1200 TEXAS AVENUE | HOUSTON | TX | 77002 | 1/4/2017 |
| | FEDERAL BEAUMONT BOP | 8115 | 5830 KNAUTH ROAD | BEAUMONT | TX | 77705 | 1/4/2017 |
| | FED PRISON CMP BRYAN | 8115 | 1100 URSULINE | BRYAN | TX | 77803 | 1/4/2017 |
| | FCI THREE RIVERS | 8115 | PO BOX 4000 HWY 72 WEST | THREE RIVERS | TX | 78071 | 1/4/2017 |
| | FCI BASTROP | 8115 | 1341 HIGHWAY 95 NORTH | BASTROP | TX | 78602 | 1/4/2017 |
| | CHITIMACHA HLTH&HUMAN IHS | 8115 | 3231 CHITIMACHA TRAIL | CHARENTON | LA | 70523 | 1/4/2017 |
| | COUSHATTA HLT EDI IHS | 8115 | PO BOX 519 2003 CC BEL RO | ELTON | LA | 70532 | 1/4/2017 |
| | ALA-COUSHATTA INDIAN IHS | 8115 | 129 DAYCARE ROAD | LIVINGSTON | TX | 77351 | 1/4/2017 |
| | SE LA WAR VETS HOME | 8115 | 4080 WEST AIRLINE HIGHWAY | RESERVE | LA | 70084 | 1/4/2017 |

**Appendix C**
**Permitted VA Registrants**
**Confidential Business Records - FOIA Exempt**

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | USPHS IMMIGRATION ALEXAND | 8115 | 96 GEORGE THOMPSON DRIVE | ALEXANDRIA | LA | 71303 | 1/4/2017 |
| | USPHS IMMIGRATION JENA | 8115 | 830 PINEHILL ROAD | JENA | LA | 71342 | 1/4/2017 |
| | USPHS IMMIGRATION CUSTOMS | 8115 | 1001 WELCH STREET | TAYLOR | TX | 76574 | 1/4/2017 |
| | IMMIGRATIONS & CUSTOMS VA | 8115 | 15850 EXPORT PLAZA DRIVE | HOUSTON | TX | 77032 | 1/4/2017 |
| | IMM & CUST S TX RES FAC | 8115 | 300 EL RANCHO WAY | DILLEY | TX | 78017 | 1/4/2017 |
| | IMMIGRAT&CUSTOMS/PEARSALL | 8115 | 566 VETERANS DRIVE | PEARSALL | TX | 78061 | 1/4/2017 |
| | INS DETENTION FCY BAYVIEW | 8115 | BUENA VISTA ROAD | BAYVIEW | TX | 78566 | 1/4/2017 |
| | VA MC- WASHINGTON DC | 8120 | 50 IRVING ST NW RM 1B145 | WASHINGTON | DC | 20422 | 1/4/2017 |
| | VAMC - COMP - WASHINGTON | 8120 | 50 IRVING STREET NW | WASHINGTON | DC | 20422 | 1/4/2017 |
| | VA MC IP-BALTIMORE | 8120 | 10 N GREEN STREET | BALTIMORE | MD | 21201 | 1/4/2017 |
| | VA MEDICAL CENTER-DURHAM | 8120 | 508 FULTON STREET | DURHAM | NC | 27705 | 1/4/2017 |
| | VA MC RESEARCH 151-DURHAM | 8120 | 508 FULTON STREET | DURHAM | NC | 27705 | 1/4/2017 |
| | VAMC HCC GREENVILLE | 8120 | 401 MOYE BLVD | GREENVILLE | NC | 27834 | 1/4/2017 |
| | VA MED CTR FAYETTE MM | 8120 | 2300 RAMSEY ST | FAYETTEVILLE | NC | 28301 | 1/4/2017 |
| | VAMC WILMINGTON HCC | 8120 | 1705 GARDNER ROAD | WILMINGTON | NC | 28405 | 1/4/2017 |
| | VAMC (119) RICHMOND | 8120 | 1201 BROAD ROCK BLVD | RICHMOND | VA | 23249 | 1/4/2017 |
| | VAMC 119 HAMPTON I/P PHCY | 8120 | BLDG # 110B (GC100) | HAMPTON | VA | 23667 | 1/4/2017 |
| | VA MEDICAL CENTER-SALEM | 8120 | 1970 ROANOKE BLVD BDG 143 | SALEM | VA | 24153 | 1/4/2017 |
| | VAMC MARTINSBURG O/P | 8120 | RT 9-510 BUTLER AVENUE | MARTINSBURG | WV | 25401 | 1/4/2017 |
| | FCI CUMBERLAND | 8120 | 14601 BURBRIDGE ROAD SE | CUMBERLAND | MD | 21502 | 1/4/2017 |
| | FEDERAL MED CENTER-BUTNER | 8120 | OLD NC 75, PO BOX 1600 | BUTNER | NC | 27509 | 1/4/2017 |
| | FCI PETERSBURG | 8120 | 1060 RIVER RD PO BOX90042 | PETERSBURG | VA | 23804 | 1/4/2017 |
| | US PENT LE CNTY JNSVL BOP | 8120 | PO BOX 900 | JONESVILLE | VA | 24263 | 1/4/2017 |
| | FCI MCDOWELL BOP | 8120 | 101 FEDERAL DRIVE | WELCH | WV | 24801 | 1/4/2017 |
| | HOWARD UNIVERSITY HSP FSS | 8120 | 2041 GEORGIA AVENUE N W | WASHINGTON | DC | 20060 | 1/4/2017 |
| | SITTER & BARFOOT VET PHCY | 8120 | 1601 BROAD ROCK BLVD | RICHMOND | VA | 23224 | 1/4/2017 |
| | VIRGINIA VETERANS CARE CE | 8120 | 4550 SHENANDOAH AVENUE NW | ROANOKE | VA | 24017 | 1/4/2017 |
| | DEPT OF HLTH & HUMAN SVS | 8120 | 6701 ENGLISH MUFFIN WAY | FREDERICK | MD | 21703 | 1/4/2017 |
| | PEACE CORPS-WASHGTN | 8120 | 1111 20TH ST NW | WASHINGTON | DC | 20526 | 1/4/2017 |
| | VAMC DP119 RICHOPNMKTNT30 | 8120 | 1201 BROAD ROCK BLVD | RICHMOND | VA | 23249 | 1/4/2017 |
| | BIRMINGHAM VA CLINIC | 8126 | 2415 7TH AVENUE SOUTH | BIRMINGHAM | AL | 35233 | 1/4/2017 |

**Appendix C**
**Permitted VA Registrants**
**Confidential Business Records - FOIA Exempt**

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | /A MC BIRMINGHAM AL | 8126 | 700 S 19TH STREET | BIRMINGHAM | AL | 35233 | 1/4/2017 |
| | /A MEDICAL CTR/TUSCALOOSA | 8126 | 3701 LOOP ROAD EAST | TUSCALOOSA | AL | 35404 | 1/4/2017 |
| | HUNTSVILLE VA CLINIC | 8126 | 500 MARKAVIEW ROAD | HUNTSVILLE | AL | 35805 | 1/4/2017 |
| | CNTRL AL VA SYS EC-TUSKEG | 8126 | 2400 HOSPITAL ROAD | TUSKEGEE | AL | 36083 | 1/4/2017 |
| | CENTRAL AL VA WC-MTGMRY | 8126 | 215 PERRY HILL RD | MONTGOMERY | AL | 36109 | 1/4/2017 |
| | /A M/C PHCY O/P MOBILE AL | 8126 | 1504 SPRINGHILL AVE #1504 | MOBILE | AL | 36604 | 1/4/2017 |
| | /A MED CTR PHCY IP BILOXI | 8126 | 400 VETERANS AVE | BILOXI | MS | 39531 | 1/4/2017 |
| | /A MED CTR PHCY OP BILOXI | 8126 | 400 VETERANS AVE RM1B102A | BILOXI | MS | 39531 | 1/4/2017 |
| | /AOP 626GF CHATTANOOGA | 8126 | 6098 DEBRA ROAD #5200 | CHATTANOOGA | TN | 37411 | 1/4/2017 |
| | FCI TALLADEGA | 8126 | 565 RENFROE ROAD | TALLADEGA | AL | 35160 | 1/4/2017 |
| | FCI ALICEVILLE | 8126 | 11070 HIGHWAY 14 POB 445 | ALICEVILLE | AL | 35442 | 1/4/2017 |
| | FED PRIS CMP MAXWELL BOP | 8126 | BLDG 1226 MAXWELL AFB | MAXWELL AFB | AL | 36112 | 1/4/2017 |
| | POARCH BAND-CREEK IND IHS | 8126 | 5811 JACK SPRINGS RD | ATMORE | AL | 36502 | 1/4/2017 |
| | GSI SVH1 ALEXANDER AL | 8126 | 1784 ELKAHATCHEE ROAD | ALEXANDER CITY | AL | 35010 | 1/4/2017 |
| | HMR SVH1 PELL CITY | 8126 | 7054 VETERANS PARKWAY | PELL CITY | AL | 35125 | 1/4/2017 |
| | GSI SVH1 HUNTSVILLE | 8126 | 2701 MERIDIAN ST | HUNTSVILLE | AL | 35811 | 1/4/2017 |
| | GSI SVH1 BAY MINETTE | 8126 | 300 FAULKNER DRIVE | BAY MINETTE | AL | 36507 | 1/4/2017 |
| | USPHS IMMIGRATION-STEWAR | 8126 | 146 CCA ROAD | LUMPKIN | GA | 31815 | 1/4/2017 |
| | /A PUGET SOUND IP SEATTLE | 8128 | 1660 SOUTH COLUMBIAN WAY | SEATTLE | WA | 98108 | 1/4/2017 |
| | /A PUGET SOUND NT SEATTLE | 8128 | 1660 SOUTH COLUMBIAN WAY | SEATTLE | WA | 98108 | 1/4/2017 |
| | /A PUGET SOUND AME TACOMA | 8128 | 9600 SW VETERANS DRIVE | TACOMA | WA | 98493 | 1/4/2017 |
| | /A PUGET SND AM LK TACOMA | 8128 | 9600 SW VETERANS DRIVE | TACOMA | WA | 98493 | 1/4/2017 |
| | FED DETENTION CTR SEATAC | 8128 | 2425 S 200TH STREET | SEATAC | WA | 98198 | 1/4/2017 |
| | MUCKLESHOOT HTL&WELL IHS | 8128 | 17500 SE 392ND STREET | AUBURN | WA | 98092 | 1/4/2017 |
| | LUMMI PHS IHS | 8128 | 2592 KWINA ROAD | BELLINGHAM | WA | 98226 | 1/4/2017 |
| | NOOKSACK TRIBAL CLIN IHS | 8128 | 2510 SULWHANON DRIVE | EVERSON | WA | 98247 | 1/4/2017 |
| | SOPHIE TRETTEVICK IHS | 8128 | 250 FORT STREET | NEAH BAY | WA | 98357 | 1/4/2017 |
| | PUYALLUP/TACOPID HLT IHS | 8128 | 2209 EAST 32ND BLDG #15 | TACOMA | WA | 98404 | 1/4/2017 |
| | PUYALLUP SALISH ONC IHS | 8128 | 3700 PACIFIC HWY E STE 10 | FIFE | WA | 98424 | 1/4/2017 |
| | ROGER SAUX HEALTH CLI IHS | 8128 | 1505 KLA-OOK-WA DRIVE | TAHOLAH | WA | 98587 | 1/4/2017 |
| | OMAK INDIAN HEALTH SERV | 8128 | 617 5TH AND BENTON | OMAK | WA | 98841 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

**Appendix C**
**Permitted VA Registrants**
**Confidential Business Records - FOIA Exempt**

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | WASHINGTON VETS HOME OTC | 8128 | 1141 BEACH DRIVE, BOX 698 | RETSIL | WA | 98378 | 1/4/2017 |
| | IMMIGRATION & CUSTOM | 8128 | 1623 EAST J STREET | TACOMA | WA | 98421 | 1/4/2017 |
| | VA MC/RO ANCHORAGE AK | 8130 | 1201 N MULDOON DR | ANCHORAGE | AK | 99504 | 1/4/2017 |
| | ALASKA NATIVE TRIB HL IHS | 8130 | 6130 TUTTLE PLACE #2 | ANCHORAGE | AK | 99507 | 1/4/2017 |
| | SCF RASU PHARMACY IHS | 8130 | 4160 TUDOR CENTRE | ANCHORAGE | AK | 99508 | 1/4/2017 |
| | ALASKA NATIVE MC O/P IHS | 8130 | 4315 DIPLOMACY DRIVE | ANCHORAGE | AK | 99508 | 1/4/2017 |
| | ANCHORAGE NATIVE PRI IHS | 8130 | 4320 DIPLOMACY DR #1203 | ANCHORAGE | AK | 99508 | 1/4/2017 |
| | BETHEL-YUKON KUSK I/P IHS | 8130 | 700 CHIEF EDDIE HOFFMAN H | BETHEL | AK | 99559 | 1/4/2017 |
| | ILANKA COMM IHS | 8130 | 705 SECOND ST | CORDOVA | AK | 99574 | 1/4/2017 |
| | KANAKANAK HOSPITAL IP IHS | 8130 | 6000 KANAKANAK RD/POB 130 | DILLINGHAM | AK | 99576 | 1/4/2017 |
| | K A N A PHARMACY IHS | 8130 | 3449 E. REZANOF DRIVE | KODIAK | AK | 99615 | 1/4/2017 |
| | VALLEY NATIVE PCC IHS | 8130 | 1001 S KNIK GOOSE BAY RD | WASILLA | AK | 99654 | 1/4/2017 |
| | NORTH STAR HL CLI PCY IHS | 8130 | 201 3RD AVE #201 | SEWARD | AK | 99664 | 1/4/2017 |
| | CHIEF ANDREW ISAAC IHS | 8130 | 1717 WEST COWLES ST | FAIRBANKS | AK | 99701 | 1/4/2017 |
| | ALASKA NATV PHCY IHS EDI | 8130 | 7000 UULA STREET, PO BOX | BARROW | AK | 99723 | 1/4/2017 |
| | MANIILAQ MEDICAL CTR IHS | 8130 | 436 5TH AND TED STEVENS W | KOTZEBUE | AK | 99752 | 1/4/2017 |
| | NORTON SOUND HLT CORP IHS | 8130 | 1000 GREG KRUSCHEK AVENUE | NOME | AK | 99762 | 1/4/2017 |
| | SEARHC MEDICAL CENTER IHS | 8130 | 1200 SALMON CREEK LN | JUNEAU | AK | 99801 | 1/4/2017 |
| | SEARHC HAINES MED CL IHS | 8130 | 131 FIRST AVE S | HAINES | AK | 99827 | 1/4/2017 |
| | MT. EDGECUMBE HOSP OP IHS | 8130 | 222 TONGASS DRIVE | SITKA | AK | 99835 | 1/4/2017 |
| | KETCHIKAN TRIB HTL CT IHS | 8130 | 2960 TONGASS AVENUE | KETCHIKAN | AK | 99901 | 1/4/2017 |
| | ALICIA ROBERTS MED CT IHS | 8130 | 7300A KLAWOCK-HOLLIS HWY | KLAWOCK | AK | 99925 | 1/4/2017 |
| | ANNETTE ISLAND SRVC IHS | 8130 | 563 BRENDIBLE ST/PO BX439 | METLAKATLA | AK | 99926 | 1/4/2017 |
| | VA MC- DENVER CO | 8131 | 1055 CLERMONT STREET | DENVER | CO | 80220 | 1/4/2017 |
| | COLORADO SPRINGS VA CL OP | 8131 | 3141 CENTENNIAL BLVD | COLORADO SPRIN | CO | 80907 | 1/4/2017 |
| | VA OP CLINIC- PUEBLO | 8131 | 4776 EAGLERIDGE CIRCLE | PUEBLO | CO | 81008 | 1/4/2017 |
| | VA MC GRAND JUNCTION | 8131 | 2121 NORTH AVENUE (90C) | GRAND JUNCTION | CO | 81501 | 1/4/2017 |
| | VA BILLINGS COMM BASED | 8131 | 1775 SPRING CREEK LANE | BILLINGS | MT | 59101 | 1/4/2017 |
| | VA MC-MILES CITY | 8131 | 210 S. WINCHESTER | MILES CITY | MT | 59301 | 1/4/2017 |
| | VAMC-CHEYENNE | 8131 | 2360 E PERSHING BLVD | CHEYENNE | WY | 82001 | 1/4/2017 |
| | VAMC-SHERIDAN | 8131 | FORT ROAD | SHERIDAN | WY | 82801 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

