**Exhibit 281** [replacing Dkt. #1964-69] attached to Plaintiffs' Memorandum of Law in Support of Motion for Partial Summary Adjudication that Defendants did not Comply with Their Duties under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them (Second Corrected) at Dkt. #1910-1.

**Exhibit 31** [replacing Dkt. #2212-32] attached to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Partial Summary Judgment on Statute of Limitations Grounds at Dkt. #2212.

**Exhibit 557** [replacing Dkt. #2557-37] attached to Consolidated Reply Memorandum in Further Support of Plaintiffs' Motions for Partial Summary Adjudication with Respect to the Controlled Substances Act at Dkt. #2545.

- Redactions partially withdrawn by Defendant

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KLEIN'S PHARMACY HM | OH | 20080618 | | 00406172110 | 1446897 | | 9278 | | 3 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080623 | | 00591054001 | 2744811 | | 9193 | | 1 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080624 | | 00591054001 | 2744811 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080624 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080625 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080625 | | 00591054001 | 2744811 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080625 | | 00591038705 | 2793743 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080626 | | 00591054001 | 2744811 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080626 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080626 | | 00591038705 | 2793743 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080627 | | 50474091001 | 2127017 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080627 | | 00591054001 | 2744811 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080627 | | 00406036362 | 2407443 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080627 | | 00591054005 | 2792935 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080627 | | 00406036305 | 1195957 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080627 | | 00406036301 | 1195007 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080629 | | 00591038705 | 2793743 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080629 | | 00406036201 | 1267061 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080629 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080629 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080629 | | 00093516101 | 1988153 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080629 | | 00591054001 | 2744811 | | 9193 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 63481062970 | 1933969 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080630 | | 00093516101 | 1988153 | | 9193 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 66479058110 | 1813112 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 58177004104 | 2152965 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080630 | | 00406036201 | 1267061 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080630 | | 00591038705 | 2793743 | | 9193 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 63481062370 | 1773209 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 58177004104 | 2152965 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 63481062970 | 1933969 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 66479058110 | 1813112 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 59011086010 | 1782739 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080630 | | 00591054001 | 2744811 | | 9193 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 63481062370 | 1773209 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080630 | | 59011086010 | 1782739 | | 9143 | | 0 | 0 | 8772 |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #5878 | OH | 20080630 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080630 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080728 | | 00591038705 | 2793743 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080729 | | 00591038705 | 2793743 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080730 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080730 | | 00591038705 | 2793743 | | 9193 | | 0 | 0 | 8772 |
| | RITE AID 4296 | OH | 20080820 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 4296 | OH | 20080820 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | GOODYEAR FAM RX EDI-33 | OH | 20080822 | | 60951079670 | 2705580 | | 9143 | | 0 | 0 | 8772 |
| | GOODYEAR FAM RX EDI-33 | OH | 20080822 | | 00406053201 | 2797470 | | 9143 | | 0 | 0 | 8772 |
| | GOODYEAR FAM RX EDI-33 | OH | 20080822 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | GOODYEAR FAM RX EDI-33 | OH | 20080822 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080928 | | 00591038705 | 2793743 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080929 | | 00591034901 | 2493831 | | 9193 | | 3 | 0 | 8772 |
| | GIANT EAGLE #4025 | OH | 20080929 | | 00591034901 | 2493831 | | 9193 | | 4 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20080929 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080929 | | 00591038705 | 2793743 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4025 | OH | 20080929 | | 00591054001 | 2744811 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4025 | OH | 20080930 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 59011083010 | 1781376 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 60951060270 | 2133593 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080930 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20080930 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20080930 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20080930 | | 00591038501 | 2775104 | | 9193 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 00054465029 | 3650504 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 58177004104 | 2152965 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4025 | OH | 20080930 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20080930 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20080930 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20080930 | | 00591038705 | 2793743 | | 9193 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 66479058110 | 1813112 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 60951071270 | 1484682 | | 9143 | | 6 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20080930 | | 00093516101 | 1988153 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4025 | OH | 20080930 | | 00591054001 | 2744811 | | 9193 | | 0 | 0 | 8772 |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KLEIN'S PHARMACY HM | OH | 20080930 | | 59011010010 | 2114502 | | 9143 | | 0 | 0 | 8772 |
| | GOODYEAR FAM RX EDI-33 | OH | 20081015 | | 60951065370 | 2172567 | | 9300 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20081028 | | 00406035801 | 1197060 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20081028 | | 00406035701 | 2467652 | | 9193 | | 3 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20081028 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20081029 | | 00406035801 | 1197060 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20081029 | | 00406035701 | 2467652 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20081029 | | 00406036001 | 1483072 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20081029 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20081030 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20081030 | | 00406035801 | 1197060 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20081030 | | 00406035701 | 2467652 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20081030 | | 00406036001 | 1483072 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4025 | OH | 20081030 | | 00406035701 | 2467652 | | 9193 | | 1 | 0 | 8772 |
| | RITE AID 3151 | OH | 20081031 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20081031 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20081031 | | 59011010710 | 1370758 | | 9143 | | 1 | 0 | 8772 |
| | GOODYEAR FAM RX EDI-33 | OH | 20081031 | | 60951079670 | 2705580 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081124 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081124 | | 00406051205 | 1629153 | | 9143 | | 2 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081125 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081125 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081125 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081125 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081125 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081125 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081128 | | 66479058210 | 1826940 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20081128 | | 00406053201 | 2797470 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081128 | | 59011010710 | 1370758 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20081128 | | 63481062970 | 1933969 | | 9143 | | 5 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081128 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081130 | | 59011010710 | 1370758 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081130 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081130 | | 59011010710 | 1370758 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081130 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081218 | | 60951071270 | 1484682 | | 9143 | | 0 | 0 | 8772 |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KLEIN'S PHARMACY HM | OH | 20081218 | | 60951060270 | 2133593 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081218 | | 00406851501 | 1276237 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081218 | | 59011010710 | 1370758 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081218 | | 66479058010 | 1817139 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 60951071270 | 1484682 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 59011086010 | 1782739 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 66479058110 | 1813112 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 00406577101 | 1953405 | | 9250 | | 18 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 59011010710 | 1370758 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 66479058210 | 1826940 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 58177004104 | 2152965 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 00406851501 | 1276237 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 00054465029 | 3650504 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 00054457125 | 1252089 | | 9250 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 63481062370 | 1773209 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20081231 | | 63481062970 | 1933969 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090226 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090226 | | 60951071270 | 1484682 | | 9143 | | 7 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090226 | | 63481062370 | 1773209 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090227 | | 00406055201 | 1886852 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090330 | | 00406055201 | 1886852 | | 9143 | | 3 | 0 | 8772 |
