# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF OHIO
## EASTERN DIVISION

| | |
|---|---|
| **IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION**<br><br>This document relates to:<br><br>*The County of Summit, Ohio, et al. v. Purdue Pharma L.P., et al.*<br>Case No. 18-op-45090<br><br>and<br><br>*The County of Cuyahoga v. Purdue Pharma L.P., et al.*<br>Case No. 1:18-op-45004<br>_____ | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)   **MDL No. 2804**<br>   **Case No. 17-md-2804**<br>   **Hon. Judge Dan A. Polster** |

## MCKESSON CORPORATION'S AMENDED TRIAL EXHIBIT LIST

McKesson Corporation ("McKesson") submits the following amended trial exhibit list, served on Plaintiffs on October 18, 2019, pursuant to the Civil Jury Trial Order, ECF No. 1598, entered in *In re National Prescription Opiate Litigation* (MDL 2804) on May 1, 2019 (as amended on July 29, 2019), and the Parties' Joint Trial Exhibit Stipulation and Template submitted to the Court on August 16, 2019.  McKesson submits this trial exhibit list subject to the following reservation of rights:

1. To withdraw at any time any exhibit identified on these lists;

2. To use admissible exhibits identified or used by Plaintiffs or any other party;

3. To supplement and/or amend these lists upon receipt of Plaintiffs' exhibit list(s), witness list(s) and/or amendments and changes to Plaintiffs' or Defendants' deposition designations or counter-designations;

4. To supplement and/or to amend these lists in the event that additional relevant documents or materials are produced in this action, identified in subsequent supplemental expert reports, or are discovered subsequent to the date of service of these exhibit lists;

5. To supplement these lists with any medical or scientific literature, other data, or regulatory findings or communications issued or published after the date of this submission;

6. To supplement and/or to amend these exhibit lists to use additional unlisted documents and/or data at trial as required for rebuttal, cross examination, demonstrative purposes, impeachment purposes, or to cure an evidentiary objection, or to the extent Plaintiffs proffer any documents which Plaintiffs have not listed or to

the extent that Plaintiffs purport to pursue claims or theories not set forth in their pleadings to date;

7. To object to the introduction and/or admissibility of any document listed on the exhibit lists;

8. That the inclusion of any exhibit on any exhibit list does not waive or affect any prior confidentiality designations in this litigation;

9. That the inclusion of a particular document on McKesson's exhibit list is not intended to be a waiver of the right to object to the introduction and/or admissibility of that document for any purpose;

10. To use alternative copies of exhibits where appropriate, including but not limited to physical, color, redacted, and/or native documents, or copies, without deposition exhibit stickers;

11. To use trial demonstrative exhibits, including without limitation: charts, graphs, photographs, animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other demonstrative aids;

12. To offer enlargements of any exhibits on the lists or on any party's exhibit lists;

13. To supplement and/or to amend these lists in response to rulings of the Court on pretrial motions, including any Daubert motions, Motions for Summary Judgment, or motions in limine, or any other Court decisions that affect the scope of evidence in this trial; and

14. To supplement and/or amend these lists as necessary based on the Court's order regarding the severing of particular party and/or as necessary based on future severance, settlement, and/or dismissal of any other party.

Dated: October 20, 2019

Respectfully Submitted,

*/s/ Geoffrey Hobart*
Geoffrey Hobart
COVINGTON & BURLING LLP
One CityCenter
850 Tenth Street, NW
Washington, DC  20001-4956
Telephone: (202) 662-5281
ghobart@cov.com

*Counsel for Distributor Defendant*
*McKesson Corporation*

## CERTIFICATE OF SERVICE

I, Geoffrey E. Hobart, hereby certify that the foregoing document was served via the

Court's ECF system to all counsel of record.

*/s/ Geoffrey E. Hobart*
Geoffrey E. Hobart

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00001 | 9/16/2016 | Mapes Deposition Transcript in State of West Virginia ex rel, Patrick Morrissey v. AmerisourceBergen Drug Corp., et al. | ABDCMDL00046855 | ABDCMDL00047016 | | | | | | | |
| MC-00002 | 7/12/2019 | Ex. 33 from Mapes MDL Deposition; prior deposition excerpt | ABDCMDL00046909 | ABDCMDL00046910 | | | | | | | |
| MC-00003 | Undated | Report on unintentional drug overdose as the leading cause of intjury-related death in Ohio | AG-MHA_203822 | AG-MHA_203887 | | | | | | | |
| MC-00004 | Undated | Ohio Department of Health and Human Services Substance Abuse and Mental Health Services Administration Presentation: State Targeted Response To The Opioid Crisis | AG-MHA_205242 | AG-MHA_205471 | | | | | | | |
| MC-00005 | 2017 | Ohio Department of Health and Human Services Substance Abuse and Mental Health Services Administration, 2017 | AG-MHA_218251 | AG-MHA_218480 | | | | | | | |
| MC-00006 | 2015 | Undetermined risk factors for fentanyl-related overdose deaths in Ohio in 2015, Report | AG-MHA_220666 | AG-MHA_220718 | | | | | | | |
| MC-00007 | 2018 | Ohio Substance Abuse Monitoring Network "Surveillance of Drug Abuse Trends in the State of Ohio, June 2018 - January 2018 | AG-MHA_250755 | AG-MHA_250774 | | | | | | | |
| MC-00008 | Jan-Jun 2016 | Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends in the State of Ohio; January - June 2016 | AG-MHA_255566 | AG-MHA_255757 | | | | | | | |
| MC-00009 | Jan-Jun 2015 | Ohio Substance Abuse Monitoring Network Drug Abuse Trends in the Athens Region ; January - June 2015 | AG-MHA_256410 | AG-MHA_256427 | | | | | | | |
| MC-00010 | Jan-Jun 2015 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio; January - June 2015 | AG-MHA_256827 | AG-MHA_257004 | | | | | | | |
| MC-00011 | Jan-Jun 2015 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio; January - June 2015 | AG-MHA_259299 | AG-MHA_259473 | | | | | | | |
| MC-00012 | 2015 | CDC Trip Report: Undetermined Risk Factors for Fentanyl-Related Overdose Deaths - Ohio, 2015; 2015; State of Ohio | AG-MHA_286631 | AG-MHA_286683 | | | | | | | |
| MC-00013 | 2011-2012 | Ohio Substance Abuse Monitoring Network Report: Surveillance of Drug Abuse Trends in the State of Ohio; June 2011 - January 2012 | AG-MHA_297905 | AG-MHA_298056 | | | | | | | |

1

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00014 | 9/25/2015 | Ohio Department of Public Safety, re: Daily Briefing, Bulletin 2015-254, 25 September 2015 | AKRON_000238965 | AKRON_000238974 | | | | | | | |
| MC-00015 | 8/18/2016 | Email chain from P Calvaruso to G Wilms re Drug Overdose Immunity | AKRON_000271590 | AKRON_000271591 | | | | | | | |
| MC-00016 | 2015 | 2015 Ohio Drug Overdose Data General Findings | AKRON_000271921 | AKRON_000271932 | | | | | | | |
| MC-00017 | 3/5/2014 | Criminal Justice/Mental Health Forum; Community Support Services Multi-Purpose Room | AKRON_000279601 | AKRON_000279621 | | | | | | | |
| MC-00018 | Undated | Case Western Reserve University Presentation: Summit County County Children Services: Citizens Advisory Committee The Opiate & Heroin Epidemic: Ohio's New Criminal | AKRON_000335932 | AKRON_000335932 | | | | | | | |
| MC-00019 | Undated | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | AKRON_000370034 | AKRON_000370058 | | | | | | | |
| MC-00020 | May-15 | Office of the Ohio Attorney General Criminal Intelligence Unit Heroin Report, May 2012 | AKRON_000374610 | AKRON_000374632 | | | | | | | |
| MC-00021 | 2010-2011 | Ohio Substance Abuse Monitoring Network Report; June 2010 - January 2011; State of Ohio | AKRON_001095133 | AKRON_001095238 | | | | | | | |
| MC-00022 | 4/10/2012 | Email from M Shearer to G Cameron re Major Cities Narcotics Commanders Meeting | AKRON_001121572 | AKRON_001121572 | | | | | | | |
| MC-00023 | 2015 | Epidemic Intelligence Service Presentation: Undetermined risk factors for fentanyl-related overdose deaths — Ohio, 2015 (EpiAid 2016-003) Trip Report | AKRON_001212069 | AKRON_001212121 | | | | | | | |
| MC-00024 | 5/15/2018 | IQVIA Statement of Work for Allergan USA | ALLERGAN_MDL_02 949563 | ALLERGAN_MDL_02 949564 | | | | | | | |
| MC-00025 | 2016-2017 | Ohio Department of Mental Health and Addiction Services Office of Quality, Planning, and Research Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends Report; June 2016-January 2017, State of Ohio | AOHC 000117 | AOHC 000312 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|-------------------------|---------|----------|--------------|
| MC-00026 | Undated | Ohio State Targeted Response DRAFT Report, Ohio | BOP_MDL001759 | BOP_MDL001776 | | | | | | | |
| MC-00027 | 10/22/2013 | Diversion Investigators Manual 2013 | CAH_MDL2804_0095 3317 | CAH_MDL2804_0095 3703 | | | | | | | |
| MC-00028 | 4/16/1996 | Diversion Investigators Manual, 04/16/1996 | CAH_MDL2804_0220 3353 | CAH_MDL2804_0220 3357 | | | | | | | |
| MC-00029 | Jan-Jun 2011 | Ohio Department of Alcohol and Drug Addiction Services, Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Cleveland Region, January-June 2011 | CLEVE_000116241 | CLEVE_000116260 | | | | | | | |
| MC-00030 | 2010-2014 | Cleveland Department of Public Health Opioid Death Report; 2010-2014; State of Ohio | CLEVE_000164168 | CLEVE_000164184 | | | | | | | |
| MC-00031 | 6/19/2017 | HIDI: Heroin Involved Death Investigations report; 06/19/2017; State of Ohio | CLEVE_000274280 | CLEVE_000274320 | | | | | | | |
| MC-00032 | Undated | Services Agreement between The Cleveland Municipal Court and Moore Counseling and Mediation Services, Inc | CLEVE_000367902 | CLEVE_000367948 | | | | | | | |
| MC-00033 | 3/9/2009 | Email from C Chichon re Rx News Law enforcement, legislature target pills as peskiest drug problem | CLEVE_001476658 | CLEVE_001476737 | | | | | | | |
| MC-00034 | 2006-2015 | Cuyahoga County Medical Examiner's Office Presentation; Cuyahoga County Overdose Deaths 2006 - 2015 | CLEVE_001483812 | CLEVE_001483822 | | | | | | | |
| MC-00035 | 2015 | National Center for Injury Prevention and Control and Centers for Disease Control and Prevention Trip Report; 2015; Ohio | CLEVE_001483864 | CLEVE_001483924 | | | | | | | |
| MC-00036 | 2011 | Cleveland Police, 2011 Narcotics Units Compliance Enforcement Stats | CLEVE_001485354 | CLEVE_001485356 | | | | | | | |
| MC-00037 | 5/2/2018 | Cleveland Division of Police Staffing Report | CLEVE_001486396 | CLEVE_001486451 | | | | | | | |
| MC-00038 | 5/29/2015 | DOJ Cleveland Settlement Agreement | CLEVE_002020070 | CLEVE_002020179 | | | | | | | |
| MC-00039 | 10/31/2013 | Email from J Suhadolnik to Various re Heroin Summit on Thursday, November 21 at Intercontinental Hotel in Cleveland | CLEVE_002213877 | CLEVE_002213879 | | | | | | | |
| MC-00040 | Undated | City of Cleveland: Law Enforcement Grant Program Package | CLEVE_002373068 | CLEVE_002373085 | | | | | | | |
| MC-00041 | 2017 | 2017 CPD HIDI ODs | CLEVE_002404458 | CLEVE_002404458 | | | | | | | |

3

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00042 | 2014 | Cleveland Police Narcotics Unit Compliance Case Tracker, 2014 | CLEVE_003231272 | CLEVE_003231272_0 007 | | | | | | | |
| MC-00043 | 2016 | Cleveland Police Narcotics Unit Compliance Case Tracker, 2016 | CLEVE_003231274 | CLEVE_003231274_0 007 | | | | | | | |
| MC-00044 | 2017 | Cleveland Police Narcotics Unit Compliance Case Tracker, 2017 | CLEVE_003231275 | CLEVE_003231275_0 007 | | | | | | | |
| MC-00045 | 10/30/2018 | Quality Assurance Review, Cuyahoga County Correctional Center Facility Review, October 30 - November 1, 2018 | CLEVE_003596258 | CLEVE_003596309 | | | | | | | |
| MC-00046 | 11/23/2011 | Cleveland Police Narcotics Prescription Drug Complaint Forms & Accompanying Documents | CLEVE_004084759 | CLEVE_004084858 | | | | | | | |
| MC-00047 | Undated | Scan of contact information for Batty Doyle, Thomas Frye, and Richard Haire | CLEVE_004293491 | CLEVE_004293491 | | | | | | | |
| MC-00048 | 2/26/2013 | Cleveland Police Department Information Form re Investigation of Carla Duvall, Susan Fayne & Sandra Waibel c/w Illegal Processing of Drug Documents ORC 2925.23 | CLEVE_004293492 | CLEVE_004293492 | | | | | | | |
| MC-00049 | 2012-2013 | Ohio Substance Abuse Monitoring Network, re: Surveillance of Drug Abuse Trends in the State of Ohio June 2012-January 2013 | CUYAH_001432497 | CUYAH_001432660 | | | | | | | |
| MC-00050 | Undated | Cuyahoga County Medical Examiner's Office Presentation: The Cuyahoga County Heroin Epidemic | CUYAH_001637996 | CUYAH_001637996 | | | | | | | |
| MC-00051 | 8/18/2016 | Email from K Utt to Various re Medical Examiner Public Health Warning: Deadly Carfentanil Has Been Detected in Cuyahoga County | CUYAH_001641698 | CUYAH_001641698 | | | | | | | |
| MC-00052 | Undated | Thomas Gilson, M.D. Presentation: By the Numbers: The Opiate Epidemic in Cuyahoga County | CUYAH_001655635 | CUYAH_001655635 | | | | | | | |
| MC-00053 | Apr-14 | Ohio Mental Health & Addiction Services Governor's Cabinet Opiate Action Team Epidemiological Report No. 3; 04/2014; Ohio | CUYAH_001656795 | CUYAH_001656806 | | | | | | | |
| MC-00054 | 3/23/2015 | Email from T Gilson to V Caraffi re Grant Opportunity and Questions | CUYAH_001666322 | CUYAH_001666323 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00055 | 5/23/2017 | Cicero, T.J., Ellis M.S., Kasper Z.A., (2017). Increased use of heroin as an initiating opioid of abuse, Addictive Behaviors, 74, 63-66. | CUYAH_001670466 | CUYAH_001670469 | | | | | | | |
| MC-00056 | 3/16/2017 | Email from M Keenan to Various re Indigent Defense Reimbursement | CUYAH_001731859 | CUYAH_001731860 | | | | | | | |
| MC-00057 | 10/25/2017 | Email from M Keenan to W feinn re Notes from Council hearings | CUYAH_001742519 | CUYAH_001742520 | | | | | | | |
| MC-00058 | 7/7/2017 | Email from L Ryland to Various re NYT Article: Opioid Prescriptions Fall After 2010 Peak, C.D.C. Report Finds | CUYAH_002048902 | CUYAH_002048904 | | | | | | | |
| MC-00059 | 1/30/2014 | Email from M Newman to H Shannon re 2014 OCJS JAG other grant opportunities | CUYAH_002142560 | CUYAH_002142560 | | | | | | | |
| MC-00060 | 7/18/2017 | Email chain from M Newman to K Mills re Timely: Dollar Figures/Estimate for Armond (Opioid Bullet Points) | CUYAH_002146055 | CUYAH_002146056 | | | | | | | |
| MC-00061 | 1/17/2017 | Email chain from M Newman to K Mills re SAMHSA's GAINS Center Newsletter - December 2016 NOTE-IMPORTANT GRANT INFO!!! | CUYAH_002146366 | CUYAH_002146369 | | | | | | | |
| MC-00062 | 5/2/2018 | Email chain from M Newman to K Guinther and K Mills re SAMHSA Grant | CUYAH_002149695 | CUYAH_002149696 | | | | | | | |
| MC-00063 | 5/23/2018 | Email from L Ryland to Various re Article: Have opioid deaths in Northeast Ohio finally crested? Evidence suggests yes | CUYAH_003357457 | CUYAH_003357463 | | | | | | | |
| MC-00064 | 4/19/2018 | Email from L Malcolm to Various re Update on Alternatives to Incarceration pilot | CUYAH_003374246 | CUYAH_003374246 | | | | | | | |
| MC-00065 | 9/29/2016 | Email from L Ryland to Various re The 4 Traits That Put Kids at Risk for Addiction | CUYAH_003383847 | CUYAH_003383850 | | | | | | | |
| MC-00066 | 11/16/2016 | Email from L Ryland to Various re SAMHSA Medication-Assisted Treatment of Opioid Use Disorder - POCKET GUIDE | CUYAH_003386342 | CUYAH_003386358 | | | | | | | |
| MC-00067 | 12/19/2016 | Email chain from L Ryland to Various re MMWR December 16, 2016 Increase in Drug and Opioid Overdose Death United States 2010-2015 | CUYAH_003387977 | CUYAH_003387985 | | | | | | | |
| MC-00068 | 3/10/2017 | Email chain from M Newman to M Leckler re Jail Contact | CUYAH_003390066 | CUYAH_003390067 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00069 | 3/20/2017 | Email chain from L Ryland to Various re OSAM-0-Gram: Fentanyl, and the Deadl ier Carfentanil, Now Out pacing Heroin Sales in Many Areas | CUYAH_003390396 | CUYAH_003390397 | | | | | | | |
| MC-00070 | 8/31/2017 | Email from M Madigan to K Mills re thanks | CUYAH_003465878 | CUYAH_003465880 | | | | | | | |
| MC-00071 | 7/13/2017 | Email chain from M Newman to K Mills re Need some info | CUYAH_003469401 | CUYAH_003469402 | | | | | | | |
| MC-00072 | 7/11/2017 | Email from M Newman to C Brown and K Mills re Cost of caring for addicts in recovery while in jail | CUYAH_003470393 | CUYAH_003470394 | | | | | | | |
| MC-00073 | 5/22/2017 | Email from M Newman to Various re Narcan | CUYAH_003471244 | CUYAH_003471244 | | | | | | | |
| MC-00074 | 10/12/2016 | Email chain from M Newman to K Mills re question on Vivitrol Meeting | CUYAH_003485700 | CUYAH_003485701 | | | | | | | |
| MC-00075 | 10/13/2016 | Email from M Newman to K Mills re ODH Supplemental funding | CUYAH_003486535 | CUYAH_003486535 | | | | | | | |
| MC-00076 | 12/13/2016 | Email from M Newman to K Mills re Congress passes health and justice-related legislative package | CUYAH_003486765 | CUYAH_003486768 | | | | | | | |
| MC-00077 | 1/13/2017 | Email from M Newman to K Mills re verbage | CUYAH_003487215 | CUYAH_003487216 | | | | | | | |
| MC-00078 | 1/4/2017 | Email chain from M Newman to K Mills and C Brown re Agenda for January 20 Meeting | CUYAH_003488085 | CUYAH_003488086 | | | | | | | |
| MC-00079 | 2/4/2017 | Email chain from M Newman to Various re OSAM-0-Gram: Statewide Increases in Methamphetamine Linked to Heroin | CUYAH_003488918 | CUYAH_003488919 | | | | | | | |
| MC-00080 | 9/11/2017 | Email chain from C Brown to M Newman and K Mills re September 11th meeting to discuss CDC Initiative | CUYAH_003496109 | CUYAH_003496110 | | | | | | | |
| MC-00081 | 11/6/2017 | Email chain from C Brown to M Newman and K Mills re subaxone pilot | CUYAH_003508642 | CUYAH_003508643 | | | | | | | |
| MC-00082 | 9/21/2017 | Email from M Newman to C Brown and K Mills re Question and info I told Ken I'd run by him | CUYAH_003513404 | CUYAH_003513405 | | | | | | | |
| MC-00083 | 6/27/2016 | Email chain from K Mills to M Newman re info on resources offered to opiate/opioid users | CUYAH_003516218 | CUYAH_003516219 | | | | | | | |
| MC-00084 | 10/1/2017 | Email from K Mills to Various including Cleveland Article "Opioid Crisis puts Ohio jails at the center of burden and opportunity" | CUYAH_003521783 | CUYAH_003521783 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| MC-00085 | 5/26/2010 | Email from M Newman to F Harrison re ARRA JAG | CUYAH_005454179 | CUYAH_005454180 | | | | | | | |
| MC-00086 | 9/17/2012 | Email from T Gilson to H Shannon re Message from Cuyahoga County Prosecutor Bill Mason | CUYAH_010487141 | CUYAH_010487141 | | | | | | | |
| MC-00087 | 8-Apr | Bureau of Justice Statistics Bulletin, April 2008 | CUYAH_010487142 | CUYAH_010487156 | | | | | | | |
| MC-00088 | 1/24/2012 | Email from M Chrisofferson to M Newman re This might be easier | CUYAH_010638920 | CUYAH_010638920 | | | | | | | |
| MC-00089 | 2013 | Felony Drug Court Grants Summary | CUYAH_010643170 | CUYAH_010643179 | | | | | | | |
| MC-00090 | 3/21/2011 | Email from K Maher to Various re Opioid use in early pregnancy: Am J Obstet Gynecol. Published online February 24, 2011. Abstract | CUYAH_010694871 | CUYAH_010694872 | | | | | | | |
| MC-00091 | 10/6/2010 | Email from P Mingee to D Peterca re ARRA JAG Drug Court | CUYAH_010725464 | CUYAH_010725466 | | | | | | | |
| MC-00092 | 10/8/2010 | Email chain from D Peterca to J Ginley and P Mingee re ARRA Reporting-Due October 15th | CUYAH_010750519 | CUYAH_010750520 | | | | | | | |
| MC-00093 | 5/10/2011 | Email from M Newman to M Chrisofferson re CATS contract-SAMHSA | CUYAH_010800836 | CUYAH_010800837 | | | | | | | |
| MC-00094 | 1/20/2012 | Email from M Chrisofferson to H Rogers re Phone call today-TI023086 | CUYAH_010874946 | CUYAH_010874946 | | | | | | | |
| MC-00095 | 9/16/2013 | Email chain from M Chrisofferson to Various re ATDC10 - Final data export procedure | CUYAH_010994061 | CUYAH_010994064 | | | | | | | |
| MC-00096 | 2015 | 2015 Ohio Drug Overdose Data General Findings | CUYAH_011231984 | CUYAH_011231995 | | | | | | | |
| MC-00097 | 10/13/2010 | Email from M Murphy to Various re SAMHSA Grant | CUYAH_011886733 | CUYAH_011886733 | | | | | | | |
| MC-00098 | 3/2/2010 | Email from K Maher to Various re SAMHSA drug court grant | CUYAH_011926187 | CUYAH_011926263 | | | | | | | |
| MC-00099 | 8/18/2009 | Email from K Maher to M newman re JAG OCJS awards | CUYAH_012029635 | CUYAH_012029656 | | | | | | | |
| MC-00100 | 9/23/2009 | Email chain from K Maher to M Valencia re TASC response | CUYAH_012112444 | CUYAH_012112445 | | | | | | | |
| MC-00101 | 5/19/2017 | Notes from May 19th CJ/BH Meeting | CUYAH_012439732 | CUYAH_012439733 | | | | | | | |
| MC-00102 | 4/17/2012 | Email from R. Dissell to S. Osiecki re addiction and meeting | CUYAH_012645557 | CUYAH_012645559 | | | | | | | |
| MC-00103 | Undated | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County | CUYAH_012777374 | CUYAH_012777374 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| | | Presentation: Heroin, Cocaine & Prescription Drugs—An Epidemic Among Us | | | | | | | | | |
| MC-00104 | Undated | Plain Dealer Suggested Talking Points for William M. Denihan Faces of Addicition Phone Interview | CUYAH_012795771 | CUYAH_012795779 | | | | | | | |
| MC-00105 | 6/19/2018 | Email chain from K Guinther to Various re MAT-PDOA grant solicitation | CUYAH_012944539 | CUYAH_012944541 | | | | | | | |
| MC-00106 | Undated | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_013478954 | CUYAH_013478955 | | | | | | | |
| MC-00107 | 5/31/2018 | Cuyahoga County BOH Opiate Task Force, Ohio's Druge Overdose Epidemic: Contributing Factors and Ongoing Prevention Efforts | CUYAH_014359672 | CUYAH_014359672 | | | | | | | |
| MC-00108 | 8/25/2016 | Ohio Department of Health Illicit Fentanyl Continues to Fuel Increase in Drug Overdose Deaths in Ohio Report | CUYAH_014361555 | CUYAH_014361556 | | | | | | | |
| MC-00109 | 7/8/2013 | Case Western Reserve University School of Medicine Foundations of Clinical Medicine Course Reviews of Medical Records | CUYAH_015772581 | CUYAH_015772605 | | | | | | | |
| MC-00110 | Undated | The Heroin Epidemic in Northeast Ohio- Our Community's Action Plan | CUYAH_016115377 | CUYAH_016115385 | | | | | | | |
| MC-00111 | 1/19/2018 | Email chain from M Newman to K Mill and C Brown re Cost of caring for addicts in recovery while in jail | CUYAH_016126190 | CUYAH_016126192 | | | | | | | |
| MC-00112 | 1/19/2018 | Email chain from K Mills to C Harris re Cost of caring for addicts in recovery while in jail | CUYAH_016129377 | CUYAH_016129379 | | | | | | | |
| MC-00113 | Undated | Cleveland Metropolitan School District Presentation: Heroin, Prescription Drugs and Alcohol - An Epidemic Among Us | CUYAH_016425330 | CUYAH_016425330 | | | | | | | |
| MC-00165 | Undated | PowerPoint presentation on "Trends in Controlled Substance Diversion and Abuse." | DEA_Rannazzisi-00004986 | DEA_Rannazzisi-00004986 | | | | | | | |
| MC-00166 | Undated | DEA Diversion Control Division Tactical Diversion Squads | DEF-00036023 | DEF-00036025 | | | | | | | |
| MC-00167 | 9/21/2018 | Jalal et al (2018). Changing dynamics of the drug overdose epidemic in the United States from 1979 through 2016, Science 361 (6408). | DEF-00108785 | DEF-00108792 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00168 | 3/21/2013 | McKesson Operations Manual for Pharma Distribution, Controlled Substances Monitoring Program | MCKMDL00002509 | MCKMDL00002539 | | | | | | | |
| MC-00169 | 8/16/2012 | McKesson Operations Manual: DEA Tri-Annual Checklist (Snider Exhibit 52) | MCKMDL00002616 | MCKMDL00002619 | | | | | | | |
| MC-00170 | 2/22/2012 | Email chain from J Kramer to D Keidel re Dale's Pharmacy Regulatory Review | MCKMDL00029964 | MCKMDL00029965 | | | | | | | |
| MC-00171 | 3/16/2012 | Letter from T McDonald to D McCormick re Pharmacy | MCKMDL00106667 | MCKMDL00106667 | | | | | | | |
| MC-00172 | 3/19/2012 | Letter from T McDonald to D McCormick re Pharmacy | MCKMDL00160564 | MCKMDL00160564 | | | | | | | |
| MC-00173 | 5/30/2012 | Email from D Walker to DOJ re Suspicious Orders | MCKMDL00328375 | MCKMDL00328375 | | | | | | | |
| MC-00174 | 6/27/2014 | McKesson Operations Manual: ARCOS/Controlled Drug Inventory Procedures | MCKMDL00329091 | MCKMDL00329111 | | | | | | | |
| MC-00175 | 2015 | 2015 ISMC Controlled Substance Monitoring Program Operating Manual | MCKMDL00330099 | MCKMDL00330168 | | | | | | | |
| MC-00176 | 5/27/2015 | ISMC Controlled Substance Monitoring Program Operating Manual, Controlled Substance Compliance Program, McKesson U.S. Pharmaceutical Regulatory Affairs, Version 1 | MCKMDL00330474 | MCKMDL00330543 | | | | | | | |
| MC-00177 | 9/30/2015 | ISMC Controlled Substance Monitoring Program Operating Manual, Controlled Substance Compliance Program, McKesson U.S. Pharmaceutical Regulatory Affairs, Version 1.2 | MCKMDL00330614 | MCKMDL00330689 | | | | | | | |
| MC-00178 | 4/25/2007 | Apr. 25, 2007 Letter from Counsel to McKesson Corporation to Linden Barber (DEA) re Follow-Up on Meeting re Lakeland OSC | MCKMDL00330924 | MCKMDL00330930 | | | | | | | |
| MC-00179 | 6/12/2007 | Letter from J. Gilbert (McKesson) to L. Barber (DEA) re implementation of Lifestyle Drug Monitoring Program with program attached | MCKMDL00330931 | MCKMDL00330964 | | | | | | | |
| MC-00180 | 5/29/2007 | McKesson Operations Manual for Pharma Distribution, Lifestyle Drug Monitoring Program | MCKMDL00330933 | MCKMDL00330939 | | | | | | | |