**Appendix C**
**Permitted VA Registrants**
**Confidential Business Records - FOIA Exempt**

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | FCI HOSP UNIT - LITTLETON | 8131 | 9595 W QUINCY | LITTLETON | CO | 80123 | 1/4/2017 |
| | HLT SRV UNIT FCI FLORENCE | 8131 | 5880 STATE HIWAY 67 SOUTH | FLORENCE | CO | 81226 | 1/4/2017 |
| | US PUBLIC HLT IND HOSP OP | 8131 | 1 HOSPITAL ROAD | CROW AGENCY | MT | 59022 | 1/4/2017 |
| | PHS INDIAN HEALTH CENTER | 8131 | 420 N CHEYENNE AVE | LAME DEER | MT | 59043 | 1/4/2017 |
| | LODGE GRASS HEALTH CLINIC | 8131 | 418 HARDING AVE | LODGE GRASS | MT | 59050 | 1/4/2017 |
| | PRYOR INDIAN HLTH CLINIC | 8131 | #2 PRYOR GAP ROAD | PRYOR | MT | 59066 | 1/4/2017 |
| | CHIEF REDSTONE IND HLT CT | 8131 | 550 6TH AVE NORTH | WOLF POINT | MT | 59201 | 1/4/2017 |
| | VERNE E GIBBS HEALTH CTR | 8131 | 107 H STREET E BOX 67 | POPLAR | MT | 59255 | 1/4/2017 |
| | FORT BELKNAP PHS INDIAN | 8131 | 669 MAIN ST RR 1 BOX 67 | HARLEM | MT | 59526 | 1/4/2017 |
| | HAYS PHS INDIAN HLTH CTR | 8131 | 123 WHITECOW CANYON ROAD | HAYS | MT | 59527 | 1/4/2017 |
| | TRENTON COMMUNITY CLI IHS | 8131 | 331 4TH AVENUE | TRENTON | ND | 58853 | 1/4/2017 |
| | FORT WASHAKIE HEALTH CTR | 8131 | 29 BLACKCOLE DR | FORT WASHAKIE | WY | 82514 | 1/4/2017 |
| | COLORADO STATE VET EDI | 8131 | 1919 QUENTIN STREET | AURORA | CO | 80045 | 1/4/2017 |
| | CO STATE VETS HOME PHCY | 8131 | 903 MOORE DRIVE | FLORENCE | CO | 81226 | 1/4/2017 |
| | GMC VA SATELLITE PCY SVH1 | 8131 | 202 PROSPECT DRIVE | GLENDIVE | MT | 59330 | 1/4/2017 |
| | WSTRN NE VETS SVH2 | 8131 | 1102 WEST 42ND STREET | SCOTTSBLUFF | NE | 69361 | 1/4/2017 |
| | VA MC 506-ANN ARBOR | 8132 | 2215 FULLER ROAD | ANN ARBOR | MI | 48105 | 1/4/2017 |
| | VA MC IP 553-DETROIT | 8132 | 4646 JOHN R STREET | DETROIT | MI | 48201 | 1/4/2017 |
| | VA MC 553-DETROIT | 8132 | 4646 JOHN R STREET | DETROIT | MI | 48201 | 1/4/2017 |
| | VA MC 655-SAGINAW | 8132 | 1500 WEISS STREET | SAGINAW | MI | 48602 | 1/4/2017 |
| | VA MC O/P-515 BATTLE CRK | 8132 | 5500 ARMSTRONG ROAD | BATTLE CREEK | MI | 49037 | 1/4/2017 |
| | VAMC WYOMING HCC | 8132 | 5838 METRO WAY SW | WYOMING | MI | 49519 | 1/4/2017 |
| | NIMKEE MEM W CTR IHS | 8132 | 2591 SOUTH LEATON ROAD | MOUNT PLEASAN | MI | 48858 | 1/4/2017 |
| | GRAND RAPIDS HM-VET SVH2 | 8132 | 3000 MONROE AVENUE N.W. | GRAND RAPIDS | MI | 49505 | 1/4/2017 |
| | DEPT VA OP FPO AP | 8138 | PSC 517 BOX 1799 | FPO | AP | 96517 | 1/4/2017 |
| | S MATSUNAGA VA-HONOLULU | 8138 | 459 PATTERSON RD #2-A07 | HONOLULU | HI | 96819 | 1/4/2017 |
| | VA MC FOR AGING-HONOLULU | 8138 | 1 JARRET WHITE RD | HONOLULU | HI | 96859 | 1/4/2017 |
| | PACIFIC ISL DY-HONOLULU | 8138 | 1 JARRETT WHITE ROAD | HONOLULU | HI | 96859 | 1/4/2017 |
| | FED DETENTION CTR HONOLUL | 8138 | 351 ELLIOTT STREET | HONOLULU | HI | 96819 | 1/4/2017 |
| | CHC-DEPT OF PUBLIC HEALTH | 8138 | NAVY HILL ROAD | SAIPAN | MP | 96950 | 1/4/2017 |
| | DVA EMGCY PREPARD- HINES | 8144 | 1 BLK N CERMAK ON 1ST | HINES | IL | 60141 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | DVA EMGCY PHCY SRV-HINES | 8144 | 1 BLK N CERMAK ON 1ST AVE | HINES | IL | 60141 | 1/4/2017 |
| | DRUG DEPEND PROG VA HINES | 8144 | ROOSEVELT & 5TH AVE | HINES | IL | 60141 | 1/4/2017 |
| | VA MED/EDWARD HINES O/P | 8144 | 5000 S 5 AVE BLG200 #B109 | HINES | IL | 60141 | 1/4/2017 |
| | JESSE BRWN VAMC OPCHICAGO | 8144 | 820 S DAMEN AVE/POB 8195 | CHICAGO | IL | 60612 | 1/4/2017 |
| | VAMC DRUG DEP TMT-CHICAGO | 8144 | 820 SOUTH DAMEN AVENUE | CHICAGO | IL | 60612 | 1/4/2017 |
| | VA PRIMCARE-ROCKFORD | 8144 | 816 FEATHERSTONE RD | ROCKFORD | IL | 61107 | 1/4/2017 |
| | VA O/P CL-PEORIA 550BY | 8144 | 7717 N ORANGE PRAIRIE RD | PEORIA | IL | 61615 | 1/4/2017 |
| | PHCYSC119 VA 550OP-DANVIL | 8144 | 1900 EAST MAIN ST BD58 | DANVILLE | IL | 61832 | 1/4/2017 |
| | VA CROWN POINT IND | 8144 | 9301 MADISON ST | CROWN POINT | IN | 46307 | 1/4/2017 |
| | VA N INDA HLT610-FT WAYNE | 8144 | 2121 LAKE AVENUE | FORT WAYNE | IN | 46805 | 1/4/2017 |
| | VA NO IND HLTH 610-MARION | 8144 | 1700 E 38TH ST | MARION | IN | 46953 | 1/4/2017 |
| | C J ZABLOCKI VA MILWAUKEE | 8144 | 5000 WEST NATIONAL AVE | MILWAUKEE | WI | 53295 | 1/4/2017 |
| | WM S MIDLTON MEM MADISON | 8144 | 2500 OVERLOOK TERRACE | MADISON | WI | 53705 | 1/4/2017 |
| | M C HUEMPFNER VA GRN BAY | 8144 | 2851 UNIVERSITY AVENUE | GREEN BAY | WI | 54311 | 1/4/2017 |
| | JHBRADLEY VA OP APPLETON | 8144 | 10 TRI PARK WAY | APPLETON | WI | 54914 | 1/4/2017 |
| | METROPOLITAN CORR CHICAGO | 8144 | 71 WEST VAN BUREN STREET | CHICAGO | IL | 60605 | 1/4/2017 |
| | FCI PEKIN | 8144 | 2600 S SECOND STREET | PEKIN | IL | 61554 | 1/4/2017 |
| | FCI OXFORD | 8144 | CO G & ELK AVE PO BX 500 | OXFORD | WI | 53952 | 1/4/2017 |
| | POKAGON POTAWATOMI HT IHS | 8144 | 32652 KNO DRIVE | DOWAGIAC | MI | 49047 | 1/4/2017 |
| | MENOMINEE TRIBAL CLI IHS | 8144 | W 3275 WOLF RIVER ROAD | KESHENA | WI | 54135 | 1/4/2017 |
| | IL VET HOME-MANTENO SVH 2 | 8144 | ONE VETERANS DRIVE | MANTENO | IL | 60950 | 1/4/2017 |
| | WISCONSIN VET HM SVH2 EDI | 8144 | N 2665 COUNTY ROAD QQ | KING | WI | 54946 | 1/4/2017 |
| | CMOP HINES MANUAL BULK | 8144 | 5TH AVENUE & ROOSEVELT | HINES | IL | 60141 | 1/4/2017 |
| | VAMC CPTJAMESLOVELL FHCC | 8144 | 3001 GREEN BAY ROAD | NORTH CHICAGO | IL | 60064 | 1/4/2017 |
| | VA OP CLNC TEMPLE LA CA | 8147 | 351 E.TEMPLEST;ATTN:PHARM | LOS ANGELES | CA | 90012 | 1/4/2017 |
| | VA DG DEPEND TEMPLE LA | 8147 | 351 EAST TEMPLE ST | LOS ANGELES | CA | 90012 | 1/4/2017 |
| | VA MC WLA RSCH LA CA | 8147 | 11301 WILSHIRE 119 BL 500 | LOS ANGELES | CA | 90073 | 1/4/2017 |
| | VA MC WLA LA CA | 8147 | 11301 WILSHIRE BLVD | LOS ANGELES | CA | 90073 | 1/4/2017 |
| | VA MC LB OP LONG BEACH CA | 8147 | 5901 E SEVENTH ST | LONG BEACH | CA | 90822 | 1/4/2017 |
| | VA MC OP CL SEPULVED | 8147 | 16111 PLUMMER B200RM1206 | SEPULVEDA | CA | 91343 | 1/4/2017 |
| | VA DRUG DEPEND/SEPULVEDA | 8147 | 16111 PLUMMER STREET | SEPULVEDA | CA | 91343 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | VA MC CT ICU-SD CA | 8147 | 3350 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 92161 | 1/4/2017 |
| | PETTIS VALL OP LOMALDA CA | 8147 | 11201 BENTON ST | LOMA LINDA | CA | 92357 | 1/4/2017 |
| | VA OP CLI/BAKERSFIELD CA | 8147 | 1801 WESTWIND BLVD | BAKERSFIELD | CA | 93301 | 1/4/2017 |
| | VA MC-N LAS VEGAS | 8147 | 6900 N. PECOS RD | NORTH LAS VEGAS | NV | 89086 | 1/4/2017 |
| | MDC LOS ANGELES | 8147 | 535 N ALAMEDA STREET | LOS ANGELES | CA | 90012 | 1/4/2017 |
| | FCI TERMINAL ISLAND | 8147 | 1299 SEASIDE AVE | TERMINAL ISLAND | CA | 90731 | 1/4/2017 |
| | MCC SAN DIEGO | 8147 | BOP 808 UNION STREET | SAN DIEGO | CA | 92101 | 1/4/2017 |
| | FCI VICTORVILLE | 8147 | 13777 AIR EXPRESSWAY BLVD | VICTORVILLE | CA | 92394 | 1/4/2017 |
| | USP HOSPITAL - LOMPOC | 8147 | 3901 KLEIN BLVD | LOMPOC | CA | 93436 | 1/4/2017 |
| | INDIAN HLTH CLI PHCY IHS | 8147 | 50100 GOLSH ROAD/POB406 | PAUMA VALLEY | CA | 92061 | 1/4/2017 |
| | TOYIABE IND HLT PROJE IHS | 8147 | 52 TUSU LANE | BISHOP | CA | 93514 | 1/4/2017 |
| | LAS VEGAS PAIUTE EDI IHS | 8147 | 1257 PAIUTE CIRCLE | LAS VEGAS | NV | 89106 | 1/4/2017 |
| | CDVA VET HOME OF CA WLA | 8147 | 11500 NIMITZ AVE STE 301 | LOS ANGELES | CA | 90049 | 1/4/2017 |
| | VETERANS HM OF CALIFORNIA | 8147 | 700 EAST NAPLES COURT | CHULA VISTA | CA | 91911 | 1/4/2017 |
| | US IMMIGRATION & NATURALI | 8147 | 7488 CALZADA DE LA FUENTE | SAN DIEGO | CA | 92158 | 1/4/2017 |
| | VA MC OP PHCY- DECATUR | 8148 | 1670 CLAIRMONT RD | DECATUR | GA | 30033 | 1/4/2017 |
| | VA MC DRUG DEPEND DECATUR | 8148 | 1670 CLAIRMONT RD | DECATUR | GA | 30033 | 1/4/2017 |
| | AUGUSTA VAMC DOWNTOWN | 8148 | 950 15TH STREET | AUGUSTA | GA | 30901 | 1/4/2017 |
| | AUGUSTA VAMC UPTOWN O/P | 8148 | 1 FREEDOM WAY | AUGUSTA | GA | 30904 | 1/4/2017 |
| | VA MC- DUBLIN | 8148 | 1826 VETERANS BOULEVARD | DUBLIN | GA | 31021 | 1/4/2017 |
| | VA OP CLINIC-KERNERSVILLE | 8148 | 1695 KERNERSVILLE MEDICAL PAR | KERNERSVILLE | NC | 27284 | 1/4/2017 |
| | VA MC/CHEMO-SALISBURY | 8148 | 1601 BRENNER AVE | SALISBURY | NC | 28144 | 1/4/2017 |
| | CHARLOTTE VA OP-CHARLOTTE | 8148 | 3506 W. TYVOLA RD. | CHARLOTTE | NC | 28208 | 1/4/2017 |
| | V A MC-ASHEVILLE | 8148 | 1100 TUNNEL ROAD | ASHEVILLE | NC | 28805 | 1/4/2017 |
| | VA MC - COLUMBIA | 8148 | 6439 GARNERS FERRY ROAD | COLUMBIA | SC | 29209 | 1/4/2017 |
| | VAMC - CHARLESTON | 8148 | 109 BEE STREET | CHARLESTON | SC | 29401 | 1/4/2017 |
| | VA CTR GREENVILLE | 8148 | 41 PARK CREEK DRIVE | GREENVILLE | SC | 29601 | 1/4/2017 |
| | VAMC SPD PRCH621 MNT HOME | 8148 | 1 VETERANS WAY | MOUNTAIN HOM | TN | 37684 | 1/4/2017 |
| | U S PENITENTIARY HOSP-ATL | 8148 | 601 MCDONOUGH BLVD SE | ATLANTA | GA | 30315 | 1/4/2017 |
| | FCI JESUP | 8148 | 2600 HIGHWAY 301 | JESUP | GA | 31545 | 1/4/2017 |
| | FCI BENNETSVILLE BOP | 8148 | 696 MUCKERMAN RD | BENNETTSVILLE | SC | 29512 | 1/4/2017 |