| | RITE AID 3143 | OH | 20090330 | | 00406055201 | 1886852 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20090330 | | 00406051201 | 3285335 | | 9143 | | 4 | 0 | 8772 |
| | RITE AID 3143 | OH | 20090331 | | 00406853001 | 1276567 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20090331 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20090331 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090331 | | 59011086010 | 1782739 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20090331 | | 59011083010 | 1781376 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20090331 | | 00406052201 | 1275114 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20090331 | | 00406851501 | 1276237 | | 9143 | | 2 | 0 | 8772 |
| | RITE AID 3143 | OH | 20090331 | | 00406059401 | 1716844 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090428 | | 00406577101 | 1953405 | | 9250 | | 7 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090430 | | 00406577101 | 1953405 | | 9250 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20090430 | | 00406055201 | 1886852 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20090430 | | 00406851501 | 1276237 | | 9143 | | 0 | 0 | 8772 |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3143 | OH | 20090430 | | 60951071270 | 1484682 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090522 | | 00406051205 | 1629153 | | 9143 | | 1 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090525 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090527 | | 59011086010 | 1782739 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090527 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090528 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090528 | | 59011086010 | 1782739 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20090611 | | 66479051510 | 1213495 | | 9278 | | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20090622 | | 66479051510 | 1213495 | | 9278 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090624 | | 50458083004 | 1923101 | | 9780 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090624 | | 50458082004 | 1922285 | | 9780 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090624 | | 50458084004 | 1923317 | | 9780 | | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20090626 | | 66479051510 | 1213495 | | 9278 | | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20090626 | | 66479051510 | 1233410 | | 9278 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090629 | | 00406051205 | 1629153 | | 9143 | | 1 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090630 | | 00406059501 | 1960293 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090630 | | 00406851501 | 1276237 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090630 | | 00406055401 | 2415511 | | 9143 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090713 | | 00406324301 | 1169234 | | 9150 | | 2 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090715 | | 00406324901 | 1323500 | | 9150 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090715 | | 00406324301 | 1169234 | | 9150 | | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090715 | | 00054437025 | 1232198 | | 9150 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20090724 | | 00406052301 | 1275742 | | 9143 | | 6 | 0 | 8772 |
| | RITE AID 3182 | OH | 20090724 | | 60951031070 | 1352590 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20090724 | | 59011083010 | 1781376 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090727 | | 60951071270 | 1484682 | | 9143 | | 2 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 00406055401 | 2415511 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 00406059401 | 1959774 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 00406853001 | 1276567 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 00406059401 | 1959774 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 60951071270 | 1484682 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 52152021502 | 1199843 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 60951071270 | 1484682 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20090728 | | 00406055401 | 2415511 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20090729 | | 00406055401 | 2415511 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20090729 | | 59011010710 | 1370758 | | 9143 | | 0 | 0 | 8772 |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3182 | OH | 20090729 | | 00406052201 | 1275114 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3182 | OH | 20090729 | | 53746020601 | 1702711 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3182 | OH | 20090729 | | 59011083010 | 1781376 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3182 | OH | 20090729 | | 60951031070 | 1352590 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3151 | OH | 20090731 | | 00406053201 | 2797470 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3151 | OH | 20090731 | | 00406851501 | 1276237 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3151 | OH | 20090731 | | 59011010510 | 2128395 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3151 | OH | 20090731 | | 00406052301 | 1275742 | | 9143 | 18 | 0 | | 8772 |
| | RITE AID 1351 | OH | 20090831 | | 00406052301 | 1275742 | | 9143 | 2 | 0 | | 8772 |
| | RITE AID 3151 | OH | 20090929 | | 59011010710 | 1370758 | | 9143 | 2 | 0 | | 8772 |
| | GIANT EAGLE #4096 | OH | 20090930 | | 00406035701 | 2467652 | | 9193 | 3 | 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090930 | | 59011010710 | 1370758 | | 9143 | 0 | 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090930 | | 00406851501 | 1276237 | | 9143 | 18 | 0 | | 8772 |
| | RITE AID 3151 | OH | 20090930 | | 00406055201 | 1886852 | | 9143 | 0 | 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090930 | | 00406577101 | 1953405 | | 9250 | 24 | 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090930 | | 00406853001 | 1276567 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3151 | OH | 20090930 | | 59011010510 | 2128395 | | 9143 | 0 | 0 | | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20090930 | | 59011010510 | 2128395 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3151 | OH | 20090930 | | 59011010710 | 1370758 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3143 | OH | 20091026 | | 00406058201 | 1275387 | | 9143 | 1 | 0 | | 8772 |
| | RITE AID 3182 | OH | 20091120 | | 00406055401 | 2415511 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3182 | OH | 20091120 | | 00406052301 | 1275742 | | 9143 | 17 | 0 | | 8772 |
| | RITE AID 3182 | OH | 20091120 | | 00406851501 | 1276237 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3182 | OH | 20091123 | | 59011010310 | 2123255 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3182 | OH | 20091123 | | 00406853001 | 1276567 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3182 | OH | 20091123 | | 59011010710 | 1370758 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3182 | OH | 20091123 | | 59011010510 | 2128395 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3182 | OH | 20091125 | | 00406851501 | 1276237 | | 9143 | 0 | 0 | | 8772 |
| | RITE AID 3182 | OH | 20091125 | | 00406853001 | 1276567 | | 9143 | 0 | 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091125 | | 52152021402 | 1199553 | | 9143 | 0 | 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091125 | | 00406055401 | 2415511 | | 9143 | 0 | 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091125 | | 60951071270 | 1484682 | | 9143 | 6 | 0 | | 8772 |
| | RITE AID 3182 | OH | 20091125 | | 00406055401 | 2415511 | | 9143 | 0 | 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091126 | | 60951071270 | 1484682 | | 9143 | 0 | 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091126 | | 00406055401 | 2415511 | | 9143 | 0 | 0 | | 8772 |
| | GIANT EAGLE #4030 | OH | 20091126 | | 60951071270 | 1484682 | | 9143 | 0 | 0 | | 8772 |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #4030 | OH | 20091126 | | 00406851501 | 1276237 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20091126 | | 00406055401 | 2415511 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20091126 | | 00406851501 | 1276237 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20091130 | | 60951071270 | 1484682 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20091130 | | 60951070070 | 1484674 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20091130 | | 00406055401 | 2415511 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20091130 | | 52152021402 | 1199553 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20091228 | | 00406051201 | 3285335 | | 9143 | | 12 | 0 | 8772 |
| | RITE AID 3182 | OH | 20091228 | | 52152021502 | 1199843 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20091228 | | 60951071270 | 1484682 | | 9143 | | 8 | 0 | 8772 |