9

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00181 | 7/2/2000 | Drug Operations Manual, Section 55 - Controlled Substances | MCKMDL00331008 | MCKMDL00331141 | | | | | | | |
| MC-00182 | 5/17/2017 | ISMC Controlled Substance Monitoring Program Operating Manual, Controlled Substance Compliance Program, McKesson U.S. Pharmaceutical Regulatory Affairs, Version 1.4 | MCKMDL00332958 | MCKMDL00333008 | | | | | | | |
| MC-00183 | 1/6/2017 | ISMC Controlled Substance Monitoring Program Operating Manual, Controlled Substance Compliance Program, McKesson U.S. Pharmaceutical Regulatory Affairs, Version 1.3 | MCKMDL00333009 | MCKMDL00333058 | | | | | | | |
| MC-00184 | 9/30/2015 | ISMC Controlled Substance Monitoring Program Operating Manual, Controlled Substance Compliance Program, McKesson U.S. Pharmaceutical Regulatory Affairs, Version 1.2 | MCKMDL00333059 | MCKMDL00333134 | | | | | | | |
| MC-00185 | Undated | ISMC Controlled Substance Monitoring Program Operating Manual, Controlled Substance Compliance Program, McKesson U.S. Pharmaceutical Regulatory Affairs | MCKMDL00333135 | MCKMDL00333204 | | | | | | | |
| MC-00186 | 12/2/2013 | McKesson Operations Manual for Pharma Distribution, Controlled Substances Monitoring Program, Revision 1.43 | MCKMDL00333223 | MCKMDL00333254 | | | | | | | |
| MC-00187 | 12/2/2013 | McKesson Operations Manual for Pharma Distribution, Controlled Substances Monitoring Program, Revision 1.43 | MCKMDL00334526 | MCKMDL00334557 | | | | | | | |
| MC-00188 | Undated | Threshold Change Form | MCKMDL00334558 | MCKMDL00334558 | | | | | | | |
| MC-00189 | Undated | RNA - Threshold Change/Level 1 Form | MCKMDL00334559 | MCKMDL00334559 | | | | | | | |
| MC-00190 | Undated | Clinical Customer Questionnaire Part 2 | MCKMDL00334560 | MCKMDL00334563 | | | | | | | |
| MC-00191 | Undated | McKesson Pharmacy Questionnaire | MCKMDL00334564 | MCKMDL00334571 | | | | | | | |
| MC-00192 | Undated | National Institutional Pharmacy Questionnaire | MCKMDL00334572 | MCKMDL00334572 | | | | | | | |
| MC-00193 | Undated | Retail National Account Questionnaire | MCKMDL00334573 | MCKMDL00334575 | | | | | | | |
| MC-00194 | Undated | CSMP - Observation/Level 1/Documentaiton Form | MCKMDL00334576 | MCKMDL00334577 | | | | | | | |
| MC-00195 | 3/11/2016 | McKesson's CSMP, Regulatory Investigative Report | MCKMDL00343353 | MCKMDL00343354 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| MC-00196 | 9/26/2014 | Threshold Change Request Form | MCKMDL00344655 | MCKMDL00344657 | | | | | | | |
| MC-00197 | Undated | DirectRX Program Results | MCKMDL00353307 | MCKMDL00353307 | | | | | | | |
| MC-00198 | Undated | DirectRX Program Results | MCKMDL00353329 | MCKMDL00353329 | | | | | | | |
| MC-00199 | 1/17/2013 | DirectRX Program Results | MCKMDL00353339 | MCKMDL00353339 | | | | | | | |
| MC-00200 | 3/31/2014 | McKesson 10-K for FY ending March 31, 2014 | MCKMDL00353404 | MCKMDL00353531 | | | | | | | |
| MC-00201 | 3/31/2015 | McKesson 10-K for FY ending March 31, 2015 | MCKMDL00353532 | MCKMDL00353657 | | | | | | | |
| MC-00202 | 3/31/2016 | McKesson 10-K for FY ending March 31, 2016 | MCKMDL00353658 | MCKMDL00353786 | | | | | | | |
| MC-00203 | 3/31/2017 | McKesson 10-K for FY ending March 31, 2017 | MCKMDL00353787 | MCKMDL00353916 | | | | | | | |
| MC-00204 | 3/31/2013 | McKesson 10-K for FY ending March 31, 2013 | MCKMDL00353917 | MCKMDL00354037 | | | | | | | |
| MC-00205 | 5/23/2018 | Reg Affairs Org Charts | MCKMDL00354038 | MCKMDL00354047 | | | | | | | |
| MC-00206 | 3/31/2018 | McKesson 10-K for FY ending March 31, 2018 | MCKMDL00354048 | MCKMDL00354204 | | | | | | | |
| MC-00207 | 7/1/2000 | Drug Operations Manual, Section 55 - Controlled Substances | MCKMDL00354205 | MCKMDL00354341 | | | | | | | |
| MC-00208 | 10/16/2013 | McKesson Operations Manual: ARCOS Reporting (Snider Exhibit 65) | MCKMDL00354474 | MCKMDL00354491 | | | | | | | |
| MC-00209 | 2013 | 2013 Controlled Substances Monitoring Program | MCKMDL00354536 | MCKMDL00354567 | | | | | | | |
| MC-00210 | 12/8/2008 | McKesson's Threshold Change Form | MCKMDL00354568 | MCKMDL00354568 | | | | | | | |
| MC-00211 | 12/8/2008 | McKesson's RNA - Threshold Change/Level 1 Form | MCKMDL00354569 | MCKMDL00354569 | | | | | | | |
| MC-00212 | Undated | McKesson's Clinical Customer Questionnaire Part 2 | MCKMDL00354570 | MCKMDL00354573 | | | | | | | |
| MC-00213 | 8/16/2013 | McKesson's Pharmacy Questionnaire | MCKMDL00354574 | MCKMDL00354581 | | | | | | | |
| MC-00214 | 12/1/2009 | McKesson's National Institutional Pharmacy Questionnaire | MCKMDL00354582 | MCKMDL00354582 | | | | | | | |
| MC-00215 | Undated | McKesson's Retail National Account Questionnaire | MCKMDL00354583 | MCKMDL00354585 | | | | | | | |
| MC-00216 | 5/20/2008 | McKesson's CSMP - Observation/Level 1/Documentation Form | MCKMDL00354586 | MCKMDL00354587 | | | | | | | |
| MC-00217 | Undated | CSMP DEA Family Threshold Report | MCKMDL00354588 | MCKMDL00354773 | | | | | | | |
| MC-00218 | 1/21/2009 | McKesson's CSMP - Level II Form | MCKMDL00354774 | MCKMDL00354774 | | | | | | | |

11

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00219 | 12/5/2011 | Letter from McKesson re abuse of prescription drugs/controlled substances & CSMP implementation | MCKMDL00354775 | MCKMDL00354775 | | | | | | | |
| MC-00220 | 2008 | McKesson's CSMP Program Guide for Pharmacies | MCKMDL00354776 | MCKMDL00354777 | | | | | | | |
| MC-00221 | 2/14/2008 | McKesson Invoice from ABC Drug Store | MCKMDL00354778 | MCKMDL00354778 | | | | | | | |
| MC-00222 | 2008 | McKesson's CSMP FAQs for Pharmacies | MCKMDL00354779 | MCKMDL00354780 | | | | | | | |
| MC-00223 | Undated | McKesson's Clinical Customer Questionnaire | MCKMDL00354781 | MCKMDL00354781 | | | | | | | |
| MC-00224 | Undated | McKesson's Site Visit Template | MCKMDL00354782 | MCKMDL00354782 | | | | | | | |
| MC-00225 | 7/15/2013 | McKesson's CSMP: Request for Pharmacy Script Data Report for Main Street Pharmacy | MCKMDL00354783 | MCKMDL00354785 | | | | | | | |
| MC-00226 | 2015 | 2015 ISMC Controlled Substance Monitoring Program Operating Manual | MCKMDL00354887 | MCKMDL00354962 | | | | | | | |
| MC-00227 | Undated | McKesson's spreadsheet for customer information, Level 1, 2 and 3 Reviews, and Supporting Documents | MCKMDL00355039 | MCKMDL00355039 | | | | | | | |
| MC-00228 | Undated | McKesson's LDMP Review Sign Off Form | MCKMDL00355040 | MCKMDL00355040 | | | | | | | |
| MC-00229 | 12/6/2007 | Lifestyle Drug Monitoring Program | MCKMDL00355041 | MCKMDL00355050 | | | | | | | |
| MC-00230 | 7/3/2014 | CSMP Threshold Change Requests (July 3, 2014) | MCKMDL00355101 | MCKMDL00355102 | | | | | | | |
| MC-00231 | Undated | Declaration of Controlled Substances Purchases Form | MCKMDL00355245 | MCKMDL00355246 | | | | | | | |
| MC-00232 | Undated | McKesson's Pharmacy Questionnaire | MCKMDL00355247 | MCKMDL00355249 | | | | | | | |
| MC-00233 | Undated | McKesson's LDMP Review Sign Off Form | MCKMDL00355250 | MCKMDL00355250 | | | | | | | |
| MC-00234 | Undated | Lifestyle Drug Monitoring Program | MCKMDL00355251 | MCKMDL00355256 | | | | | | | |
| MC-00235 | Apr-18 | McKesson's Chain Questionnaire | MCKMDL00355257 | MCKMDL00355259 | | | | | | | |
| MC-00236 | 2018 | 2018 RNA Controlled Substance Monitoring Program Operating Manual | MCKMDL00355260 | MCKMDL00355295 | | | | | | | |
| MC-00237 | 5/3/2017 | McKesson's Threshold Change Request Form | MCKMDL00355296 | MCKMDL00355297 | | | | | | | |
| MC-00238 | 6/12/2007 | Letter from J Gilbert to L Barber re Information on the implementation of McKesson's Lifestyle Drug Monitoring Program | MCKMDL00355527 | MCKMDL00355560 | | | | | | | |
| MC-00239 | 7/24/2008 | Email chain from J Melton to D Walker re Daily & Suspicious Orders Electronic Reporting | MCKMDL00355585 | MCKMDL00355586 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00240 | 7/28/2008 | Email chain from D Gustin to K McIntyre and D Walker re Tools and Reports | MCKMDL00355587 | MCKMDL00355589 | | | | | | | |
| MC-00241 | 8/12/2008 | Letter from J Gilbert to I Trugman re Meeting with DEA re McKesson Pharmaceutical Controlled Substance Monitoring Program (CSMP) | MCKMDL00355590 | MCKMDL00355594 | | | | | | | |
| MC-00242 | 7/31/2008 | McKesson Pharmaceutical Controlled Substance Monitoring Program (CSMP) | MCKMDL00355595 | MCKMDL00355613 | | | | | | | |
| MC-00243 | 8/14/2008 | Email chain from K Wright to D Walker re Notification of Suspicious Customer | MCKMDL00355614 | MCKMDL00355615 | | | | | | | |
| MC-00244 | 8/26/2008 | Email chain from B de Gutierrez-Mahoney to Various re DEA visit to Lakeland | MCKMDL00355616 | MCKMDL00355618 | | | | | | | |
| MC-00245 | 9/16/2008 | Email chain from M Oriente to D Walker re Landover DEA CSMP visit | MCKMDL00355619 | MCKMDL00355620 | | | | | | | |
| MC-00246 | 9/22/2008 | Email from D Walker to M Oriente re List of Questions from the Landover DEA CSMP audit | MCKMDL00355621 | MCKMDL00355622 | | | | | | | |
| MC-00247 | 9/16/2008 | Controlled Substance Monitoring Program: Landover Facility Overview | MCKMDL00355623 | MCKMDL00355648 | | | | | | | |
| MC-00248 | 10/15/2008 | Oct. 15, 2008 Email from Donald Walker to Kyle Wright Attaching Template for Inspection Orientation | MCKMDL00355649 | MCKMDL00355649 | | | | | | | |
| MC-00249 | 8/19/2008 | DC Controlled Substance Monitoring Program (CSMP) Overview | MCKMDL00355650 | MCKMDL00355664 | | | | | | | |
| MC-00250 | 11/4/2008 | Email chain from S Pacheco to D Walker re Questions on Daily & Suspicious Orders Electronic Reporting | MCKMDL00355665 | MCKMDL00355671 | | | | | | | |
| MC-00251 | 10/29/2008 | DEA Inspection notes | MCKMDL00355672 | MCKMDL00355678 | | | | | | | |
| MC-00252 | 11/6/2008 | DEA/CSMP Audit | MCKMDL00355679 | MCKMDL00355682 | | | | | | | |
| MC-00253 | 11/6/2008 | Calendar appointment from J Melton re DEA Reporting for CSMP | MCKMDL00355683 | MCKMDL00355683 | | | | | | | |
| MC-00254 | 10/24/2008 | Email chain from DEA re: Electronic Reporting | MCKMDL00355684 | MCKMDL00355685 | | | | | | | |
| MC-00255 | 11/21/2008 | Email from D Walker re DEA Inspection | MCKMDL00355686 | MCKMDL00355686 | | | | | | | |
| MC-00256 | 12/22/2008 | Report from K Wright re termination | MCKMDL00355687 | MCKMDL00355688 | | | | | | | |
| MC-00257 | 2/11/2009 | Feb. 11, 2009 Email from DEA re SORs | MCKMDL00355689 | MCKMDL00355690 | | | | | | | |

13

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| MC-00258 | 1/22/2009 | Email chain from D Walker re DEA on Suspicious Trans Rpt | MCKMDL00355691 | MCKMDL00355692 | | | | | | | |
| MC-00259 | 1/22/2009 | Email from D Walker re DU45 | MCKMDL00355693 | MCKMDL00355693 | | | | | | | |
| MC-00260 | 2/6/2009 | Email chain from B de Gutierrez-Mahoney re diligence review | MCKMDL00355694 | MCKMDL00355696 | | | | | | | |
| MC-00261 | 7/28/2008 | CSMP Customer Purchase Report | MCKMDL00355697 | MCKMDL00355700 | | | | | | | |
| MC-00262 | 2/10/2009 | Email chain from D Walker to J Melton re Suspicious Report to DEA | MCKMDL00355701 | MCKMDL00355705 | | | | | | | |
| MC-00263 | 2/26/2009 | Email chain from D Walker to J Melton re DEA Suspicious Order | MCKMDL00355706 | MCKMDL00355706 | | | | | | | |
| MC-00264 | 3/5/2009 | Email chain from J Melton to D Walker re Recap of Suspicious Transaction Report Discussion | MCKMDL00355707 | MCKMDL00355709 | | | | | | | |
| MC-00265 | 3/6/2009 | Email chain from D Walker to M Oriente re DEA | MCKMDL00355710 | MCKMDL00355711 | | | | | | | |
| MC-00266 | 3/6/2009 | Spreadsheet with data for accounts submitted to DEA | MCKMDL00355712 | MCKMDL00355712 | | | | | | | |
| MC-00267 | 3/11/2009 | Email from D Walker re Customer | MCKMDL00355713 | MCKMDL00355713 | | | | | | | |
| MC-00268 | 3/11/2009 | Spreadsheet with data re customer RM0336950 | MCKMDL00355714 | MCKMDL00355715 | | | | | | | |
| MC-00269 | 4/10/2009 | Email from D Walker to M O'Keefe re pharmcy customer | MCKMDL00355716 | MCKMDL00355716 | | | | | | | |
| MC-00270 | 6/26/2009 | Email from D Walker to M O'Keefe re pharmacy customer | MCKMDL00355717 | MCKMDL00355717 | | | | | | | |
| MC-00271 | 8/12/2009 | Email chain from D Walker to K McIntyre and G Hilliard re Reporting Questions | MCKMDL00355718 | MCKMDL00355720 | | | | | | | |
| MC-00272 | 9/1/2009 | Email chain from M Oriente to Various re Suspicious Order Reporting | MCKMDL00355721 | MCKMDL00355722 | | | | | | | |
| MC-00273 | 12/2/2009 | Email chain from K McIntyre to J Melton and R Sappal re CSMP Reports Call with DEA | MCKMDL00355723 | MCKMDL00355727 | | | | | | | |
| MC-00274 | 5/17/2010 | Email from K McIntyre to Various re Suspicious Order Reporting, User Guide | MCKMDL00355728 | MCKMDL00355728 | | | | | | | |
| MC-00275 | 5/17/2010 | Suspicious Order Reporting User Guide | MCKMDL00355729 | MCKMDL00355739 | | | | | | | |
| MC-00276 | 5/25/2010 | Email chain from K McIntyre to J Roller re Suspicious Order Testing - McKesson | MCKMDL00355740 | MCKMDL00355743 | | | | | | | |
| MC-00277 | 11/21/2011 | Email chain from E Wachendorf to D Walker re DEA License VA | MCKMDL00355744 | MCKMDL00355744 | | | | | | | |

14

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00278 | 11/21/2011 | Letter from K Meunier to DEA re Letter of October 28, 2011 | MCKMDL00355745 | MCKMDL00355745 | | | | | | | |
| MC-00279 | 1/4/2012 | Letter from  to DEA re McKesson Fredricksburg Distribution Center | MCKMDL00355746 | MCKMDL00355748 | | | | | | | |
| MC-00280 | 1/19/2012 | Letter from B Mahoney re Request for Information on McKesson's CSMP | MCKMDL00355749 | MCKMDL00355751 | | | | | | | |
| MC-00281 | 1/26/2012 | DEA Talking Points for Don Walker at Meeting between McKesson and DEA | MCKMDL00355752 | MCKMDL00355755 | | | | | | | |
| MC-00282 | 2/23/2012 | Email from D Walker to B Boockholdt re January 26 meeting Follow-Up | MCKMDL00355756 | MCKMDL00355758 | | | | | | | |
| MC-00283 | 4/19/2012 | Letter from M Oriente to DEA re Information on McKesson's reasons for suspending controlled substnaces sales to five customers | MCKMDL00355759 | MCKMDL00355760 | | | | | | | |
| MC-00284 | 6/29/2012 | Letter from D Walker to DEA re summary of actions taken specific to McKesson's Landover, MD and Ruther Glen, VA distribution centers | MCKMDL00355761 | MCKMDL00355762 | | | | | | | |
| MC-00285 | 2/5/2009 | Email from M Oriente to D Walker re Renaissance Family Pharmacy acct #634209 DEA FR0704040 | MCKMDL00355763 | MCKMDL00355764 | | | | | | | |
| MC-00286 | 2/5/2009 | Customer Report for Pharmacy | MCKMDL00355765 | MCKMDL00355765 | | | | | | | |
| MC-00287 | 2/5/2009 | Customer Report for Pharmacy | MCKMDL00355766 | MCKMDL00355767 | | | | | | | |
| MC-00288 | 7/28/2008 | CSMP Customer Purchase Summary for Pharmacy | MCKMDL00355768 | MCKMDL00355769 | | | | | | | |
| MC-00289 | 2/4/2009 | CSMP Threshold Adjustment Recap Report for Pharmacy | MCKMDL00355770 | MCKMDL00355770 | | | | | | | |
| MC-00290 | 7/28/2008 | CSMP Customer Purchase Omit Report for Pharmacy | MCKMDL00355771 | MCKMDL00355771 | | | | | | | |
| MC-00291 | 2/5/2009 | Monthly Rebate Report for Pharmacy | MCKMDL00355772 | MCKMDL00355773 | | | | | | | |
| MC-00292 | 2/5/2009 | Email chain from D Walker to M Oriente re DEA FR0704040 | MCKMDL00355776 | MCKMDL00355777 | | | | | | | |
| MC-00293 | 2/11/2009 | Email chain from M Oriente to G Hilliard re Suspicious Report to DEA | MCKMDL00355778 | MCKMDL00355782 | | | | | | | |
| MC-00294 | 6/16/2008 | Pharmacy Questionnaire ISMC for pharmacy | MCKMDL00355783 | MCKMDL00355789 | | | | | | | |
| MC-00295 | 12/20/2010 | Declaration of Controlled Substances Purchases for Pharmacy | MCKMDL00355790 | MCKMDL00355791 | | | | | | | |
| MC-00296 | 2/24/2011 | Email chain from B Niland to Various re TCR | MCKMDL00355792 | MCKMDL00355797 | | | | | | | |
| MC-00297 | 3/24/2011 | Email chain from B Niland to M Oriente re cII | MCKMDL00355798 | MCKMDL00355799 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00298 | 3/24/2011 | Email chain from Sharepoint to S Alexander re Status of Threshold Change Request for pharmacy | MCKMDL00355800 | MCKMDL00355806 | | | | | | | |
| MC-00299 | 4/13/2011 | Email chain from M Oriente to Various re Herndon | MCKMDL00355807 | MCKMDL00355807 | | | | | | | |
| MC-00300 | 4/13/2011 | Email chain from B Niland to Various re TCR's | MCKMDL00355808 | MCKMDL00355818 | | | | | | | |
| MC-00301 | 4/13/2011 | Email chain from B Niland to Various re TCR's | MCKMDL00355819 | MCKMDL00355829 | | | | | | | |
| MC-00302 | 9/30/2011 | Email chain from M Oriente to D Walker re Pharmacy in Virginia | MCKMDL00355830 | MCKMDL00355831 | | | | | | | |
| MC-00303 | 10/27/2011 | Email chain from M Oriente to D Walker re C2 RETURN | MCKMDL00355832 | MCKMDL00355833 | | | | | | | |
| MC-00304 | 11/9/2011 | Email chain from M Oriente to D Walker re pharmacy | MCKMDL00355834 | MCKMDL00355835 | | | | | | | |
| MC-00305 | 5/16/2016 | McKesson's CSMP Chain Report re Hydrocodone (9193) Review & Threshold Reductions | MCKMDL00363336 | MCKMDL00363339 | | | | | | | |
| MC-00306 | 8/24/2011 | McKesson Operations Manual for Pharma Distribution, Controlled Substances Monitoring Program, Revision 1.22 | MCKMDL00373842 | MCKMDL00373867 | | | | | | | |
| MC-00307 | 3/31/2007 | McKesson 10-K for FY ending March 31, 2007 | MCKMDL00378872 | MCKMDL00378987 | | | | | | | |
| MC-00308 | 3/31/2008 | McKesson 10-K for FY ending March 31, 2008 | MCKMDL00378988 | MCKMDL00379151 | | | | | | | |
| MC-00309 | 3/31/2009 | McKesson 10-K for FY ending March 31, 2009 | MCKMDL00379152 | MCKMDL00379347 | | | | | | | |
| MC-00310 | 3/31/2010 | McKesson 10-K for FY ending March 31, 2010 | MCKMDL00379348 | MCKMDL00379612 | | | | | | | |
| MC-00311 | 3/31/2011 | McKesson 10-K for FY ending March 31, 2011 | MCKMDL00379613 | MCKMDL00379745 | | | | | | | |
| MC-00312 | 3/31/2012 | McKesson 10-K for FY ending March 31, 2012 | MCKMDL00379746 | MCKMDL00379871 | | | | | | | |
| MC-00313 | 2013 | Industry Compliance Guidelines, Reporting Suspicious Orders and Preventing Diversion of Controlled Substances (2013) | MCKMDL00380743 | MCKMDL00380757 | | | | | | | |