**Appendix C**
**Permitted VA Registrants**
**Confidential Business Records - FOIA Exempt**

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | FCI SALTERS | 8148 | 8301 HIGHWAY 521 | SALTERS | SC | 29590 | 1/4/2017 |
| | FCI EDGEFIELD | 8148 | 501 GARY HILL RD/POB 723 | EDGEFIELD | SC | 29824 | 1/4/2017 |
| | FCI ESTILL | 8148 | 100 PRISON ROAD | ESTILL | SC | 29918 | 1/4/2017 |
| | VA CHER IND HSP EBCI IHS | 8148 | CALLER BX C-268 HOSP RT | CHEROKEE | NC | 28719 | 1/4/2017 |
| | CATAWABA IND HLTH SRV IHS | 8148 | 2893 STURGIS ROAD | ROCK HILL | SC | 29731 | 1/4/2017 |
| | VA CMOP PREBUY NCHARLSTN | 8148 | 3725 RIVERS AVE STE 2 | NORTH CHARLEST | SC | 29405 | 1/4/2017 |
| | VA CMOP DAL-APHENA REPACK | 8148 | 1920 FISK RD | COOKEVILLE | TN | 38506 | 1/4/2017 |
| | VA HOSPITAL/REPACK-NLR AR | 8149 | 2200 FORT ROOTS DR | NO LITTLE ROCK | AR | 72114 | 1/4/2017 |
| | JOHN L MCLN I/P PULASKI | 8149 | 4300 WEST SEVENTH ST | LITTLE ROCK | AR | 72205 | 1/4/2017 |
| | VA MC-GV MONTG-JACKSON | 8149 | 1500 E WOODROW WILSON DR | JACKSON | MS | 39216 | 1/4/2017 |
| | ALVIN C YORK VA MED-626A4 | 8149 | 3400 LEBANON ROAD | MURFREESBORO | TN | 37129 | 1/4/2017 |
| | VAMC O/P-626 NASHVILLE | 8149 | 1310 24TH AVE SOUTH | NASHVILLE | TN | 37212 | 1/4/2017 |
| | VAMC/SPIN CORD614 MEMPHIS | 8149 | 1030 JEFFERSON AVE | MEMPHIS | TN | 38104 | 1/4/2017 |
| | FCI FORREST CITY | 8149 | 779 SFC 806 | FORREST CITY | AR | 72335 | 1/4/2017 |
| | FCI-YAZOO CITY | 8149 | 2225 HALEY BARBOUR PKY | YAZOO CITY | MS | 39194 | 1/4/2017 |
| | FCI MEMPHIS | 8149 | 1101 JOHN DENIE RD | MEMPHIS | TN | 38134 | 1/4/2017 |
| | FCI TEXARKANA | 8149 | 4001 LEOPARD DRIVE PO BOX | TEXARKANA | TX | 75501 | 1/4/2017 |
| | CHOCTAW HLTH CTR O/P IHS | 8149 | 210 HOSPITAL CIRCLE | CHOCTAW | MS | 39350 | 1/4/2017 |
| | CMOP MURFREESBORO/REFRIG | 8149 | 3209 ELAM FARMS PARKWAY | MURFREESBORO | TN | 37027 | 1/4/2017 |
| | VACMOP SIST MURFBORO | 8149 | 5171 SAM JARED DRIVE | MURFREESBORO | TN | 37130 | 1/4/2017 |
| | VA MC OP-MINNEAPOLIS | 8152 | ONE VETERANS DRIVE | MINNEAPOLIS | MN | 55417 | 1/4/2017 |
| | VA MC OP-MINNEAPOLIS | 8152 | ONE VETERANS DRIVE | MINNEAPOLIS | MN | 55417 | 1/4/2017 |
| | VA MED CTR TELEPHCY | 8152 | 4801 VETERANS DRIVE | SAINT CLOUD | MN | 56303 | 1/4/2017 |
| | VA MC IP-FARGO ND | 8152 | 2101 ELM ST | FARGO | ND | 58102 | 1/4/2017 |
| | NAYTAHWAUSH CLINIC | 8152 | 238 CHURCH STREET | NAYTAHWAUSH | MN | 56566 | 1/4/2017 |
| | INDIAN HEALTH CENTER | 8152 | 40520 CO HWY 34 | OGEMA | MN | 56569 | 1/4/2017 |
| | INDIAN HOSPITAL 0/P EDI | 8152 | 425 7TH ST. N.W. | CASS LAKE | MN | 56633 | 1/4/2017 |
| | INDIAN HOSPITAL I/P | 8152 | 24760 HOSPITAL DRIVE HWY1 | REDLAKE | MN | 56671 | 1/4/2017 |
| | PHS INDIAN HOSPITAL OP | 8152 | CPS 1300 HOSPITAL LOOP, PO BO | BELCOURT | ND | 58316 | 1/4/2017 |
| | SPIRIT LAKE HEALTH CENTER | 8152 | 3883 74TH AVE NE | FORT TOTTEN | ND | 58335 | 1/4/2017 |
| | INDIAN HOSPITAL I/P | 8152 | 1010 RIVER ROAD | FORT YATES | ND | 58538 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | TAT TWINBUTTES TELPHY IHS | 8152 | 726 80 AVE NW | HALLIDAY | ND | 58636 | 1/4/2017 |
| | TAT MANDAREE TELPHCY IHS | 8152 | 305 MAIN STREET | MANDAREE | ND | 58757 | 1/4/2017 |
| | THREE AFFIL TRB EMHC-IHS | 8152 | 1058 COLLEGE DRIVE | NEW TOWN | ND | 58763 | 1/4/2017 |
| | TAT PARSHALL TELEPHCY IHS | 8152 | 107 3RD STREET SE | PARSHALL | ND | 58770 | 1/4/2017 |
| | TAT WHITE SHIELD TPHY IHS | 8152 | 2 CENTRAL MAIN STREET B | WHITE SHIELD | ND | 58775 | 1/4/2017 |
| | MINNESOTA VETERANS HOME | 8152 | 5101 MINNEHAHA AVE SO | MINNEAPOLIS | MN | 55417 | 1/4/2017 |
| | N DAKOTA STATE VETS HOME | 8152 | 1600 VETERANS DRIVE | LISBON | ND | 58054 | 1/4/2017 |
| | VA MC O/P-WILMINGTON | 8155 | 1601 KIRKWOOD HIGHWAY 000 | WILMINGTON | DE | 19805 | 1/4/2017 |
| | VA MC-PERRY POINT | 8155 | BUILDING 361, VAMC | PERRY POINT | MD | 21902 | 1/4/2017 |
| | VA EO DRG DPND CTR | 8155 | 385 TREMONT AVE | EAST ORANGE | NJ | 07018 | 1/4/2017 |
| | VA EO MV-EAST ORANGE | 8155 | 385 EAST TREMONT AVE | EAST ORANGE | NJ | 07019 | 1/4/2017 |
| | VA LY IP BLDG 53-LYONS | 8155 | 151 KNOLLCROFT RD | LYONS | NJ | 07939 | 1/4/2017 |
| | JJ HOWARD OUTPT BRICK | 8155 | 970 ROUTE 70 | BRICK | NJ | 08723 | 1/4/2017 |
| | VA MED CTR-MANHATTAN | 8155 | 423 EAST 23RD STREET | NEW YORK | NY | 10010 | 1/4/2017 |
| | VA NY HARBOR MH B | 8155 | 423 EAST 23RD STREET | NEW YORK | NY | 10010 | 1/4/2017 |
| | VA NY HARBOR MH A | 8155 | 423 EAST 23RD STREET | NEW YORK | NY | 10010 | 1/4/2017 |
| | VA MED CTR OPTIFILL BRONX | 8155 | 130 WEST KINGBRIDGE RD | BRONX | NY | 10468 | 1/4/2017 |
| | VA BRONX | 8155 | 130 WEST KINGBRIDGE RD | BRONX | NY | 10468 | 1/4/2017 |
| | VA MED CTR BK MEDICAL CTR | 8155 | 800 POLY PLACE | BROOKLYN | NY | 11209 | 1/4/2017 |
| | VAMC EXT CARE CLINIC ST.A | 8155 | 179-00 LINDEN BLVD. | JAMAICA | NY | 11425 | 1/4/2017 |
| | VA MED CTR I/P NORTHPORT | 8155 | 79 MIDDLEVILLE ROAD | NORTHPORT | NY | 11768 | 1/4/2017 |
| | VA MEDICAL CTR-LEBANON | 8155 | 1700 SOUTH LINCOLN AVE | LEBANON | PA | 17042 | 1/4/2017 |
| | V A MED CTR-WILKES-BARRE | 8155 | 1111 EAST END BLVD | WILKES BARRE | PA | 18711 | 1/4/2017 |
| | VA NURSING HM UNIT-PHILA | 8155 | UNIV & WOODLAND AVE | PHILADELPHIA | PA | 19104 | 1/4/2017 |
| | VA MED CTR O/P - PHILA | 8155 | UNIV&WOODLAND AVE #1A108 | PHILADELPHIA | PA | 19104 | 1/4/2017 |
| | VAMC DRUG TREAT CTR-PHI | 8155 | UNIVERSITY & WOODLAND AVE | PHILADELPHIA | PA | 19104 | 1/4/2017 |
| | VA MEDICAL CTR COATESVILL | 8155 | 1400 BLACK HORSE HILL RD | COATESVILLE | PA | 19320 | 1/4/2017 |
| | FCI FAIRTON | 8155 | PO BOX 280 HIGHWAY 698 | FAIRTON | NJ | 08320 | 1/4/2017 |
| | FCI FORT DIX WEST | 8155 | 5756 HARTFORD & POINTVILL | JOINT BASE MDL | NJ | 08640 | 1/4/2017 |
| | MCC NEW YORK | 8155 | 150 PARK ROW | NEW YORK | NY | 10007 | 1/4/2017 |
| | MCC -NEW YORK | 8155 | 150 PARK ROW | NEW YORK | NY | 10007 | 1/4/2017 |