| | RITE AID 3182 | OH | 20091228 | | 59011010710 | 1370758 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20091228 | | 00406055401 | 2415511 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20091228 | | 53746020401 | 1872035 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20091228 | | 59011083010 | 1781376 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20091228 | | 53746020601 | 1702711 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20091228 | | 00406055201 | 1886852 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20091230 | | 59011010710 | 1370758 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20091230 | | 59011010010 | 2114502 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20091230 | | 63481062370 | 1773209 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20091230 | | 53746020401 | 1872035 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20091230 | | 59011010710 | 1370758 | | 9143 | | 1 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20091230 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20091230 | | 59011010710 | 1370758 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20091230 | | 00406055201 | 1886852 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20091230 | | 00406055201 | 1886852 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20091230 | | 52152021402 | 1199553 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20100125 | | 00406051205 | 1629153 | | 9143 | | 5 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20100125 | | 60951071270 | 1484682 | | 9143 | | 3 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20100125 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20100125 | | 60951071270 | 1484682 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100127 | | 00406051201 | 3285335 | | 9143 | | 1 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100128 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100128 | | 52152021502 | 1199843 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100128 | | 52152021402 | 1199553 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100228 | | 53746020401 | 1872035 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100228 | | 59011086010 | 1782739 | | 9143 | | 0 | 0 | 8772 |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3143 | OH | 20100228 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100228 | | 53746020601 | 1702711 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100228 | | 00406052201 | 1275114 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100329 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG    100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100329 | | 53746020201 | 1871524 | OXYCOD+APAP TB 7.5/500 AMN 100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100329 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 16 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100329 | | 59011010310 | 2123255 | OXYCONTIN C/R TAB 20MG    100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100331 | | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100428 | | 00406055401 | 2415511 | OXYCOD HCL CAP 5MG  MALL  100@ | 9143 | | 2 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20100429 | | 60951060285 | 2133809 | ENDOCET TAB 5/325MG ENDO  500@ | 9143 | | 2 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100429 | | 63481062370 | 1773209 | PERCOCET TAB 5/325MG      100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100429 | | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100430 | | 59011010310 | 2123255 | OXYCONTIN C/R TAB 20MG    100 | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100430 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100526 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100526 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100528 | | 53746020601 | 1702711 | OXYCOD+APAP TB 10/650 INT  100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100528 | | 52152021502 | 1199843 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100528 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100629 | 0 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100629 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100630 | | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | | 3 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20100630 | | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | | 16 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100630 | | 64720022610 | 1874577 | OXYCOD HCL TAB 30MG CORE  100 | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100701 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100701 | | 64720022410 | 1874478 | OXYCOD HCL TAB 5MG  CORE  100 | 9143 | 8 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100701 | | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100723 | | 00603499821 | 2416576 | OXYCOD+APAP TB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100728 | | 68308014510 | 1129162 | OXYCOD CAP 5MG    MIDL  100 | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100728 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100729 | | 00603499821 | 2416576 | OXYCOD+APAP TB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20100730 | | 00406577101 | 1953405 | METHADONE TAB 10MG  MALL  100@ | 9250 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100730 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100730 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100826 | | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100829 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 6 | 0 | 0 | 8772 |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3143 | OH | 20100829 | 0 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100829 | 0 | 64720022610 | 1874577 | OXYCOD HCL TAB 30MG CORE 100 | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100829 | 0 | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA 100 | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100829 | 0 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20100829 | 0 | 64720022410 | 1874474 | OXYCOD HCL TAB 5MG CORE 100 | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100829 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100830 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100830 | 0 | 68308014510 | 1129162 | OXYCOD CAP 5MG MIDL 100 | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100830 | 0 | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA 100 | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100830 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100830 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20100830 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100831 | 0 | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA 100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20100831 | 0 | 60951060285 | 2133809 | ENDOCET TAB 5/325MG ENDO 500@ | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20100901 | 0 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100927 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100928 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100929 | 0 | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA 100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20100929 | 0 | 00406851501 | 1276237 | OXYCOD HCL TAB 15MG MALL 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20100930 | 0 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 7 | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20100930 | 0 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20100930 | 0 | 63481062970 | 1933969 | PERCOCET TAB 10/325MG 100 | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 3143 | OH | 20101001 | 0 | 63481062370 | 1773209 | PERCOCET TAB 5/325MG 100 | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20101029 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #0224 | OH | 20101125 | 0 | 60951060285 | 2133809 | ENDOCET TAB 5/325MG ENDO 500@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20101223 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20101227 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20101227 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20101229 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20110103 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20110103 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20110103 | 0 | 00406055201 | 1886852 | OXYCOD TAB 5MG MALL 100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20110103 | 0 | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA 100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20110103 | 0 | 60951060285 | 2133809 | ENDOCET TAB 5/325MG ENDO 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20110126 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20110127 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3151 | OH | 20110128 | 0 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL  100@ | 9250 | 16 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110128 | 0 | 00406577101 | 1953405 | METHADONE TAB 10MG MALL  100@ | 9250 | 16 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20110131 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | KLEIN'S PHARMACY HM | OH | 20110131 | 0 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110201 | 0 | 60951107904 | 1113026 | OXYMORPH TAB 5MG  ENDO  100@ | 9652 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20110201 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20110328 | 0 | 10702000801 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20110328 | 0 | 10702000801 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110328 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 10702000901 | 1495415 | OXYCOD HCL TAB 30MG KVK  100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20110329 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 25 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 10702001801 | 1495035 | OXYCOD HCL TAB 5MG  KVK  100@ | 9143 | 10 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 59011041510 | 2136620 | OXYCONTIN CR TAB 15MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20110329 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 25 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 10702000801 | 1495324 | OXYCOD HCL TAB 15MG KVK  100@ | 9143 | 10 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 00063499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110329 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110330 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110330 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20110330 | 0 | 00591082001 | 1166289 | OXYCOD+ASA 4.5/325MG TBWAT100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20110401 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 30 | 0 | 0 | 8772 |