16

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00314 | 2008 | Healthcare Distribution Management Association Industry Compliance Guidelines: Reporting Suspicious Orders and Preventing Diversion of Controlled Substances (2008) | MCKMDL00380758 | MCKMDL00380773 | | | | | | | |
| MC-00315 | 12/8/1998 | Government Contact Form for 8126 Distribution Center | MCKMDL00383250 | MCKMDL00383250 | | | | | | | |
| MC-00316 | 7/3/2018 | Diligence files for Cuyahoga & Summit County Customers-R: Drive | MCKMDL00397861 | MCKMDL00402444 | | | | | | | |
| MC-00317 | 8/30/2015 | McKesson's CSMP, Regulatory Investigative Report re New Customer Account Set-Up | MCKMDL00398328 | MCKMDL00398332 | | | | | | | |
| MC-00318 | 5/26/2017 | McKesson's CSMP, Regulatory Investigative Report re On-Site Visit | MCKMDL00399073 | MCKMDL00399091 | | | | | | | |
| MC-00319 | 1/5/2016 | McKesson's CSMP, Regulatory Investigative Report re On-Site Visit | MCKMDL00399181 | MCKMDL00399201 | | | | | | | |
| MC-00320 | 9/22/2014 | McKesson's CSMP, Regulatory Investigative Report re Threshold Change Request | MCKMDL00400495 | MCKMDL00400496 | | | | | | | |
| MC-00321 | 5/16/2016 | McKesson's CSMP Chain Report re Hydrocodone (9193) Review & Threshold Reductions | MCKMDL00402062 | MCKMDL00402062 | | | | | | | |
| MC-00322 | 6/27/2014 | Threshold Change Request Form | MCKMDL00402069 | MCKMDL00402070 | | | | | | | |
| MC-00323 | 7/22/2016 | McKesson Report of Government Contact | MCKMDL00403575 | MCKMDL00403575 | | | | | | | |
| MC-00324 | 7/16/2018 | Blocked Orders 01/01/13 – 12/18/17 Cuyahoga & Summit County Customers | MCKMDL00409044 | MCKMDL00409044 | | | | | | | |
| MC-00325 | 7/16/2018 | Transaction Data 01/01/13 – 03/31/18 Cuyahoga & Summit County Customers | MCKMDL00409045 | MCKMDL00409045 | | | | | | | |
| MC-00326 | 3/12/2014 | McKesson Corporation, Presentation to the U.S. Attorney's Office, Northern District of West Virginia and DEA (Mar. 12, 2014) | MCKMDL00409116 | MCKMDL00409173 | | | | | | | |
| MC-00327 | Undated | McKesson Controlled Substance Monitoring Program | MCKMDL00409247 | MCKMDL00409452 | | | | | | | |
| MC-00328 | 5/12/2017 | Suspicious Order Monitoring Threshold System for McKesson Independent Retail Pharmacy Customers: Description and Rationale | MCKMDL00409766 | MCKMDL00409793 | | | | | | | |
| MC-00329 | 12/1/2016 | Email from G. Boggs re Current revised Op Manual as of 12-1-16 | MCKMDL00417290 | MCKMDL00417290 | | | | | | | |

17

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| MC-00330 | 12/29/2016 | Email chain from B de Gutierrez-Mahoney to N Hartle re TCR | MCKMDL00424097 | MCKMDL00424099 | | | | | | | |
| MC-00331 | 10/28/2016 | Email chain from J Espaillat to Various re TCR Info | MCKMDL00427681 | MCKMDL00427683 | | | | | | | |
| MC-00332 | 9/26/2014 | Email chain from M Bishop to N Hartle & M Oriente re TCR | MCKMDL00427809 | MCKMDL00427812 | | | | | | | |
| MC-00333 | 6/12/2012 | June 12, 2012 Dear Registrant Letter | MCKMDL00449807 | MCKMDL00449808 | | | | | | | |
| MC-00334 | 8/30/2017 | Email chain from L Brenner to N Hartle | MCKMDL00456813 | MCKMDL00456816 | | | | | | | |
| MC-00335 | 9/26/2015 | Pharmacy TCR Form | MCKMDL00461188 | MCKMDL00461193 | | | | | | | |
| MC-00336 | 6/18/2014 | Email from K Byers to S Mankaryous re Pharmacy TCR | MCKMDL00472287 | MCKMDL00472290 | | | | | | | |
| MC-00337 | 9/27/2006 | DEA Letter to Registrants regarding responsibilities of controlled substance manufacturers and distributors | MCKMDL00478906 | MCKMDL00478909 | | | | | | | |
| MC-00338 | 12/27/2007 | DEA Letter to Registrants regarding responsibilities of controlled substance manufacturers and distributors | MCKMDL00478910 | MCKMDL00478911 | | | | | | | |
| MC-00339 | 7/25/2018 | Blocked Orders 01/01/06 – 12/18/17 Cuyahoga & Summit County Customers | MCKMDL00478912 | MCKMDL00478912 | | | | | | | |
| MC-00340 | 7/25/2018 | Transaction Data 01/01/06 – 03/31/18 Cuyahoga & Summit County Customers | MCKMDL00478913 | MCKMDL00478913 | | | | | | | |
| MC-00341 | 3/31/2006 | McKesson 10-K for FY ending March 31, 2006 | MCKMDL00478914 | MCKMDL00479028 | | | | | | | |
| MC-00342 | 3/21/2017 | Email chain from G Davis to Various re New Castle Review of Thresholds-Request for Updated ISMC Questionnaire and Dispensing Data | MCKMDL00484035 | MCKMDL00484036 | | | | | | | |
| MC-00343 | 4/10/2018 | Email from C Gremmer to Various re Free naloxone training for McKesson customers | MCKMDL00484447 | MCKMDL00484448 | | | | | | | |
| MC-00344 | 2/2/2012 | Email chain from B Snider to J Kuczynski re pharmacy summary | MCKMDL00488622 | MCKMDL00488622 | | | | | | | |
| MC-00345 | 11/30/2012 | Email from J Lumpkin to Various re CSMP Update | MCKMDL00490953 | MCKMDL00490954 | | | | | | | |
| MC-00346 | 2/2/2012 | Email chain from B Snider to J Kuczynski re Town & Country Summary Sept Oct Nov 2011.xlsx | MCKMDL00491918 | MCKMDL00491919 | | | | | | | |
| MC-00347 | Undated | McKesson Pharmacy Questionnaire | MCKMDL00494348 | MCKMDL00494353 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00348 | 7/30/2018 | Diligence files for Cuyahoga & Summit County Customers-SharePoint | MCKMDL00496212 | MCKMDL00496305 | | | | | | | |
| MC-00349 | 10/20/2005 | Memo from Michael R. Mapes to Joseph Rannazzisi re Internet Presentation with McKesson Corp. on September 1, 2005 | MCKMDL00496859 | MCKMDL00496875 | | | | | | | |
| MC-00350 | 1/23/2006 | Memorandum from Michael Mapes to Joseph Rannazzisi (Jan. 23, 2006) | MCKMDL00496876 | MCKMDL00496878 | | | | | | | |
| MC-00351 | 12/8/1998 | Government Contact Form (DEA) 195 Distribution Center | MCKMDL00497630 | MCKMDL00497630 | | | | | | | |
| MC-00352 | 3/16/2007 | March 16, 2007 Letter to DEA from McKesson re monthly report in scanning incoming orders for suspicious activity (Mahoney Exhibit 50) | MCKMDL00497638 | MCKMDL00497639 | | | | | | | |
| MC-00353 | 5/1/2013 | Email from T Jonas to Various re Required Controlled Substance Training | MCKMDL00498521 | MCKMDL00498526 | | | | | | | |
| MC-00354 | 8/28/2013 | Email from J Lumpkin to Various re Report of Government Contact - 8772 New Castle | MCKMDL00498921 | MCKMDL00498921 | | | | | | | |
| MC-00355 | 8/27/2013 | Report of Government Contact: New Castle, 8772 | MCKMDL00498922 | MCKMDL00498923 | | | | | | | |
| MC-00356 | 7/27/2015 | Email from D McPherson to Various re Wrap-up of DEA cyclical audit New Castle DC 7-23-2015 | MCKMDL00498981 | MCKMDL00498981 | | | | | | | |
| MC-00357 | 7/23/2015 | Report of Government Contact: New Castle, 8772 | MCKMDL00498982 | MCKMDL00498983 | | | | | | | |
| MC-00358 | 10/19/2012 | Email chain from M Oriente to D Gustin re Controlled Substance Monitoring - DC: 164 - Cusid: 500854 Processed | MCKMDL00503068 | MCKMDL00503069 | | | | | | | |
| MC-00359 | 1/26/2012 | Email chain from D Gustin to Various re Meds2Go 238214 order | MCKMDL00503155 | MCKMDL00503161 | | | | | | | |
| MC-00360 | 11/12/2012 | Email from D Gustin to Various re TCRs involving Hydrocodone (9806) or Oxy (9143 04 9144) | MCKMDL00509215 | MCKMDL00509215 | | | | | | | |
| MC-00361 | 1/31/2014 | Email from D Gustin to Various re Important advisor on the TCR process | MCKMDL00510436 | MCKMDL00510437 | | | | | | | |
| MC-00362 | 4/22/2011 | Email chain from A Rabicke to D Gustin re CSMP contribution, DCM call, Tightening up our increase process | MCKMDL00511041 | MCKMDL00511042 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00363 | 1/3/2012 | Email chain from T Terry to Various re January 2012 Regulatory Tip | MCKMDL00511760 | MCKMDL00511761 | | | | | | | |
| MC-00364 | 4/20/2011 | Email from E Thomet to D Gustin & T McDonald re CSMP contribution, DCM call, Tightening up our increase process | MCKMDL00515607 | MCKMDL00515608 | | | | | | | |
| MC-00365 | 8/19/2008 | DC Controlled Substance Monitoring Program (CSMP) Overview, DEA Discussion Document | MCKMDL00515676 | MCKMDL00515692 | | | | | | | |
| MC-00366 | 6/25/2012 | Email chain from K Robertson to D Gustin re ###### CSMP material | MCKMDL00515941 | MCKMDL00515943 | | | | | | | |
| MC-00367 | 10/24/2013 | Calendar appointment from E Rio to Various re NC Region Suspicious Order Monitoring Awareness Training | MCKMDL00517824 | MCKMDL00517825 | | | | | | | |
| MC-00368 | 6/24/2008 | McKesson's Controlled Substance Monitoring Program Description & Information | MCKMDL00518046 | MCKMDL00518062 | | | | | | | |
| MC-00369 | 7/1/2000 | Drug Operations Manual, Section 55 - Controlled Substances, excerpt | MCKMDL00530453 | MCKMDL00530475 | | | | | | | |
| MC-00370 | 4/19/2018 | Email from T Jonas to self re Email CSCP 04-19-18 (Cover email to Snider Exhibit 64) | MCKMDL00531287 | MCKMDL00531287 | | | | | | | |
| MC-00371 | 4/2/2018 | Controlled Substance Compliance Processes (CSCP) Pharma Procedure (Snider Exhibit 64) | MCKMDL00531288 | MCKMDL00531302 | | | | | | | |
| MC-00372 | 6/23/2017 | McKesson Operations Manual: Standard Team Audit Review System & Standard Operating Procedures | MCKMDL00531761 | MCKMDL00531776 | | | | | | | |
| MC-00373 | 6/3/2013 | Spreadsheet of McKesson CSMP Actions as of 6/3/13 | MCKMDL00533984 | MCKMDL00533984 | | | | | | | |
| MC-00374 | 5/14/2013 | McKesson Operations Manual for Pharma Distribution, Controlled Substance Monitoring Program, Revision 1.38 | MCKMDL00533985 | MCKMDL00534024 | | | | | | | |
| MC-00375 | 7/31/2013 | McKesson Operations Manual: DEA General Policies/Requirements (Snider Exhibit 63) | MCKMDL00534074 | MCKMDL00534091 | | | | | | | |
| MC-00376 | 9/1/2011 | Email from K McIntrye to D Walker and T McDonald re Drug Depot Susp Omits Has Been Transmitted (Walker Exhibit 811) | MCKMDL00534479 | MCKMDL00534480 | | | | | | | |
| MC-00377 | 9/1/2011 | Report of Suspicious Orders Omitted or Cancelled - Transmitted to the DEA (Attachment to Walker Exhibit 811) | MCKMDL00534481 | MCKMDL00534481 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| MC-00378 | Aug-11 | CSMP Customer Purchase Omit Report (Attachment to Walker Exhibit 811) | MCKMDL00534482 | MCKMDL00534482 | | | | | | | |
| MC-00379 | 5/8/2007 | Email from D Walker to Various re Lifestyle Drugs | MCKMDL00535364 | MCKMDL00535364 | | | | | | | |
| MC-00380 | 11/4/2008 | Email chain from N Goretsas to J Melton re Questions on Daily & Suspicious Orders Electronic Reporting | MCKMDL00536051 | MCKMDL00536053 | | | | | | | |
| MC-00381 | 10/24/2013 | Email chain from E Rio to D Walker re CSCP Tracker | MCKMDL00537884 | MCKMDL00537886 | | | | | | | |
| MC-00382 | 4/1/2013 | McKesson Regulatory Investigative Report re Euclid Family Pharmacy | MCKMDL00538943 | MCKMDL00538946 | | | | | | | |
| MC-00383 | 2/23/2012 | Email from D Walker to L Levin re McKesson Customers List | MCKMDL00539012 | MCKMDL00539012 | | | | | | | |
| MC-00384 | 2/23/2012 | Spreadsheet of customers McKesson ceased selling controlled substances to for regulatory reasons and customers McKesson declined to sell controls through initial diligence | MCKMDL00539013 | MCKMDL00539013 | | | | | | | |
| MC-00385 | 10/12/2012 | Letter from L Martin to S Latimore re Med-Rite Pharmacy | MCKMDL00542137 | MCKMDL00542137 | | | | | | | |
| MC-00386 | 7/31/2008 | McKesson Pharmaceutical Controlled Substance Monitoring Program (CSMP) (Walker Exhibit 812) | MCKMDL00542494 | MCKMDL00542512 | | | | | | | |
| MC-00387 | 6/8/2007 | Email from D. Walker to J. Klimek and T. Lannon re DEA Conversation | MCKMDL00543172 | MCKMDL00543172 | | | | | | | |
| MC-00388 | 9/12/2007 | Email chain from D Walker to G Hilliard re URGENT REQUEST LDMP | MCKMDL00543219 | MCKMDL00543220 | | | | | | | |
| MC-00389 | 12/13/2007 | Email chain from D Walker to E Escalante re Distributor Notification | MCKMDL00543429 | MCKMDL00543432 | | | | | | | |
| MC-00390 | 12/15/2007 | Email chain from D Walker to T Pawlak re Distributor Notification | MCKMDL00543433 | MCKMDL00543437 | | | | | | | |
| MC-00391 | 2/3/2008 | Feb. 3, 2008 Email from Don Walker to Pete Pasquale re Distributor Notification Stopped | MCKMDL00543471 | MCKMDL00543474 | | | | | | | |
| MC-00392 | 7/31/2008 | McKesson Pharmaceutical Controlled Substance Monitoring Program DEA Discussion Document | MCKMDL00543715 | MCKMDL00543733 | | | | | | | |
| MC-00393 | 8/28/2008 | Email chain from D Walker to E Thomet re SCMP RNA Level 1 Review | MCKMDL00543758 | MCKMDL00543759 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00394 | 10/15/2008 | Email from D. Walker to K. Wright attaching DC Controlled Substance Monitoring Program (CSMP) Overview presentation | MCKMDL00543774 | MCKMDL00543789 | | | | | | | |
| MC-00395 | 10/17/2008 | Oct. 17, 2008 Letter from Wendy H. Goggin (DEA) to John M. Gray (HDMA) re HDMA Industry Compliance Guidelines | MCKMDL00545057 | MCKMDL00545057 | | | | | | | |
| MC-00396 | 11/6/2008 | Email from B Ferreira to D Walker and P Pasquale re DEA Presentation 2008 - Delran (Cover email to Mahoney Exhibit 51) | MCKMDL00545074 | MCKMDL00545074 | | | | | | | |
| MC-00397 | 11/6/2008 | DEA CSMP Delran Facility Overview Presentation (Mahoney Exhibit 51) | MCKMDL00545075 | MCKMDL00545094 | | | | | | | |
| MC-00398 | 2000 | 2000 McKesson Drug Operations Manual Section 55 | MCKMDL00545378 | MCKMDL00545514 | | | | | | | |
| MC-00399 | 1/31/2013 | Email from D Walker to DOJ re Suspicious Order Reporting | MCKMDL00545556 | MCKMDL00545557 | | | | | | | |
| MC-00400 | 8/14/2013 | McKesson Controlled Substance Monitoring Threshold Solver (Aug. 14, 2013) | MCKMDL00546617 | MCKMDL00546622 | | | | | | | |
| MC-00401 | 8/28/2013 | Email chain from J Lumpkin to Various re Report of Government Contact - 8772 New Castle | MCKMDL00546648 | MCKMDL00546649 | | | | | | | |
| MC-00402 | 3/23/2012 | Email from D Walker to B Boockholdt re Suspicious Orders | MCKMDL00549177 | MCKMDL00549177 | | | | | | | |
| MC-00403 | 3/19/2012 | Letter from Michael Oriente to DEA re Customer with Suspicous Order Pattern | MCKMDL00549178 | MCKMDL00549178 | | | | | | | |
| MC-00404 | 3/19/2012 | Letter from Tom McDonald to Dan McCormick re Customer with Supicious Order Pattern | MCKMDL00549179 | MCKMDL00549179 | | | | | | | |
| MC-00405 | 9/12/2012 | Email from D Walker to B Boockholdt and L Levin re Suspicious Orders | MCKMDL00549240 | MCKMDL00549240 | | | | | | | |
| MC-00406 | 4/11/2014 | Email chain from D Walker to D Gustin re CVS Threshold Changes | MCKMDL00550542 | MCKMDL00550543 | | | | | | | |
| MC-00407 | 11/13/2015 | Email from S Kurtz to G Boggs re APSC Update | MCKMDL00552747 | MCKMDL00552747 | | | | | | | |
| MC-00408 | 9/28/2015 | Email from S Kurtz to M Essensa and G Eadie re APSC Customer - Hubbard & Curry Pharmacy | MCKMDL00552748 | MCKMDL00552748 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00409 | 5/22/2017 | ISMC Customer Questionnaire re Akron Health mart Pharmacy | MCKMDL00552909 | MCKMDL00552922 | | | | | | | |
| MC-00410 | 8/19/2016 | ISMC Customer Questionnaire re Broadway Pharmacy | MCKMDL00552980 | MCKMDL00552999 | | | | | | | |
| MC-00411 | 3/24/2017 | ISMC Customer Questionnaire re Broadway Pharmacy | MCKMDL00553007 | MCKMDL00553024 | | | | | | | |
| MC-00412 | 3/17/2017 | McKesson Threshold Change Request Form re Broadway Pharmacy | MCKMDL00553037 | MCKMDL00553044 | | | | | | | |
| MC-00413 | 3/28/2017 | McKesson's CSMP, Regulatory Investigative Report re On-Site Visit, TCR (Broadway Pharmacy) | MCKMDL00553045 | MCKMDL00553063 | | | | | | | |
| MC-00414 | 3/10/2017 | McKesson's CSMP, Regulatory Investigative Report re New Customer On-Boarding (Bolwell Health Center Pharmacy) | MCKMDL00553154 | MCKMDL00553160 | | | | | | | |
| MC-00415 | 6/1/2017 | Email from G Boggs to L Brenner re 3rd Meeting with DEA | MCKMDL00553293 | MCKMDL00553293 | | | | | | | |
| MC-00416 | 9/8/2016 | 2016.09.08 AGI Presentation to DEA: "McKesson CSMP Initative - Summary of enhanced threshold program" | MCKMDL00553294 | MCKMDL00553319 | | | | | | | |
| MC-00417 | 9/8/2016 | 2016.09.08 CSMP Presentation to DEA: "U.S. Controlled Substance Monitoring Program, ISMC Customers" | MCKMDL00553320 | MCKMDL00553340 | | | | | | | |
| MC-00418 | 4/15/2015 | McKesson Threshold Change Request Form | MCKMDL00554440 | MCKMDL00554446 | | | | | | | |
| MC-00419 | 8/7/2015 | Email from G Davis to G Boggs re Franklin Pharmacy On-Site DEA#AF2953657 | MCKMDL00554545 | MCKMDL00554545 | | | | | | | |
| MC-00420 | 8/7/2015 | McKesson's CSMP Regulatory Investigative Report re On-Site Review (Franklin Pharmacy) | MCKMDL00554563 | MCKMDL00554575 | | | | | | | |
| MC-00421 | 5/5/2017 | McKesson's Threshold Change Request Form r | MCKMDL00554937 | MCKMDL00554942 | | | | | | | |
| MC-00422 | 6/11/2014 | Email from T Walker to Regulatory Team re CONTACT NUMBER | MCKMDL00555435 | MCKMDL00555436 | | | | | | | |
| MC-00423 | 8/10/2018 | Diligence files for Cuyahoga & Summit County Customers-Hard Copy, R: Drive | MCKMDL00555448 | MCKMDL00555744 | | | | | | | |
| MC-00424 | 2/16/2017 | McKesson's CSMP, Regulatory Investigative Report re New Customer On-Boarding (University Hospitals of Cleveland Ireland Cancer Center) | MCKMDL00556302 | MCKMDL00556307 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00425 | 9/16/2014 | McKesson's CSMP, Regulatory Investigative Report re New Customer Account Set Up (CRP Pharmacy) | MCKMDL00556433 | MCKMDL00556434 | | | | | | | |
| MC-00426 | 12/12/2016 | Spreadsheet of McKesson East Region On-boarding tracker | MCKMDL00559999 | MCKMDL00559999 | | | | | | | |
| MC-00427 | Undated | Spreadsheet of Actions to Review and DATA from SP | MCKMDL00560481 | MCKMDL00560481 | | | | | | | |
| MC-00428 | 2/6/2018 | Feb. 6, 2018 Letter from Kevin N. Nicholson (NACDS) to Demetra Ashley (DEA) re Masters Decision | MCKMDL00561146 | MCKMDL00561147 | | | | | | | |
| MC-00429 | 6/3/2010 | Email from D Walker to Various re List 1 Chemicals | MCKMDL00562873 | MCKMDL00562874 | | | | | | | |
| MC-00430 | Apr-19 | McKesson CSMP FAQs for Pharmacies (Apr. 2008) | MCKMDL00565245 | MCKMDL00565246 | | | | | | | |
| MC-00431 | 9/8/2008 | Parent email from C Smith to B Ferreira and D Morrissey re CSMP training Document | MCKMDL00565255 | MCKMDL00565255 | | | | | | | |
| MC-00432 | 9/8/2008 | CSMP training deck | MCKMDL00565256 | MCKMDL00565269 | | | | | | | |
| MC-00433 | Apr-12 | FY13 Retail Sales Incentive Compensation Plan Communication Deck | MCKMDL00565546 | MCKMDL00565559 | | | | | | | |
| MC-00434 | 8/15/2013 | Email from J Lumpkin to Various re Pharmacy Site Visits - Next Week | MCKMDL00566478 | MCKMDL00566478 | | | | | | | |
| MC-00435 | 9/8/2018 | Diligence files for Cuyahoga & Summit County Customers-R: Drive | MCKMDL00568170 | MCKMDL00568206 | | | | | | | |
| MC-00436 | 9/8/2018 | Diligence files for Cuyahoga & Summit County Customers-hard copy files | MCKMDL00568207 | MCKMDL00568281 | | | | | | | |
| MC-00437 | 8/12/2015 | Calendar appointment from M Burkhart to Various re CSMP Threshold Pilot Awareness Call | MCKMDL00568681 | MCKMDL00568682 | | | | | | | |
| MC-00438 | 1/18/2006 | Email from S Cameron re Letter to DEA re Internet Pharmacies (Cover email to Walker Exhibit 804) | MCKMDL00571360 | MCKMDL00571360 | | | | | | | |
| MC-00439 | 1/18/2006 | Jan. 18, 2006 Letter from Paul C. Julian to Joseph T. Rannazzisi re Recent Meetings Between McKesson and DEA | MCKMDL00571361 | MCKMDL00571365 | | | | | | | |
| MC-00440 | 4/22/2011 | Email chain from D Gustin to S Cook re CSMP Update - Stricter policies and Regulatory Contact confirmation | MCKMDL00575046 | MCKMDL00575047 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| MC-00441 | 9/14/2018 | Transaction Data 10/01/04 – 12/31/05 Cuyahoga & Summit County Customers | MCKMDL00579972 | MCKMDL00579972 | | | | | | | |
| MC-00442 | 10/13/2006 | Oct. 13, 2006 Letter from John A. Gilbert to Wayne M. Patrick re Possible Settlement of Lakeland OSC | MCKMDL00579973 | MCKMDL00579976 | | | | | | | |
| MC-00443 | 7/2/2018 | McKesson's CSMP, Regulatory Investigative Report re New Customer/Account Set-Up, Start-up (MAC Pharmacy) | MCKMDL00582525 | MCKMDL00582531 | | | | | | | |
| MC-00444 | 11/14/2015 | McKesson's CSMP, Regulatory Investigative Report re New Customer Account Set-Up (Louis Stokes Cleveland VA Medical Center, Start-Up) | MCKMDL00583749 | MCKMDL00583754 | | | | | | | |
| MC-00445 | 7/7/2016 | Marc's Ohio State license checks and DEA registration information | MCKMDL00583923 | MCKMDL00583978 | | | | | | | |
| MC-00446 | 1/5/2016 | McKesson's CSMP, Regulatory Investigative Report re On-Site Visit (Euclid Pharmacy) | MCKMDL00584030 | MCKMDL00584051 | | | | | | | |
| MC-00447 | 12/2/2013 | Email from K McIntyre to Various re Removal of Controlled Substance Threshold Access | MCKMDL00584937 | MCKMDL00584947 | | | | | | | |
| MC-00448 | 1/18/2011 | Email chain from B Simpson to M Oriente re Marc's & Xpect Pharmacy | MCKMDL00595917 | MCKMDL00595917 | | | | | | | |
| MC-00449 | 9/20/2013 | Email chain from A Moore to J Lumpkin re Euclid family pharmacy | MCKMDL00596140 | MCKMDL00596140 | | | | | | | |
| MC-00450 | 11/13/2017 | ISMC Customer Questionnaire re Klein's Pharmacy | MCKMDL00602469 | MCKMDL00602483 | | | | | | | |
| MC-00451 | 1/25/2017 | ISMC Customer Questionnaire re Klein's AssureMed Solutions | MCKMDL00602520 | MCKMDL00602533 | | | | | | | |
| MC-00452 | 11/13/2017 | ISMC Customer Questionnaire re Klein's Pharmacy | MCKMDL00602615 | MCKMDL00602629 | | | | | | | |
| MC-00453 | 2/7/2017 | ISMC Customer Questionnaire re Southwest Community Pharmacy | MCKMDL00602871 | MCKMDL00602884 | | | | | | | |
| MC-00454 | 2/17/2017 | McKesson's CSMP, Regulatory Investigative Report re New Customer On-Boarding (Southwest Community Pharmacy) | MCKMDL00602885 | MCKMDL00602890 | | | | | | | |
| MC-00455 | 2/16/2017 | McKesson's CSMP, Regulatory Investigative Report re New Customer On-Boarding (University Hospitals of Cleveland Ireland Cancer Center) | MCKMDL00602936 | MCKMDL00602941 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00456 | 8/24/2016 | McKesson's CSMP, Regulatory Investigative Report re New Customer Account Set-Up (Broadway Pharmacy, Start-Up) | MCKMDL00603225 | MCKMDL00603229 | | | | | | | |
| MC-00457 | 10/12/2016 | McKesson's CSMP, Regulatory Investigative Report re On-Site Visit, Pro-Active (Klein's Pharmacy) | MCKMDL00603293 | MCKMDL00603316 | | | | | | | |
| MC-00458 | 4/27/2018 | McKesson's CSMP, Regulatory Investigative Report re On-Site Visit, Proactive (Euclid Pharmacy) | MCKMDL00604802 | MCKMDL00604815 | | | | | | | |
| MC-00459 | 9/28/2018 | Summit Cuyahoga Transactional Data 04-01-18 to 06-30-18 | MCKMDL00606062 | MCKMDL00606062 | | | | | | | |
| MC-00460 | 2/7/2007 | February 7, 2007 Dear Registrant Letter | MCKMDL00615308 | MCKMDL00615311 | | | | | | | |
| MC-00461 | 6/30/2018 | Spreadsheet containing data from McKesson customers of blocked and reported orders in Cuyahoga from 12/19/2017-6/30/2018 (Boggs Exhibit 47) | MCKMDL00616425 | MCKMDL00616425 | | | | | | | |
| MC-00462 | 10/12/2018 | Blocked Orders 12/19/17 – 06/30/18 Cuyahoga & Summit County Customers | MCKMDL00616426 | MCKMDL00616426 | | | | | | | |
| MC-00463 | 10/31/2011 | Email chain from S Lai to M Oriente re 3182 Oxy Threshold | MCKMDL00626683 | MCKMDL00626685 | | | | | | | |
| MC-00464 | 9/4/2009 | Email chain from M Oriente to Various re Customer Review Process | MCKMDL00629361 | MCKMDL00629362 | | | | | | | |
| MC-00465 | 12/30/2010 | Email chain from D Walker to M Oriente re Dea Tony King | MCKMDL00629464 | MCKMDL00629464 | | | | | | | |
| MC-00466 | 9/22/2008 | Email from M Oriente re generics | MCKMDL00632406 | MCKMDL00632407 | | | | | | | |
| MC-00467 | 7/24/2012 | Email chain from S Lai to T House re tCR | MCKMDL00632884 | MCKMDL00632893 | | | | | | | |
| MC-00468 | 10/26/2011 | Email chain from M Oriente to D Gustin re TCR | MCKMDL00634355 | MCKMDL00634356 | | | | | | | |
| MC-00469 | 6/30/2011 | "McKesson Pharmaceutical: Controlled Substance Monitoring Program," (June 30, 2011) | MCKMDL00636016 | MCKMDL00636070 | | | | | | | |
| MC-00470 | 2/21/2014 | McKesson's DRA Investigative Assessment Guide | MCKMDL00636651 | MCKMDL00636657 | | | | | | | |
| MC-00471 | 10/31/2013 | Script & Talking Points Regarding RETAIL Controlled Substance Threshold Inquiries or Threshold Changes Being Made for Sales Associates | MCKMDL00639211 | MCKMDL00639212 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00472 | 11/23/2013 | Email from V Sutherland to Various re South Team - CSMP Update | MCKMDL00642286 | MCKMDL00642287 | | | | | | | |
| MC-00473 | 10/25/2018 | Diligence files for Cuyahoga & Summit County Customers-McKCAT | MCKMDL00647787 | MCKMDL00647833 | | | | | | | |
| MC-00474 | 7/25/2013 | DirectRX Program Results | MCKMDL00648996 | MCKMDL00648996 | | | | | | | |
| MC-00475 | Undated | Photograph of surveillance camera in warehouse (Snider Exhibit 62) | MCKMDL00649070 | MCKMDL00649070 | | | | | | | |
| MC-00476 | Undated | Photograph of warehouse (Snider Exhibit 59) | MCKMDL00649071 | MCKMDL00649071 | | | | | | | |
| MC-00477 | Undated | Photograph of warehouse (Snider Exhibit 61) | MCKMDL00649072 | MCKMDL00649072 | | | | | | | |
| MC-00478 | Undated | Photograph of warehouse (Snider Exhibit 58) | MCKMDL00649073 | MCKMDL00649073 | | | | | | | |
| MC-00479 | Undated | Photograph of warehouse (Snider Exhibit 57) | MCKMDL00649074 | MCKMDL00649074 | | | | | | | |
| MC-00480 | Undated | Photograph of warehouse (Snider Exhibit 56) | MCKMDL00649075 | MCKMDL00649075 | | | | | | | |
| MC-00481 | Undated | Photograph of warehouse (Snider Exhibit 60) | MCKMDL00649076 | MCKMDL00649076 | | | | | | | |
| MC-00482 | Undated | Photograph of warehouse (Snider Exhibit 55) | MCKMDL00649077 | MCKMDL00649077 | | | | | | | |
| MC-00483 | Undated | Photograph of warehouse (Snider Exhibit 54) | MCKMDL00649080 | MCKMDL00649080 | | | | | | | |
| MC-00484 | Undated | Photograph of warehouse (Snider Exhibit 53) | MCKMDL00649081 | MCKMDL00649081 | | | | | | | |
| MC-00485 | 11/9/2018 | Diligence files for Cuyahoga & Summit County Customers-McKCAT | MCKMDL00649082 | MCKMDL00649873 | | | | | | | |
| MC-00486 | 12/29/2015 | McKesson's CSMP, Regulatory Investigative Report re On-Site Visit (Troutman Drug Company) | MCKMDL00649933 | MCKMDL00649967 | | | | | | | |
| MC-00487 | 10/4/2005 | COMPOSITE EXHIBIT: DU-45 Reports | MCKMDL00651614 | MCKMDL00661435 | | | | | | | |
| MC-00488 | 1997 | 1997 McKesson Drug Operations Manual Section 55 | MCKMDL00651873 | MCKMDL00652197 | | | | | | | |
| MC-00489 | 1/10/2019 | Gary Hilliard Deposition Transcript (Jan. 10, 2019) | MCKMDL00660789 | MCKMDL00661435 | | | | | | | |
| MC-00490 | 1/5/2018 | Spreadsheet of customers McKesson ceased or suspended selling controlled substances to | MCKMDL00664911 | MCKMDL00664911 | | | | | | | |
| MC-00491 | 4/3/2015 | Spreadsheet of customers McKesson ceased or suspended selling controlled substances to | MCKMDL00665332 | MCKMDL00665332 | | | | | | | |
| MC-00492 | 2018 | Tableau Solvers | MCKMDL00666752 | MCKMDL00666752 | | | | | | | |
| MC-00493 | 2018 | Tableau Solvers | MCKMDL00666753 | MCKMDL00666753 | | | | | | | |
| MC-00494 | 2018 | Tableau Solvers | MCKMDL00666754 | MCKMDL00666754 | | | | | | | |
| MC-00495 | Undated | Threshold Change History Report | MCKMDL00675596 | MCKMDL00675596 | | | | | | | |
| MC-00496 | 1/4/2019 | Transactional Data including net invoice value for Cuyahoga County customers (10/01/2004-06/30/2018) | MCKMDL00675597 | MCKMDL00675597 | | | | | | | |