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | MDC BROOKLYN | 8155 | 100 29TH STREET | BROOKLYN | NY | 11232 | 1/4/2017 |
| | US PENT HOSP- LEWISBURG | 8155 | 2400 ROBERT F MILLER DR | LEWISBURG | PA | 17837 | 1/4/2017 |
| | LSCI-WHITE DEER | 8155 | ROUTE 15 N, PO BOX 1500 | WHITE DEER | PA | 17887 | 1/4/2017 |
| | FCI ALLENWOOD | 8155 | RT 15 2 MILES N OF ALLENW | WHITE DEER | PA | 17887 | 1/4/2017 |
| | FCI SCHUYLKILL | 8155 | ROUTE 901 | MINERSVILLE | PA | 17954 | 1/4/2017 |
| | USP CANAAN WAYWART | 8155 | ROUTE 296 SOUTH | WAYMART | PA | 18472 | 1/4/2017 |
| | FED DETENTION CNT PHILAD | 8155 | 700 ARCH STREET, PO BOX 5 | PHILADELPHIA | PA | 19106 | 1/4/2017 |
| | LONG ISLAND STATE VET HM | 8155 | 100 PATRIOTS ROAD | STONY BROOK | NY | 11790 | 1/4/2017 |
| | G.J. MERLI VETS CTR SVH2 | 8155 | 401 PENN AVENUE | SCRANTON | PA | 18503 | 1/4/2017 |
| | DEL VALLEY VET HOME SVH2 | 8155 | 2701 SOUTHHAMPTON RD | PHILADELPHIA | PA | 19154 | 1/4/2017 |
| | SOUTHEASTERN PA VA SVH2 | 8155 | ONE VETERANS DRIVE | SPRING CITY | PA | 19475 | 1/4/2017 |
| | DHHS-UDP | 8155 | HHS SUPPLY SERVICE CTR 14 | PERRY POINT | MD | 21902 | 1/4/2017 |
| | INS DETENTION FACILITY | 8155 | 625 EVANS ST | ELIZABETH | NJ | 07201 | 1/4/2017 |
| | ROUDEBUSH VAMC O/P 583-IN | 8164 | 1481 WEST 10TH STREET | INDIANAPOLIS | IN | 46202 | 1/4/2017 |
| | ROUDEBASH VAMC INDPOLS | 8164 | 1481 WEST 10TH STREET | INDIANAPOLIS | IN | 46202 | 1/4/2017 |
| | VA MC-603 LOUISVILLE | 8164 | 800 ZORN AVENUE | LOUISVILLE | KY | 40206 | 1/4/2017 |
| | LEXINGTON VA CTR OP-596A4 | 8164 | 1101 VETERANS DRIVE | LEXINGTON | KY | 40502 | 1/4/2017 |
| | VA HOSP - FT THOMAS | 8164 | 1000 S FT THOMAS AVE | FORT THOMAS | KY | 41075 | 1/4/2017 |
| | VA OP CLINIC-COLUMBUS | 8164 | 420 NORTH JAMES ROAD | COLUMBUS | OH | 43219 | 1/4/2017 |
| | VA OP CENTER506BY-TOLEDO | 8164 | 1200 S. DETROIT AVE.#119 | TOLEDO | OH | 43614 | 1/4/2017 |
| | VA OP CLINIC MIDDLETOWN | 8164 | 4337 UNION ROAD | MIDDLETOWN | OH | 45005 | 1/4/2017 |
| | VA MC I/P-CINCINNATI | 8164 | 3200 VINE STREET | CINCINNATI | OH | 45220 | 1/4/2017 |
| | VA HOSP CINCINNATI | 8164 | 3200 VINE STREET | CINCINNATI | OH | 45220 | 1/4/2017 |
| | VAMC NURSING HM-DAYTON | 8164 | 4100 W 3RD ST/BLDG#320 | DAYTON | OH | 45428 | 1/4/2017 |
| | DP VA MNTLHLTH-DAYTON | 8164 | 4100 W THIRD STREET | DAYTON | OH | 45428 | 1/4/2017 |
| | VA OP CLINIC SPRINGFIELD | 8164 | 512 SOUTH BURNETT ROAD | SPRINGFIELD | OH | 45505 | 1/4/2017 |
| | VA MC-CHILLICOTHE | 8164 | 17273 STATE RT 104 | CHILLICOTHE | OH | 45601 | 1/4/2017 |
| | VA DAY OP LIMA | 8164 | 1303 BELLEFONTAINE AVE | LIMA | OH | 45804 | 1/4/2017 |
| | VAMC OP-581 HUNTINGTON | 8164 | 1540 SPRING VALLEY DRIVE | HUNTINGTON | WV | 25704 | 1/4/2017 |
| | VAMC OP-BECKLEY | 8164 | 200 VETERANS AVENUE | BECKLEY | WV | 25801 | 1/4/2017 |
| | FEDERAL MED CTR-LEXINGTON | 8164 | 3301 LEESTOWN PIKE | LEXINGTON | KY | 40511 | 1/4/2017 |

**Appendix C**
**Permitted VA Registrants**
**Confidential Business Records - FOIA Exempt**

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | FCI MANCHESTER BOP | 8164 | 805 FOX HOLLOW ROAD | MANCHESTER | KY | 40962 | 1/4/2017 |
| | FCI ASHLAND | 8164 | ROUTE 716 PO BOX 888 ST | ASHLAND | KY | 41105 | 1/4/2017 |
| | USP BIG SANDY BOP | 8164 | 1197 AIRPORT ROAD | INEZ | KY | 41224 | 1/4/2017 |
| | US PENITENTIARY MC CREARY | 8164 | 330 FEDERAL WAY | PINE KNOT | KY | 42635 | 1/4/2017 |
| | FED REFORM/WOMEN ALDERSO | 8164 | GLEN RAY ROAD/PO BOX A | ALDERSON | WV | 24910 | 1/4/2017 |
| | FCI BECKLEY BEAVER | 8164 | 1600 INDUSTRIAL PARK RD | BEAVER | WV | 25813 | 1/4/2017 |
| | FCI GILMER | 8164 | 201 FCI LANE | GLENVILLE | WV | 26351 | 1/4/2017 |
| | OHIO SANDUSKY SVH1 | 8164 | 3416 COLUMBUS AVE | SANDUSKY | OH | 44870 | 1/4/2017 |
| | VA MED CT FAYETTEVILLE AR | 8165 | 1100 NORTH COLLEGE AVENUE | FAYETTEVILLE | AR | 72703 | 1/4/2017 |
| | PHCY SRVC(119) VA-WICHITA | 8165 | 5500 EAST KELLOGG | WICHITA | KS | 67218 | 1/4/2017 |
| | VA MEDICAL CENTER OKC | 8165 | 921 N.E. 13TH STREET | OKLAHOMA CITY | OK | 73104 | 1/4/2017 |
| | LAWTON VA OP CLINIC - FED | 8165 | 4303 THOMAS | FORT SILL | OK | 73503 | 1/4/2017 |
| | VA OP CLINIC-TULSA | 8165 | 9322 EAST 41ST STREET | TULSA | OK | 74145 | 1/4/2017 |
| | VA MED CENTER MUSKOGEE | 8165 | 1011 HONOR HEIGHT DRIVE | MUSKOGEE | OK | 74401 | 1/4/2017 |
| | DALLAS VET AFFAIRS IP PP | 8165 | 4500 S LANCASTER ROAD | DALLAS | TX | 75216 | 1/4/2017 |
| | VA NTX HLT CR SYS DALLAS | 8165 | 4500 S. LANCASTER RD 116A | DALLAS | TX | 75216 | 1/4/2017 |
| | DPT OF VET AFF TX BONHAM | 8165 | 1201 E 9TH STREET | BONHAM | TX | 75418 | 1/4/2017 |
| | DEPT VET AFF OP FT WORTH | 8165 | 2201 SE LOOP 820 | FORT WORTH | TX | 76119 | 1/4/2017 |
| | VA NTX HTH CARESYS FTWRTH | 8165 | 2201 SE LOOP 820, 2ND FLR | FORT WORTH | TX | 76119 | 1/4/2017 |
| | VA MED CTR-AMARILLO | 8165 | 6010 AMARILLO BLVD WEST | AMARILLO | TX | 79106 | 1/4/2017 |
| | VAMC CTR O/P CLNC LUBBOCK | 8165 | 6104 AVENUE Q SOUTH DRIVE | LUBBOCK | TX | 79412 | 1/4/2017 |
| | VA MED CTR-BIG SPRING | 8165 | 300 VETERAN'S BLVD | BIG SPRING | TX | 79720 | 1/4/2017 |
| | FCI HOSP - EL RENO | 8165 | HWY 66 WEST P O BX 1000 | EL RENO | OK | 73036 | 1/4/2017 |
| | FED TRSFR CNT OKLCTY-CRDT | 8165 | 7410 S MACARTHUR BLVD | OKLAHOMA CITY | OK | 73189 | 1/4/2017 |
| | FED MEDICAL CNTR FT WORTH | 8165 | 3150 HORTON ROAD | FORT WORTH | TX | 76119 | 1/4/2017 |
| | FEDERAL MED CTR CARSWELL | 8165 | J ST BLDG 3000/POB 27066 | FORT WORTH | TX | 76127 | 1/4/2017 |
| | FED PRISION CMP B.SPRING | 8165 | 1900 SIMLER | BIG SPRING | TX | 79720 | 1/4/2017 |
| | ANADARKO IND HLT PUB IHS | 8165 | 201 E. PARKER MCKENZIE DR | ANADARKO | OK | 73005 | 1/4/2017 |
| | CARNEGIE IND HL BEHV IHS | 8165 | 212 E 4TH | CARNEGIE | OK | 73015 | 1/4/2017 |
| | AST LITTLE AXEHTHPHCY IHS | 8165 | 15951 LITTLE AXE DR | NORMAN | OK | 73026 | 1/4/2017 |
| | EL RENO IND HLC BEHAV IHS | 8165 | 1801 N. PARKVIEW DRIVE | EL RENO | OK | 73036 | 1/4/2017 |

**Appendix C**
**Permitted VA Registrants**
**Confidential Business Records - FOIA Exempt**

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | PURCELL INDIAN CLINIC IHS | 8165 | 1438 HARDCASTLE BLVD | PURCELL | OK | 73080 | 1/4/2017 |
| | NATL SUPPLY SERV CTR IHS | 8165 | 501 NE 122ND ST. STE F | OKLAHOMA CITY | OK | 73114 | 1/4/2017 |
| | OK CITY URBAN INDIAN IHS | 8165 | 4913 W RENO | OKLAHOMA CITY | OK | 73127 | 1/4/2017 |
| | CHICKASAW NATION HLTH IHS | 8165 | 2510 CHICKASAW BLVD | ARDMORE | OK | 73401 | 1/4/2017 |
| | CHICKASAW NAT TSHMNGO IHS | 8165 | PO BOX 430, 817E 6TH ST | TISHOMINGO | OK | 73460 | 1/4/2017 |
| | USPHS IND HSP BEHAVR IHS | 8165 | 1515 LAWRIE TATUM RD | LAWTON | OK | 73507 | 1/4/2017 |
| | USPHS INDIAN HOSPITAL IHS | 8165 | 2 MILES E ON I40 BUS LOOP | CLINTON | OK | 73601 | 1/4/2017 |
| | USPHS IND HLC BEHAVHL IHS | 8165 | ROUTE 1 BOX 34A | WATONGA | OK | 73772 | 1/4/2017 |
| | USPHS INDIAN HOSP I/P IHS | 8165 | 101 S MOORE AVE | CLAREMORE | OK | 74017 | 1/4/2017 |
| | WILL RGR DB HC IHS | 8165 | 1020 LENAPE DRIVE | NOWATA | OK | 74048 | 1/4/2017 |
| | INDIAN HLHSP/BEHAV HL IHS | 8165 | 1201 HERITAGE CIRCLE | PAWNEE | OK | 74058 | 1/4/2017 |
| | IOWA TRB OF OK PERKIN IHS | 8165 | 509 EAST HWY 33 | PERKINS | OK | 74059 | 1/4/2017 |
| | SAPULPA INDIAN HEALTH IHS | 8165 | 1125 EAST CLEVELAND | SAPULPA | OK | 74066 | 1/4/2017 |
| | BLACK HAWK HEALTH CTR IHS | 8165 | 6 MI S OF STROUD HWY 99 | STROUD | OK | 74079 | 1/4/2017 |
| | INS HLCR RES CTR EDI IHS | 8165 | 550 S. PEORIA | TULSA | OK | 74120 | 1/4/2017 |
| | CHEROKEE NTN VINITAHCIHS | 8165 | 27371 S 4410 RD | VINITA | OK | 74301 | 1/4/2017 |
| | CHEROKE NAT SAM HIDER IHS | 8165 | 859 E. MELTON DR | JAY | OK | 74346 | 1/4/2017 |
| | N EASTERN TRIB HLT OP IHS | 8165 | 7600 S HWY 69A | MIAMI | OK | 74354 | 1/4/2017 |
| | SALINA COMM CLN PHCY IHS | 8165 | 900 OWEN WALTERS BLVD | SALINA | OK | 74365 | 1/4/2017 |
| | BEARSKIN HEALTH CLI IHS | 8165 | 1 TURTLE DRIVE/PO BOX 30 | WYANDOTTE | OK | 74370 | 1/4/2017 |
| | THREE RIVERS HC DIAB IHS | 8165 | 1001 S. 41ST EAST | MUSKOGEE | OK | 74403 | 1/4/2017 |
| | CHEROKEE NAT CRC PHY IHS | 8165 | 1001 S. 41ST STREET, EAST | MUSKOGEE | OK | 74403 | 1/4/2017 |
| | KOWETA IND HLTH FAC IHS | 8165 | 31870 E. HIGHWAY 51 | COWETA | OK | 74429 | 1/4/2017 |
| | EUFAULA IND HLTH CTR IHS | 8165 | 800 FOREST AVENUE | EUFAULA | OK | 74432 | 1/4/2017 |
| | OKMULGEE IND HLTH CTR IHS | 8165 | 1313 E 20TH STREET | OKMULGEE | OK | 74447 | 1/4/2017 |
| | MUSCOGEE CREEK NATMC IHS | 8165 | 1401 MORRIS DRIVE | OKMULGEE | OK | 74447 | 1/4/2017 |
| | MUSCOGEECREK NAT PRC IHS | 8165 | 900 E AIRPORT ROAD STE A | OKMULGEE | OK | 74447 | 1/4/2017 |
| | MUSCOGEE CRK NAT LTC IHS | 8165 | 900 E AIRPORT ROAD STE B | OKMULGEE | OK | 74447 | 1/4/2017 |
| | CHOCTAW NAT HLT RSTRT IHS | 8165 | 2204 EAST MAIN ST | STIGLER | OK | 74462 | 1/4/2017 |
| | CHEROKE NAT DB IHS | 8165 | 100 S. BLISS AVENUE | TAHLEQUAH | OK | 74464 | 1/4/2017 |
| | CHEROKEE NATION EMS IHS | 8165 | 22114 S. BALD HILL ROAD | TAHLEQUAH | OK | 74464 | 1/4/2017 |