| | GIANT EAGLE #4030 | OH | 20110401 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110426 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110427 | 0 | 00063499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110427 | 0 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110427 | 0 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110427 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110427 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110428 | 0 | 63481069370 | 1811538 | OPANA ER TAB 40MG      100 | 9652 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20110429 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20110429 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20110429 | 0 | 10702001801 | 1495035 | OXYCOD HCL TAB 5MG  KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3151 | OH | 20110502 | 0 | 63481061770 | 1801166 | OPANA ER TAB 20MG      100 | 9652 | 3 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110520 | 0 | 00378710501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110520 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 7 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110524 | 0 | 63481069370 | 1811538 | OPANA ER TAB 40MG      100 | 9652 | 10 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110524 | 0 | 53746020601 | 1702711 | OXYCOD+APAP TB 10/650 AMN  100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110531 | | 00406055201 | 1886852 | OXYCOD TAB 5MG     MALL 100@ | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110601 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110601 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110601 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TAB 5/325 MALL 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110627 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110627 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110629 | 0 | 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100 | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110701 | 0 | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA   100 | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110701 | 0 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3151 | OH | 20110701 | 0 | 63481057170 | 1478262 | OPANA ER TAB 30MG      100 | 9652 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110701 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110701 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110701 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TAB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110725 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110727 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 18 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110822 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110822 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110822 | 0 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL  100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110822 | 0 | 68462020401 | 3271277 | OXYCOD HCL CAP 5MG  GLEN  100@ | 9143 | 18 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110830 | 0 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110830 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20110830 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TAB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110914 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110914 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110914 | 0 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110920 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110920 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110920 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110920 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110920 | 0 | 68462020401 | 3271277 | OXYCOD HCL CAP 5MG  GLEN  100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110920 | 0 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 3 | 0 | 0 | 8772 |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3182 | OH | 20110920 | 0 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20110920 | 0 | 00378170501 | 1234210 | OXYCOD+APAP TAB 7.5/325MYL100 | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20111021 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20111021 | 0 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL  100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20111031 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20111031 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 24 | 0 | 0 | 8772 |
| | GIANT EAGLE #6299 | OH | 20111101 | 0 | 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20111121 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20111121 | 0 | 10702005701 | 1495340 | OXYCOD HCL TAB 20MG KVK  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4036 | OH | 20111222 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4036 | OH | 20111223 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4036 | OH | 20111228 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120131 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120131 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120131 | 0 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4031 | OH | 20120201 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 52 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20120201 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
| | RITE AID 3182 | OH | 20120201 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 24 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120227 | 0 | 00603499121 | 1616101 | OXYCOD TAB 15MG   Q/P  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120228 | 0 | 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120228 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120228 | 0 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120228 | 0 | 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120301 | 0 | 00591082501 | 2794519 | OXYCOD+APAP TB 10/650 WAT 100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120301 | 0 | 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120301 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120301 | 0 | 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120301 | 0 | 00228287811 | 2126589 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120301 | 0 | 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120327 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4036 | OH | 20120402 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120402 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120501 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120501 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #5878 | OH | 20120501 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120529 | 0 | 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 1351 | OH | 20120529 | | 0 00603499121 | 1616101 | OXYCOD TAB 15MG   Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120529 | | 0 00603499121 | 1616101 | OXYCOD TAB 15MG   Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120529 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120529 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120529 | | 0 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 00603499121 | 1616101 | OXYCOD TAB 15MG   Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 00603499121 | 1616101 | OXYCOD TAB 15MG   Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20120530 | | 0 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120601 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | AKRON GEN MED CTR AMB | OH | 20120702 | | 0 57664022388 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | 24 | 0 | 0 | 8772 |
| | GIANT EAGLE #4036 | OH | 20120731 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120828 | | 0 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120828 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120828 | | 0 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120904 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20120904 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20121001 | | 0 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20121001 | | 0 68462034737 | 1807445 | OXYCOD OS CONC20MG/MLGLEN30ML@ | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20121001 | | 0 00591082401 | 2794345 | OXYCOD+APAP 7.5/500 WAT  100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 1351 | OH | 20121030 | | 0 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20121030 | | 0 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #4029 | OH | 20121030 | | 0 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | GIANT EAGLE #4124 | OH | 20121101 | | 0 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20121116 | | 0 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 2 | 0 | 0 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20121116 | | 0 00603389121 | 1664747 | HYDROCOD+AP TB 7.5/325 Q/P100 | 9193 | 4 | 0 | 0 | 8772 |
| | ACME PHARMACY #2 RX | OH | 20121116 | | 0 00406035705 | 2591139 | HYDROC B+AP TB 5/500 MALL  5C | 9193 | 1 | 0 | 0 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20121116 | | 0 00406036501 | 2791028 | HYDROC B+AC TB 5/325 MALL 100 | 9193 | 1 | 0 | 0 | 8772 |
| | ACME PHARMACY #14 RX | OH | 20121116 | | 0 00406035705 | 2591139 | HYDROC B+AP TB 5/500 MALL  5C | 9193 | 1 | 0 | 0 | 8772 |
| | ACME PHARMACY #30 RX | OH | 20121119 | | 0 42858080101 | 1793165 | MORPHINE ER TB 15MG RHOD  100@ | 9300 | 24 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20121127 | | 0 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | MARC'S 24WA | OH | 20121127 | | 0 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 7 | 0 | 0 | 8772 |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | GIANT EAGLE #4030 | OH | 20121203 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 24 | 0 | 0 | 8772 |
|  | ACME PHARMACY #30 RX | OH | 20121203 | 0 | 00406851501 | 1276237 | OXYCOD HCL TAB 15MG MALL  100@ | 9143 | 12 | 0 | 0 | 8772 |
|  | ACME PHARMACY #30 RX | OH | 20121203 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 48 | 0 | 0 | 8772 |