27

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00497 | 1/4/2019 | Transactional Data including net invoice value for Summit County customers (10/01/2004-06/30/2018) | MCKMDL00675598 | MCKMDL00675598 | | | | | | | |
| MC-00498 | 6/26/2018 | McKesson Presentation: Script & Dose Data Analyzer v4.0 by Nawang Kunga | MCKMDL00689151 | MCKMDL00689170 | | | | | | | |
| MC-00499 | Undated | Spreadsheet of ARCOS Omits | MCKMDL00693018 | MCKMDL00693018 | | | | | | | |
| MC-00500 | 11/23/2016 | Spreadsheet of McKesson On-boarding tracker | MCKMDL00693375 | MCKMDL00693375 | | | | | | | |
| MC-00501 | 2018 | Opioid White Paper | MCKMDL00694933 | MCKMDL00694948 | | | | | | | |
| MC-00502 | Mar-17 | Opioid White Paper | MCKMDL00694949 | MCKMDL00694955 | | | | | | | |
| MC-00503 | 4/15/2015 | COMPOSITE EXHIBIT:  Daily suspicious order reports to the Ohio BOP. | MCKMDL00696894 | MCKMDL00698635 | | | | | | | |
| MC-00504 | 2013 | Chemical Handler's Manual: A Guide to Chemical Control Regulations (DEA) | MCKMDL00704179 | MCKMDL00704259 | | | | | | | |
| MC-00505 | 2/11/2009 | Email chain from K Wright to D Walker re Suspicious Order | MCKMDL00707025 | MCKMDL00707026 | | | | | | | |
| MC-00506 | 1/22/2009 | Email chain from J Melton to D Walker re IMPORTANT - Call from DEA on Suspicious Trans Rpt | MCKMDL00707027 | MCKMDL00707028 | | | | | | | |
| MC-00507 | 2/23/2012 | Email from D Walker to B Boockholdt re January 26 meeting Follow-Up | MCKMDL00707092 | MCKMDL00707094 | | | | | | | |
| MC-00508 | 6/29/2012 | Letter to Barbara Bookholdt (DEA) re McKesson's Landover, MD and Ruther Glen, VA distribution centers | MCKMDL00707097 | MCKMDL00707098 | | | | | | | |
| MC-00509 | 2015-present | Actions Tracker (2015 - present) | MCKMDL00709282 | MCKMDL00709282 | | | | | | | |
| MC-00510 | Undated | The Last Line of Defense: A Pharmacist's Responsibility for the Dispensing of Controlled Substances Presentation | MCKMDL00709283 | MCKMDL00709293 | | | | | | | |
| MC-00511 | 2014 | Prescription Drug Abuse Landscape | MCKMDL00709294 | MCKMDL00709295 | | | | | | | |
| MC-00512 | 7/30/2013 | The Pharmacist's Role in Preventing Prescription Drug Abuse | MCKMDL00709296 | MCKMDL00709297 | | | | | | | |
| MC-00513 | 2014 | Prescription Drug Abuse Landscape | MCKMDL00709298 | MCKMDL00709299 | | | | | | | |
| MC-00514 | 2017 | DEA registration renewal policy | MCKMDL00709329 | MCKMDL00709329 | | | | | | | |
| MC-00515 | 2018 | McKesson Control Substance Monitoring Program: Working together to navigate the changing landscape of controlled substances Presentation | MCKMDL00709330 | MCKMDL00709369 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| MC-00516 | Oct-16 | Prescription drug diversion: Security checkup - are you prepared? | MCKMDL00709370 | MCKMDL00709371 | | | | | | | |
| MC-00517 | 2014 | Prescription Drug Abuse: The National Perspective Presentation | MCKMDL00709372 | MCKMDL00709396 | | | | | | | |
| MC-00518 | 2016 | DEA cyclic inspections: What to expect and how to get ready | MCKMDL00709422 | MCKMDL00709439 | | | | | | | |
| MC-00519 | Jun-17 | Customer Threshold Change Request FAQs | MCKMDL00709441 | MCKMDL00709442 | | | | | | | |
| MC-00520 | 2/2/2018 | MOM-RCV-001 Attachment 1 Vendor Facsimile.doc | MCKMDL00709706 | MCKMDL00709706 | | | | | | | |
| MC-00521 | 2/2/2018 | MOM-RCV-001 Attachment 10 Mayne & Libertas policy.pdf | MCKMDL00709707 | MCKMDL00709707 | | | | | | | |
| MC-00522 | 2/2/2018 | MOM-RCV-001 Attachment 11 Copy of Usolicited Controlled Substances Log_Suspended DCs 9_23_15.xlsx | MCKMDL00709708 | MCKMDL00709708 | | | | | | | |
| MC-00523 | 2/2/2018 | MOM-RCV-001 Attachment 2 Copy of Carrier Codes 042809.xls | MCKMDL00709709 | MCKMDL00709709 | | | | | | | |
| MC-00524 | 2/2/2018 | MOM-RCV-001 Attachment 3 DDC Process Flow.doc | MCKMDL00709710 | MCKMDL00709710 | | | | | | | |
| MC-00525 | 2/2/2018 | MOM-RCV-001 Attachment 4 Carrier Discrepancy.doc | MCKMDL00709711 | MCKMDL00709711 | | | | | | | |
| MC-00526 | 2/2/2018 | MOM-RCV-001 Attachment 5 Copy of Quarterly BOL doublecheck log.xls | MCKMDL00709712 | MCKMDL00709712 | | | | | | | |
| MC-00527 | 2/2/2018 | MOM-RCV-001 Attachment 6 Copy of DC_AP attachment instruction.xls | MCKMDL00709713 | MCKMDL00709713 | | | | | | | |
| MC-00528 | 2/2/2018 | MOM-RCV-001 Attachment 7 Steps to Minimize Pics Instructions.doc | MCKMDL00709714 | MCKMDL00709716 | | | | | | | |
| MC-00529 | 2/2/2018 | MOM-RCV-001 Attachment 8 Steps to Re-Print Items Shipped on DC Transfer.doc | MCKMDL00709717 | MCKMDL00709733 | | | | | | | |
| MC-00530 | 2/2/2018 | MOM-RCV-001 Attachment 9 JJ Over Short and Damage Reporting Policy Final.pdf | MCKMDL00709734 | MCKMDL00709738 | | | | | | | |
| MC-00531 | 2/2/2018 | MOM-RCV-001.pdf | MCKMDL00709739 | MCKMDL00709817 | | | | | | | |
| MC-00532 | 1/18/2018 | MOM-ORD-ENT-001 Copy of Will Call Authorization Fax Attachment 2.xls | MCKMDL00710000 | MCKMDL00710000 | | | | | | | |
| MC-00533 | 11/6/2017 | MOM-ORD-ENT-001 Order Entry.pdf | MCKMDL00710001 | MCKMDL00710017 | | | | | | | |
| MC-00534 | 11/6/2017 | MOM-ORD-SHP-002 Shipping.pdf | MCKMDL00710018 | MCKMDL00710044 | | | | | | | |
| MC-00535 | 1/18/2018 | MOM-RCL-001 Attachment 1 Copy of Partial Log.xls | MCKMDL00710045 | MCKMDL00710045 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00536 | 1/18/2018 | MOM-RCL-001 Attachment 1 Merchandise Return to Customer Letter.doc | MCKMDL00710046 | MCKMDL00710046 | | | | | | | |
| MC-00537 | 1/18/2018 | MOM-RCL-001 Attachment 10 ME21N Job Aid.doc | MCKMDL00710047 | MCKMDL00710047 | | | | | | | |
| MC-00538 | 1/18/2018 | ME21N - Creating a Return Purchas Order: Steps | MCKMDL00710048 | MCKMDL00710048 | | | | | | | |
| MC-00539 | 1/18/2018 | MOM-RCL-001 Attachment 11 Copy of Standardized McKesson Recall Log.xls | MCKMDL00710049 | MCKMDL00710049 | | | | | | | |
| MC-00540 | 1/18/2018 | MOM-RCL-001 Attachment 12 DVR Example.doc | MCKMDL00710050 | MCKMDL00710050 | | | | | | | |
| MC-00541 | 1/18/2018 | MOM-RCL-001 Attachment 13 Customer Notification Example.doc | MCKMDL00710051 | MCKMDL00710052 | | | | | | | |
| MC-00542 | 1/18/2018 | MOM-RCL-001 Attachment 14 Copy of HospiraHPDDmgForm.xls | MCKMDL00710053 | MCKMDL00710053 | | | | | | | |
| MC-00543 | 1/18/2018 | MOM-RCL-001 Attachment 15 Copy of HospiraNonLblProdList.xls | MCKMDL00710054 | MCKMDL00710054 | | | | | | | |
| MC-00544 | 1/18/2018 | MOM-RCL-001 Attachment 16 Picture.jpg | MCKMDL00710055 | MCKMDL00710055 | | | | | | | |
| MC-00545 | 1/18/2018 | MOM-RCL-001 Attachment 17 Picture.jpg | MCKMDL00710056 | MCKMDL00710056 | | | | | | | |
| MC-00546 | 1/18/2018 | MOM-RCL-001 Attachment 18 Picture.jpg | MCKMDL00710057 | MCKMDL00710057 | | | | | | | |
| MC-00547 | 1/18/2018 | MOM-RCL-001 Attachment 19 E Codes and Definitions Reclamations - Updated 4-30-2014.docx | MCKMDL00710058 | MCKMDL00710065 | | | | | | | |
| MC-00548 | 1/18/2018 | MOM-RCL-001 Attachment 2 Refrigerated Return Letter.doc | MCKMDL00710066 | MCKMDL00710066 | | | | | | | |
| MC-00549 | 1/18/2018 | MOM-RCL-001 Attachment 20 Copy of CLS-MedTurn Shipping Lbl Info - 7-17-07.xls | MCKMDL00710067 | MCKMDL00710067 | | | | | | | |
| MC-00550 | 1/18/2018 | MOM-RCL-001 Attachment 21 McK CII NetLink Return Instructions 10-24-08.doc | MCKMDL00710068 | MCKMDL00710082 | | | | | | | |
| MC-00551 | 1/18/2018 | MOM-RCL-001 Attachment 22 CLS-MT Shipping Label.doc | MCKMDL00710083 | MCKMDL00710083 | | | | | | | |
| MC-00552 | 1/18/2018 | MOM-RCL-001 Attachment 23 Recall Database.doc | MCKMDL00710084 | MCKMDL00710095 | | | | | | | |
| MC-00553 | 1/18/2018 | MOM-RCL-001 Attachment 24 ADR Product in Recalmation.doc | MCKMDL00710096 | MCKMDL00710100 | | | | | | | |
| MC-00554 | 1/18/2018 | MOM-RCL-001 Attachment 25 Picture.jpg | MCKMDL00710101 | MCKMDL00710101 | | | | | | | |
| MC-00555 | 1/18/2018 | MOM-RCL-001 Attachment 26 Copy of Monthly Recall Validation.xls | MCKMDL00710102 | MCKMDL00710102 | | | | | | | |