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | CHOCTAW NAT IND HLTH IHS | 8165 | 1127 S GEORGE NIGH EXPR | MCALESTER | OK | 74501 | 1/4/2017 |
| | CHOCTAW NATION HLTH IHS | 8165 | 1201 W. LIBERTY RD. | ATOKA | OK | 74525 | 1/4/2017 |
| | CHOCTAW NAT HLTHCR OP IHS | 8165 | ONE CHOCTAW WAY | TALIHINA | OK | 74571 | 1/4/2017 |
| | WHITE EAGLE COMM HLTH IHS | 8165 | 200 WHITE EAGLE DRIVE | PONCA CITY | OK | 74601 | 1/4/2017 |
| | KANZA HEALTH CLINIC IHS | 8165 | 3151 E RIVER RD,BOX 474 | NEWKIRK | OK | 74647 | 1/4/2017 |
| | CHOCTAW NAT HLT IHS DURNT | 8165 | 1600 N WASHINGTON AVE | DURANT | OK | 74701 | 1/4/2017 |
| | CHOCTAW NAT IND HLTH IHS | 8165 | 410 NORTH M STREET | HUGO | OK | 74743 | 1/4/2017 |
| | CHOCTAW NAT HLTH CL - IHS | 8165 | 902 LINCOLN RD | IDABEL | OK | 74745 | 1/4/2017 |
| | ABSENTEE SHAWNEE O/P IHS | 8165 | 2029 S GORDON COOPER DR | SHAWNEE | OK | 74801 | 1/4/2017 |
| | CITIZEN POTAWATOMI IHS | 8165 | 2307 S GORDON COOPER DR | SHAWNEE | OK | 74801 | 1/4/2017 |
| | CITIZEN POTAWATOMI NW IHS | 8165 | 781 GRAND CASINO BLVD | SHAWNEE | OK | 74804 | 1/4/2017 |
| | CHICKASAW NATION MC IHS | 8165 | 1921 STONECIPER BLVD | ADA | OK | 74820 | 1/4/2017 |
| | CHICKASAW NTN REFILL IHS | 8165 | 933 N COUNTRY CLUB RD | ADA | OK | 74820 | 1/4/2017 |
| | KICKAPOO IHS HLTH CTR IHS | 8165 | 105365 S HWY 102 BLDG M | MCLOUD | OK | 74851 | 1/4/2017 |
| | USPHS OKEMAH IND HLTH IHS | 8165 | 309 N 14TH | OKEMAH | OK | 74859 | 1/4/2017 |
| | CREEK NATION COMM HSP-IHS | 8165 | 309 NORTH 14TH STREET | OKEMAH | OK | 74859 | 1/4/2017 |
| | WETUMKA IND HLTH CTR IHS | 8165 | 325 S WASHITA | WETUMKA | OK | 74883 | 1/4/2017 |
| | USPHS INDIAN HLTH CTR IHS | 8165 | US ST HWY 56&270 JUNCTION | WEWOKA | OK | 74884 | 1/4/2017 |
| | RUBIN WHITE HLT RSTRT IHS | 8165 | 109 KERR AVENUE | POTEAU | OK | 74953 | 1/4/2017 |
| | REDBIRD SMITH HLT CTR IHS | 8165 | 301 SOUTH J.T. STITES | SALLISAW | OK | 74955 | 1/4/2017 |
| | WILMA MANKILLER DIAB IHS | 8165 | ROUT 6 BOX 840 | STILWELL | OK | 74960 | 1/4/2017 |
| | KANSAS SOLDIERS HOME | 8165 | 201 CUSTER AVENUE | FORT DODGE | KS | 67843 | 1/4/2017 |
| | NORMAN OK VET CT-FED SVH2 | 8165 | 1776 EAST ROBINSON | NORMAN | OK | 73070 | 1/4/2017 |
| | SULPHUR OK VET FED SVH2 | 8165 | 304 EAST FAIRLANE | SULPHUR | OK | 73086 | 1/4/2017 |
| | ARD OK VET CTR-FED SVH2 | 8165 | 1015 SOUTH COMMERCE ST | ARDMORE | OK | 73401 | 1/4/2017 |
| | LAWTON/FT SILL VET SVH2 | 8165 | 501 S EAST FLOWER MD RD | LAWTON | OK | 73501 | 1/4/2017 |
| | CLINTON OK VET-FED SVH2 | 8165 | HIGHWAY 183 PO BOX 1209 | CLINTON | OK | 73601 | 1/4/2017 |
| | OK VETS CT/CLAREMORE SVH2 | 8165 | 3001 W BLUE STARR DRBX988 | CLAREMORE | OK | 74018 | 1/4/2017 |
| | OKLAHOMA VETS CTR SVH2 | 8165 | HWY 1 AT END OF HWY 63 | TALIHINA | OK | 74571 | 1/4/2017 |
| | VA CMOP DALLAS-BXTR | 8165 | 2962 SOUTH LONG HORN DR | LANCASTER | TX | 75134 | 1/4/2017 |
| | DPT H&H SVC-GRAND PRAIRIE | 8165 | 854 AVENUE R | GRAND PRAIRIE | TX | 75050 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | /A MC- DES MOINES | 8166 | 3600 30TH STREET (90) | DES MOINES | IA | 50310 | 1/4/2017 |
| | /AMC INPATIENT OMAHA | 8166 | 4101 WOOLWORTH AVENUE | OMAHA | NE | 68105 | 1/4/2017 |
| | /A GREATER NEBRASKA LN | 8166 | 600 SOUTH 70TH STREET | LINCOLN | NE | 68510 | 1/4/2017 |
| | /A MC-GRAND ISLAND | 8166 | 2201 NORTH BROADWELL | GRAND ISLAND | NE | 68803 | 1/4/2017 |
| | /AMC - SIOUX FALLS | 8166 | 2501 WEST 22ND STREET | SIOUX FALLS | SD | 57105 | 1/4/2017 |
| | /A BLK HILLS FT MEADE | 8166 | 113 COMANCHE RD | FORT MEADE | SD | 57741 | 1/4/2017 |
| | /A BLK HILLS HOT SPRINGS | 8166 | 500 NORTH 5TH STREET | HOT SPRINGS | SD | 57747 | 1/4/2017 |
| | EDERAL PRISON CAMP YANKT | 8166 | BOX 680 1100 DOUGLAS | YANKTON | SD | 57078 | 1/4/2017 |
| | CARL T CURTIS HLTH IP IHS | 8166 | 100 INDIAN HILLS DRIVE | MACY | NE | 68039 | 1/4/2017 |
| | INDIAN HOSPITAL OUTPAT | 8166 | US HIGHWAY 77 | WINNEBAGO | NE | 68071 | 1/4/2017 |
| | FRED LEROY HWC IHS | 8166 | 2602 J STREET | OMAHA | NE | 68107 | 1/4/2017 |
| | PONCA HILLS HLT&WELL IHS | 8166 | 1800 SYRACUSE AVE | NORFOLK | NE | 68701 | 1/4/2017 |
| | SANTEE CLINIC IHS | 8166 | 110 S VISITING EAGLE ST | NIOBRARA | NE | 68760 | 1/4/2017 |
| | FLANDREAU TRIB CL OP IHS | 8166 | 701 WEST BROAD AVE | FLANDREAU | SD | 57028 | 1/4/2017 |
| | WOODROW WILSON HLTH CTR | 8166 | 100 LAKE TRAVERSE DR | SISSETON | SD | 57262 | 1/4/2017 |
| | INDIAN HEALTH CENTER | 8166 | 1323 BIA ROUTE 4 | FORT THOMPSON | SD | 57339 | 1/4/2017 |
| | INDIAN HEALTH CENTER | 8166 | HOSP ADMIN 110 WASHINGTON | WAGNER | SD | 57380 | 1/4/2017 |
| | INDIAN HEALTH CENTER | 8166 | LOWER BRULE/601 GALL ST | LOWER BRULE | SD | 57548 | 1/4/2017 |
| | INDIAN HOSPITAL OUTPAT | 8166 | 400 SOLDIER CREEK ROAD | ROSEBUD | SD | 57570 | 1/4/2017 |
| | WANBLEE HEALTH CENTER | 8166 | 210 FIRST STREET | WANBLEE | SD | 57577 | 1/4/2017 |
| | INDIAN HOSPITAL O/P PHS | 8166 | 24276 166TH STREET | EAGLE BUTTE | SD | 57625 | 1/4/2017 |
| | INDIAN HEALTH CENTER | 8166 | 701 EAST SIXTH ST BOX879 | MCLAUGHLIN | SD | 57642 | 1/4/2017 |
| | INDIAN HOSPITAL PHCY | 8166 | 3200 CANYON LAKE DRIVE | RAPID CITY | SD | 57702 | 1/4/2017 |
| | KYLE HEALTH CENTER PHCY | 8166 | 1000 HEALTH CENTER CIRCLE | KYLE | SD | 57752 | 1/4/2017 |
| | INDIAN HEALTH CTR OUTPAT | 8166 | HWY 18 EAST, POB 1201 | PINE RIDGE | SD | 57770 | 1/4/2017 |
| | IOWA VETERANS HOME SVH1 | 8166 | 1301 SUMMIT STREET | MARSHALLTOWN | IA | 50158 | 1/4/2017 |
| | SOUTH DAKOTA VETERANS HME | 8166 | 2500 MINNEKAHTA AVENUE | HOT SPRINGS | SD | 57747 | 1/4/2017 |
| | NORFOLK VET HOME SVH2 | 8166 | 600 E BENJAMIN AVENUE | NORFOLK | NE | 68702 | 1/4/2017 |
| | GRAND ISLAND VETS HM SVH2 | 8166 | 2300 W CAPITAL | GRAND ISLAND | NE | 68803 | 1/4/2017 |
| | CARL HAYD VAMC IP PHOENIX | 8170 | 650 E INDIAN SCHOOL ROAD | PHOENIX | AZ | 85012 | 1/4/2017 |
| | VA MC- IP TUCSON AZ | 8170 | 3601 S. 6TH AVENUE | TUCSON | AZ | 85723 | 1/4/2017 |

**Appendix C**
**Permitted VA Registrants**
**Confidential Business Records - FOIA Exempt**

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | VA MC- OP PRESCOTT AZ | 8170 | 500 HIGHWAY 89 NORTH | PRESCOTT | AZ | 86313 | 1/4/2017 |
| | VA CLINICAL RSCH CTR-ALBQ | 8170 | 2401 CENTER AVE SE | ALBUQUERQUE | NM | 87106 | 1/4/2017 |
| | VA MED CTR - ALBUQ | 8170 | 1501 SAN PEDRO DRIVE SE | ALBUQUERQUE | NM | 87108 | 1/4/2017 |
| | VA HLTHCRE CTR - ELPASO | 8170 | 5001 NORTH PIEDRAS | EL PASO | TX | 79930 | 1/4/2017 |
| | FCI PHOENIX | 8170 | 37900 N 45TH AVE DEPT1680 | PHOENIX | AZ | 85086 | 1/4/2017 |
| | FCI SAFFORD BOP | 8170 | 1529 W US HWY 366 | SAFFORD | AZ | 85546 | 1/4/2017 |
| | DOJ - BOP - TUCSON | 8170 | 9300 S WILMOT ROAD | TUCSON | AZ | 85756 | 1/4/2017 |
| | LA TUNA HTH SV CT ANTHONY | 8170 | 8500 DONIPHAN RD-BOX 1000 | ANTHONY | NM | 79821 | 1/4/2017 |
| | PHOENIX INDI MED CTR WHSE | 8170 | 4212 N 16TH ST | PHOENIX | AZ | 85016 | 1/4/2017 |
| | HU HU KAM HOSP DIALYS-IHS | 8170 | SEED FARM&CAREEN CTR RDS | SACATON | AZ | 85147 | 1/4/2017 |
| | SALT RIVER IND HLT CTR | 8170 | 10005 E OSBORN | SCOTTSDALE | AZ | 85256 | 1/4/2017 |
| | WASSAJA HLTH CTR/PHCY IHS | 8170 | 16240 N FT MCDOWELL RD | FOUNTAIN HILLS | AZ | 85269 | 1/4/2017 |
| | KOMATKE HTH PHCY-GILA IHS | 8170 | 17487 S HEALTH CARE DRIVE | LAVEEN | AZ | 85339 | 1/4/2017 |
| | PHS INDIAN HOSPITAL | 8170 | 12033 AGENCY ROAD | PARKER | AZ | 85344 | 1/4/2017 |
| | SAN CARLOS APACHE HLT CR | 8170 | BETWEEN MP 295 AND 296 | BYLAS | AZ | 85530 | 1/4/2017 |
| | USPHS IHS I/P-SAN CARLOS | 8170 | 103 MEDICINE WAY ROAD | PERIDOT | AZ | 85542 | 1/4/2017 |
| | US PUBLIC HC STA ROSA CLI | 8170 | HC01 BOX 8700 HIWY 15 | SELLS | AZ | 85634 | 1/4/2017 |
| | USPHS SAN SIMON HLTH | 8170 | WEST HWY 86, MM 74 | SELLS | AZ | 85634 | 1/4/2017 |
| | USPHS IHS - TUCSON | 8170 | 7900 SOUTH J STOCK ROAD | TUCSON | AZ | 85746 | 1/4/2017 |
| | CIBECUE HEALTH CENTER | 8170 | PO BOX 80037/2W 3RD ST | CIBECUE | AZ | 85911 | 1/4/2017 |
| | USPHS IHS WHITERIVER ER | 8170 | HWY73 MIPOST342 | WHITERIVER | AZ | 85941 | 1/4/2017 |
| | SACRED PEAKS /TCRHCC IHS | 8170 | 3480 EAST ROUTE 66 | FLAGSTAFF | AZ | 86004 | 1/4/2017 |
| | KAYENTA USPHS IND HLT O/P | 8170 | HWY 160 1/2 MILE SOUTH OF MP | KAYENTA | AZ | 86033 | 1/4/2017 |
| | LECHEE HEALTH IHS | 8170 | 3 MILES S COPPER MINE RD | PAGE | AZ | 86040 | 1/4/2017 |
| | HOPI HEALTH CARE CENTER | 8170 | PO BOX 4000 HWY 264 MIMKR | POLACCA | AZ | 86042 | 1/4/2017 |
| | TUBA CITY REG HLTH OP IHS | 8170 | 167 N MAIN STREET | TUBA CITY | AZ | 86045 | 1/4/2017 |
| | WINSLOW INDIAN HLT CT IHS | 8170 | 500 N INDIANA AVE | WINSLOW | AZ | 86047 | 1/4/2017 |
| | SHONTO INDIAN HLTH CTR | 8170 | 1 MILE N NAVAJO MNTN RD | SHONTO | AZ | 86054 | 1/4/2017 |
| | USPHS PEACH SPRINGS | 8170 | 943 HUALAPAI WAY BOX 190 | PEACH SPRINGS | AZ | 86434 | 1/4/2017 |
| | FT MOHAVE HEALTH CTR IHS | 8170 | 1607 PLANTATION | MOHAVE VALLEY | AZ | 86440 | 1/4/2017 |
| | CHINLE US PUB HLT SRV IP | 8170 | HIGHWAY 191 | CHINLE | AZ | 86503 | 1/4/2017 |