|  | ACME PHARMACY #30 RX | OH | 20121203 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 12 | 0 | 0 | 8772 |
|  | GIANT EAGLE #4030 | OH | 20121203 | 0 | 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 8 | 0 | 0 | 8772 |
|  | ACME PHARMACY #30 RX | OH | 20121203 | 0 | 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | 12 | 0 | 0 | 8772 |
|  | GIANT EAGLE #6299 | OH | 20121207 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 0 | 8772 |
|  | GIANT EAGLE #6299 | OH | 20121207 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 0 | 8772 |
|  | ACME PHARMACY #6 RX | OH | 20121214 | 0 | 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | 6666 | 0 | 0 | 8772 |
|  | ACME PHARMACY #30 RX | OH | 20121218 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 24 | 0 | 0 | 8772 |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | | | | | | |
| [1] Information provided for all records which include a DEA number. Records with missing DEA numbers are excluded. | | | | | | | | | | | | |
| [2] This spreadsheet contains data from McKesson customers (excluding practitioners) from January 1, 2006 through December 18, 2017 whose most recent address is in Summit County, Ohio. | | | | | | | | | | | | |

Summit County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #0217 | OH | 20080527 | | 00074194914 | 1808252 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0217 | OH | 20080527 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0217 | OH | 20080527 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080626 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080626 | | 00472103016 | 1326172 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080629 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080629 | | 00472103016 | 1326172 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080629 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080629 | | 00406036301 | 1195007 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080629 | | 00591320301 | 1107333 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080629 | | 00406035801 | 1197060 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080630 | | 00472103016 | 1326172 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080630 | | 00591320301 | 1107333 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080630 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080630 | | 00406035801 | 1197060 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080630 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080630 | | 00406036301 | 1195007 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080630 | | 00093516101 | 1988153 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20080724 | | 00406051201 | 3285335 | | 9143 | | 4 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080727 | | 00591034901 | 2493831 | | 9193 | | 7 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080727 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080728 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080728 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080729 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0204 | OH | 20080729 | | 00591034905 | 2715167 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080729 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080730 | | 00406036201 | 1267061 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080730 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080730 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080825 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080825 | | 00591034901 | 2493831 | | 9193 | | 1 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080826 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080826 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080827 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080827 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080827 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080828 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080828 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #0465 | OH | 20080828 | | 00406036201 | 1267061 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080828 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080828 | | 00472103016 | 1326172 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 58177004104 | 2152965 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 00054023525 | 1891076 | | 9300 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 58177004104 | 2152965 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 00406577101 | 1953405 | | 9250 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 00054023525 | 1891076 | | 9300 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20080916 | | 00406577101 | 1953405 | | 9250 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080925 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080925 | | 00591034905 | 2715167 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080928 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080928 | | 00406035705 | 2591139 | | 9193 | | 1 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080928 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080928 | | 00591034905 | 2715167 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080929 | | 00591034905 | 2715167 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080929 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080929 | | 00406036501 | 2791028 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20080929 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080929 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080929 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080929 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080930 | | 00406036501 | 2791028 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080930 | | 00406036201 | 1267061 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080930 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080930 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080930 | | 00406036301 | 1195007 | | 9193 | | 1 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20080930 | | 00591038701 | 2774149 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20080930 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080930 | | 00591034905 | 2715167 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0465 | OH | 20080930 | | 00591034901 | 2493831 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20080930 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20081028 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20081028 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20081028 | | 00406036201 | 1267061 | | 9193 | | 2 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20081029 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #0218 | OH | 20081029 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20081029 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4856 | OH | 20081029 | | 00406051201 | 3285335 | | 9143 | | 23 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20081029 | | 00406036201 | 1267061 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20081030 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20081030 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20081030 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20081030 | | 00406036201 | 1267061 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #2108 | OH | 20081030 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20081030 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20081125 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20081126 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20081128 | | 59011010310 | 2123255 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0357 | OH | 20081130 | | 59011010310 | 2123255 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20081229 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20081229 | | 00406036301 | 1195007 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20081230 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20081230 | | 00406036301 | 1195007 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20081230 | | 68453091310 | 1721257 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090120 | | 00406035801 | 1197060 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090121 | | 00406035801 | 1197060 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090121 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090122 | | 00406035801 | 1197060 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090122 | | 00472103016 | 1326172 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090122 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090122 | | 23635010820 | 1392828 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090125 | | 23635010820 | 1392828 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090125 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090125 | | 00472103016 | 1326172 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090125 | | 00406035801 | 1197060 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090128 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20090129 | | 00074197314 | 3658788 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090129 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090130 | | 00406051205 | 1629153 | | 9143 | | 4 | 0 | 8772 |
| | RITE AID 3486 | OH | 20090202 | | 00406052201 | 1275114 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3486 | OH | 20090202 | | 59011010010 | 2114502 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3486 | OH | 20090202 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3486 | OH | 20090202 | | 00406052301 | 1275742 | | 9143 | | 0 | 0 | 8772 |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3157 | OH | 20090213 | | 68453091110 | 1265446 | | 9193 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20090216 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | RITE AID 3163 | OH | 20090312 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20090327 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20090327 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20090327 | | 00406052201 | 1275114 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20090327 | | 59011086010 | 1782739 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20090329 | | 60951079670 | 2705580 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090329 | | 53746011105 | 1755651 | | 9193 | | 1 | 0 | 8772 |