In re Nat'l Opiate Litig., 17-md-2804-DAP
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| MC-00556 | 1/18/2018 | MOM-RCL-001 Attachment 3 Vendor Martix Report Example.doc | MCKMDL00710103 | MCKMDL00710103 | | | | | | | |
| MC-00557 | 1/18/2018 | MOM-RCL-001 Attachment 4 Reason Codes for non-returnable items.doc | MCKMDL00710104 | MCKMDL00710104 | | | | | | | |
| MC-00558 | 1/18/2018 | MOM-RCL-001 Attachment 5 Status Code Table.doc | MCKMDL00710105 | MCKMDL00710105 | | | | | | | |
| MC-00559 | 1/18/2018 | MOM-RCL-001 Attachment 7 Example of Recall Bulletin.doc | MCKMDL00710106 | MCKMDL00710106 | | | | | | | |
| MC-00560 | 1/18/2018 | MOM-RCL-001 Attachment 8 Picture.jpg | MCKMDL00710107 | MCKMDL00710107 | | | | | | | |
| MC-00561 | 1/18/2018 | MOM-RCL-001 Attachment 9 Business Reply Card Example.doc | MCKMDL00710108 | MCKMDL00710109 | | | | | | | |
| MC-00562 | 11/6/2017 | MOM-RCL-001 Reclamation.pdf | MCKMDL00710110 | MCKMDL00710189 | | | | | | | |
| MC-00563 | 1/18/2018 | MOM-RCV-001 Attachment 1 Vendor Facsimile.doc | MCKMDL00710190 | MCKMDL00710190 | | | | | | | |
| MC-00564 | 1/18/2018 | MOM-RCV-001 Attachment 10 Mayne & Libertas policy.pdf | MCKMDL00710191 | MCKMDL00710191 | | | | | | | |
| MC-00565 | 1/18/2018 | MOM-RCV-001 Attachment 11 Copy of Usolicited Controlled Substances Log_Suspended DCs 9_23_15.xlsx | MCKMDL00710192 | MCKMDL00710192 | | | | | | | |
| MC-00566 | 1/18/2018 | MOM-RCV-001 Attachment 2 Copy of Carrier Codes 042809.xls | MCKMDL00710193 | MCKMDL00710193 | | | | | | | |
| MC-00567 | 1/18/2018 | MOM-RCV-001 Attachment 3 DDC Process Flow.doc | MCKMDL00710194 | MCKMDL00710194 | | | | | | | |
| MC-00568 | 1/18/2018 | MOM-RCV-001 Attachment 4 Carrier Discrepancy.doc | MCKMDL00710195 | MCKMDL00710195 | | | | | | | |
| MC-00569 | 1/18/2018 | MOM-RCV-001 Attachment 5 Copy of Quarterly BOL doublecheck log.xls | MCKMDL00710196 | MCKMDL00710196 | | | | | | | |
| MC-00570 | 1/18/2018 | MOM-RCV-001 Attachment 6 AP Attachment Instructions.xls | MCKMDL00710197 | MCKMDL00710197 | | | | | | | |
| MC-00571 | 1/18/2018 | MOM-RCV-001 Attachment 7 Steps to Minimize Pics Instructions.doc | MCKMDL00710198 | MCKMDL00710200 | | | | | | | |
| MC-00572 | 1/18/2018 | MOM-RCV-001 Attachment 8 Steps to Re-Print Items Shipped on DC Transfer.doc | MCKMDL00710201 | MCKMDL00710217 | | | | | | | |
| MC-00573 | 1/18/2018 | MOM-RCV-001 Attachment 9 JJ Over Short and Damage Reporting Policy Final.pdf | MCKMDL00710218 | MCKMDL00710222 | | | | | | | |
| MC-00574 | 11/6/2017 | MOM-RCV-001 Receiving.pdf | MCKMDL00710223 | MCKMDL00710307 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00575 | 1/18/2018 | MOM-RDC-STATE-001 Attachment 1 State Controlled Item Processing - RDC.doc | MCKMDL00710308 | MCKMDL00710319 | | | | | | | |
| MC-00576 | 11/6/2017 | MOM-RDC-STATE-001 State Control Item Processing - RDC.pdf | MCKMDL00710320 | MCKMDL00710322 | | | | | | | |
| MC-00577 | 1/18/2018 | MOM-REG-003 Attachment 1 Finding Default Licenses With Expiration Date Of 02-29-2020 rev 07-14-15.docx | MCKMDL00710323 | MCKMDL00710325 | | | | | | | |
| MC-00578 | 1/18/2018 | MOM-REG-003 Attachment 2 Licensing eDoc Services ImageNow Field Communication-Final 4 13 2012.docx | MCKMDL00710326 | MCKMDL00710327 | | | | | | | |
| MC-00579 | 11/6/2017 | MOM-REG-003 Customer DEA and State License Verification Procedure.pdf | MCKMDL00710328 | MCKMDL00710346 | | | | | | | |
| MC-00580 | 1/25/2018 | MOM-REG-005 CS Monitoring Program (CSMP).pdf | MCKMDL00710347 | MCKMDL00710348 | | | | | | | |
| MC-00581 | 1/25/2018 | MOM-REG-DEA-035 Search Policy Log in (2) Attachment.doc | MCKMDL00710349 | MCKMDL00710349 | | | | | | | |
| MC-00582 | 1/25/2018 | MOM-REG-DEA-035 Section 55 Exhibit 35 Visitors Consent to Search Log.pdf | MCKMDL00710350 | MCKMDL00710351 | | | | | | | |
| MC-00583 | 1/18/2018 | MOM-REG-DEA-036 Attachment 1 106 Internal Form 1_6_09.doc | MCKMDL00710352 | MCKMDL00710353 | | | | | | | |
| MC-00584 | 1/18/2018 | MOM-REG-DEA-036 Attachment 2 Copy of Significance Factor 2_28_2009.xls | MCKMDL00710354 | MCKMDL00710354 | | | | | | | |
| MC-00585 | 1/18/2018 | MOM-REG-DEA-036 Attachment 3 ARCOS BALANCING Report 3_20_09.doc | MCKMDL00710355 | MCKMDL00710355 | | | | | | | |
| MC-00586 | 1/18/2018 | MOM-REG-DEA-036 Attachment 4 Listed Chemical Theft_Loss form 07_01_10.doc | MCKMDL00710356 | MCKMDL00710356 | | | | | | | |
| MC-00587 | 1/18/2018 | MOM-REG-DEA-036 Attachment 5 DEA notification.docx | MCKMDL00710357 | MCKMDL00710357 | | | | | | | |
| MC-00588 | 1/18/2018 | MOM-REG-DEA-038 Attachment DISCLOSURE FCRA Consent Form 8_12_09.doc | MCKMDL00710358 | MCKMDL00710360 | | | | | | | |
| MC-00589 | 11/6/2017 | MOM-REG-DEA-36 Controlled Substances Listed Chemicals Theft and Losses.pdf | MCKMDL00710361 | MCKMDL00710370 | | | | | | | |
| MC-00590 | 11/6/2017 | MOM-REG-DEA-38 Employee Criminal Background Checks for Access to Controlled.pdf | MCKMDL00710371 | MCKMDL00710375 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00591 | 11/6/2017 | MOM-REQ-SPC-001 Special Handling Requirements.pdf | MCKMDL00710376 | MCKMDL00710395 | | | | | | | |
| MC-00592 | 1/18/2018 | MOM-RET-001 Attachment 1 Billable Stamp Order Form.pdf | MCKMDL00710396 | MCKMDL00710397 | | | | | | | |
| MC-00593 | 1/18/2018 | MOM-RET-001 Attachment 2 Returned Goods Policy FINAL 031215.pdf | MCKMDL00710398 | MCKMDL00710401 | | | | | | | |
| MC-00594 | 1/18/2018 | MOM-RET-001 Attachment 3 PRP Order Form.doc | MCKMDL00710402 | MCKMDL00710402 | | | | | | | |
| MC-00595 | 1/18/2018 | MOM-RET-001 Attachment 4 Copy of Usolicited Controlled Substances Log_Suspended DCs 9_23_15.xlsx | MCKMDL00710403 | MCKMDL00710403 | | | | | | | |
| MC-00596 | 1/18/2018 | MOM-RET-001 Attachment 5 E Codes and Definitions Reclamations - Updated 8-19-16.docx | MCKMDL00710404 | MCKMDL00710411 | | | | | | | |
| MC-00597 | 11/6/2017 | MOM-RET-001 Returns.pdf | MCKMDL00710412 | MCKMDL00710466 | | | | | | | |
| MC-00598 | 1/18/2018 | MOM-SEC-002 Attachment 1 Copy of Access badge log.xls | MCKMDL00710467 | MCKMDL00710467 | | | | | | | |
| MC-00599 | 1/18/2018 | MOM-SEC-002 Attachment 2 Copy of door locker check log.xls | MCKMDL00710468 | MCKMDL00710468 | | | | | | | |
| MC-00600 | 1/18/2018 | MOM-SEC-002 Attachment 3 Log in form 10_01_07.doc | MCKMDL00710469 | MCKMDL00710471 | | | | | | | |
| MC-00601 | 1/18/2018 | MOM-SEC-002 Attachment 4 Certification of Authorized Contractor Supervisor 2_5_09.doc | MCKMDL00710472 | MCKMDL00710472 | | | | | | | |
| MC-00602 | 1/18/2018 | MOM-SEC-002 Attachment 5 Alarm Protocol General Instructions v4.doc | MCKMDL00710473 | MCKMDL00710475 | | | | | | | |
| MC-00603 | 1/18/2018 | MOM-SEC-002 Attachment 6 Visitor Search & Escort Policy Sign In Log 3-1-17.docx | MCKMDL00710476 | MCKMDL00710476 | | | | | | | |
| MC-00604 | 1/18/2018 | MOM-SEC-002 Attachment 7 Cage and Vault Sign In Log.docx | MCKMDL00710477 | MCKMDL00710477 | | | | | | | |
| MC-00605 | 11/6/2017 | MOM-SEC-002 DC General Security Policies.pdf | MCKMDL00710478 | MCKMDL00710483 | | | | | | | |
| MC-00606 | 11/6/2017 | MOM-SEC-003 Reporting Theft or Loss of Prescription Product.pdf | MCKMDL00710484 | MCKMDL00710486 | | | | | | | |
| MC-00607 | 1/18/2018 | MOM-SEC-005 Attachment McKesson Security Standards_April 2017.pdf | MCKMDL00710487 | MCKMDL00710567 | | | | | | | |
| MC-00608 | 11/6/2017 | MOM-SEC-005 McKesson Security Standards Policy.pdf | MCKMDL00710568 | MCKMDL00710576 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00609 | 1/18/2018 | MOM-STATE-002 Attachment MOM-STATE-002-State Control Training.doc | MCKMDL00710577 | MCKMDL00710590 | | | | | | | |
| MC-00610 | 11/6/2017 | MOM-STATE-002 State Controlled Substance Processes.pdf | MCKMDL00710591 | MCKMDL00710594 | | | | | | | |
| MC-00611 | 2/6/2009 | Email from D Walker to K Wright re List of Closures | MCKMDL00710939 | MCKMDL00710939 | | | | | | | |
| MC-00612 | 2/6/2009 | Chart of registrants for whom McKesson ceased selling controls | MCKMDL00710940 | MCKMDL00710942 | | | | | | | |
| MC-00613 | 12/9/2013 | Email chain from M Oriente to J Lumpkin re Remedi SeniorCare Hydrocodon | MCKMDL00710965 | MCKMDL00710966 | | | | | | | |
| MC-00614 | 12/31/2010 | Rite Aid Discount Pharmacy #3053 DEA License | MCKMDL00711418 | MCKMDL00711418 | | | | | | | |
| MC-00615 | 10/1/2015 | Remedi SeniorCare Operations P&P Manual: Controlled Substances Overview | MCKMDL00711476 | MCKMDL00711481 | | | | | | | |
| MC-00616 | Undated | Transaction Data Spreadsheet for McKesson US Pharma Customers | MCKMDL00711904 | MCKMDL00711904 | | | | | | | |
| MC-00617 | Jun-18 | Transaction Data Spreadsheet for McKesson US Pharma Customers Oct 2004 through June 2018 | MCKMDL00711905 | MCKMDL00711905 | | | | | | | |
| MC-00618 | Undated | Transaction Data Spreadsheet for McKesson US Pharma Customers | MCKMDL00711906 | MCKMDL00711906 | | | | | | | |
| MC-00619 | Jun-18 | Transaction Data Spreadsheet for McKesson US Pharma Customers Oct 2004 through June 2018 | MCKMDL00711907 | MCKMDL00711907 | | | | | | | |
| MC-00620 | 7/30/2018 | McKesson CSMP: Updated Analysis of thresholds for Costco ABC customers presentation (RNA Manual / AGI program) | MCKMDL00720061 | MCKMDL00720064 | | | | | | | |
| MC-00621 | 5/10/2018 | McKesson CSMP: Rite Aid Segementation Update (RNA Manual / AGI program) | MCKMDL00720065 | MCKMDL00720079 | | | | | | | |
| MC-00622 | 3/8/2018 | Average thresholds for Shopko customers would experience small changes under model for most Group 1-3 base codes (RNA Manual / AGI program) | MCKMDL00720100 | MCKMDL00720103 | | | | | | | |
| MC-00623 | 3/8/2018 | McKesson CSMP: Updated analysis of thresholds for Thrifty White-Independents (RNA Manual / AGI program) | MCKMDL00720104 | MCKMDL00720124 | | | | | | | |

34

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00624 | 2/15/2018 | McKesson CSMP: Analysis of thresholds for selected RNA segments (RNA Manual / AGI program) | MCKMDL00720125 | MCKMDL00720149 | | | | | | | |
| MC-00625 | 5/24/2018 | McKesson CSMP: Updated analysis of thresholds for Rite Aid (RNA Manual / AGI program) | MCKMDL00720150 | MCKMDL00720177 | | | | | | | |
| MC-00626 | 4/26/2018 | McKesson CSMP: Updated analysis of thresholds for HEB and Hy-Vee (RNA Manual / AGI program) | MCKMDL00720178 | MCKMDL00720199 | | | | | | | |
| MC-00627 | 6/28/2018 | McKesson CSMP: Updated Analysis of thresholds for Costco (RNA Manual / AGI program) | MCKMDL00720200 | MCKMDL00720210 | | | | | | | |
| MC-00628 | Undated | Ohio BOP minutes | MCKPUB00000105 | MCKPUB00000150 | | | | | | | |
| MC-00629 | 9/28/1999 | Plain Dealer Article: "Doctor Accused of Giving Drugs for Sex Pleads Guilty 31 Times to End His Trial" | MCKPUB00000522 | MCKPUB00000524 | | | | | | | |
| MC-00630 | 11/1/2017 | US President's Office, "The President's Commission on Combating Drug Addiction and the Opioid Crisis," 1 November 2017. Available at: https://www.whitehouse.gov/sites/whitehouse.gov/files/images/Final_Report_Draft_11-1-2017.pdf | MCKPUB00030241 | MCKPUB00030378 | | | | | | | |
| MC-00631 | 2016 | CDC guideline for prescribing opioids for chronic pain - United States 2016 | MCKPUB00030379 | MCKPUB00030447 | | | | | | | |
| MC-00632 | 12/15/2016 | Cleveland.com Article: "Cleveland Heights doctor ran 'pill mill' before fleeing to Hawaii, prosecutors say" Available at: https://www.cleveland.com/metro/2016/12/cleveland_heights_doctor_ran_p.html | MCKPUB00030749 | MCKPUB00030751 | | | | | | | |
| MC-00633 | 2/17/2018 | WDTN Article: "Ohio Doctor indicted on 272 counts in 'pill-mill' investigation" available at: https://www.wdtn.com/news/ohio-doctor-indicted-on-272-counts-in-pill-mill-investigation/1036023835 | MCKPUB00030752 | MCKPUB00030753 | | | | | | | |
| MC-00634 | 8/30/2017 | Dayton Daily News Article: "Doctor, wife plead guilty in Dayton 'pill mill' case" | MCKPUB00030754 | MCKPUB00030757 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Available at: https://www.daytondailynews.com/news/crime--law/doctor-wife-plead-guilty-dayton-pill-mill-case/8SU4nWKsDJ7dGFtxt6rbSO/ | | | | | | | | | |
| MC-00635 | 10/23/2017 | McKesson Supports Declaring Opioid Epidemic a National Emergency (Article) available at: https://www.mckesson.com/about-mckesson/newsroom/press-releases/2017/mckesson-supports-declaring-opioid-epidemic-a-national-emergency/ | MCKPUB00030758 | MCKPUB00030763 | | | | | | | |
| MC-00636 | 2018 | Call to Action: Execute Solutions Today to Combat the Opioid Crisis (Article) (found in https://www.mckesson.com/about-mckesson/fighting-opioid-abuse/opioid-policy-recommendations/) available at: https://www.mckesson.com/documents/about-mckesson/our-company/mckesson-recommendations-to-combat-the-opioid-crisis-2018/ | MCKPUB00030764 | MCKPUB00030779 | | | | | | | |
| MC-00637 | 3/29/2018 | McKesson Announces New Initiatives, Launches Foundation to Help Fight Nation's Opioid Epidemic (Article) available at: https://www.mckesson.com/about-mckesson/newsroom/press-releases/2018/new-initiatives-fight-opioid-epidemic/ | MCKPUB00030780 | MCKPUB00030788 | | | | | | | |
| MC-00638 | 9/26/2018 | McKesson Announces Renowned Leadership for Opioid-Focused Foundation (Article) available at: https://www.mckesson.com/about-mckesson/newsroom/press-releases/2018/leadership-announced-for-opioid-foundation/ | MCKPUB00030789 | MCKPUB00030796 | | | | | | | |
| MC-00639 | 6/12/2019 | Progress Report on McKesson Initiatives to Help Address the Opioid Epidemic (Article) (found in https://www.mckesson.com/about-mckesson/fighting-opioid-abuse/action-on-opioid-abuse/) Available at: https://www.mckesson.com/Documents/About- | MCKPUB00030797 | MCKPUB00030800 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | McKesson/McKesson-Corporate-Initiatives-Annual-Report/ | | | | | | | | | |
| MC-00640 | Oct-17 | AAM Article: "Introduction to the Generic Drug Supply Chain and Key Considerations for Policymakers" Available at: https://www.accessiblemeds.org/sites/default/files/2017-10/AAM-Generic-Brand-Drug-Supply-Chain-Brief.pdf | MCKPUB00030801 | MCKPUB00030808 | | | | | | | |
| MC-00641 | 8/14/2000 | Columbus Dispatch Article: "Doctors' New Focus: Where Does it Hurt?" | MCKPUB00030809 | MCKPUB00030811 | | | | | | | |
| MC-00642 | 12/29/2000 | Columbus Dispatch Article: "Hospitals Told to Make Pain Relief a Priority" | MCKPUB00030812 | MCKPUB00030814 | | | | | | | |
| MC-00643 | 7/15/1997 | 122nd General Assembly Substitute House Bill Number 187 (executed) | MCKPUB00030815 | MCKPUB00030816 | | | | | | | |
| MC-00644 | 2/6/1999 | Columbus Dispatch Article: "Treating Pain" | MCKPUB00030819 | MCKPUB00030819 | | | | | | | |
| MC-00645 | 12/1/2003 | American Family Physician Article: "No Data to Show Link Between Opioid Abuse and Heroin Use" | MCKPUB00030820 | MCKPUB00030822 | | | | | | | |
| MC-00646 | 2/2/2015 | Accreditation Standards and Key Elements for the Professional Program in Pharmacy Leading to the Doctor of Pharmacy Degree. | MCKPUB00030823 | MCKPUB00030861 | | | | | | | |
| MC-00647 | 11/25/2018 | Bernard SA, Chelminski PR, Ives TJ.  Management of Pain in the United States—A Brief History and Implications for the Opioid Epidemic.  Health Services Insights. 2018;11:1-6. | MCKPUB00030862 | MCKPUB00030867 | | | | | | | |
| MC-00648 | Undated | DEA Controlled Substances Security Manual - Security Requirements for Practitioners. | MCKPUB00030868 | MCKPUB00030869 | | | | | | | |
| MC-00649 | 1/1/2010 | DEA Pharmacy Manual. | MCKPUB00030870 | MCKPUB00030954 | | | | | | | |
| MC-00650 | Undated | Drug Enforcement Agency Drug Schedules for Controlled Substances. | MCKPUB00030955 | MCKPUB00030956 | | | | | | | |
| MC-00651 | 1/1/2017 | Gan TJ. Poorly controlled postoperative pain: prevalence, consequences, and prevention. Journal of Pain Research. 2017;10:2287-2298. | MCKPUB00030957 | MCKPUB00030968 | | | | | | | |
| MC-00652 | 2/2/2015 | Guidance for the Accreditation Standards and Key Elements for the Professional Program in | MCKPUB00030969 | MCKPUB00031013 | | | | | | | |