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | FT DEFIANCE IND HSP IHS | 8170 | PO BOX 649-HWY 12 NR 110 | FORT DEFIANCE | AZ | 86504 | 1/4/2017 |
| | PINON HEALTH CENTER | 8170 | NR4 - 2 MILES E OF PINON | PINON | AZ | 86510 | 1/4/2017 |
| | USPH IHS-FOUR CORNERS | 8170 | HCR 6100 BOX 30 | TEEC NOS POS | AZ | 86514 | 1/4/2017 |
| | TSAILE INDIAN HLTH ROCKPT | 8170 | NAVAJO RTE64 & INDIAN RD12 | TSAILE | AZ | 86556 | 1/4/2017 |
| | USPHS IHS I/P-WINTERHAVEN | 8170 | ONE INDIAN HILL RD | WINTERHAVEN | CA | 92283 | 1/4/2017 |
| | SOUTHRN UTE IND TRB IHS | 8170 | 123 WEEMINUCHE BOX 737 | IGNACIO | CO | 81137 | 1/4/2017 |
| | US PUBLIC HLT SERV UTE | 8170 | 232 RUSTLING WILLOW | TOWAOC | CO | 81334 | 1/4/2017 |
| | PHS INDIAN HEALTH CLI IHS | 8170 | 3 CEDAR STREET | SAN FELIPE | NM | 87001 | 1/4/2017 |
| | SANTA ANA PHS IND HLT SVC | 8170 | 02-C DOVE RD PUEBLO SANTA | BERNALILLO | NM | 87004 | 1/4/2017 |
| | IHS PUEBLO OF SANDIA PHCY | 8170 | 203 SANDIA DAY SCHOOL RD | BERNALILLO | NM | 87004 | 1/4/2017 |
| | ISLETA HLT CTR USPHS IHS | 8170 | #1 SAGEBRUSH STREET | ISLETA | NM | 87022 | 1/4/2017 |
| | JEMEZ HEALTH CENTER IHS | 8170 | 110 SHEEPSPRINGS ROAD | JEMEZ PUEBLO | NM | 87024 | 1/4/2017 |
| | USPHS CANONCITO HLTH CNTR | 8170 | INTERSTATE 40 @ EXIT 131, | CANONCITO | NM | 87026 | 1/4/2017 |
| | CHIEF PHARM SERVICES O/P | 8170 | PO BOX130(US 40 EXIT 102) | SAN FIDEL | NM | 87049 | 1/4/2017 |
| | KEWA PUEBLO HLTH CORP | 8170 | 85 W. HIGHWAY 22 | SANTO DOMINGO | NM | 87052 | 1/4/2017 |
| | ZIA HEALTH CLINIC | 8170 | 155 CAPITAL SQUARE DRIVE | ZIA PUEBLO | NM | 87053 | 1/4/2017 |
| | COCHITI FIELD HLTH CLINIC | 8170 | 270 WINDMILL ROAD | COCHITI PUEBLO | NM | 87072 | 1/4/2017 |
| | ALBUQUERQUE INDIAN HSP IP | 8170 | 801 VASSAR DR NE | ALBUQUERQUE | NM | 87106 | 1/4/2017 |
| | USPHS GALLUP INDIAN O/P | 8170 | 516 E NIZHONI BL/POB1337 | GALLUP | NM | 87301 | 1/4/2017 |
| | GALLUP RSSC | 8170 | 2400 FUHS AVENUE/BOX 3090 | GALLUP | NM | 87305 | 1/4/2017 |
| | CROWNPOINT PUB HLT SVC OP | 8170 | HWY JUNCTION 57 & ROUTE 9 | CROWNPOINT | NM | 87313 | 1/4/2017 |
| | USPHS INDHLTSRY THOREAU | 8170 | 3 NAVARRE BOULEVARD | THOREAU | NM | 87323 | 1/4/2017 |
| | TOHATCHI PHS INDIAN HLTH | 8170 | 07 CHOOSGAI DRIVE/POB 142 | TOHATCHI | NM | 87325 | 1/4/2017 |
| | ZUNI INDIAN HOSPITAL O/P | 8170 | 301 NORTH 21B AVE | ZUNI | NM | 87327 | 1/4/2017 |
| | PINE HILL HEALTH CTR IHS | 8170 | BIA RURAL RTE 140 | PINEHILL | NM | 87357 | 1/4/2017 |
| | DZILTH-NA-O-DITH-HLE HLTH | 8170 | 6 ROAD 7586 | BLOOMFIELD | NM | 87413 | 1/4/2017 |
| | NORTHERN NAVAJO MC O/P | 8170 | HWY 666 NORTH | SHIPROCK | NM | 87420 | 1/4/2017 |
| | SANTA FE INDIAN HOSP I/P | 8170 | 1700 CERRILLOS ROAD | SANTA FE | NM | 87501 | 1/4/2017 |
| | IHC JICARILLA HEALTH CTR | 8170 | 500 NORTH MUNDO | DULCE | NM | 87528 | 1/4/2017 |
| | SANTA CLARA HEALTH CENTER | 8170 | 400 STATE ROAD 30 | ESPANOLA | NM | 87532 | 1/4/2017 |
| | IHC TAOS/PICURIS SERV UNT | 8170 | 1090 GOAT SPRINGS ROAD | TAOS | NM | 87571 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | ALAMO CLINIC | 8170 | 30MI N OF HWY60 ON HWY169 | MAGDALENA | NM | 87825 | 1/4/2017 |
| | MESCALERO INDIAN HOSP O/P | 8170 | 1 ABALONE LOOP PO BX 210 | MESCALERO | NM | 88340 | 1/4/2017 |
| | STATE VETERANS HOME | 8170 | 992 S BROADWAY | TRUTH OR CONSE | NM | 87901 | 1/4/2017 |
| | VA CMOP - TUCSON AZ | 8170 | 3675 EAST BRITANNIA DRIVE | TUCSON | AZ | 85706 | 1/4/2017 |
| | USPHS IMMIGRATION-ELOY | 8170 | 1705 EAST HANNA ROAD | ELOY | AZ | 85131 | 1/4/2017 |
| | INS DET FCTY FLORENCE | 8170 | 3250 N PINAL PKWY | FLORENCE | AZ | 85132 | 1/4/2017 |
| | INS MEDICAL FAC- EL PASO | 8170 | 8915 MONTANA AVE | EL PASO | TX | 79925 | 1/4/2017 |
| | VA MC-PORTLAND | 8173 | 3710 SW US VET HOSP ROAD | PORTLAND | OR | 97201 | 1/4/2017 |
| | VA OP CLINIC-PORTLAND | 8173 | 3710 SW US VET HOSP ROAD | PORTLAND | OR | 97201 | 1/4/2017 |
| | VA MED-PORTLAND I/P | 8173 | 3710 SW US VET HOSP ROAD | PORTLAND | OR | 97201 | 1/4/2017 |
| | EUGENE SATELLITE OP CLINC | 8173 | 3355 CHAD DRIVE | EUGENE | OR | 97408 | 1/4/2017 |
| | VA MC-ROSEBURG | 8173 | 913 NW GARDEN VALLEY BLVD | ROSEBURG | OR | 97470 | 1/4/2017 |
| | VA SORCC WHT CITY - A | 8173 | 8495 CRATER LK HWY | WHITE CITY | OR | 97503 | 1/4/2017 |
| | VAMC-VANCOUVER | 8173 | 1601 E. 4TH PLAIN BLVD. | VANCOUVER | WA | 98661 | 1/4/2017 |
| | VAMC-SPOKANE | 8173 | 4815 NORTH ASSEMBLY ST | SPOKANE | WA | 99205 | 1/4/2017 |
| | VAMC-WALLA WALLA | 8173 | 77 WAINWRIGHT DR - 90C | WALLA WALLA | WA | 99362 | 1/4/2017 |
| | FCI SHERIDAN | 8173 | 27072 BALLSTON ROAD | SHERIDAN | OR | 97378 | 1/4/2017 |
| | NIMIIPUU HEALTH IHS | 8173 | 111 BEVER GRADE | LAPWAI | ID | 83540 | 1/4/2017 |
| | BENEWAH MEDICAL CTR IHS | 8173 | 427 N 12TH ST BOX388 | PLUMMER | ID | 83851 | 1/4/2017 |
| | PHS IND HLT CTR/CHEMAWA | 8173 | 3750 CHEMAWA ROAD NE | SALEM | OR | 97305 | 1/4/2017 |
| | GRAND RONDE HLT&WELLN IHS | 8173 | 9605 GRAND RONDE ROAD | GRAND RONDE | OR | 97347 | 1/4/2017 |
| | SILETZ COMMUNITY CLIN IHS | 8173 | 200 GWEE SHUT RD BOX 320 | SILETZ | OR | 97380 | 1/4/2017 |
| | KLAMATH HEALTH PHARM IHS | 8173 | 330 CHILOQUIN BLVD | CHILOQUIN | OR | 97624 | 1/4/2017 |
| | PHS IND HLT CTR/WARM SPR | 8173 | 1270 KOTNUM RD BOX 1209 | WARM SPRINGS | OR | 97761 | 1/4/2017 |
| | YELLOWHAWK TRIB HLT IHS | 8173 | 73265 CONFEDERATED WAY | PENDLETON | OR | 97801 | 1/4/2017 |
| | YAKIMA INDIAN HLTH CNTR | 8173 | 401 BUSTER ROAD | TOPPENISH | WA | 98948 | 1/4/2017 |
| | WELLPINIT PHS IND HLT CTR | 8173 | 6203 AGENCY LOOP RD | WELLPINIT | WA | 99040 | 1/4/2017 |
| | COLVILLE PHS INDIAN HLTH | 8173 | 19 LAKE STREET, POB 71 | NESPELEM | WA | 99155 | 1/4/2017 |
| | IDAHO STATE VETS HOME - L | 8173 | 821 21ST AVENUE | LEWISTON | ID | 83501 | 1/4/2017 |
| | VA MC OP RM1W101-IOWA CTY | 8175 | 601 HWY 6 WEST | IOWA CITY | IA | 52246 | 1/4/2017 |
| | VA MC-IRON MOUNTAIN | 8175 | 325 EAST H STREET | IRON MOUNTAIN | MI | 49801 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Appendix C
Permitted VA Registrants
Confidential Business Records – FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | VAMC O/P PHCY-TOMAH | 8175 | 500 E VETERANS STREET | TOMAH | WI | 54660 | 1/4/2017 |
| | AUSP THOMSON | 8175 | 1100 ONE MILE ROAD | THOMSON | IL | 61285 | 1/4/2017 |
| | FCI SANDSTONE BOP | 8175 | 2300 COUNTY RD #29/POB999 | SANDSTONE | MN | 55072 | 1/4/2017 |
| | HLTH SRVS UNT FPC DULUTH | 8175 | 4464 RALSTON DRIVE | DULUTH | MN | 55814 | 1/4/2017 |
| | FEDERAL MED CTR-ROCHESTER | 8175 | 2110 EAST CENTER ST | ROCHESTER | MN | 55904 | 1/4/2017 |
| | BOP WASECA PHARMACY | 8175 | 1000 UNIVERSITY DRIVE S.W | WASECA | MN | 56093 | 1/4/2017 |
| | MESKWAKI PHCY SAC/FOX IHS | 8175 | 1646 305TH STREET | TAMA | IA | 52339 | 1/4/2017 |
| | BOIS FORTE MED CL IHS | 8175 | 5219 ST JOHNS DRIVE | NETT LAKE | MN | 55772 | 1/4/2017 |
| | STOCKBRIDGE MUNSEE IHS | 8175 | W12802 COUNTY HWY A | BOWLER | WI | 54416 | 1/4/2017 |
| | SOKAOGON CHIPPEWA HC IHS | 8175 | 3144 VANZILE RD | CRANDON | WI | 54520 | 1/4/2017 |
| | PETER CHRISTENSEN IHS EDI | 8175 | 129 OLD ABE ROAD | LAC DU FLAMBEA | WI | 54538 | 1/4/2017 |
| | BAD RIVER CLIN PHCY IHS | 8175 | 53585 NOKOMIS ROAD | ASHLAND | WI | 54806 | 1/4/2017 |
| | LCO COMM HLTH IHS | 8175 | 13380 W TREPANIA ROAD | HAYWARD | WI | 54843 | 1/4/2017 |
| | DJ JACOBETTI HM VETS SVH2 | 8175 | 425 FISHER STREET | MARQUETTE | MI | 49855 | 1/4/2017 |
| | VA MC- BOISE | 8180 | 500 WEST FORT ST | BOISE | ID | 83702 | 1/4/2017 |
| | VA MC-FT HARRISON | 8180 | FORT HARRISON VAM&ROC | FORT HARRISON | MT | 59636 | 1/4/2017 |
| | VA SATELLITE-COLUM FALLS | 8180 | 400 VETERANS DRIVE | COLUMBIA FALLS | MT | 59912 | 1/4/2017 |
| | VAMC I/P SALT LAKE CITY | 8180 | 500 FOOTHILL BLVD | SALT LAKE CITY | UT | 84148 | 1/4/2017 |
| | FT HALL IND HLTH MAT MGMT | 8180 | MISSION RD, P.O. BOX 717 | FORT HALL | ID | 83203 | 1/4/2017 |
| | BLACKFEET SERVICE UNIT | 8180 | 760 HOSPITAL DR, PO BOX 760 | BROWNING | MT | 59417 | 1/4/2017 |
| | HEART BUTTE HLTHSTATION | 8180 | 81 DISNEY/PO BOX 80 | HEART BUTTE | MT | 59448 | 1/4/2017 |
| | CHIPPEWA CREE TRIB CL IHS | 8180 | 96 CLINIC RD | BOX ELDER | MT | 59521 | 1/4/2017 |
| | CONF SALISH&KOOTENAI IHS | 8180 | NO 5 AND 4TH AVE EAST | POLSON | MT | 59860 | 1/4/2017 |
| | CONF SALISH&KOOTENAI IHS | 8180 | 35401 MISSION DRIVE/PO BOX 88 | SAINT IGNATIUS | MT | 59865 | 1/4/2017 |
| | ELY SHOSHONE TRIBE IHS | 8180 | 400 NEWE VIEW | ELY | NV | 89301 | 1/4/2017 |
| | SOUTHERN BANDS HEALTH CTR | 8180 | 515 SHOSHONE CIRCLE | ELKO | NV | 89801 | 1/4/2017 |
| | OWYHEE COMM HLTH IHS | 8180 | 1623 HOSPITAL LOOP | OWYHEE | NV | 89832 | 1/4/2017 |
| | PHS INDIAN HEALTH CENTER | 8180 | 2MILES S OF BOTTLE HOLLOW | FORT DUCHESNE | UT | 84026 | 1/4/2017 |
| | STATE VETS HOME POCATELO | 8180 | 1957 ALVIN RICKEN DRIVE | POCATELLO | ID | 83201 | 1/4/2017 |
| | IDAHO STATE VETERANS HOME | 8180 | 320 COLLINS RD | BOISE | ID | 83702 | 1/4/2017 |