| | RITE AID 3157 | OH | 20090329 | | 00406052201 | 1275114 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20090329 | | 00406052201 | 1275114 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20090329 | | 60951079670 | 2705580 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090330 | | 00406036701 | 1766260 | | 9193 | | 1 | 0 | 8772 |
| | RITE AID 3157 | OH | 20090330 | | 59011086010 | 1782739 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090330 | | 63717090101 | 3231271 | | 9193 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20090330 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20090330 | | 00406051201 | 3285335 | | 9143 | | 1 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090330 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4009 | OH | 20090330 | | 00406036201 | 1267061 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090330 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090331 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4009 | OH | 20090331 | | 00406036201 | 1267061 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #4009 | OH | 20090331 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090331 | | 63717090101 | 3231271 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090331 | | 00406036701 | 1766260 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090331 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | VALUECARE PHARMACY OTC | OH | 20090406 | | 00406035701 | 2467652 | | 9193 | | 71 | 0 | 8772 |
| | VALUECARE PHARMACY OTC | OH | 20090406 | | 00591054001 | 2744811 | | 9193 | | 0 | 0 | 8772 |
| | VALUECARE PHARMACY OTC | OH | 20090406 | | 00591320301 | 1107333 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5831 | OH | 20090430 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | RITE AID 3163 | OH | 20090531 | | 00406052201 | 1275114 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20090531 | | 00406035705 | 2591139 | | 9193 | | 2 | 0 | 8772 |
| | RITE AID 3163 | OH | 20090531 | | 00406052301 | 1275742 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3163 | OH | 20090716 | | 00406051205 | 1629153 | | 9143 | | 4 | 0 | 8772 |
| | COSTCO #344 PHCY | OH | 20090720 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | COSTCO #344 PHCY | OH | 20090720 | | 00406055201 | 1886852 | | 9143 | | 0 | 0 | 8772 |
| | COSTCO #344 PHCY | OH | 20090720 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | COSTCO #344 PHCY | OH | 20090720 | | 60951070070 | 1484674 | | 9143 | | 0 | 0 | 8772 |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COSTCO #344 PHCY | OH | 20090720 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3367 | OH | 20090721 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3367 | OH | 20090721 | | 00406052301 | 1275742 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3367 | OH | 20090721 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3367 | OH | 20090721 | | 00406052301 | 1275742 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20090730 | | 59011010010 | 2114502 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20090730 | | 00406051201 | 3285335 | | 9143 | | 1 | 0 | 8772 |
| | GIANT EAGLE #5831 | OH | 20090730 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20090730 | | 59011010010 | 2114502 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20090731 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3367 | OH | 20090817 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3367 | OH | 20090817 | | 00406052301 | 1275742 | | 9143 | | 1 | 0 | 8772 |
| | RITE AID 3367 | OH | 20090817 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3367 | OH | 20090817 | | 00406052301 | 1275742 | | 9143 | | 0 | 0 | 8772 |
| | CENTRAL MEDICAL ART HM | OH | 20090820 | | 00054465025 | 1435957 | | 9143 | | 8 | 0 | 8772 |
| | RITE AID 3486 | OH | 20090826 | | 59011010510 | 2128395 | | 9143 | | 6 | 0 | 8772 |
| | GIANT EAGLE #5831 | OH | 20090830 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5831 | OH | 20090830 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5831 | OH | 20090831 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | RITE AID 3043 | OH | 20090831 | | 59011010710 | 1370758 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20090831 | | 00406051205 | 1629153 | | 9143 | | 2 | 0 | 8772 |
| | GIANT EAGLE #5831 | OH | 20090831 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | RITE AID 3043 | OH | 20090831 | | 59011010510 | 2128395 | | 9143 | | 3 | 0 | 8772 |
| | RITE AID 3367 | OH | 20090901 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3367 | OH | 20090901 | | 00406051201 | 3285335 | | 9143 | | 2 | 0 | 8772 |
| | GIANT EAGLE #5831 | OH | 20090928 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #5831 | OH | 20090929 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20090929 | | 00406035801 | 1197060 | | 9193 | | 1 | 0 | 8772 |
| | GIANT EAGLE #5831 | OH | 20090929 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20090930 | | 00406035801 | 1197060 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20091029 | | 00406035705 | 2591139 | | 9193 | | 0 | 0 | 8772 |
| | RITE AID 3153 | OH | 20091029 | | 53746020601 | 1702711 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3153 | OH | 20091029 | | 00406055201 | 1886852 | | 9143 | | 3 | 0 | 8772 |
| | RITE AID 3153 | OH | 20091029 | | 52152021402 | 1199553 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20091029 | | 00406036005 | 2799591 | | 9193 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20091029 | | 00406036701 | 1766260 | | 9193 | | 1 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091030 | | 00406051201 | 3285335 | | 9143 | | 20 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091030 | | 60951031070 | 1352590 | | 9143 | | 0 | 0 | 8772 |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3157 | OH | 20091030 | | 52152021402 | 1199553 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091030 | | 00406052201 | 1275114 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091030 | | 59011010310 | 2123255 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091030 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091030 | | 00406052301 | 1275742 | | 9143 | | 0 | 0 | 8772 |
| | COSTCO #344 PHCY | OH | 20091123 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | COSTCO #344 PHCY | OH | 20091124 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | COSTCO #344 PHCY | OH | 20091124 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3131 | OH | 20091130 | | 59011010010 | 2114502 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3131 | OH | 20091130 | | 59011010710 | 1370758 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3131 | OH | 20091130 | | 00406052301 | 1275742 | | 9143 | | 10 | 0 | 8772 |
| | COSTCO #344 PHCY | OH | 20091221 | | 00406051201 | 3285335 | | 9143 | | 1 | 0 | 8772 |
| | COSTCO #344 PHCY | OH | 20091221 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091228 | | 59011010710 | 1370758 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091228 | | 00591082001 | 1166289 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091228 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091228 | | 59011010310 | 2123255 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091228 | | 59011010010 | 2114502 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091228 | | 53746020401 | 1872035 | | 9143 | | 3 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 53746020401 | 1872035 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 52152021502 | 1199843 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 53746020601 | 1702711 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 59011086010 | 1782739 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 00406052201 | 1275114 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 63481062370 | 1773209 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 00406051201 | 3285335 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091229 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091230 | | 60951031070 | 1352590 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091230 | | 59011010710 | 1370758 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091231 | | 53746020401 | 1872035 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091231 | | 00406052201 | 1275114 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091231 | | 00406051201 | 3285335 | | 9143 | | 10 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091231 | | 59011010310 | 2123255 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091231 | | 59011010010 | 2114502 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091231 | | 53746020601 | 1702711 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20091231 | | 59011010510 | 2128395 | | 9143 | | 0 | 0 | 8772 |
| | COSTCO #344 PHCY | OH | 20100105 | | 00406051205 | 1629153 | | 9143 | | 0 | 0 | 8772 |
| | COSTCO #344 PHCY | OH | 20100105 | | 60951070070 | 1484674 | | 9143 | | 0 | 0 | 8772 |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COSTCO #344 PHCY | OH | 20100105 | | 00406052301 | 1275742 | | 9143 | | 0 | 0 | 8772 |