37

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Pharmacy Leading to the Doctor of Pharmacy Degree. | | | | | | | | | |
| MC-00653 | 7/1/2002 | Katz N. The impact of pain on quality of life. Journal of Pain and Symptom Management. 2002;24(1S):S38-S47. | MCKPUB00031014 | MCKPUB00031023 | | | | | | | |
| MC-00654 | 3/1/2017 | Philip W. Brummond et al., ASHP Guidelines on Preventing Diversion of Controlled Substances, Am. J. Health-System Pharmacy (Mar. 2017). | MCKPUB00031024 | MCKPUB00031047 | | | | | | | |
| MC-00655 | 5/12/2017 | Prasad R, Coleman SD.  The Stanford Opioid Management Model. Practical Pain Management. May 12, 2017. | MCKPUB00031048 | MCKPUB00031052 | | | | | | | |
| MC-00656 | 9/14/2018 | Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults – United States, 2016.  Morbidity and Mortality Weekly Report.  September 14, 2018. | MCKPUB00031053 | MCKPUB00031058 | | | | | | | |
| MC-00657 | 1/1/2017 | Table 79: Prescription Drug Use in the Past 30 Days (1988-1994 through 2011-2014).  Centers for Disease Control. | MCKPUB00031059 | MCKPUB00031060 | | | | | | | |
| MC-00658 | 1/1/2018 | The Ethical Responsibility to Manage Pain and the Suffering It Causes. American Nurses Association Position Statement 2018. | MCKPUB00031061 | MCKPUB00031069 | | | | | | | |
| MC-00659 | Undated | McKesson distribution center Aframe, OSR & Strapper automation video play | MCKPUB00031070 | MCKPUB00031070 | | | | | | | |
| MC-00660 | 10/12/1999 | The Plain Dealer Article: "Prescription for Prison Doctor's Pill Practice Pain for Yacht, Seven Mistresses" | MCKPUB00031071 | MCKPUB00031076 | | | | | | | |
| MC-00661 | 4/3/2016 | Akron Beacon Journal Article: "No One is Victor in Heroin Battle, Summit County Takes Aggressive Stance on Drug Deaths, Charging More Suppliers with Involuntary Manslaughter" | MCKPUB00031077 | MCKPUB00031081 | | | | | | | |
| MC-00662 | 12/27/2018 | Cuyahoga County Office of the Prosecutor: Battling Heroin | MCKPUB00031082 | MCKPUB00031083 | | | | | | | |
| MC-00663 | 12/8/2013 | Akron Beacon Journal Article: "Capital Cases Show Dark '13; Seven Pending Trials in Summit County Highlight Viciousness of Year. | MCKPUB00031084 | MCKPUB00031088 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| | | Some Experts Believe Drug Abuse Might be to Blame" | | | | | | | | | |
| MC-00664 | 1/5/2015 | Akron Beacon Journal Article: "Summit Defense Fund Has Shortage, Data Show; County's Cost of Prosecuting Indigent Defendants in 2014 $400,000 Over Budget, Rising" | MCKPUB00031089 | MCKPUB00031091 | | | | | | | |
| MC-00665 | Oct-17 | 2017 National Drug Threat Assessment (included twice on reliance list: 29 & 97) | MCKPUB00031092 | MCKPUB00031101 | | | | | | | |
| MC-00666 | 2013 | 2010-2013 Ohio Multijurisdictional Task Force Trend Analysis | MCKPUB00031102 | MCKPUB00031118 | | | | | | | |
| MC-00667 | 1/1/2016 | Urban Institute Article: "Ohio Prisoners' Reflections on Returning Home" | MCKPUB00031119 | MCKPUB00031130 | | | | | | | |
| MC-00668 | 1/17/2018 | FiveThirtyEight Article: "There Is More Than One Opioid Crisis" | MCKPUB00031131 | MCKPUB00031136 | | | | | | | |
| MC-00669 | 1/25/2018 | Politico Article: "I Nearly Died of a Drug Overdose. Would That Make My Dealer a Murderer?" | MCKPUB00031137 | MCKPUB00031142 | | | | | | | |
| MC-00670 | 10/30/2018 | Quality Assurance Review, Cuyahoga County Correctional Center Facility Review, October 30 - November 1, 2018 | MCKPUB00031143 | MCKPUB00031194 | | | | | | | |
| MC-00671 | 10/26/2017 | Presidential Memorandum for the Heads of Executive Departments and Agencies | MCKPUB00031195 | MCKPUB00031197 | | | | | | | |
| MC-00672 | 11/21/2018 | Cleveland Article: "U.S. Marshals' report on Cuyahoga County jail: by the numbers" | MCKPUB00031198 | MCKPUB00031203 | | | | | | | |
| MC-00673 | 11/21/2018 | Cleveland Article: "U.S. Marshals: Cuyahoga County deprives inmates of food, water and Constitutional Rights amid string of seven deaths" | MCKPUB00031204 | MCKPUB00031214 | | | | | | | |
| MC-00674 | 8/30/2018 | Akron Ohio News Article: "Council updated on county jail findings" | MCKPUB00031215 | MCKPUB00031216 | | | | | | | |
| MC-00675 | 5/15/2018 | Akron Beacon Journal Article: "Summit County Jail commission digs into use of force, deputy hiring, training, inmate mental health" | MCKPUB00031217 | MCKPUB00031219 | | | | | | | |
| MC-00676 | 1/8/2015 | WKSU News Article: "What's happened, what's next with Summit Jail closing?" | MCKPUB00031220 | MCKPUB00031223 | | | | | | | |
| MC-00677 | 2/25/2011 | 31 C.F.R. § 1020.320 | MCKPUB00031224 | MCKPUB00031225 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00678 | 2000-2001 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2000 - January 2001 | MCKPUB00031226 | MCKPUB00031255 | | | | | | | |
| MC-00679 | 2002-2003 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2002 - January 2003 | MCKPUB00031356 | MCKPUB00031377 | | | | | | | |
| MC-00680 | Jan-Jun 2004 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January 2004 - June 2004 | MCKPUB00031478 | MCKPUB00031559 | | | | | | | |
| MC-00681 | 2010-2011 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE CLEVELAND REGION June 2010 - January 2011 | MCKPUB00031560 | MCKPUB00031572 | | | | | | | |
| MC-00682 | 2011-2012 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2011 - January 2012 | MCKPUB00031573 | MCKPUB00031724 | | | | | | | |
| MC-00683 | 2012-2013 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2012 - January 2013 | MCKPUB00031725 | MCKPUB00031888 | | | | | | | |
| MC-00684 | Jan-Jun 2015 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January - June 2015 | MCKPUB00031889 | MCKPUB00032066 | | | | | | | |
| MC-00685 | 2016-2017 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2016 – January 2017 | MCKPUB00032067 | MCKPUB00032262 | | | | | | | |
| MC-00686 | 2016 | 2016 National Drug Threat Assessment | MCKPUB00032263 | MCKPUB00032456 | | | | | | | |
| MC-00687 | 6/5/2018 | Rachel Martin, "In Rural Ohio, An Opioid Crisis Becomes a Methamphetamine Crisis," National Public Radio, 5 June 2018. Available at: https://www.npr.org/2018/06/06/617422943/in-rural-ohio-anopioid-crisis-becomes-amethamphetamine-crisis | MCKPUB00032457 | MCKPUB00032468 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00688 | Undated | House Committee on Energy and Commerce; Federal Efforts to Combat the Opioid Crisis: A Status Update on CARA and Other Initiatives | MCKPUB00032469 | MCKPUB00032470 | | | | | | | |
| MC-00689 | Undated | Kolodny et al., Study, The Prescription Opioid and Heroin Crisis: A Public Health Approach to an Epidemic of Addiction, Annual Review of Public Health | MCKPUB00032771 | MCKPUB00032791 | | | | | | | |
| MC-00690 | Undated | Written Record from United States Senate, Committee on Homeland Security and Governmental Affairs, Permanent Subcommitee on Investigations, Hearing entitled "Stopping the Shipment of Synthetic Opioids: Oversight of U. S. Strategy to Combat Illicit Drugs." | MCKPUB00032792 | MCKPUB00033039 | | | | | | | |
| MC-00691 | Undated | NAS Report, "Pain Management and the Opioid Epidemic: Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use" | MCKPUB00033040 | MCKPUB00033521 | | | | | | | |
| MC-00692 | Undated | Increased Use of Heroin as an Initiating Opioid of Abuse: Further Considerations and Policy Implications by T. Cicero et al, Addictive Behaviors | MCKPUB00033522 | MCKPUB00033526 | | | | | | | |
| MC-00693 | Undated | Natalie Mizik and Robert Jacobson, "Are Physicians 'Easy Marks'? Quantifying the Effects of Detailing and Sampling on New Prescriptions," Management Science, 50(12), pp. 1704–1715 | MCKPUB00033527 | MCKPUB00033539 | | | | | | | |
| MC-00694 | 4/29/2014 | Examining the Growing Problems of Prescription Drug and Heroin Abuse, Hearing Before the Subcommittee on Oversight and Investigations of the House Committee on Energy and Commerce | MCKPUB00033540 | MCKPUB00033579 | | | | | | | |
| MC-00695 | 3/1/2005 | Health Strategies Consultancy LLC, "Follow the Pill: Understanding the U.S. Commercial Pharmaceutical Supply Chain," Henry J. Kaiser Family Foundation Report, March 2005. | MCKPUB00033580 | MCKPUB00033611 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00696 | Jul-17 | Adam J. Fein, "2016's Top Retail Pharmacy Chains, According to Drug Store News," Drug Channels, July 2017, available at https://www.drugchannels.net/2017/07/2016s-topretailpharmacy-chains.html, accessed on November 20, 2018. | MCKPUB00033612 | MCKPUB00033614 | | | | | | | |
| MC-00697 | 2017 | EdlundM 2017 PM - Do users of RX opioids have more SUDs | MCKPUB00033615 | MCKPUB00033624 | | | | | | | |
| MC-00698 | 2012 | Rigg, Khary K., Steven P. Kurtz, and Hilary L. Surratt, "Patterns of Prescription Medication Diversion among Drug Dealers," Drugs: Education, Prevention and Policy, 19:2, 2012 ("Rigg et al. 2012"), p. 144. | MCKPUB00033625 | MCKPUB00033641 | | | | | | | |
| MC-00699 | Undated | Trends in Accidental Overdose by Lisa Kohler, MD Medical Examiner, County of Summit | MCKPUB00033642 | MCKPUB00033684 | | | | | | | |
| MC-00700 | Undated | Opioid Death Position Paper: National Association of Medical Examiners Position Paper: Recommendations for Investigation, Diagnosis, and Certification of Death Related to Opioid Drugs | MCKPUB00033685 | MCKPUB00033691 | | | | | | | |
| MC-00701 | 9/1/2014 | Summit County Adolescent Consortium, 2013 Summit County Youth Risk Behavior Survey, High School Report | MCKPUB00033692 | MCKPUB00033725 | | | | | | | |
| MC-00702 | 2008 | National Drug Intelligence Center Presentation: National Drug Threat Assessment 2008 | MCKPUB00033726 | MCKPUB00033814 | | | | | | | |
| MC-00703 | 2013 | Drug Enforcement Administration Presentation: National Drug Threat Assessment Summary 2013 | MCKPUB00033815 | MCKPUB00033842 | | | | | | | |
| MC-00704 | 2012 | Ohio Department of Health 2012 Ohio Overdose Deaths Report, Violence and Injury Prevention Program | MCKPUB00033843 | MCKPUB00033847 | | | | | | | |
| MC-00705 | 10/13/2016 | Email from Judge Lauren C. Moore to Thomas P. Gilson | MCKPUB00033848 | MCKPUB00033854 | | | | | | | |
| MC-00706 | 2016 | Ohio Department of Health, 2016 Ohio Drug Overdose Data General Findings, Fentanyl and | MCKPUB00033855 | MCKPUB00033864 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| | | Related Drugs Like Carfentanil as well as Cocaine Drove increase in Overdose Deaths | | | | | | | | | |
| MC-00707 | 2017 | Anne Case and Angus Deaton, "Mortality and Morbidity in the 21st Century," Brookings Papers on Economic Activity BPEA Conference Drafts | MCKPUB00033865 | MCKPUB00033924 | | | | | | | |
| MC-00708 | 3/15/2016 | CDC Morbidity and Mortality Weekly Report; 2016 March 15 | MCKPUB00033925 | MCKPUB00033983 | | | | | | | |
| MC-00709 | Undated | Khary K. Rigg et al., "Prescription Drug Abuse & Diversion: Role of the Pain Clinic," Journal of Drug | MCKPUB00033984 | MCKPUB00034004 | | | | | | | |
| MC-00710 | 4/1/2015 | VowlesK 2015 Pain -Rates of opioid misuse & addiction in CNMP | MCKPUB00034005 | MCKPUB00034012 | | | | | | | |
| MC-00711 | 8/1/2010 | Unintentional Prescription Drug Poisoning Project, re: Center for Interventions, Treatment, and Addictions Research, 1 August 2010 | MCKPUB00034013 | MCKPUB00034088 | | | | | | | |
| MC-00712 | 5/28/2014 | CiceroT 2014 JAMA - Changing face of heroin use (71) | MCKPUB00034089 | MCKPUB00034094 | | | | | | | |
| MC-00713 | 2008 | Davis, W. Rees; Prescription Opioid Use, Misuse, and Diversion and Street Drug Users in New York City; National Institutes of Health; Drug, Alcohol, Depend; Pages 267-276; 2008 | MCKPUB00034095 | MCKPUB00034111 | | | | | | | |
| MC-00714 | Jan-12 | Lankenau S., et al., Initiation into Prescription Opioid Misuse among Young Injection Drug Users, Int J Drug Policy, 23(1), 37-44, 2012 January | MCKPUB00034112 | MCKPUB00034128 | | | | | | | |
| MC-00715 | Mar-14 | Mars, Sarah et al., "Every 'Never'l Ever Said Came True"" Transitions from opioid pills to heroin injecting", Int JDrug Policy, 25(2), 257-266, 03/2014 | MCKPUB00034129 | MCKPUB00034147 | | | | | | | |
| MC-00716 | 1/28/2016 | AlfordD 2016 NEJM-Opioid-Prescribing-for-Chronic-Pain | MCKPUB00034148 | MCKPUB00034150 | | | | | | | |
| MC-00717 | Undated | RummansT 2018 MayoClin - opioid crisis-good intentions & bad outcomes | MCKPUB00034151 | MCKPUB00034157 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00718 | Undated | Ohio Prescription Drug Abuse Task Force: Final Report Task Force Recommendations | OACBHA-00058031 | OACBHA-00058102 | | | | | | | |
| MC-00719 | Jan-17 | OBN Production January 2017, Consent Agreements | OBN_MDL 1st Production 116045 | OBN_MDL 1st Production 119051 | | | | | | | |
| MC-00720 | 2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00011475 | OH-HIDTA-00011546 | | | | | | | |
| MC-00721 | 4/8/2009 | State medical Board of Ohio Assigned Committees Agenda & accompanying documents | Ohio_State_Medical_Board_00023025 | Ohio_State_Medical_Board_00024273 | | | | | | | |
| MC-00722 | Undated | Ohio Department of Health report; State of Ohio | OhioDOH_00000641 | OhioDOH_00000641 | | | | | | | |
| MC-00723 | 8/3/2009 - 8/5/2009 | Minutes of the August 3-5, 2009 Meeting of the Ohio State Board of Pharmacy | OhioPharmMins_0000028 | OhioPharmMins_0000028 | | | | | | | |
| MC-00724 | 12/1/2014 - 12/3/2014 | Minutes of the December 1-3, 2014 Meeting of the Ohio State Board of Pharmacy | OhioPharmMins_0000117 | OhioPharmMins_0000117 | | | | | | | |
| MC-00725 | 2/17/2015 | Email from D Haddox to A Weaver re Purdue News Summary - PM Report | PPLPC018001157489 | PPLPC018001157674 | | | | | | | |
| MC-00761 | 8/27/2013 | Maximum Pick Allowance Sheet | Rite_Aid_OMDL_0012501 | Rite_Aid_OMDL_0012502 | | | | | | | |
| MC-00762 | 4/18/2011 | Maximum Pick Allowance Sheet | Rite_Aid_OMDL_0012504 | Rite_Aid_OMDL_0012505 | | | | | | | |
| MC-00763 | 9/30/2009 | Email K. Brown to M. Wood et al. re DEA Audit | Rite_Aid_OMDL_0012516 | Rite_Aid_OMDL_0012517 | | | | | | | |
| MC-00765 | 6/3/2009 | Procedures- Above average order monitoring procedure 2.08.doc | Rite_Aid_OMDL_0012974 | Rite_Aid_OMDL_0012975 | | | | | | | |
| MC-00785 | 10/15/2013 | DC Pharmacy Controlled Drug SOP's 9-13.pdf | Rite_Aid_OMDL_0014804 | Rite_Aid_OMDL_0014874 | | | | | | | |
| MC-00786 | 2/22/2010 | Procedures- Above average order monitoring procedure 2.10.doc | Rite_Aid_OMDL_0015079 | Rite_Aid_OMDL_0015081 | | | | | | | |
| MC-00789 | 4/21/2011 | Email from M. Wood to A. Bucher re RA 408 Threshold request | Rite_Aid_OMDL_0015322 | Rite_Aid_OMDL_0015323 | | | | | | | |
| MC-00795 | 10/10/2007 | Procedures- Above average order monitoring procedure.doc | Rite_Aid_OMDL_0016522 | Rite_Aid_OMDL_0016524 | | | | | | | |
| MC-00796 | 6/28/2006 | Procedures- Above average order monitoring procedure.doc | Rite_Aid_OMDL_0016717 | Rite_Aid_OMDL_0016719 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00829 | 2/6/2011 | RA_Product Authentication_DCPolicy.docx | Rite_Aid_OMDL_0030 097 | Rite_Aid_OMDL_0030 100 | | | | | | | |
| MC-00830 | 3/30/2009 | Controlled Drug Presentation1.ppt | Rite_Aid_OMDL_0032 575 | Rite_Aid_OMDL_0032 587 | | | | | | | |
| MC-00831 | Undated | Maximum Pick Allowance Sheet | Rite_Aid_OMDL_0032 594 | Rite_Aid_OMDL_0032 594 | | | | | | | |
| MC-00843 | Undated | NaviScript functional Overview | Rite_Aid_OMDL_0037 225 | Rite_Aid_OMDL_0037 228 | | | | | | | |
| MC-00844 | 5/26/2009 | Maximum Pick Allowance Sheet | Rite_Aid_OMDL_0037 816 | Rite_Aid_OMDL_0037 851 | | | | | | | |
| MC-00851 | 4/18/2011 | Maximum Pick Allowance Sheet | Rite_Aid_OMDL_0041 875 | Rite_Aid_OMDL_0041 876 | | | | | | | |
| MC-00852 | 7/28/2011 | PHARMACY INVENTORY-updated 3-11-10.pptx | Rite_Aid_OMDL_0043 464 | Rite_Aid_OMDL_0043 514 | | | | | | | |
| MC-00853 | 11/5/2018 | F.02.03_Analysis-Reporting-Tools_2013.pdf | Rite_Aid_OMDL_0044 221 | Rite_Aid_OMDL_0044 221 | | | | | | | |
| MC-00854 | Undated | Correct Procedures When Submitted DEA 222 Forms | Rite_Aid_OMDL_0044 265 | Rite_Aid_OMDL_0044 265 | | | | | | | |
| MC-00855 | Undated | DEA Prescriber Message | Rite_Aid_OMDL_0044 266 | Rite_Aid_OMDL_0044 266 | | | | | | | |
| MC-00859 | 2010 | DEA Reminder Messages 2010 | Rite_Aid_OMDL_0044 272 | Rite_Aid_OMDL_0044 275 | | | | | | | |
| MC-00861 | Undated | DEA Reminder | Rite_Aid_OMDL_0044 277 | Rite_Aid_OMDL_0044 277 | | | | | | | |
| MC-00862 | Undated | Compliance Tip - Confirmed Controlled Substances Returned to Reverse Distributor Report | Rite_Aid_OMDL_0044 278 | Rite_Aid_OMDL_0044 278 | | | | | | | |
| MC-00863 | Undated | Controlled Substance Early Refill Policy/Procedures | Rite_Aid_OMDL_0044 279 | Rite_Aid_OMDL_0044 279 | | | | | | | |
| MC-00865 | 2016 | 2016 Controlled Substance Record Keeping Box | Rite_Aid_OMDL_0044 281 | Rite_Aid_OMDL_0044 281 | | | | | | | |
| MC-00866 | Undated | DEA Regulations Will Not Allow Refill Requests Via Fax for Controlled Substances | Rite_Aid_OMDL_0044 282 | Rite_Aid_OMDL_0044 282 | | | | | | | |
| MC-00867 | 2017 | Controlled Substance Record Keeping Box-2017 | Rite_Aid_OMDL_0044 283 | Rite_Aid_OMDL_0044 285 | | | | | | | |
| MC-00871 | 2016 | Management Planner message: 2016 Controlled Substance Record Keeping Box | Rite_Aid_OMDL_0044 289 | Rite_Aid_OMDL_0044 289 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00872 | Undated | Guidance for Pharmacists on Making Changes to Schedule II Prescriptions | Rite_Aid_OMDL_0044290 | Rite_Aid_OMDL_0044290 | | | | | | | |
| MC-00874 | Undated | Controlled Substance Record Keeping Box | Rite_Aid_OMDL_0044296 | Rite_Aid_OMDL_0044299 | | | | | | | |
| MC-00875 | Undated | Controlled Substance Record Keeping Box | Rite_Aid_OMDL_0044300 | Rite_Aid_OMDL_0044303 | | | | | | | |
| MC-00876 | Undated | DEA Reminder - Proper Receiving of a Schedule II Controlled Substance Order | Rite_Aid_OMDL_0044304 | Rite_Aid_OMDL_0044304 | | | | | | | |
| MC-00877 | Undated | DEA Reminder - Theft or Diversion of Controlled Substances | Rite_Aid_OMDL_0044305 | Rite_Aid_OMDL_0044305 | | | | | | | |
| MC-00878 | 7/12/2018 | Email from R. Goodwin to J. Muszynski et al. re Management Planner: Opioid Day Supply Limits - Reminder and Edit with attachment | Rite_Aid_OMDL_0044306 | Rite_Aid_OMDL_0044308 | | | | | | | |
| MC-00879 | Undated | Procedures for Validation and Dispensing of High Alert Controlled Substances | Rite_Aid_OMDL_0044309 | Rite_Aid_OMDL_0044317 | | | | | | | |
| MC-00880 | Undated | Hydrocodone Federal Schedule Change - Procedures and Instructions | Rite_Aid_OMDL_0044318 | Rite_Aid_OMDL_0044320 | | | | | | | |
| MC-00882 | 10/24/2017 | Controlled Substance Record Keeping Box- 2018 WBA | Rite_Aid_OMDL_0044324 | Rite_Aid_OMDL_0044326 | | | | | | | |
| MC-00883 | 9/1/2015 | High Alert Review Process Overview | Rite_Aid_OMDL_0044327 | Rite_Aid_OMDL_0044328 | | | | | | | |
| MC-00887 | 1/30/2017 | NexGen Display Functionality Aligns with High Alert Procedures | Rite_Aid_OMDL_0044332 | Rite_Aid_OMDL_0044332 | | | | | | | |
| MC-00890 | Undated | New Prescriber Edit Implemented - DEA Prescriptive Authority | Rite_Aid_OMDL_0044337 | Rite_Aid_OMDL_0044338 | | | | | | | |
| MC-00893 | 3/31/2017 | OH Opioid Prescription Requirements - Effective April 6th | Rite_Aid_OMDL_0044342 | Rite_Aid_OMDL_0044342 | | | | | | | |
| MC-00894 | 12/26/2017 | Required Opioid and Naloxone Counseling | Rite_Aid_OMDL_0044343 | Rite_Aid_OMDL_0044347 | | | | | | | |
| MC-00898 | 3/10/2015 | NexGen Automated Red Flag Documentation Process for High Alert Controlled Substances | Rite_Aid_OMDL_0044351 | Rite_Aid_OMDL_0044357 | | | | | | | |
| MC-00899 | 12/18/2017 | OH Opioid Updates | Rite_Aid_OMDL_0044358 | Rite_Aid_OMDL_0044358 | | | | | | | |
| MC-00901 | 3/8/2013 | Memo re Validation and Dispensing of High Alert Controlled Substances | Rite_Aid_OMDL_0044361 | Rite_Aid_OMDL_0044362 | | | | | | | |
| MC-00902 | 9/23/2018 | Opioid Sticker, Naloxone Signage Refresh, and Narcan Shelf Tag Shipment | Rite_Aid_OMDL_0044363 | Rite_Aid_OMDL_0044364 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00903 | 7/24/2018 | Pharmacists' Corresponding Responsibility Concerning Certain Prescribers of Controlled Substances/DEA | Rite_Aid_OMDL_0044365 | Rite_Aid_OMDL_0044365 | | | | | | | |
| MC-00904 | 12/1/2013 | Oxycodone Products Available by Special Order Poster | Rite_Aid_OMDL_0044366 | Rite_Aid_OMDL_0044366 | | | | | | | |
| MC-00905 | 4/21/2014 | Pharmacy Alert: Organize Fraud Ring | Rite_Aid_OMDL_0044367 | Rite_Aid_OMDL_0044367 | | | | | | | |
| MC-00906 | 9/3/2015 | Pharmacists Dispensing CS Medications in Ohio Must Have an OARRS Account | Rite_Aid_OMDL_0044368 | Rite_Aid_OMDL_0044368 | | | | | | | |
| MC-00909 | Undated | Procedures for Validation and Dispensing of High Alert Controlled Substances | Rite_Aid_OMDL_0044371 | Rite_Aid_OMDL_0044371 | | | | | | | |
| MC-00911 | 6/28/2018 | Rite Aid Policy: Schedule II Drug Security | Rite_Aid_OMDL_0044373 | Rite_Aid_OMDL_0044373 | | | | | | | |
| MC-00912 | Undated | Pharmacy Ops. Tip of the Week | Rite_Aid_OMDL_0044374 | Rite_Aid_OMDL_0044374 | | | | | | | |
| MC-00913 | 11/8/2016 | Pharmacists' Corresponding Responsibility Concerning Certain Prescribers of Controlled Substances/DEA | Rite_Aid_OMDL_0044375 | Rite_Aid_OMDL_0044375 | | | | | | | |
| MC-00915 | 9/15/2016 | Suspicious DEA Pharmacy Activity | Rite_Aid_OMDL_0044377 | Rite_Aid_OMDL_0044377 | | | | | | | |
| MC-00916 | 5/9/2016 | Suspicious DEA Pharmacy Activity | Rite_Aid_OMDL_0044378 | Rite_Aid_OMDL_0044378 | | | | | | | |
| MC-00917 | 3/1/2013 | Procedures for Validation and Dispensing of High Alert Controlled Substances | Rite_Aid_OMDL_0044379 | Rite_Aid_OMDL_0044384 | | | | | | | |
| MC-00918 | Undated | Third Party Tip of the Week - Prescriber DEAs Required in Each State | Rite_Aid_OMDL_0044385 | Rite_Aid_OMDL_0044385 | | | | | | | |
| MC-00919 | Undated | Valid Prescriber/Patient Relationship | Rite_Aid_OMDL_0044386 | Rite_Aid_OMDL_0044386 | | | | | | | |
| MC-00920 | Undated | Suspicious DEA Pharmacy Activity | Rite_Aid_OMDL_0044387 | Rite_Aid_OMDL_0044387 | | | | | | | |
| MC-00921 | Undated | Analyst's Typical research, analysis and review of prescribers includes… | Rite_Aid_OMDL_0044388 | Rite_Aid_OMDL_0044389 | | | | | | | |
| MC-00922 | Undated | Valid Prescriber/Patient Relationship for Controlled Rx's | Rite_Aid_OMDL_0044390 | Rite_Aid_OMDL_0044390 | | | | | | | |