| | VA MC FRESNO CA | 8182 | 2615 E CLINTON AVE | FRESNO | CA | 93703 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | VA CLNC OF MONT SEASIDE | 8182 | 3401 ENGINEERING LANE | SEASIDE | CA | 93955 | 1/4/2017 |
| | VA HSP-OP MENLO PARK CA | 8182 | 795 WILLOW ROAD | MENLO PARK | CA | 94025 | 1/4/2017 |
| | VA MC OP-SF CA | 8182 | 4150 CLEMENT ST (OUTPT) | SAN FRANCISCO | CA | 94121 | 1/4/2017 |
| | VA MC-OP PALO ALTO CA | 8182 | 3801 MIRANDA AVE #119 | PALO ALTO | CA | 94303 | 1/4/2017 |
| | TRAVIS AFB VA OUTPATIENT | 8182 | BLDG 778 103 BODIN CIRLCE | TRAVIS AFB | CA | 94535 | 1/4/2017 |
| | VA PALOALTO OP LIVERMORE | 8182 | 4951 ARROYO ROAD | LIVERMORE | CA | 94550 | 1/4/2017 |
| | VA CLNC OP-MARTINEZ CA | 8182 | 150 MUIR RD | MARTINEZ | CA | 94553 | 1/4/2017 |
| | VA CLNC I/P-MARTINEZ CA | 8182 | 150 MUIR RD | MARTINEZ | CA | 94553 | 1/4/2017 |
| | VA OP CLI-MARE ISLAND CA | 8182 | WALNUT AVENUE BLDG 201 | MARE ISLAND | CA | 94592 | 1/4/2017 |
| | VA OP CLI-OAKLAND CA | 8182 | 2221 MARTIN LUTHER KING | OAKLAND | CA | 94612 | 1/4/2017 |
| | VA MENTAL OAKLAND CA | 8182 | 525 21ST STREET | OAKLAND | CA | 94612 | 1/4/2017 |
| | VA CLINIC OF SAN JOSE CA | 8182 | 80 GREAT OAKS BLVD | SAN JOSE | CA | 95119 | 1/4/2017 |
| | VA SANTA ROSA PHCY SR CA | 8182 | 3841 BRICKWAY BOULEVARD | SANTA ROSA | CA | 95403 | 1/4/2017 |
| | VA COMNTY BASED O/P UKIAH | 8182 | 630 KINGS COURT | UKIAH | CA | 95482 | 1/4/2017 |
| | EUREKA VETERANS CLINIC PH | 8182 | 930 W HARRIS STREET | EUREKA | CA | 95501 | 1/4/2017 |
| | MCCLELLAN VA O/P CLINIC | 8182 | 5342 DUDLEY BLVD | MCCLELLAN | CA | 95652 | 1/4/2017 |
| | VA MC OP-MATHER CA | 8182 | 10535 HOSPITAL WAY | MATHER | CA | 95655 | 1/4/2017 |
| | VA OP CLI-CHICO CA | 8182 | 280 COHASSET ROAD | CHICO | CA | 95926 | 1/4/2017 |
| | VA OP-CLI-REDDING CA | 8182 | 351 HARTNELL AVENUE | REDDING | CA | 96002 | 1/4/2017 |
| | VA MEDICAL CTR RENO I/P | 8182 | 975 KIRMAN | RENO | NV | 89502 | 1/4/2017 |
| | FCI MENDOTA BOP | 8182 | 33500 WEST CALIFORNIA AVE | MENDOTA | CA | 93640 | 1/4/2017 |
| | FCI DUBLIN HOSPITAL | 8182 | 5701 8TH ST CAMP PARKS | DUBLIN | CA | 94568 | 1/4/2017 |
| | US PRISON ATWATER BOP | 8182 | HLTH SVCS #1 FEDERAL WAY | ATWATER | CA | 95301 | 1/4/2017 |
| | FED CORR IN-HERLONG BOP | 8182 | 741-925 HERLONG ACCESS RD | HERLONG | CA | 96113 | 1/4/2017 |
| | FEATHER RIV TRBL HL-IHS | 8182 | 2145 5TH AVE | OROVILLE | CA | 95965 | 1/4/2017 |
| | FALLON TRIBAL HEALTH CTR | 8182 | 1001 RIO VISTA POB 1980 | FALLON | NV | 89406 | 1/4/2017 |
| | MCDERMITT IHS | 8182 | #112 N RESERVATION ROAD | MCDERMITT | NV | 89421 | 1/4/2017 |
| | PYRAMID LAKE HLTH CLINIC | 8182 | 705 HIGHWAY 446/POB 227 | NIXON | NV | 89424 | 1/4/2017 |
| | WALKER RIVER TRIBAL HLTH | 8182 | 1025 HOSPITAL RD/PO BOX C | SCHURZ | NV | 89427 | 1/4/2017 |
| | YERINGTON PAIUTE TRIB IHS | 8182 | 171 CAMPBELL LANE | YERINGTON | NV | 89447 | 1/4/2017 |
| | WASHOE TRIBAL CLINIC IHS | 8182 | 1559 WATASHEMU DRIVE | GARDNERVILLE | NV | 89460 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | RENO-SPARKS TRIBAL HEALTH | 8182 | 1715 KUENZLI ST | RENO | NV | 89502 | 1/4/2017 |
| | VETERANS HOME OF CALIF | 8182 | 123 CALIFORNIA DR | YOUNTVILLE | CA | 94599 | 1/4/2017 |
| | VA HHS-RANCHO CORDOVA | 8182 | 2750 MERCHANTILE DRIVE | RANCHO CORDOV | CA | 95742 | 1/4/2017 |
| | VAMC-WILLIAMSON MA DIV | 8183 | 2401 W MAIN | MARION | IL | 62959 | 1/4/2017 |
| | VA OP CLINIC-VANDERBURGH | 8183 | 6211 E WATERFORD BLVD | EVANSVILLE | IN | 47715 | 1/4/2017 |
| | VAMC-LEAVENWORTH | 8183 | 4101 S 4TH ST TRAFFIC WAY | LEAVENWORTH | KS | 66048 | 1/4/2017 |
| | VA MC COLMERY -TOPEKA | 8183 | 2200 GAGE BLVD | TOPEKA | KS | 66622 | 1/4/2017 |
| | VA MC JC DV PHCY-ST LOUIS | 8183 | 915 N GRAND BLVD | SAINT LOUIS | MO | 63106 | 1/4/2017 |
| | VA MC JC DIV 4TH-ST LOUIS | 8183 | 915 N GRAND BLVD RM B405 | SAINT LOUIS | MO | 63106 | 1/4/2017 |
| | VA MC JB-DIV- ST LOUIS | 8183 | #2 JEFFERSON BARRACKS DR | SAINT LOUIS | MO | 63125 | 1/4/2017 |
| | VA MC JB DIV-ST LOUIS | 8183 | #2 JEFFERSON BARRACKS DR | SAINT LOUIS | MO | 63125 | 1/4/2017 |
| | VA MC PERSHIN-POPLAR BLUF | 8183 | 1500 N WESTWOOD BLVD | POPLAR BLUFF | MO | 63901 | 1/4/2017 |
| | VA MEDICAL CTR KC OUTPAT | 8183 | 4801 LINWOOD BOULEVARD | KANSAS CITY | MO | 64128 | 1/4/2017 |
| | HARRY S TRUMAN MEM HOSP | 8183 | 800 HOSPITAL DR | COLUMBIA | MO | 65201 | 1/4/2017 |
| | GENE TAYLOR CB OP VA PHCY | 8183 | 600 N MAIN STREET/POB 541 | MOUNT VERNON | MO | 65712 | 1/4/2017 |
| | FCI-GREENVILLE | 8183 | 100 US RTE 40/PO BOX 4000 | GREENVILLE | IL | 62246 | 1/4/2017 |
| | U S PENITENTIARY HOSP-MAR | 8183 | 4500 PRISON ROAD | MARION | IL | 62959 | 1/4/2017 |
| | US PENITENTIARY HOSPITAL | 8183 | 4200 BUREAU ROAD NORTH | TERRE HAUTE | IN | 47808 | 1/4/2017 |
| | US PENITENTIARY-LEAVENWRT | 8183 | 1300 METROPOLITAN DRIVE | LEAVENWORTH | KS | 66048 | 1/4/2017 |
| | USMCFP SPRINGFIELD | 8183 | 1900 W SUNSHINE | SPRINGFIELD | MO | 65808 | 1/4/2017 |
| | HASKELL HEALTH CLINIC IHS | 8183 | 2415 MASSACHUSETTS | LAWRENCE | KS | 66046 | 1/4/2017 |
| | INDIAN HLTH CTR DIAB-IHS | 8183 | 3349 B THRASHER | WHITE CLOUD | KS | 66094 | 1/4/2017 |
| | KICKAPOO NAT HLTH CTR IHS | 8183 | HWY 20W OF HORTON | HORTON | KS | 66439 | 1/4/2017 |
| | PRAIRIE BAND POTA HLT IHS | 8183 | 11400 158TH ROAD | MAYETTA | KS | 66509 | 1/4/2017 |
| | ILLINOIS VETS HOME SVH2 | 8183 | 1707 N 12TH STREET | QUINCY | IL | 62301 | 1/4/2017 |
| | VA CMOP LEAVENWORTH #2 | 8183 | 5000 SOUTH 13TH ST | LEAVENWORTH | KS | 66048 | 1/4/2017 |
| | VA HLTHCARE SYS/NEWINGTON | 8191 | 555 WILLARD AVE PHCY | NEWINGTON | CT | 06111 | 1/4/2017 |
| | VA NUCLR MC- 115- W HAVEN | 8191 | 950 CAMPBELL AVE BL2 2ND | WEST HAVEN | CT | 06516 | 1/4/2017 |
| | VA WEST HAVEN | 8191 | 950 CAMPBELL AVE BLDG 36 | WEST HAVEN | CT | 06516 | 1/4/2017 |
| | VA HEALTH INVEST- W HAVEN | 8191 | 950 CAMPBELL AVENUE | WEST HAVEN | CT | 06516 | 1/4/2017 |
| | VA/W HAVEN IP/BLDG 1 PHCY | 8191 | 950 CAMPBELL AVENUE | WEST HAVEN | CT | 06516 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | VA MC-NORTH HAMP-LEEDS | 8191 | 421 NORTH MAIN STREET | LEEDS | MA | 01053 | 1/4/2017 |
| | VA OP CLINIC-SPRINGFIELD | 8191 | 25 BOND STREET | SPRINGFIELD | MA | 01104 | 1/4/2017 |
| | VA HUDSON VALLEY HEALTH | 8191 | 2094 ALBANY POST ROAD | MONTROSE | NY | 10548 | 1/4/2017 |
| | VA MED I/P ALBANY | 8191 | 113 HOLLAND AVE | ALBANY | NY | 12208 | 1/4/2017 |
| | VA MEDICAL CTR ALBANY #2 | 8191 | 113 HOLLAND AVE | ALBANY | NY | 12208 | 1/4/2017 |
| | VA MED CTR CASTLE PT | 8191 | 41 CASTLE POINT RD | WAPPINGERS FAL | NY | 12590 | 1/4/2017 |
| | VAMC -DEP TRT CTR-PROV | 8191 | 830 CHALKSTONE AVE 90C | PROVIDENCE | RI | 02908 | 1/4/2017 |
| | VA MC-PROVIDENCE | 8191 | 830 CHALKSTONE AVENUE | PROVIDENCE | RI | 02908 | 1/4/2017 |
| | FCI DANBURY | 8191 | 33 1/2 PEMBROKE RD RT 37 | DANBURY | CT | 06811 | 1/4/2017 |
| | FCI OTISVILLE | 8191 | PO BOX 600 TWO MILE DRIVE | OTISVILLE | NY | 10963 | 1/4/2017 |
| | FCI HLTH SERVICE UNIT BOP | 8191 | PO BX 300 OLD RAYBROOK RD | RAY BROOK | NY | 12977 | 1/4/2017 |
| | MOHEGAN PHARMACY IHS | 8191 | 67 SANDY DESERT RD | UNCASVILLE | CT | 06382 | 1/4/2017 |
| | CONNECTICUT STATE VETERAN | 8191 | 287 WEST ST | ROCKY HILL | CT | 06067 | 1/4/2017 |
| | SOLDIERS HOME HOLYOKE | 8191 | 110 CHERRY ST | HOLYOKE | MA | 01040 | 1/4/2017 |
| | R I VETERANS HM PHARMACY | 8191 | 480 METACOM AVENUE | BRISTOL | RI | 02809 | 1/4/2017 |
| | VA NE CMOP CHELMSFORD | 8191 | 10 INDUSTRIAL AVENUE | CHELMSFORD | MA | 01824 | 1/4/2017 |
| | VA LAKE CITY OUTPATIENT | 8195 | 619 S MARION AVENUE | LAKE CITY | FL | 32025 | 1/4/2017 |
| | VA DAYTONA OP CLINIC | 8195 | 551 NATIONAL HLTH CARE DR | DAYTONA BEACH | FL | 32114 | 1/4/2017 |
| | VA/THE VILLAGES OP CLINIC | 8195 | 8900 SE 165TH MULBERRY LN | THE VILLAGES | FL | 32162 | 1/4/2017 |
| | VA OP CLINIC-JACKSONVILLE | 8195 | 1536 NORTH JEFFERSON ST | JACKSONVILLE | FL | 32209 | 1/4/2017 |
| | VA OP CLC-TALLAHASSEE | 8195 | 2181 ORANGE AVENUE EAST | TALLAHASSEE | FL | 32311 | 1/4/2017 |
| | VA O/P SERV PENSACOLA | 8195 | 790 VETERANS WAY ROOM | PENSACOLA | FL | 32507 | 1/4/2017 |
| | VA OUTPT CLINIC/EGLIN | 8195 | 100 VETERANS WAY ROOM 161 | EGLIN AFB | FL | 32542 | 1/4/2017 |
| | VA GAINESVILLE OUTPATIENT | 8195 | 1601 SW ARCHER ROAD | GAINESVILLE | FL | 32608 | 1/4/2017 |
| | VAMC LK BALDWN OP CL ORL | 8195 | 5201 RAYMOND STREET | ORLANDO | FL | 32803 | 1/4/2017 |
| | VAMC ORLANDO PPV | 8195 | 13800 VETERANS WAY | ORLANDO | FL | 32827 | 1/4/2017 |
| | VA VIERA OP CLINIC | 8195 | 2900 VETERANS WAY | VIERA | FL | 32940 | 1/4/2017 |
| | VA MC IP- MIAMI | 8195 | 1201 NW 16TH ST | MIAMI | FL | 33125 | 1/4/2017 |
| | VA OP CLC PHY-SUNRISE | 8195 | 9800 COMMERCIAL BLVD | SUNRISE | FL | 33351 | 1/4/2017 |
| | DEPT OF VA IP-W PALM BCH | 8195 | 7305 NORTH MILITARY TRAIL | WEST PALM BEAC | FL | 33410 | 1/4/2017 |
| | JAMES A HALEY VA OP TAMPA | 8195 | 12210 BRUCE B. DOWNS | TAMPA | FL | 33612 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