| | COSTCO #344 PHCY | OH | 20100105 | | 60951079770 | 2706240 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100224 | | 60951070070 | 1484674 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100224 | | 60951071270 | 1484682 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100225 | | 60951071270 | 1484682 | | 9143 | | 1 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100225 | | 60951071270 | 1484682 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100225 | | 60951070070 | 1484674 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100225 | | 52152041102 | 1864685 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100225 | | 60951070070 | 1484674 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100226 | | 52152041102 | 1864685 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100226 | | 60951071270 | 1484682 | | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100226 | | 60951070070 | 1484674 | | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100325 | | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | | 1 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100326 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG    100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100326 | | 59011083010 | 1781376 | OXYCONTIN C/R TAB 30MG    100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100326 | | 52152021502 | 1199843 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100326 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100329 | | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100329 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100329 | | 59011083010 | 1781376 | OXYCONTIN C/R TAB 30MG    100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100329 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG    100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100329 | | 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG    100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100329 | | 60951031070 | 1352590 | ENDODAN TAB4.8355/325ENDO 100@ | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100329 | | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100331 | | 59011086010 | 1782739 | OXYCONTIN C/R TAB 60MG    100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100331 | | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100@ | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100331 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100331 | | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100331 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 6 | 0 | 8772 |
| | RITE AID 3043 | OH | 20100429 | | 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG    100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3043 | OH | 20100429 | | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG    100 | 9143 | | 0 | 0 | 8772 |
| | RITE AID 3043 | OH | 20100429 | | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | | 8 | 0 | 8772 |
| | RITE AID 3043 | OH | 20100429 | | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN  100 | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100528 | | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100528 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 10 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100623 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 13 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100624 | 0 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100624 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 3 | 0 | 0 | 8772 |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #0440 | OH | 20100624 | 0 | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG   100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100624 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100629 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 8 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100629 | | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | | 6 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100630 | 0 | 60951079770 | 2706240 | ENDOCET TAB 10/650MG ENDO  100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100630 | 0 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100630 | 0 | 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG    100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100630 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100630 | 0 | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG    100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100630 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100630 | 0 | 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG    100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100630 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100630 | 0 | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG    100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100630 | 0 | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG    100 | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100630 | | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | | 15 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100701 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100701 | 0 | 59011010010 | 2114502 | OXYCONTIN C/R TAB 10MG    100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100701 | 0 | 00406052201 | 1275114 | OXYCOD+ACET TB 7.5/325MALL100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3043 | OH | 20100701 | 0 | 59011010310 | 2123255 | OXYCONTIN C/R TAB 20MG    100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100701 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100701 | 0 | 59011010710 | 1370758 | OXYCONTIN C/R TAB 80MG    100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100701 | 0 | 59011010510 | 2128395 | OXYCONTIN C/R TAB 40MG    100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100729 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 20 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100730 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100730 | 0 | 64720022510 | 2122190 | OXYCOD HCL TAB 15MG CORE  100 | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100730 | 0 | 64720022410 | 1874478 | OXYCOD HCL TAB 5MG  CORE  100 | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100802 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 32 | 0 | 0 | 8772 |
| | RITE AID 3043 | OH | 20100802 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100802 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100802 | 0 | 68308014510 | 1129162 | OXYCOD CAP 5MG    MIDL  100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100830 | 0 | 52152021402 | 1199553 | OXYCOD HCL TAB 15MG ACTA  100 | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100830 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 20 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100831 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 16 | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100831 | 0 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100831 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 20 | 0 | 0 | 8772 |
| | RITE AID 3157 | OH | 20100831 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 16 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100901 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20100901 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 2 | 0 | 0 | 8772 |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RITE AID 3157 | OH | 20100901 | 0 | 68308014510 | 1129162 | OXYCOD CAP 5MG    MIDL  100 | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20100928 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100930 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100930 | 0 | 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 4071 | OH | 20100930 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20100930 | 0 | 60951079770 | 2706240 | ENDOCET TAB 10/650MG ENDO  100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20101001 | 0 | 60951079770 | 2706240 | ENDOCET TAB 10/650MG ENDO  100 | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20101001 | 0 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20101001 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20101001 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20101021 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20101025 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #0209 | OH | 20101026 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | RITE AID 4071 | OH | 20101201 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 4071 | OH | 20101201 | 0 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20101227 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20101227 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20101228 | 0 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20101228 | 0 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 2640 | OH | 20101228 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 3367 | OH | 20110215 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 20 | 0 | 0 | 8772 |
| | GIANT EAGLE #2108 | OH | 20110223 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20110322 | 0 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20110322 | 0 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20110328 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #0440 | OH | 20110329 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20110330 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 4 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20110330 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20110330 | 0 | 60951070070 | 1484674 | ENDOCET TB 7.5/325MG ENDO 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20110330 | 0 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #2108 | OH | 20110330 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | RITE AID 4071 | OH | 20110331 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 30 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20110401 | 0 | 00406055201 | 1886852 | OXYCOD TAB 5MG    MALL  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20110601 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 16 | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20110601 | 0 | 60951071270 | 1484682 | ENDOCET TB 10/325MG ENDO  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20110824 | 0 | 00591082501 | 2794519 | OXYCOD+APAP TB 10/650 WAT 100 | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20110831 | 0 | 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20110831 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 3 | 0 | 0 | 8772 |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #1263 | OH | 20110831 | 0 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | CVS 17303 INSIDE TGT PHCY | OH | 20110901 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20110902 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20110902 | 0 | 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #218 | OH | 20111003 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #218 | OH | 20111031 | 0 | 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #218 | OH | 20111031 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 1570 | OH | 20111101 | 0 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20111101 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20111101 | 0 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111124 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111129 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #218 | OH | 20111129 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #218 | OH | 20111129 | 0 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111129 | 0 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111129 | 0 | 00378710801 | 1234574 | OXYCOD+ACET TAB 10/650 MYL 100 | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #218 | OH | 20111129 | 0 | 60951079770 | 2706240 | ENDOCET TAB 10/650MG ENDO  100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111129 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #218 | OH | 20111130 | 0 | 10702000901 | 1495415 | OXYCOD HCL TAB 30MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #218 | OH | 20111130 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #5817 | OH | 20111130 | 0 | 00591082401 | 2794345 | OXYCOD+APAP 7.5/500 WAT  100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0230 | OH | 20111130 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | GIANT EAGLE #218 | OH | 20111222 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111223 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111223 | 0 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111223 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111227 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111227 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111228 | 0 | 59011046010 | 2136745 | OXYCONTIN CR TAB 60MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111228 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111228 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111228 | 0 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111228 | 0 | 00406853001 | 1276567 | OXYCOD HCL TAB 30MG MALL  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #218 | OH | 20111230 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20111230 | 0 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111230 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20111230 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 3091 | OH | 20120124 | 0 | 00603499828 | 1687326 | OXYCOD+APAP TAB 5/325 Q/P 500@ | 9143 | 1 | 0 | 0 | 8772 |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #0218 | OH | 20120131 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20120131 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20120201 | 0 | 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20120221 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20120224 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20120224 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20120224 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 5 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20120227 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | WAL-MART 2073 | OH | 20120228 | 0 | 12496130602 | 2218667 | SUBOXONE TAB 8MG        30 | 9064 | 180 | 0 | 0 | 8772 |
| | GIANT EAGLE #6376 | OH | 20120301 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20120301 | 0 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0218 | OH | 20120301 | 0 | 00228287911 | 2124527 | OXYCOD HCL TAB 30MG ACTA  100@ | 9143 | 1 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20120330 | 0 | 57664022388 | 2538080 | OXYCOD HCL TAB 5MG  CAR  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20120330 | 0 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20120402 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | GIANT EAGLE #6376 | OH | 20120402 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #0208 | OH | 20120529 | 0 | 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #0208 | OH | 20120529 | 0 | 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 8 | 0 | 0 | 8772 |
| | GIANT EAGLE #0208 | OH | 20120530 | 0 | 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20120530 | 0 | 00591093301 | 1318633 | OXYCOD+APAP 10/325MG WAT 100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20120530 | 0 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20120530 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | CONSULT GASTRO MMS | OH | 20120530 | 0 | 00641605325 | 2480408 | MEPERID SDV 50MG/ML 1ML WEST25 | 9230 | 16 | 0 | 0 | 8149 |
| | RITE AID 7939 | OH | 20120530 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 12 | 0 | 0 | 8772 |
| | CVS 17303 INSIDE TGT PHCY | OH | 20120531 | 0 | 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 2 | 0 | 0 | 8772 |
| | CVS 17303 INSIDE TGT PHCY | OH | 20120531 | 0 | 00591093301 | 1318633 | OXYCOD+APAP 10/325MG WAT 100 | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 3091 | OH | 20120531 | 0 | 00603499828 | 1687326 | OXYCOD+APAP TAB 5/325 Q/P 500@ | 9143 | 4 | 0 | 0 | 8772 |
| | CVS 17303 INSIDE TGT PHCY | OH | 20120531 | 0 | 59011048010 | 2136760 | OXYCONTIN CR TAB 80MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | CVS 17305 INSIDE TGT PHCY | OH | 20120531 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #0208 | OH | 20120601 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20120601 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 2 | 0 | 0 | 8772 |
| | RITE AID 7939 | OH | 20120601 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #0208 | OH | 20120601 | 0 | 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20120730 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20120730 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 8 | 0 | 0 | 8772 |
| | MARC'S 12BR | OH | 20120801 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20120904 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20120904 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 0 | 8772 |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIANT EAGLE #1263 | OH | 20120924 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 4 | 0 | 0 | 8772 |
| | CONSULT GASTRO MMS | OH | 20120925 | 0 | 00409125301 | 1738467 | DEMEROL AMP 50MG/ML 1ML UA  25 | 9230 | 12 | 0 | 0 | 8149 |
| | GIANT EAGLE #1263 | OH | 20120926 | 0 | 00406052301 | 1275742 | OXYCOD+ACET TB 10/325 MALL100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20120926 | 0 | 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 2 | 0 | 0 | 8772 |
| | VA MED CTR CLEVELAND I/P | OH | 20120928 | 0 | 12496130602 | 2218667 | SUBOXONE TAB 8MG          30 | 9064 | 100 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121029 | 0 | 00591093301 | 1318583 | OXYCOD+APAP 7.5/325MG WAT 100 | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121029 | 0 | 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 1 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121029 | 0 | 59011042010 | 2136679 | OXYCONTIN CR TAB 20MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | MARC'S 33PT | OH | 20121031 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 17 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20121126 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20121126 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20121127 | 0 | 59011041010 | 2136398 | OXYCONTIN CR TAB 10MG (REF)100 | 9143 | 1 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20121127 | 0 | 00603499121 | 1616101 | OXYCOD TAB 15MG   Q/P  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 7879 | OH | 20121127 | 0 | 59011044010 | 2136695 | OXYCONTIN CR TAB 40MG (REF)100 | 9143 | 2 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121127 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121128 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |
| | MARC'S 10LS | OH | 20121129 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 10 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121203 | 0 | 00603499021 | 2480267 | OXYCODONE TAB 5MG  Q/P  100@ | 9143 | 4 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121203 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 6 | 0 | 0 | 8772 |
| | MARC'S 01SL | OH | 20121203 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121203 | 0 | 00603499821 | 2416576 | OXYCOD+APAP TAB 5/325 Q/P 100@ | 9143 | 15 | 0 | 0 | 8772 |
| | GIANT EAGLE #1297 | OH | 20121224 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 5 | 0 | 0 | 8772 |
| | RITE AID 4788 | OH | 20121226 | 0 | 53746020401 | 1872035 | OXYCOD+APAP TB 10/325 AMN 100@ | 9143 | 4 | 0 | 0 | 8772 |
| | RITE AID 4788 | OH | 20121226 | 0 | 00406051205 | 1629153 | OXYCOD+APAP TB 5/325 MALL 500@ | 9143 | 3 | 0 | 0 | 8772 |
| | RITE AID 4788 | OH | 20121226 | 0 | 10702005601 | 1495258 | OXYCOD HCL TAB 10MG KVK  100@ | 9143 | 3 | 0 | 0 | 8772 |
| | GIANT EAGLE #0208 | OH | 20121227 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 20 | 0 | 0 | 8772 |
| | GIANT EAGLE #1263 | OH | 20121231 | 0 | 00406051201 | 3285335 | OXYCOD+APAP TB 5/325 MALL 100@ | 9143 | 10 | 0 | 0 | 8772 |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



| DEA number | Customer name | | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



| DEA number | Customer name | | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912



| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

Notes:
[1] Information provided for all records which include a DEA number. Records with missing DEA numbers are excluded.

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912

| DEA number | Customer name | Customer state | Transaction date | DEA reported date | NDC number | Material number | Material description | Base code | Original order quantity | Transaction quantity | Government sequence number | DC number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [2] This spreadsheet contains data from McKesson customers (excluding practitioners) from January 1, 2006 through December 18, 2017 whose most recent address is in Cuyahoga County, Ohio. | | | | | | | | | | | | |

Cuyahoga County

HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MCKMDL00478912