| MC-00923 | Undated | Voice Messages Regarding Controlled Substance | Rite_Aid_OMDL_0044391 | Rite_Aid_OMDL_0044391 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00925 | 10/10/2018 | F.02.01 Roles & Responsibilities.doc | Rite_Aid_OMDL_0044562 | Rite_Aid_OMDL_0044564 | | | | | | | |
| MC-00927 | 5/31/2006 | DC Pharmacy SOP's - Modified Jan 2005.doc | Rite_Aid_OMDL_0046082 | Rite_Aid_OMDL_0046156 | | | | | | | |
| MC-00928 | 9/6/2006 | DEA REGULATORY GUIDELINES.doc | Rite_Aid_OMDL_0046158 | Rite_Aid_OMDL_0046227 | | | | | | | |
| MC-00930 | Undated | Rx Replenishment, Suggested Order Screen Business Rules | Rite_Aid_OMDL_0046321 | Rite_Aid_OMDL_0046323 | | | | | | | |
| MC-00955 | 11/5/2012 | 2013 Summit County Operating Budget | SUMMIT_000011824 | SUMMIT_000012159 | | | | | | | |
| MC-00956 | 1/23/2013 | Purchase Order for Summit County re Oriana House Inc | SUMMIT_000013142 | SUMMIT_000013161 | | | | | | | |
| MC-00957 | 6/16/2014 | Summit County Sheriff's Office Request for Training for Shane Barker re Judicial Symposium on Opiate Addiction | SUMMIT_000037392 | SUMMIT_000037395 | | | | | | | |
| MC-00958 | Undated | Presentation: Heroin, Recognizing the Problem by Summit County Prosecutor Sherri Walsh | SUMMIT_000043107 | SUMMIT_000043107 | | | | | | | |
| MC-00959 | 6/19/2018 | Summit County OD calls Sheriff's Only | SUMMIT_000043108 | SUMMIT_000043108 | | | | | | | |
| MC-00960 | Undated | Summit County Prosecutor's Office Project Abstract | SUMMIT_000064898 | SUMMIT_000064898 | | | | | | | |
| MC-00961 | Undated | Summit County Prosecutor's Office Statement of the Problem and Plan | SUMMIT_000064899 | SUMMIT_000064910 | | | | | | | |
| MC-00962 | 1/3/2018 | Drug Overdose Deaths - Summit County Medical Examiner - 1/1/2016 - 12/31/2016 | SUMMIT_000068523 | SUMMIT_000068568 | | | | | | | |
| MC-00963 | 2015 | DEA - National Drug Threat Survey 2015 - filled out by Matthew Paolino | SUMMIT_000072538 | SUMMIT_000072541 | | | | | | | |
| MC-00964 | 5/8/2002 | Summit County Drug Unit - meeting minutes; mission statement; Board of Directors Rules and Charter; Memorandum of Understanding; Policy & Procedures; Performance Report | SUMMIT_000077016 | SUMMIT_000077146 | | | | | | | |
| MC-00965 | 1/1/2010 - 12/31/2010 | Ohio Office of Criminal Justice Services Byrne Memorial Grant Program - Area A: Law Enforcement Task Forces Semi-Annual Performance Report (Summit County Drug Unit) | SUMMIT_000109485 | SUMMIT_000109492 | | | | | | | |
| MC-00966 | 1/1/2010 - 12/31/2010 | Ohio Office of Criminal Justice Services 2010 Semi-Annual Performance Report | SUMMIT_000110831 | SUMMIT_000110838 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| MC-00967 | Undated | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000854915 | SUMMIT_000854915 | | | | | | | |
| MC-00968 | 12/18/2017 | Email from Eric Hutzell to ClinicalServices and Jerry Craig CC and BCC many others re Opioid Epidemic: An overvew in Summit County, Ohio | SUMMIT_000916633 | SUMMIT_000916634 | | | | | | | |
| MC-00969 | Undated | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000937749 | SUMMIT_000937749 | | | | | | | |
| MC-00970 | Undated | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000938139 | SUMMIT_000938139 | | | | | | | |
| MC-00971 | Undated | Ohio Substance Abuse Monitoring Network, Drug Abuse Trends in the Akron-Canton Region, page(s) 25-45 | SUMMIT_000951818 | SUMMIT_000951838 | | | | | | | |
| MC-00972 | 1/1/2010 - 12/31/2010 | Ohio Office of Criminal Justice Services 2010 Semi-Annual Performance Report | SUMMIT_001009736 | SUMMIT_001009743 | | | | | | | |
| MC-00973 | 4/26/2018 | Cuyahoga Falls Doctor Indicted on Felony Drug Trafficking | SUMMIT_001011219 | SUMMIT 001011219 | | | | | | | |
| MC-00974 | Jul-18 | A Message from Prosecutor Walsh: Arrive Alive - Don't Drink & Drive | SUMMIT_001011233 | SUMMIT_001011238 | | | | | | | |
| MC-00975 | 5/5/2016 | Email from M Craddock re OhioMHAS NewsNow I Kasich Executive Action to Ban New Synthetic...Children's Mental Health Awareness ... TIC Summit ... In the News | SUMMIT 001042266 | SUMMIT 001042267 | | | | | | | |
| MC-00976 | 6/20/2018 | Presentation: Opiate Overdose Investigations & Prosecutions by Summit County Prosecutor Sherri Walsh | SUMMIT_001128650 | SUMMIT_001128650 | | | | | | | |
| MC-00977 | 9/16/2015 | Akron Report of Investigation re Jurmaine A Jeffries | SUMMIT_001135087 | SUMMIT 001135087 | | | | | | | |
| MC-00978 | 2014 | 2014 Summit Psychological Associates, Inc. Budget Application Summary | SUMMIT_001165999 | SUMMIT_001166002 | | | | | | | |
| MC-00979 | Undated | National Rx Drug Abuse & Heroin Summit Presentation: "Heroin" in Transition: U.S. Regional Differences and Novel Forms | SUMMIT_001286982 | SUMMIT_001287082 | | | | | | | |
| MC-00980 | 6/8/2018 | Email from A Walls-Alexander re Minutes | SUMMIT_001422863 | SUMMIT_001422863 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00981 | Undated | Presentation: Prosecuting Opioid Overdoses as Manslaughter, by Akron Police & Summit Prosecutor | SUMMIT_001422983 | SUMMIT_001422983 | | | | | | | |
| MC-00982 | 3/27/2017 | Email from S Barker to B Holland re Narcan | SUMMIT_001423344 | SUMMIT_001423344 | | | | | | | |
| MC-00983 | 9/19/2016 | Calendar appointment invitation from R Fiatal to Various re Prosecutors' Panel Discussion, AG Conference Planning | SUMMIT_001468821 | SUMMIT_001468821 | | | | | | | |
| MC-00984 | Undated | Moderator's Questions, Opiate OD Death Investigations Panel | SUMMIT_001468822 | SUMMIT_001468824 | | | | | | | |
| MC-00985 | 8/7/2018 | Email from S Milkey to Various re Next scheduled board meeting: Wednesday, August 22 @ 1000 hrs | SUMMIT_001468843 | SUMMIT_001468843 | | | | | | | |
| MC-00986 | 8/22/2018 | 8-22-18 Board meeting Agenda | SUMMIT_001468844 | SUMMIT_001468848 | | | | | | | |
| MC-00987 | 5/10/2018 | Email from B Gessner to M Scott re BJA Announces Two Grant Opportunities | SUMMIT_001468944 | SUMMIT_001468945 | | | | | | | |
| MC-00988 | Undated | Sherri Bevan Walsh, Summit County Prosecutor: The Opioid Battle | SUMMIT_001468951 | SUMMIT_001468952 | | | | | | | |
| MC-00989 | Undated | Sherri Bevan Walsh, Summit County Prosecutor Report | SUMMIT_001468953 | SUMMIT_001468954 | | | | | | | |
| MC-00990 | 2/23/2018 | Email from N Bunn to Various re Opioids Course in Cleveland | SUMMIT_001469027 | SUMMIT_001469028 | | | | | | | |
| MC-00991 | 3/1/2018 | 2014-2018 Completed Cases, Heroin Deaths | SUMMIT_001469856 | SUMMIT 001469871 | | | | | | | |
| MC-00992 | 8/15/2018 | Email from T cummins to R PaulusBland re Summit Co OH / CQI Stats & Letter (April & Aug 2018) | SUMMIT_001546887 | SUMMIT_001546887 | | | | | | | |
| MC-00993 | 6/19/2018 | Letter from Advanced Correctional Healthcare to Captain Shane Barker re CQI Meeting in April 2018 | SUMMIT_001546889 | SUMMIT_001546889 | | | | | | | |
| MC-00994 | 8/10/2018 | Summit County OH CQI Minutes | SUMMIT_001546890 | SUMMIT_001546897 | | | | | | | |
| MC-00995 | 4/5/2018 | Summit County OH CQI Minutes | SUMMIT_001546898 | SUMMIT_001546905 | | | | | | | |
| MC-00996 | 8/24/2018 | Summit County Jail Operations Advisory Committee Report and Recommendations | SUMMIT_001773045 | SUMMIT_001773066 | | | | | | | |
| MC-00997 | 3/10/2016 | Calendar appointment invitation from M Scott re email about AG opiate events - waste of resources | SUMMIT_001828758 | SUMMIT_001828758 | | | | | | | |
| MC-00998 | 3/27/2018 | Prisoner Transfer by Location report for transfer date 3/27/2018 | SUMMIT_001845330 | SUMMIT_001845330 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-00999 | 5/3/2018 | Email chain from J Hammond to Various re Eduational Programs | SUMMIT_001845668 | SUMMIT_001845669 | | | | | | | |
| MC-01000 | 6/10/2014 | Email from C Csonka to Various re Meeting to discuss the transfer of pregnant, opiate-addicted, inmates to RAMAR | SUMMIT_001846736 | SUMMIT_001846736 | | | | | | | |
| MC-01001 | 6/30/2014 | Ohio Mental Health & Addiction Services Certificate of Continuing Education at Ohio's Judicial Symposium on Opiate Addiction for Shane Barker | SUMMIT_001846873 | SUMMIT_001846873 | | | | | | | |
| MC-01002 | Undated | Summit County Court of Common Please In Re Rules and Regulations Governing Inmates in the Summit County Jail (Crosier Street Facility) Judgment Order No. 651 | SUMMIT_001847195 | SUMMIT_001847197 | | | | | | | |
| MC-01003 | 11/12/2015 | Email chain from D Soltis to P DeBartolo and J Kautenberger re MAT Patient | SUMMIT_001848508 | SUMMIT_001848510 | | | | | | | |
| MC-01004 | 11/24/2015 | Email chain from S Barker to D Soltis re Opiate Task Force Quarterly Meeting - Dec. 2nd - NEW LOCATION | SUMMIT_001848610 | SUMMIT_001848613 | | | | | | | |
| MC-01005 | 12/22/2015 | Email chain from K Cook to Various re Methadoen treatment/ inmate Reatha 's Housing-MC Cune | SUMMIT_001848779 | SUMMIT_001848780 | | | | | | | |
| MC-01006 | 1/6/2016 | Email chain from D Soltis to S Barker re Requesting Information on incident at Summit County Jail | SUMMIT_001848870 | SUMMIT_001848871 | | | | | | | |
| MC-01007 | 6/22/2016 | Email from P DeBartolo to D Soltis and G Bowen re Suboxone at Glenwood | SUMMIT_001849352 | SUMMIT_001849352 | | | | | | | |
| MC-01008 | 6/22/2016 | Letter from D Soltis to S Barry re safety and security at Summit County Jail | SUMMIT_001849373 | SUMMIT_001849399 | | | | | | | |
| MC-01009 | 6/29/2016 | Email from J Pennell to D Soltis re 90 unit six | SUMMIT_001849446 | SUMMIT_001849446 | | | | | | | |
| MC-01010 | 7/19/2016 | Email chain from D Soltis to S Damron and P Murry re June invoice - Geauga | SUMMIT_001849747 | SUMMIT_001849748 | | | | | | | |
| MC-01011 | 7/19/2016 | Summit County Invoice spreadsheet | SUMMIT_001849749 | SUMMIT_001849749 | | | | | | | |
| MC-01012 | 7/13/2016 | Geauga County Sheriff's Office Invoice and Billing Report | SUMMIT_001849845 | SUMMIT_001849851 | | | | | | | |
| MC-01013 | 8/4/2016 | Email chain from M Cody to D Soltis re Narcan at the jail | SUMMIT_001850068 | SUMMIT_001850068 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-01014 | Undated | Summit County Sheriff's Office Summit County Jail Policy and Procedure; Inmade Medical Services Chapter re Incoming Medications | SUMMIT_001850134 | SUMMIT_001850140 | | | | | | | |
| MC-01015 | 8/19/2016 | Letter from D Soltis to S Barry re Summit County Jail Staffing Levels | SUMMIT_001850382 | SUMMIT_001850398 | | | | | | | |
| MC-01016 | 9/21/2016 | Email chain from D Soltis to J Grogan re Naloxone | SUMMIT_001850628 | SUMMIT_001850630 | | | | | | | |
| MC-01017 | Undated | Advanced Correctional Healthcare Article: "The most dangerous drug in jail" | SUMMIT_001850876 | SUMMIT_001850877 | | | | | | | |
| MC-01018 | 10/13/2016 | Summit County Ohio CQI Minutes | SUMMIT_001850975 | SUMMIT_001850986 | | | | | | | |
| MC-01019 | 1/17/2017 | Email chain from D Nicholas to S Barker and B Westover re Looking forward to working with you | SUMMIT_001852069 | SUMMIT_001852069 | | | | | | | |
| MC-01020 | 2/1/2017 | Email from R McCutcheon to Various re Mail Procedures | SUMMIT_001852413 | SUMMIT_001852413 | | | | | | | |
| MC-01021 | Undated | Requirements for Participating for Vivitrol at Summit County Jail; Inmate Must be a Summit County Resident | SUMMIT_001852776 | SUMMIT_001852776 | | | | | | | |
| MC-01022 | 3/29/2017 | Email chain from D Nicholas to Various re Ian Givens 17-02-0451 | SUMMIT_001853693 | SUMMIT_001853695 | | | | | | | |
| MC-01023 | 7/9/2015 | Letter from D Soltis to S Barry re Request for variance in allowing to "double bunk" inmates in multiple housing units and to house violent offenders together | SUMMIT_001855989 | SUMMIT_001856131 | | | | | | | |
| MC-01024 | 7/30/2015 | Email chain from P DeBartolo to Various re Ohio State Board of Pharmacy - Terminal Distributor of Dangerous Drugs License | SUMMIT_001856529 | SUMMIT_001856530 | | | | | | | |
| MC-01025 | 7/28/2015 | Dangerous Drug Distributor Inspection Report re Summit County Jail - Glenwood Facility | SUMMIT_001856533 | SUMMIT_001856533 | | | | | | | |
| MC-01026 | 7/30/2015 | Letter to Ohio Pharmacy from C Garner re OARRS | SUMMIT_001856534 | SUMMIT_001856534 | | | | | | | |
| MC-01027 | 2/27/2018 | Email from K Pongracz to T Davis re OHLEG Help Manual | SUMMIT_001857408 | SUMMIT_001857408 | | | | | | | |
| MC-01028 | 7/24/2017 | Email from B Westover to S Barker re Proposal submitted | SUMMIT_001857788 | SUMMIT_001857788 | | | | | | | |
| MC-01029 | 7/24/2017 | Proposal 2017 for Summit county | SUMMIT_001857789 | SUMMIT_001857792 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-01030 | 8/4/2017 | Email chain from D Carter to S Barker re Quick Response Teams | SUMMIT_001857902 | SUMMIT_001857907 | | | | | | | |
| MC-01031 | 10/2/2017 | Email chain from D Nicholas to S Barker re Issuing Narcan to inmates upon release | SUMMIT_001858599 | SUMMIT_001858600 | | | | | | | |
| MC-01032 | Undated | Attention All Inmates flyer re Re-entry Coordinator | SUMMIT_001858681 | SUMMIT_001858681 | | | | | | | |
| MC-01033 | 3/14/2014 | Email chain from S Barker to S Glennon re [no subject] | SUMMIT_001859671 | SUMMIT_001859671 | | | | | | | |
| MC-01034 | 3/25/2014 | Email chain from S Barker to G Macko re Oriana email | SUMMIT_001859672 | SUMMIT_001859673 | | | | | | | |
| MC-01035 | 5/2/2016 | Email chain from D Soltis to B Westover and G Bowen re Summit Co OH / CQI Stats & Letter (Jan 2016) | SUMMIT_001861341 | SUMMIT_001861342 | | | | | | | |
| MC-01036 | 4/18/2016 | Letter from Advanced Correctional Healthcare to Major Dale Soltis re CQI Meeting on 1/28/16 | SUMMIT_001861344 | SUMMIT_001861344 | | | | | | | |
| MC-01037 | 1/28/2016 | Summit Count Ohio CQI Minutes | SUMMIT_001861345 | SUMMIT_001861358 | | | | | | | |
| MC-01038 | Undated | Document identifying actions related to diversion in Summit County | SUMMIT_002053443 | SUMMIT_002053475 | | | | | | | |
| MC-01039 | Undated | DEA Presentation entitled "Internet Pharmacies" | US-DEA-00002413 | US-DEA-00002413 | | | | | | | |
| MC-01040 | Undated | Photograph from inside of car | MCKMDL00355774 | MCKMDL00355774 | | | | | | | |
| MC-01041 | Undated | Photograph of Injury Pain Health Center | MCKMDL00355775 | MCKMDL00355775 | | | | | | | |
| MC-01042 | 1/30/2012 | Email chain from B Snider to J Kuczynski re Status of Threshold Change Request for TOWN & COUNTRY PHARMACY | MCKMDL00491065 | MCKMDL00491066 | | | | | | | |
| MC-01043 | 1/24/2014 | Email chain from D Gustin to M Bazarnyj re BW5344875 West Towne Pharmacy Threshold Change Request 01-24-2014 | MCKMDL00505906 | MCKMDL00505906 | | | | | | | |
| MC-01044 | 6/30/2011 | Email from D Gustin to E Cabrera re Status of Threshold Change Request for VALUE CENTER PHCY 1227 | MCKMDL00513073 | MCKMDL00513073 | | | | | | | |
| MC-01045 | 8/16/2011 | Email from D Gustin to E Cabrera re Status of Threshold Change Request for TARGET 0251 | MCKMDL00513113 | MCKMDL00513113 | | | | | | | |
| MC-01046 | 8/16/2011 | Email from D Gustin to E Cabrera re Status of Threshold Change Request for TARGET 0251 | MCKMDL00513115 | MCKMDL00513116 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| MC-01047 | 10/7/2011 | Email from D Gustin to D Joslyn re Status of Threshold Change Request for DRUG WAREHOUSE #15 | MCKMDL00513226 | MCKMDL00513226 | | | | | | | |
| MC-01048 | 11/8/2012 | Email chain from T Morris to D Gustin re Status of Threshold Change Request for TARGET 2115 | MCKMDL00513462 | MCKMDL00513463 | | | | | | | |
| MC-01049 | 7/19/2018 | Email from C Garner to S. Schierholt re King for a day… | BOP_MDL1253123 | BOP_MDL1253124 | | | | | | | |
| MC-01050 | Undated | Program narrative re drug overdoses in Ohio | BOP_MDL541490 | BOP_MDL541509 | | | | | | | |
| MC-01051 | Undated | PDMP TTAC Prescription Drug Monitoring Program Training and Technical Assistance Center, Ohio Information | BOP_MDL659729 | BOP_MDL659736 | | | | | | | |
| MC-01052 | 10/14/2016 | Email from S Schierholt to C McNamee re 2015 Overdoses | BOP_MDL2019684 | BOP_MDL2019687 | | | | | | | |
| MC-01053 | Undated | Contributing Facotrs to Increasing Heroin Overdose Rates | BOP_MDL371629 | BOP_MDL371629 | | | | | | | |
| MC-01054 | 8/8/2019 | Cuyahoga County Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Dealths in Cuyahoga County, 2019 July Update | MCKPUB00034235 | MCKPUB00034245 | | | | | | | |
| MC-01055 | 5/13/2019 | A Look at the Underlying Causes of the Opioid Crisis, The White House | MCKPUB00034246 | MCKPUB0003428 | | | | | | | |
| MC-01056 | 5/1/2019 | The Opioid Epidemic and Medicaid's Role in Facilitating Access to Treatment, Kendal Orgera & Jennifer Tolbert | MCKPUB00034249 | MCKPUB00034256 | | | | | | | |
| MC-01057 | 11/15/2018 | McCabe et al., A prospective study of nonmedical use of prescription opioids during adolescence and subsequent substance use disorder symptoms in early midlife | MCKPUB00034257 | MCKPUB00034265 | | | | | | | |
| MC-01058 | 8/30/2019 | The Columbus Dispatch: Ohio drug deaths plunge 22% in 2018, but rise in Franklin County | MCKPUB00034266 | MCKPUB00034273 | | | | | | | |
| MC-01059 | 1/27/2009 | Email from V Borelli to S Cochrane re Oxy 30 (Borelli-031) | MNK-T1_0000559532 | MNK-T1_0000559533 | | | | | | | |
| MC-01060 | 3/29/2013 | Email chain form P Fourteau to M Babich re ROO Market Weekly Sales Dashboard - Week Ending 03/15/2013 (Fourteau-009) | INSYS-MDL-000232903 | INSYS-MDL-000232905 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-01061 | 2004 | Understanding Your Pain, Taking Oral Opioid Analgesics, Endo Pharmaceuticals | ENDO-CHI_LIT-00084049 | ENDO-CHI_LIT-00084056 | | | | | | | |
| MC-01062 | 3/16/2007 | Study R331333-PAI-3007; Analysis and Medical History | JAN-MS-00222151 | JAN-MS-00222151 | | | | | | | |
| MC-01063 | Undated | Work, uninterrupted; Life, uninterrupted, Duragesic Fentanyl Transdermal System PPT | JAN-MS-00299212 | JAN-MS-00299218 | | | | | | | |
| MC-01064 | 1991-Present | Duragesic Journal Advertising Overview March 1991-Present PPT | JAN-MS-00305469 | JAN-MS-00305469 | | | | | | | |
| MC-01065 | Undated | Life, uninterrupted. Duragesic Fentanyl Transdermal System | JAN-MS-00306286 | JAN-MS-00306286 | | | | | | | |
| MC-01066 | Undated | Game, uninterrupted. Duragesic Fentanyl Transdermal System | JAN-MS-00306410 | JAN-MS-00306410 | | | | | | | |
| MC-01067 | 2009 | Pain: Finding Relief, Pain Management for Older Adults DVD | JAN-MS-00476773 | JAN-MS-00476793 | | | | | | | |
| MC-01068 | Undated | Work, uninterrupted; Life, uninterrupted, Duragesic Fentanyl Transdermal System PPT | JAN-MS-00508566 | JAN-MS-00508572 | | | | | | | |
| MC-01069 | Undated | Patient Guide: Helping You Change the Face of Your Pain; Exalgo | MNK-T1_0000088512 | MNK-T1_0000088522 | | | | | | | |
| MC-01070 | 3/18/2010 | Email chain from S Cochrane to V Borelli re oxy 30 ml ***KeySource PO# 0016437 | MNK-T1_0000504293 | MNK-T1_0000504295 | | | | | | | |
| MC-01071 | Undated | The Addicted Brain, A Disease Perspective; Mallinckrodt MMTP Program PPT | MNK-T1_0001256480 | MNK-T1_0001256480 | | | | | | | |
| MC-01072 | Undated | Understanding Addiction, The Great Brain Robbery; Mallinckrodt MMTP Program PPT | MNK-T1_0001332076 | MNK-T1_0001332076 | | | | | | | |
| MC-01073 | 11/13/2003 | OxyContin Controlled Release Tablets NDA #20-553 Annual Report | PDD1501128421 | PDD1501128476 | | | | | | | |
| MC-01074 | 11/1/2002 | Professional Sales Aid: OxyContin "There Can be Life with Relief" Visual Aid | PDD1501614879 | PDD1501614901 | | | | | | | |
| MC-01075 | Undated | OxyContin: It Works; Pamphlet | PDD1501616045 | PDD1501616045 | | | | | | | |
| MC-01076 | Jul-96 | Analgesic Efficacy of Controlled-Release Oxycodone in Postoperative Pain, Abraham Sunshine, et al | PKY180439568 | PKY180439577 | | | | | | | |
| MC-01077 | 5/9/2005 | Controlled-Release oxycodone compared with controlled-release morphine in the treatment of cancer pain: a randomized, double-blind, parallel-group study, Mucci-LoRusso, et al | PKY183265893 | PKY183265903 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-01078 | 6/3/1997 | Controlled-release oxycodone and morphine incancer related pain, Tarja Heiskanen et al | PKY183280989 | PKY183280997 | | | | | | | |
| MC-01079 | 1996 | Steady-State Bioavailability of Controlled-Release Oxycodone in Normal Subjects, Reder et al | PKY183288229 | PKY183288239 | | | | | | | |
| MC-01080 | Undated | Final Material: Providing Relief, Preventing Abuse: a reference guide to controlled substance prescribing practices | PPLP003516982 | PPLP003516997 | | | | | | | |
| MC-01081 | 2007 | Useful Facts About Pain Medications: Appropriate Use Versus Abuse, 2007 Hawai'I Regional Training Conference PPT, J. David Haddox | PPLP003862244 | PPLP003862284 | | | | | | | |
| MC-01082 | 1999 | Works in Progress:  Oxycodone CR, a Long-acting Opioid, for Severe Chronic Daily Headache, Lawrence Robbins | PPLP004165746 | PPLP004165750 | | | | | | | |
| MC-01083 | 1994-2005 | Ohio Call Notes, 1994-2005 | PPLPMDL0080000001 | PPLPMDL0080000001 | | | | | | | |
| MC-01084 | 11/28/1999 | Email from K Sackler to R Sackler re Alternative Routes of Analgesic Delivery (Sackler, K Ex. 03) | PDD9316716146 | PDD9316716148 | | | | | | | |
| MC-01085 | 4/13/2002 | Email chain from M Sackler to K Sakcler re 50 year Anniversary Booklet-URGENT (Sackler, K Ex. 04) | PPLPC062000001559 | PPLPC062000001560 | | | | | | | |
| MC-01086 | 11/30/1991 | Fax from R Sackler to Various re Oxycodone acrocontin tablets (Sackler, K Ex. 05) | PDD9316701014 | PDD9316701015 | | | | | | | |
| MC-01087 | 7/9/1992 | Usage and Perceptions of Oral Morphine Among Orthopaedic Surgeons (Sackler, K Ex. 07) | PDD9316724162 | PDD9316724177 | | | | | | | |
| MC-01088 | 7/12/1995 | Email chain from M Sackler to Various re Press Release (Sackler, K Ex. 10) | PPLPC042000000089 | PPLPC042000000091 | | | | | | | |
| MC-01089 | 3/11/1997 | Email chain from R Sackler to Various re OXYCONTIN (Sackler, K Ex. 19; Sackler, R Ex. 35) | PDD1706142047 | PDD1706142050 | | | | | | | |
| MC-01090 | 6/2/1997 | Email from M Cullen to Various re OxyContin Team Meeting - Minutes (Sackler, K Ex. 20) | PDD9316706668 | PDD9316706668 | | | | | | | |
| MC-01091 | 8/6/1997 | Email from K Sackler to K Sackler re OxyContin Team Meeting - Minutes (Sackler, K Ex. 21) | PDD8801118262 | PDD8801118262 | | | | | | | |

56

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| MC-01092 | 6/22/1999 | Email from K Sackler to Various re Price Modifications (Sackler, K Ex. 24) | PDD9316716369 | PDD9316716369 | | | | | | | |
| MC-01093 | 12/15/1998 | Email from K Sackler to M Sackler re 1998 US Sales (Sackler, K Ex. 26) | PPLPC063000002464 | PPLPC063000002465 | | | | | | | |
| MC-01094 | 4/18/2008 | Purdue Pharma Minutes of a Meeting of the Board of Directors (Sackler, K Ex. 28) | PKY183212633 | PKY183212654 | | | | | | | |
| MC-01095 | 4/26/2006 | Purdue Pharma Minutes of a Meeting of the Board of Directors (Sackler, K Ex. 30) | PKY183307485 | PKY183307485 | | | | | | | |
| MC-01096 | 12/23/1996 | Email from M Friedman to R Sackler re Your vacation (Sackler, R Ex. 08) | PPLPC039000000157 | PPLPC039000000157 | | | | | | | |
| MC-01097 | 3/8/2012 | Email chain from R Gasdia to J Stewart re Copy of Butrans Weekly Report 2-24-12-RS.xlsm (Sackler, R Ex. 09) | PPLPC012000368569 | PPLPC012000368570 | | | | | | | |
| MC-01098 | 8/3/1999 | Email chain form R Sackler to jds re Daily Sales (Sackler, R Ex. 10) | PDD1706189727 | PDD1706189728 | | | | | | | |
| MC-01099 | 1/31/1997 | Email chain from R Sackler to Various re Daily Sales (Sackler, R Ex. 11) | PPLPC039000000244 | PPLPC039000000245 | | | | | | | |
| MC-01100 | 11/23/1999 | What do we want to be when we grow up? Where are we going and how are we going to get there?, Richard Sackler (Sackler, R Ex. 12) | PDD9316715786 | PDD9316715788 | | | | | | | |
| MC-01101 | 3/9/2008 | Email chain from R Gasdia to Various re OxyContin Rx data with Kg graphs(Sackler, R Ex. 14) | PPLPC012000174202 | PPLPC012000174206 | | | | | | | |
| MC-01102 | 8/12/2009 | Email from R Sackler to Various re Meetings Monday next (Sackler, R Ex. 15) | PPLPC012000234970 | PPLPC012000234971 | | | | | | | |
| MC-01103 | 2/15/2011 | Email chain from R Sackler to R Gasdia re Week Edning 2/4/11 - Butrans Rxs (Sackler, R Ex. 16) | PPLPC012000311654 | PPLPC012000311655 | | | | | | | |
| MC-01104 | 10/26/1996 | Email chain from R Sackler to R Sackler re Sevredol 10mg and 20mg tabs/Oxy and MSContin Prices (Sackler, R Ex. 19) | PKY183279015 | PKY183279016 | | | | | | | |
| MC-01105 | 1/17/2009 | Email chain from R Sackler to M Sackler re Overview of Mock FDA Meeting of January 14, 2009 (Sackler, R Ex. 20) | PDD9316101837 | PDD9316101840 | | | | | | | |
| MC-01106 | 9/4/1995 | Email chain from R Sackler to Friedman re Press release or similar promotion (Sackler, R Ex. 21) | PKY183279009 | PKY183279011 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-01107 | 4/13/2001 | Email chain from R Sackler to P Goldenheim re mtg at aps (Sackler, R Ex. 22) | PPLPC045000004928 | PPLPC045000004933 | | | | | | | |
| MC-01108 | 12/12/1995 | Letter to J Conover from HHS re Oxycontin Controlled-Release Tablets, 10 mg, and 40 mg (Sackler, R Ex. 24) | PPLPC016000029745 | PPLPC016000029773 | | | | | | | |
| MC-01109 | 3/15/1997 | Email from P Goldenhim to R Sackler re Is this an opneing to descheduling the agent? (Sackler, R Ex. 25) | PDD8801123847 | PDD8801123847 | | | | | | | |
| MC-01110 | 8/28/2015 | Video Deposition Transcript of Richard Sackler (Sackler, R Ex. 26) | PPLP004030482 | PPLP004030872 | | | | | | | |
| MC-01111 | Undated | Email from R Sackler to Various re Oxycontin Package Insert (Sackler, R Ex. 29) | PPLPC013000015564 | PPLPC013000015564 | | | | | | | |
| MC-01112 | 1996 | The Purdue Frederick Company: OxyContin: The Most Significant Launch in Purdue History, Winter 1996(Sackler, R Ex. 33) | PDD1701490912 | PDD1701490923 | | | | | | | |
| MC-01113 | Undated | The Truth About Pain Management: Partners Against Pain, Making A Difference in the Treatment of Pain (Sackler, R Ex. 40) | PDD1701049451 | PDD1701049468 | | | | | | | |
| MC-01114 | Undated | Protecting Patients' Rights to Proper Pain Management - New England Initiative, Robin Hogen (Sackler, R Ex. 42) | PDD1701056753 | PDD1701056764 | | | | | | | |
| MC-01115 | 5/8/2007 | USA v. Purdue Agreed Statement of Facts (Sackler, R Ex. 56) | PDD1712900035 | PDD1712900053 | | | | | | | |
| MC-01116 | 5/28/1997 | Memo from R Sackler to M Friedman re oxypblms.doc (Sackler, R Ex. 58) | PDD1701789804 | PDD1701789805 | | | | | | | |
| MC-01117 | 6/12/1997 | Email from R Sackler to M Friedman re OxyContin Team Meeting - Minutes (Sackler, R Ex. 59) | PDD1715176815 | PDD1715176815 | | | | | | | |
| MC-01118 | 6/13/1997 | Phase IV OxyContin Tablets Team Memo re Team Meeting Minutes (Sackler, R Ex. 60) | 7000261663 | 7000261666 | | | | | | | |
| MC-01119 | 3/22/2018 | Email from M Tobin to R Edwards re Da Nico Geter | AKRON_000325481 | AKRON_000325481 | | | | | | | |
| MC-01120 | 3/1/2016 | Email from J Pollack re Alexander Linton - sentencing for 4 robberies at local CVS pharmacies | AKRON_000337173 | AKRON_000337173 | | | | | | | |
| MC-01121 | 3/23/2016 | Email chain from M McGrath to N Carlton re Heroin and Opioid Action Plan Committee | CLEVE_000087854 | CLEVE_000087855 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Meeting on Friday, April 15 at 2:00 p.m. (Previously identified as DEF-21562) | | | | | | | | | |
| MC-01122 | Undated | Letter from G Gingell to "Keith" re Heroin Involved Death Investigation team reports. (Previously identified as DEF-21598) | CLEVE_001477203 | CLEVE_001477203 | | | | | | | |
| MC-01123 | 3/27/2018 | Email from M. Baeppler to P. Fiorilli re OTOA Conference. (Previously identified as DEF-2532) | CLEVE_001477582 | CLEVE_001477582 | | | | | | | |
| MC-01124 | 5/24/2018 | Email from G Gingell to K Lane re opiate crisis. (Previously identified as DEF-21679) | CLEVE_002745532 | CLEVE_002745533 | | | | | | | |
| MC-01125 | 5/25/2017 | Email from J Ciaccia to Various re Narcan Press Release. (Previously identified as DEF-21691) | CLEVE_003964960 | CLEVE_003964960 | | | | | | | |
| MC-01126 | 6/1/2017 | Cleveland Press Release: Cleveland Police Officers Now Equipped with Narcan. (Previously identified as (DEF-21692) | CLEVE_003964961 | CLEVE_003964961 | | | | | | | |
| MC-01127 | 2/19/2015 | Email from F Brickner re 2014 Core Contract Expenses (Piatak Dep. Ex. 18) | CUYAH_012527580 | CUYAH_012527580 | | | | | | | |
| MC-01128 | 7/8/1998 | Gureje O, et al., Persistent Pain and Well-being: A World Health Organization Study in Primary Care, 1142 JAMA, 280(13), pp. 147-151, 1998 (Previously identified as DEF-17419) | DEF-00003764 | DEF-00003769 | | | | | | | |
| MC-01129 | 5/14/2019 | Drug Enforcement Administration Website: Resources > Title 21 Code of Federal Regulations > Part 1301 > 1301.74, available at https://www.deadiversion.usdoj.gov/21cfr/cfr/1301/1301_74.htm (Previously identified as DEF-20570) | DEF-00046887 | DEF-00046888 | | | | | | | |
| MC-01130 | 2017 | Ohio High Intensity Drug Trafficking Area; 2017 Annual Report; State of Ohio. (Previously identified as DEF-13635) | OH-HIDTA_000989 | OH-HIDTA_001030 | | | | | | | |
| MC-01131 | 6/8/2007 | June 2007, Ohio High Intensity Drug Trafficking Area Drug Market Analysis. (Previously identified as DEF-13660) | OH-HIDTA_002635 | OH-HIDTA_002646 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-01132 | 3/3/1999 | Letter from E. Sweeney to J. Peteres re: NDOH HIDTA Proposal. (Previously identified as DEF-13678) | OH-HIDTA_003369 | OH-HIDTA_003406 | | | | | | | |
| MC-01133 | 9/6/2018 | Opioids: A crisis Still Facing Our Entire Community. (Previously identified as DEF-13686) | OH-HIDTA_003821 | OH-HIDTA_003830 | | | | | | | |
| MC-01134 | 10/1/2015 | Weiner, S. et al., Opioid Prescriptions by Specialty in Ohio, 2010-2014, Pain Medicine 2018; 19: 978 -989 doi: 10.1093/pm/pnx027 (Previously identified as DEF-21778) | PPLPC011000147907 | PPLPC011000147918 | | | | | | | |
| MC-01135 | 10/5/2016 | Email from Douglas Smith to Donna Skoda. (Previously identified as DEF-15597) | SUMMIT_000153786 | SUMMIT_000153787 | | | | | | | |
| MC-01136 | 7/18/2016 | Email from Matthew Paolino to LShoaf@dps.ohio.gov. (Previously identified as DEF-16042) | SUMMIT_001007835 | SUMMIT_001007836 | | | | | | | |
| MC-01137 | 7/18/2016 | Email from Matthew Paolino to John Burke. (Previously identified as DEF-16043) | SUMMIT_001007838 | SUMMIT_001007839 | | | | | | | |
| MC-01138 | 6/7/2017 | DEA Presentation: Fentanyl, A Briefing Guide for First Responders. (Previously identified as DEF-16279) | SUMMIT_001431877 | SUMMIT_001431897 | | | | | | | |
| MC-01139 | 12/17/2018 | Declaration of Gertrude Kass | SUMMIT_002053819 | SUMMIT_002053821 | | | | | | | |
| MC-01140 | 3/1/2018 | Email from M Keenan to W Parfejewiec re Child protection cost question from CCAO | CUYAH_001738714 | CUYAH_001738714 | | | | | | | |
| MC-01141 | 7/24/2018 | Summit County Sheriff's Office 2006 Annual Report | SUMMIT_001128987 | SUMMIT_001129038 | | | | | | | |
| MC-01142 | 7/13/2016 | Email from T Piccola re Opiate data analysis call tomorrow | CUYAH_002479896 | CUYAH_002479897 | | | | | | | |
| MC-01143 | 11/5/2018 | 2006 Cuyahoga Juvenile Court Annual Report | CUYAH_012969960 | CUYAH_012969997 | | | | | | | |
| MC-01144 | 2016 | Summit County Children Services 2016 Budget | SUMMIT_001128432 | SUMMIT_001128536 | | | | | | | |
| MC-01145 | 8/22/2000 | Email from M Radcliffe re Oxycontin diversion (Purdue-Haddox-005) | 8841921654 | 8841921656 | | | | | | | |
| MC-01146 | Undated | Purdue Pharma Spokesperson Messages (Purdue-Haddox-024) | 8855114328 | 8855114343 | | | | | | | |
| MC-01147 | 8/8/2000 | American Pain Foundation Visit Report (Purdue-Must-009) | CHI_001032002 | CHI_001032003 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| MC-01148 | 1/21/2010 | Email from D Lin re 2010 PriCara PAIN Incentive Compensation Plan - Cycle 1 (Janssen-Lin-015) | JAN-MS-01049657 | JAN-MS-01049658 | | | | | | | |
| MC-01149 | 10/18/2000 | North East Region; Why Should Customers Know What I Want Them To Do? (Purdue-Mulcahy-005) | PKY180261437 | PKY180261438 | | | | | | | |
| MC-01150 | 2001 | Purdue Special Issue on Oxycontin and Prescription Drug Abuse (Purdue-Haddox-008) | PKY180566215 | PKY180566226 | | | | | | | |
| MC-01151 | Undated | Guidelines for the Management of Pain: The Position of the Pain Societies, And State Boards, J. David Haddox (Purdue-Haddox-011) | PKY180702700 | PKY180702709 | | | | | | | |
| MC-01152 | 2013 | 2013 OxyContin Annual Marketing Plan (Purdue-Rosen-021) | PPLP003428932 | PPLP003428965 | | | | | | | |
| MC-01153 | 3/27/2013 | 2012 Performance Partnership Appraisal Form, RM/East Central Region (Purdue-Mulcahy-003) | PPLP004474530 | PPLP004474534 | | | | | | | |
| MC-01154 | 8/31/2005 | Association between non-medical and presctiptive usage of Opioids (Purdue-Haddox-052) | PPLPC001000057517 | PPLPC001000057524 | | | | | | | |
| MC-01155 | 4/30/2008 | Email from A Moavero re #61 - In-Service Module: Is it Pain (Purdue-Hogan-005) | PPLPC004000159109 | PPLPC004000159114 | | | | | | | |
| MC-01156 | 12/13/2012 | Email from C Jackson re East Central Bulletin (Purdue-Mulcahy-004) | PPLPC004000342655 | PPLPC004000342659 | | | | | | | |
| MC-01157 | 5/14/2001 | Email from G Lewandowski re 3rd Qtr Action Plan (Purdue-Must-018) | PPLPC009000040055 | PPLPC009000040056 | | | | | | | |
| MC-01158 | 8/21/2001 | Email from P Cramer re CHARGE!!!! (Purdue-Mulcahy-008) | PPLPC012000037457 | PPLPC012000037459 | | | | | | | |
| MC-01159 | 12/8/2010 | Email from M Innaurato re PAP Integrated 2011 Strategy (Purdue-Hogan-010) | PPLPC012000301498 | PPLPC012000301502 | | | | | | | |
| MC-01160 | 10/11/2000 | Email from D Haddox re Patient Action Pamphlet (Purdue-Must-010) | PPLPC013000057412 | PPLPC013000057421 | | | | | | | |
| MC-01161 | 11/20/2000 | Email from M Alfonso re 11/2/00 Call with Dr. Cummin (Purdue-Haddox-022) | PPLPC013000059011 | PPLPC013000059014 | | | | | | | |
| MC-01162 | 5/21/2001 | Email from C Sayles re April Issues Monitoring Report (Purdue-Haddox-047) | PPLPC013000069597 | PPLPC013000069610 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-01163 | 6/28/2013 | Email from M Mulcahy re Some "Tennets" of selling in the opioid market (Purdue-Mulcahy-006) | PPLPC014000211679 | PPLPC014000211681 | | | | | | | |
| MC-01164 | 5/24/2013 | Email from A Buechel re ACTION REQUIRED: Updated Level 100 Presentation (Purdue-Hogan-015) | PPLPC015000148161 | PPLPC015000148161 | | | | | | | |
| MC-01165 | 6/11/2010 | Email from J Greenfield re FINAL Workshop 2 and 3 (Purdue-Hogan-006) | PPLPC018000397337 | PPLPC018000397338 | | | | | | | |
| MC-01166 | 10/4/2011 | Email from M Grandison re ACNP OxyContin Slide Deck (Purdue-Hogan-013) | PPLPC018000580057 | PPLPC018000580059 | | | | | | | |
| MC-01167 | 10/7/2011 | OxyContin Annual Marketing Plan (Purdue-Hogan-021) | PPLPC018000581868 | PPLPC018000581886 | | | | | | | |
| MC-01168 | 1/8/2014 | Calendar appointment invitation from A Martinez re OxyContin MRL Meeting (Purdue-Hogan-017) | PPLPC018000903272 | PPLPC018000903302 | | | | | | | |
| MC-01169 | 1/30/2012 | Email chain from A Stephens re Action Needed: New Requirements for Materials Presented in Sales Training Classes and National Meetings (Purdue-Hogan-011) | PPLPC019000634035 | PPLPC019000634037 | | | | | | | |
| MC-01170 | 4/3/2006 | Email chain from D Haddox re GRC Request for information:  FW: FSMB Grant Request (PDF)  (Purdue-Haddox-014) | PPLPC020000066690 | PPLPC020000066701 | | | | | | | |
| MC-01171 | 9/10/2010 | Email from A Stephens re Dist Mtg Slides (Purdue-Hogan-007) | PPLPC020000409302 | PPLPC020000409357 | | | | | | | |
| MC-01172 | 12/6/2010 | Email from A Stephens re OXC1021078B_L200-400_Traning_v1[1].ppt (Purdue-Hogan-008) | PPLPC020000432061 | PPLPC020000432062 | | | | | | | |
| MC-01173 | 3/9/2012 | Email from A Moavero re HCP Portal and Relationship Marketing Announcement Bulletin #51 (Purdue-Hogan-012) | PPLPC024000616528 | PPLPC024000616530 | | | | | | | |
| MC-01174 | 1/31/2001 | Email from S Lavenski re WV trip (Purdue-Haddox-007) | PPLPC025000018530 | PPLPC025000018542 | | | | | | | |
| MC-01175 | 2013 | 2013 OxyContin Annual Marketing Plan (Purdue-Hogan-023) | PPLPC037000146384 | PPLPC037000146417 | | | | | | | |
| MC-01176 | 8/24/2010 | Email from V Borelli re Pain Clinics | MNK-T1_0000559259 | MNK-T1_0000559261 | | | | | | | |
| MC-01177 | 1/10/2011 | Email from V Borelli re KMI business review | MNK-T1_0000559994 | MNK-T1_0000559995 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-01178 | 6/10/2011 | Email from K Harper re DEA License Supsension per NAM, Keysource Medical | MNK-T1_0000561580 | MNK-T1_0000561582 | | | | | | | |
| MC-01179 | 5/20/2008 | Email from C Stewart re Sunrise Wholesale | MNK-T1_0003028219 | MNK-T1_0003028220 | | | | | | | |
| MC-01180 | 12/24/2002 | Fax from T Abrams to Purdue re OxyContin Tablets MACMIS ID#11400 | PDD8013020701 | PDD8013020710 | | | | | | | |
| MC-01181 | 12/9/1999 | Email from R Reder re Oxycontin abuse-Jacksonville, FL | PDD8801182745 | PDD8801182748 | | | | | | | |
| MC-01182 | 1/20/2000 | Q12H Versus Q8H (South Western Region) | PKY180261022 | PKY180261029 | | | | | | | |
| MC-01183 | Jan-99 | Your Next Mission…$1.2 Billion for 2000, Where it Began… Marriott Desert Springs in Southern California | PKY180278149 | PKY180278164 | | | | | | | |
| MC-01184 | 1/17/2009 | Letter from DHS to M Friedman  re OxyContin Tablets MACMIS ID#11400 | PKY183262725 | PKY183262737 | | | | | | | |
| MC-01185 | Undated | Q12H Versus Q8H, Maybeth Miller | PPLP003996510 | PPLP003996523 | | | | | | | |
| MC-01186 | 10/28/1985 | Chronic Use of Opioid Analgesics in Non-Malignant Pain: Report of 38 Cases, by R. Portenoy & K. Foley | PPLPC002000195011 | PPLPC002000195026 | | | | | | | |
| MC-01187 | 5/5/1997 | Email chain from R Sackler re oxycontin protocol review outline.doc | PPLPC039000000429 | PPLPC039000000429 | | | | | | | |
| MC-01188 | 10/14/2003 | Email chain from P Goldenheim re 44931 | PPLPC052000001214 | PPLPC052000001217 | | | | | | | |
| MC-01189 | 7/18/2019 | US SDOH Press Release: "Pharmaceutical Distributor & Executives, Pharmacists Charged with Unlawfully Distributing Painkillers" | MCKPUB00034274 | MCKPUB00034276 | | | | | | | |
| MC-01190 | 2018 | Cuyahoga County 2018 Annual Report, Court of Common Pleas - Juvenile Division | MCKPUB00034277 | MCKPUB00034320 | | | | | | | |
| MC-01191 | Undated | Cuyahoga County Fiscal Officer, About the Office of Budget & Management | MCKPUB00034321 | MCKPUB00034322 | | | | | | | |
| MC-01192 | Undated | Cuyahoga County Department of Human Resources - Welcome to the Department of Human Resources | MCKPUB00034323 | MCKPUB00034324 | | | | | | | |
| MC-01193 | 9/4/2019 | Cuyahoga County Board of Health to receive $13.2 million from CDC to fight opioid epidemic, by Julie Washington (The Plain Dealer) | MCKPUB00034325 | MCKPUB00034330 | | | | | | | |
| MC-01194 | 1/11/2019 | Preliminary 2018 Drug Overdose Death Statistics, Cuyahoga County Medical Examiner | MCKPUB00034331 | MCKPUB00034333 | | | | | | | |

**In re Nat'l Opiate Litig., 17-md-2804-DAP**
**McKesson Corporation's Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-01195 | 9/26/2019 | NIH Funds $945 million in research to tackle the national opioid crisis through NIH HEAL Initiative (NIH Press) | MCKPUB00034334 | MCKPUB00034338 | | | | | | | |
| MC-01196 | Undated | PCSAO Membership Information Page | MCKPUB00034339 | MCKPUB00034342 | | | | | | | |
| MC-01197 | Undated | Summit County Department of Human Resources Info page | MCKPUB00034343 | MCKPUB00034343 | | | | | | | |
| MC-01198 | Undated | Summit County Finance & Budget Info page | MCKPUB00034344 | MCKPUB00034344 | | | | | | | |
| MC-01199 | 9/4/2019 | Trump Administration Announces $1.8 Billion in Funding to States to Continue Combating Opioid Crisis (HHS Press Office) | MCKPUB00034345 | MCKPUB00034345 | | | | | | | |
| MC-01200 | 2007-2018 | Drug Poisoning deaths in Summit County 2007-2018 statistics | MCKPUB00034347 | MCKPUB00034352 | | | | | | | |
| MC-01201 | 2018-2019 | NIH Heal Initiative Funded Projects | MCKPUB00034353 | MCKPUB00034355 | | | | | | | |
| MC-01202 | Undated | Welcome to the Wong-Baker FACES Foundation page (Purdue-Haddox-010) | MCKPUB00034356 | MCKPUB00034356 | | | | | | | |
| MC-01203 | 5/8/2012 | Response to Request 1, Payment Listing details (1997-May 8th, 2012) | MCKPUB00034357 | MCKPUB00034375 | | | | | | | |
| MC-01204 | 12/3/2001 | Workshop VII The Right Call Notes, Purdue presentation | PPLPC012000041644 | PPLPC012000041644 | | | | | | | |
| MC-01205 | 2017 | Article titled, The Opioid Epidemic in the United States with a Focus on Ohio, Timothy A. Netters, Jr., 2017 (Previously identified P-03194) | PLTF_2804_000092170 | PLTF_2804_000092202 | | | | | | | |