**Appendix C**
**Permitted VA Registrants**
**Confidential Business Records - FOIA Exempt**

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | JAMES A HALEY VA IP TAMPA | 8195 | 13000 BRUCE B DOWNS BLVD | TAMPA | FL | 33612 | 1/4/2017 |
| | VA MC I/P- ST PETTERSBURG | 8195 | 10000 BAY PINES BLVD | SAINT PETERSBUR | FL | 33708 | 1/4/2017 |
| | LEE CNTY VA MC-CAPE CORAL | 8195 | 2489 DIPLOMAT PARKWAY EAS | CAPE CORAL | FL | 33909 | 1/4/2017 |
| | VA OPCLC- NEW PORT RICHEY | 8195 | 9912 LITTLE ROAD | NEW PORT RICHEY | FL | 34654 | 1/4/2017 |
| | VA MAYAGUEZ OUTPAT CLINIC | 8195 | 175 ALGARROBO AVE | MAYAGUEZ | PR | 00682 | 1/4/2017 |
| | VA PONCE OUTPAT CLINIC | 8195 | 1010 PASEO DEL VETERANO | PONCE | PR | 00716 | 1/4/2017 |
| | DEPT OF VA OP-SAN JUAN | 8195 | 10 CALLE CASIA | SAN JUAN | PR | 00921 | 1/4/2017 |
| | USPHS HSP UNIT TALLAHASEE | 8195 | FED COR/501 CAPITAL CR NE | TALLAHASSEE | FL | 32301 | 1/4/2017 |
| | FCI MARIANNA | 8195 | 3625 FCI ROAD | MARIANNA | FL | 32446 | 1/4/2017 |
| | FED PRISON CAMP PENSC BOP | 8195 | FED PRISON CAMP PENSCOLA | PENSACOLA | FL | 32509 | 1/4/2017 |
| | FED DETENTION CNT MIAMI | 8195 | 33 NE 4TH STREET | MIAMI | FL | 33132 | 1/4/2017 |
| | FCI MIAMI | 8195 | 15801 SW 137TH AVENUE | MIAMI | FL | 33177 | 1/4/2017 |
| | FED CORR CMP COLEMAN | 8195 | 846 N.E. 54TH TERRACE | COLEMAN | FL | 33521 | 1/4/2017 |
| | FBOP METRO DETENTION CTR | 8195 | 652 CARRETERA 28 | CATANO | PR | 00963 | 1/4/2017 |
| | CLYDE E LASSEN NH SVH2 | 8195 | 4650 STATE ROAD 16 | SAINT AUGUSTINE | FL | 32092 | 1/4/2017 |
| | VA DAYTONA HM/FL SVH2 | 8195 | 1920 MASON AVENUE | DAYTONA BEACH | FL | 32117 | 1/4/2017 |
| | CLIFFORD CHESTER SIMSSVH2 | 8195 | 4419 TRAM ROAD | SPRINGFIELD | FL | 32404 | 1/4/2017 |
| | ALEXANDER NININGER SVH2 | 8195 | 8401 W CYPRESS DR | PEMBROKE PINES | FL | 33025 | 1/4/2017 |
| | D.T JACOBSON ST NH SVH2 | 8195 | 21281 GRAYTON TERRACE | PORT CHARLOTTE | FL | 33954 | 1/4/2017 |
| | BALDOMERO LOPEZ MEM SVH2 | 8195 | 6919 PARKWAY BLVD | LAND O LAKES | FL | 34639 | 1/4/2017 |
| | US PUBLIC HLTH SRVC MIAMI | 8195 | 18201 SW 12 STREET | MIAMI | FL | 33194 | 1/4/2017 |
| | CLEVELAND VAMC-LORAIN | 8772 | 5255 N ABBE RD | SHEFFIELD VILLAG | OH | 44035 | 1/4/2017 |
| | VA MED CTR CLEVELAND I/P | 8772 | 10701 EAST BOULEVARD | CLEVELAND | OH | 44106 | 1/4/2017 |
| | VA CLEVE | 8772 | 10701 EAST BOULEVARD | CLEVELAND | OH | 44106 | 1/4/2017 |
| | LOUIS STOKES CLEVE VAMC | 8772 | 8910 SUPERIOR AVENUE | CLEVELAND | OH | 44106 | 1/4/2017 |
| | CLVD VAMC PARMA OP CLINIC | 8772 | 8701 BROOKPARK ROAD | PARMA | OH | 44129 | 1/4/2017 |
| | VA OUTPAT CLINIC-AKRON | 8772 | 95 WEST WATERLOO RD. | AKRON | OH | 44319 | 1/4/2017 |
| | VA MC OP YOUNGSTON PHCY | 8772 | 2031 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | 1/4/2017 |
| | VA OUTPAT CLINIC-CANTON | 8772 | 733 MARKET AVENUE SOUTH | CANTON | OH | 44702 | 1/4/2017 |
| | VA MC HEINZ OP-PITTSBUR | 8772 | 1010 DELAFIELD ROAD | PITTSBURGH | PA | 15215 | 1/4/2017 |
| | VA MC UD/OP-PITTSBURGH | 8772 | 646 UNIVERSITY DRIVE C | PITTSBURGH | PA | 15240 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | VA MEDICAL CENTER-BUTLER | 8772 | 325 NEW CASTLE ROAD | BUTLER | PA | 16001 | 1/4/2017 |
| | VA MEDICAL CENTER - ERIE | 8772 | 135 EAST 38TH ST | ERIE | PA | 16504 | 1/4/2017 |
| | VA MED CTR - ALTOONA | 8772 | 2907 PLEASANT VALLEY BLVD | ALTOONA | PA | 16602 | 1/4/2017 |
| | VA MED CTR - CLARKSBURG | 8772 | 1 MED CTR DRIVE | CLARKSBURG | WV | 26301 | 1/4/2017 |
| | FCI ELKTON | 8772 | 8730 SCROGGS RD | ELKTON | OH | 44415 | 1/4/2017 |
| | FCI MEDICAL DEPT LORETTO | 8772 | RURAL ROUTE 276/POB 1000 | LORETTO | PA | 15940 | 1/4/2017 |
| | FCI MORGANTOWN | 8772 | 446 GREENBAG ROAD | MORGANTOWN | WV | 26505 | 1/4/2017 |
| | VA - USP HAZELTON | 8772 | BOP/DOJ-SKY VIEW DRIVE | BRUCETON MILLS | WV | 26525 | 1/4/2017 |
| | PA SOLDIERS&SAILORS SVH2 | 8772 | 560 EAST THIRD | ERIE | PA | 16512 | 1/4/2017 |
| | HOLLIDAYSBURG ST VA SVH2 | 8772 | 138 VETERANS BLVD | DUNCANSVILLE | PA | 16635 | 1/4/2017 |
| | WV VETS NURSING FAC SVH2 | 8772 | ONE FREEDOMS WAY | CLARKSBURG | WV | 26301 | 1/4/2017 |
| | COOWEESCOOWEE HLTH IHS | 8165 | 395200 W 2900 RD | OCHELATA | OK | 74051 | 1/4/2017 |
| | HUNTSVILLE VA CLINIC | 8126 | 500 MARKAVIEW ROAD | HUNTSVILLE | AL | 35805 | 1/4/2017 |
| | FAYETTEVILLE VA HLTH CARE | 8120 | 7300 S RAEFORD RD | FAYETTEVILLE | NC | 28304 | 1/4/2017 |
| | ANTHC AMBULATORY SURG CTR | 8130 | 3801 UNIVERSITY LAKE DRIVE STE | ANCHORAGE | AK | 99508 | 1/4/2017 |
| | CHEROKEE NATION WW HASTING | 8165 | 100 S. BLISS AVENUE | TAHLEQUAH | OK | 74464 | 1/4/2017 |
| | WAH-ZHA-ZHI HLTH CNTR-IHS | 8165 | 715 GRANDVIEW | PAWHUSKA | OK | 74056 | 1/4/2017 |
| | CENTRAL AL VET HLTH MONTGOM | 8165 | 8105 VETERANS WAY | MONTGOMERY | AL | 36117 | 1/4/2017 |
| | NAHATADZIIL HLTH CNTR IHS | 8170 | CHIIH'TO BLVD, BOX 125 | SANDERS | AZ | 86512 | 1/4/2017 |
| | NORTHERN ARAPAHOE TRIBE IHS | 8131 | 14 GREAT PLAINS ROAD | ARAPAHOE | WY | 82510 | 1/4/2017 |
| | CPN MAIL ORDER PHCY IHS | 8165 | 2307 S GORDON COOPER DR STE | SHAWNEE | OK | 74801 | 1/4/2017 |
| | VAMC SOUTH CLINIC PHARM | 8165 | 7919 MID AMERICA BLVD STE 300 | OKLAHOMA CITY | OK | 73135 | 1/4/2017 |
| | LOWER SIOUX IHS | 8152 | 39648 RESERVATION HWY 3 | MORTON | MN | 56270 | 1/4/2017 |
| | R ROUDEBUSH VA DMCY INDPS | 8164 | 9045 E. 59TH ST BLDG 402 | INDIANAPOLIS | IN | 46216 | 1/4/2017 |
| | ANNIKKAN INTUIT IHS | 8130 | 189 Airport Road | UNALAKLEET | AK | 99684 | 1/4/2017 |
| | ALICIA ROBERTS MED CT IHS | 8130 | 7300 A KLAWAOCK-HOLLIS HWY | KLAWOCK | AK | 99925 | 1/4/2017 |
| | ANTHC INTL IHS OPNMKNET30 | 8130 | 3900 AMBASSADOR DR STE 311 | ANCHORAGE | AK | 99508 | 1/4/2017 |
| | USPHS IMM BERK, DHS/ICE | 8155 | 1040 BERKS RD | LEESPORT | PA | 19533 | 1/4/2017 |
| | S WESTERN VETS CNTR SVH1 | 8772 | 7060 HIGHLAND DRIVE | PITTSBURGH | PA | 15206 | 1/4/2017 |
| | CHEHALIS TRIBAL IHS | 8128 | 21 NIEDERMAN RD | OAKVILLE | WA | 98568 | 1/4/2017 |
| | CPT J LOVELL FHCC -BURKEY | 8144 | 2630 GREEN BAY RD BLG3452 | GREAT LAKES | IL | 60088 | 1/4/2017 |

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | CPT J LOVELL FHCC-FISHER | 8144 | 2410 SAMPSON ST BLDG 237 | GREAT LAKES | IL | 60088 | 1/4/2017 |
| | CPT J LOVELL FHCC-TRANQ | 8144 | 2430 ILLINOIS ST BLDG1007 | GREAT LAKES | IL | 60088 | 1/4/2017 |
| | CPT J LOVELL FHCC -OSBRN | 8144 | 3440 OHIO ST BLDG 1017 | GREAT LAKES | IL | 60088 | 1/4/2017 |
| | USPHS IMMIGRATION VARK NY | 8155 | 201 VARICK STREET 4TH FL | NEW YORK | NY | 10014 | 1/4/2017 |
| | PC CBOC/VA- PANAMA CITY | 8195 | 2600 VETERANS WAY, ROOM 1-A | PANAMA CITY BEA | FL | 32408 | 1/4/2017 |
| | TON SELLS HOSPITAL | 8170 | PO BOX 548, 1 MESQUTIE DR | SELLS | AZ | 85634 | 1/4/2017 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |