Exhibit F

| Log No. | Beginning Bates | Production/Custodial... | Custodian | To / From | CC | Copy | Author | Date | Basis | Description | Redacted/Withheld |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048356 | CAH_MDL_PRIORPROD_DEA07_00814687-R | | Dolch, Gary | Mazzola, Jim (Cardinal) | Coffey, Jack (Cardinal); Dolch, Gary (Cardinal); Pero, Brian (Cardinal)*; Troup, Gordon (Cardinal) | | | 1/7/2005 | Attorney Client | Communication seeking legal advice regarding state investigation and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048357 | CAH_MDL_PRIORPROD_DEA07_01011053-R | CAH-DEA Production | Bornick, Jim (Cardinal) | Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary) | | | | 1/13/2005 | Attorney Client | Communication seeking and providing legal advice of Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048358 | CAH_MDL_PRIORPROD_DEA07_01011045-R | CAH-DEA Production | Martin, Tim (CORD Logistics, Cardinal Subsidiary) | Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary); Thomison, Karen (CORD Logistics, Cardinal Subsidiary) | | | | 1/13/2005 | Attorney Client | Communication seeking and providing legal advice of Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048359 | CAH_MDL_PRIORPROD_DEA07_00827813-R | CAH-DEA Production | Sowers, Gay (Cardinal) | Stauffer, Mark (Cardinal 1) | Dolch, Gary (Cardinal) | | | 1/26/2005 | Attorney Client | Communication providing information to obtain legal advice from Gary Cacciatore (Cardinal)* regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048360 | CAH_MDL_PRIORPROD_DEA07_00864991-R | CAH-DEA Production | Hnilicka, John (Cardinal) | Grala, Del (Cardinal) | Crates, William (Cardinal); Reardon, Steve (Cardinal) | | | 2/5/2005 | Attorney Client; Work Product | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048361 | CAH_MDL_PRIORPROD_DEA07_00870792-R | CAH-DEA Production | Nishi, Karen (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | | 2/8/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048362 | CAH_MDL_PRIORPROD_DEA07_00960005-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Martel, Paul (Cardinal); Norris, Jennifer (Cardinal)* | Bennett, Jeff (Cardinal)*; Ciullo, Steve (Cardinal); Dunn, Mike (Cardinal); Glennon, Pat (Cardinal); Leahy, Matt (Cardinal); Lebel, Dan (Cardinal); Ortins, Rich (Cardinal); Worley, Jim (Cardinal) | | | 2/9/2005 | Attorney Client | Communication seeking and providing legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048363 | CAH_MDL_PRIORPROD_DEA07_00960584-R | CAH-DEA Production | Martel, Paul (Cardinal) | Worley, Jim (Cardinal) | | | | 2/10/2005 | Attorney Client | Communication containing collected information to assist Jennifer Norris (Cardinal)* and Jeff Bennett (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048364 | CAH_MDL_PRIORPROD_DEA07_00881600-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Albertson, Karen (Cardinal); Perrie, Angela (Cardinal); Todd, Debbie (Cardinal) | Norris, Jennifer (Cardinal)* | | | 3/3/2005 | Attorney Client | Communication seeking legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048365 | CAH_MDL_PRIORPROD_DEA07_01155174-R | Thomason, Tony | Miller, Kristeen (Cardinal) | Burr, Heather (Cardinal)*; Thomason, Tony (Cardinal) | | | | 3/8/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048366 | CAH_MDL_PRIORPROD_DEA07_01157293-R | Thomason, Tony | Thomason, Tony (Cardinal) | Burr, Heather (Cardinal)* | | | | 3/8/2005 | Attorney Client | Communication seeking legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048367 | CAH_MDL_PRIORPROD_DEA07_01155200-R | Thomason, Tony | Burr, Heather (Cardinal)* | Thomason, Tony (Cardinal) | | | | 3/8/2005 | Attorney Client | Communication providing legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048368 | CAH_MDL_PRIORPROD_DEA07_00872375-R | CAH-DEA Production | Christensen, Eric (Cardinal)* | Reardon, Steve (Cardinal) | | Christensen, Eric (Cardinal) | | 3/21/2005 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048369 | CAH_MDL_PRIORPROD_DEA07_00872717-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Mains, Rob (Cardinal) | | | | 3/22/2005 | Attorney Client | Communication reflecting request for legal advice of Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048370 | CAH_MDL_PRIORPROD_DEA07_00872084-R | CAH-DEA Production | Warren, Neil (Cardinal) | Henchel, Gregory (Cardinal)*; Hungerford, Brad (Cardinal); Norris, Jennifer (Cardinal)*; Wilson, Theotis (Cardinal) | Goldsberry, David (Cardinal); Reardon, Steve (Cardinal); Schlosser, Ann (Cardinal); Strizzi, Dave (Cardinal) | | | 3/24/2005 | Attorney Client; Work Product | Communication seeking and providing legal advice regarding FDA criminal investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048371 | CAH_MDL_PRIORPROD_DEA07_00873234-R | CAH-DEA Production | Norris, Jennifer (Cardinal)* | Henchel, Gregory (Cardinal)*; Hungerford, Brad (Cardinal); Warren, Neil (Cardinal); Wilson, Theotis (Cardinal) | Goldsberry, David (Cardinal); Reardon, Steve (Cardinal); Schlosser, Ann (Cardinal); Strizzi, Dave (Cardinal) | | | 3/24/2005 | Attorney Client; Work Product | Communication seeking and providing legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048372 | CAH_MDL_PRIORPROD_DEA07_00828515-R | CAH-DEA Production | Mazzola, Jim (Cardinal) | Katz, David (Wachtell Lipton Rosen & Katz)*; Fotiades, George (Cardinal); Parrish, Mark (Cardinal); Rucci, Tony (Cardinal); Williams, Paul (Cardinal)* | Dolch, Gary (Cardinal); Henchel, Gregory (Cardinal)*; Hinrichs, Jim (Cardinal); Kennedy, Michael (Cardinal) | | | 4/7/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence and related attachments. | Privileged - Withhold |
| CAH_MDL_PRIV_048373 | CAH_MDL_PRIORPROD_DEA07_00872617-R | CAH-DEA Production | Jones, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | Greco, Joe (Cardinal); Massey, Genora (Cardinal); Wolin, Debbie (Cardinal) | | | 4/14/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048374 | CAH_MDL_PRIORPROD_DEA07_00881706-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Jones, Elaine (Cardinal) | | | | 4/14/2005 | Attorney Client | Communication reflecting request for legal advice of Gary Cacciatore (Cardinal)* regarding marketing and outreach and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048375 | CAH_MDL_PRIORPROD_DEA07_01112194-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Thompson, Melanie (Cardinal) | | | | 4/18/2005 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048376 | CAH_MDL_PRIORPROD_DEA07_00881759-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Scott, Brandi (Cardinal)* | Bennett, Don (Cardinal); Bennett, Eileen (Cardinal); Henchel, Gregory (Cardinal)* | | | 5/9/2005 | Attorney Client; Work Product | Communication seeking legal advice regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048377 | CAH_MDL_PRIORPROD_DEA07_00857503-R | CAH-DEA Production | Henchel, Gregory (Cardinal)* | Reardon, Steve (Cardinal); Scott, Brandi (Cardinal)* | Bennett, Don (Cardinal); Bennett, Eileen (Cardinal) | | | 5/9/2005 | Attorney Client; Work Product | Communication providing legal advice regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048378 | CAH_MDL_PRIORPROD_DEA07_00881762-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Henchel, Gregory (Cardinal)*; Scott, Brandi (Cardinal)* | Bennett, Don (Cardinal); Bennett, Eileen (Cardinal) | | | 5/9/2005 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048379 | CAH_MDL_PRIORPROD_DEA07_00857509-R | CAH-DEA Production | Jensen, Pat (Cardinal) | Henchel, Gregory (Cardinal)*; Reardon, Steve (Cardinal); Scott, Brandi (Cardinal)* | Aires, Martin (Cardinal); Bennett, Don (Cardinal); Bennett, Eileen (Cardinal); Ditch, Kevin (Cardinal); Lee, Carolyn (Cardinal); Wilson, James (Cardinal) | | | 5/9/2005 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048380 | CAH_MDL_PRIORPROD_DEA07_00860849-R | CAH-DEA Production | Jensen, Pat (Cardinal) | Henchel, Gregory (Cardinal)*; Reardon, Steve (Cardinal); Scott, Brandi (Cardinal)* | Aires, Martin (Cardinal); Bennett, Don (Cardinal); Bennett, Eileen (Cardinal); Ditch, Kevin (Cardinal); Lee, Carolyn (Cardinal); Wilson, James (Cardinal) | | | 5/9/2005 | Attorney Client; Work Product | Communication seeking legal advice regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048381 | CAH_MDL_PRIORPROD_DEA07_00857507-R | CAH-DEA Production | Henchel, Gregory (Cardinal)* | Jensen, Pat (Cardinal); Reardon, Steve (Cardinal); Scott, Brandi (Cardinal)* | Aires, Martin (Cardinal); Bennett, Don (Cardinal); Bennett, Eileen (Cardinal); Ditch, Kevin (Cardinal); Lee, Carolyn (Cardinal); Wilson, James (Cardinal) | | | 5/9/2005 | Attorney Client; Work Product | Communication providing legal advice regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048382 | CAH_MDL_PRIORPROD_DEA07_00857515-R | CAH-DEA Production | Jensen, Pat (Cardinal) | Henchel, Gregory (Cardinal)* | Aires, Martin (Cardinal); Bennett, Don (Cardinal); Bennett, Eileen (Cardinal); Ditch, Kevin (Cardinal); Lee, Carolyn (Cardinal); Reardon, Steve (Cardinal); Scott, Brandi (Cardinal)*; Wilson, James | | | 5/9/2005 | Attorney Client; Work Product | Communication providing legal advice regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048383 | CAH_MDL_PRIORPROD_DEA07_00857518-R | CAH-DEA Production | Henchel, Gregory (Cardinal)* | Jensen, Pat (Cardinal) | Aires, Martin (Cardinal); Bennett, Don (Cardinal); Bennett, Eileen (Cardinal); Ditch, Kevin (Cardinal); Lee, Carolyn (Cardinal); Reardon, Steve (Cardinal); Scott, Brandi (Cardinal)*; Wilson, James | | | 5/9/2005 | Attorney Client; Work Product | Communication providing legal advice regarding state investigation. | Privileged - Withhold |

| | | | | | | | Date | Privilege | Description | Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048384 | CAH_MDL_PRIORPROD_DEA07_00881780-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Alires, Martin (Cardinal) | | Bennett, Don (Cardinal) | 5/12/2005 | Attorney Client | Communication reflecting legal advice of Gregory Henchel (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048385 | CAH_MDL_PRIORPROD_DEA07_00857545-R | CAH-DEA Production | Alires ,Martin (Cardinal) | Reardon, Steve (Cardinal) | | Bennett, Don (Cardinal); Bonanni, Jim (Cardinal); Sutherland, Eric (Cardinal) | 5/12/2005 | Attorney Client | Communication reflecting request for legal advice of Scott, Brandi (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048386 | CAH_MDL_PRIORPROD_DEA07_00860824-R | CAH-DEA Production | Alires ,Martin (Cardinal) | Reardon, Steve (Cardinal) | | Bennett, Don (Cardinal); Bonanni, Jim (Cardinal); Sutherland, Eric (Cardinal) | 5/12/2005 | Attorney Client | Communication reflecting request for legal advice of Greg Henchel (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048387 | CAH_MDL_PRIORPROD_DEA07_00857549-R | CAH-DEA Production | Alires ,Martin (Cardinal) | Reardon, Steve (Cardinal) | | Bennett, Don (Cardinal); Bonanni, Jim (Cardinal); Sutherland, Eric (Cardinal) | 5/12/2005 | Attorney Client | Communication reflecting request for legal advice of Brandi Scott (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048388 | CAH_MDL_PRIORPROD_DEA07_00860826-R | CAH-DEA Production | Alires ,Martin (Cardinal) | Reardon, Steve (Cardinal) | | Bennett, Don (Cardinal); Bonanni, Jim (Cardinal); Sutherland, Eric (Cardinal) | 5/12/2005 | Attorney Client | Communication reflecting request for legal advice from Brandi Scott (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048389 | CAH_MDL_PRIORPROD_DEA07_00828675-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Sowers, Gay (Cardinal) | | | 5/16/2005 | Attorney Client | Communication providing information to obtain legal advice from Marla Clark (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_048390 | CAH_MDL_PRIORPROD_DEA07_00828676-R | CAH-DEA Production | Flack, John (Cardinal) | | | | 5/16/2005 | Attorney Client | Attachment providing information to obtain legal advice from Marla Clark (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048391 | CAH_MDL_PRIORPROD_DEA07_00829752-R | CAH-DEA Production | Echols, Charles (Cardinal) | Dolch, Gary (Cardinal) | | | 5/20/2005 | Attorney Client | Communication containing collected information to assist Marla Clark (Cardinal)* in rendering legal advice regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_048392 | CAH_MDL_PRIORPROD_DEA07_00828687-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Echols, Charles (Cardinal) | | | 5/23/2005 | Attorney Client | Communication providing information to obtain legal advice from Marla Clark (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_048393 | CAH_MDL_PRIORPROD_DEA07_00828689-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Echols, Charles (Cardinal) | | | 5/23/2005 | Attorney Client | Communication providing information to obtain legal advice from Marla Clark (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_048394 | CAH_MDL_PRIORPROD_DEA07_00828690-R | CAH-DEA Production | Flack, John (Cardinal) | | | | 5/23/2005 | Attorney Client | Attachment providing information to obtain legal advice from Marla Clark (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048395 | CAH_MDL_PRIORPROD_DEA07_00829766-R | CAH-DEA Production | Clark, Marla (Cardinal)* | Echols, Charles (Cardinal) | Dolch, Gary (Cardinal) | | 5/26/2005 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048396 | CAH_MDL_PRIORPROD_DEA07_00829767-R | CAH-DEA Production | Echols, Charles (Cardinal) | Clark, Marla (Cardinal)* | Dolch, Gary (Cardinal) | | 5/26/2005 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048397 | CAH_MDL_PRIORPROD_DEA07_00829768-R | CAH-DEA Production | Clark, Marla (Cardinal)* | Echols, Charles (Cardinal) | Dolch, Gary (Cardinal); Gotti, Paul (Cardinal) | | 5/27/2005 | Attorney Client | Communication providing information to obtain legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048398 | CAH_MDL_PRIORPROD_DEA07_00829770-R | CAH-DEA Production | Echols, Charles (Cardinal) | Clark, Marla (Cardinal)* | Dolch, Gary (Cardinal); Gotti, Paul (Cardinal) | | 5/27/2005 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048399 | CAH_MDL_PRIORPROD_DEA07_00978690-R | CAH-DEA Production | Guare, Connie (Cardinal) | Henchel, Gregory (Cardinal)* | Brown, Allen (Cardinal); Evans, Kristen (Cardinal); Hall, Susan (Cardinal); Hooper, Jeff (Cardinal); Jones, Tamara (Cardinal); Mitchell, Mark S. (Cardinal) | | 5/27/2005 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048400 | CAH_MDL_PRIORPROD_DEA07_00866111-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Bennett, Don (Cardinal) | Bornick, Jim (Cardinal); Dolch, Gary (Cardinal); Reardon, Steve | | 6/16/2005 | Attorney Client | Communication providing legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048401 | CAH_MDL_PRIORPROD_DEA07_00829832-R | CAH-DEA Production | Bennett, Don (Cardinal) | Giacalone, Robert (Cardinal)* | Dolch, Gary (Cardinal) | | 6/16/2005 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048402 | CAH_MDL_PRIORPROD_DEA07_00866463-R | CAH-DEA Production | Bennett, Don (Cardinal) | Reardon, Steve (Cardinal) | Bornick, Jim (Cardinal) | | 6/20/2005 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048403 | CAH_MDL_PRIORPROD_DEA07_00866706-R | CAH-DEA Production | Bennett, Don (Cardinal) | Reardon, Steve (Cardinal) | Bornick, Jim (Cardinal) | | 6/20/2005 | Attorney Client; Work Product | Communication reflecting legal advice Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048404 | CAH_MDL_PRIORPROD_DEA07_00881791-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Bennett, Don (Cardinal) | | | 6/20/2005 | Attorney Client; Work Product | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048405 | CAH_MDL_PRIORPROD_DEA07_00881792-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Bennett, Don (Cardinal) | | | 6/20/2005 | Attorney Client; Work Product | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048406 | CAH_MDL_PRIORPROD_DEA07_00881794-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Shifflett, Jon (Cardinal) | | | 6/20/2005 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048407 | CAH_MDL_PRIORPROD_DEA07_00866663-R | CAH-DEA Production | Bennett, Don (Cardinal) | Betchley, Rob (Cardinal); Giacalone, Robert (Cardinal)* | Bornick, Jim (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal); Velez, David (Cardinal) | | 6/22/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048408 | CAH_MDL_PRIORPROD_DEA07_00906027-R | CAH-DEA Production | Bennett, Don (Cardinal) | Betchley, Rob (Cardinal); Giacalone, Robert (Cardinal)* | Bornick, Jim (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal); Velez, David (Cardinal) | | 6/22/2005 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048409 | CAH_MDL_PRIORPROD_DEA07_00907603-R | CAH-DEA Production | Velez, David (Cardinal) | Bennett, Don (Cardinal) | | | 6/22/2005 | Attorney Client; Work Product | Communication reflecting request for legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048410 | CAH_MDL_PRIORPROD_DEA07_00906043-R | CAH-DEA Production | Bennett, Don (Cardinal) | Velez, David (Cardinal) | | | 6/22/2005 | Attorney Client; Work Product | Communication reflecting a request for legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048411 | CAH_MDL_PRIORPROD_DEA07_00857660-R | CAH-DEA Production | Heavner, Tanya (Cardinal) | Monninger, Dan (Cardinal); Shatto, Paul (Cardinal); Warren, Neil (Cardinal) | Brown, Karyl (Cardinal); Calhoun, Tom (Cardinal); Dunham, Tim (Cardinal); Henchel, Gregory (Cardinal)*; Holohan, Pam (Cardinal); Reardon, Steve (Cardinal); Vogely, Renee (Cardinal) | | 6/30/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048412 | CAH_MDL_PRIORPROD_DEA07_00874113-R | CAH-DEA Production | Shatto, Paul (Cardinal) | Dunham, Tim (Cardinal); Heavner, Tanya (Cardinal); Henchel, Gregory (Cardinal)*; Monninger, Dan (Cardinal); Warren, Neil (Cardinal) | Brown, Karyl (Cardinal); Calhoun, Tom (Cardinal); Reardon, Steve (Cardinal) | | 7/1/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048413 | CAH_MDL_PRIORPROD_DEA07_00880592-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Baker, Cassi (Cardinal) | | | 7/5/2005 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding regulatory matters and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048414 | CAH_MDL_PRIORPROD_DEA07_00874008-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Bayo, Edwin (GrayRobinson)* | McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | 7/5/2005 | Attorney Client; Work Product | Communication seeking and providing legal advice regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048415 | CAH_MDL_PRIORPROD_DEA07_00857702-R | CAH-DEA Production | Jacobson, Allen (Cardinal) | Reardon, Steve (Cardinal); Shatto, Paul (Cardinal); Warren, Neil (Cardinal) | | | 7/6/2005 | Attorney Client | Communication reflecting request for legal advice of Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048416 | CAH_MDL_PRIORPROD_DEA07_00857757-R | CAH-DEA Production | Dunham, Tim (Cardinal) | Reardon, Steve (Cardinal) | | | 7/8/2005 | Attorney Client | Communication providing information to obtain legal advice from Gregory Henchel (Cardinal)* regarding customer issues. | Privileged - Withhold |

| Priv ID | Prod ID | Production | From | To | CC | Additional | Date | Privilege | Description | Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048417 | CAH_MDL_PRIORPROD_DEA07_00860860-R | CAH-DEA Production | Bennett, Don (Cardinal) | Reardon, Steve (Cardinal) | | | 7/11/2005 | Attorney Client; Work Product | Communication reflecting request for legal advice from Cardinal Legal Department regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048418 | CAH_MDL_PRIORPROD_DEA07_00857432-R | CAH-DEA Production | Henchel, Gregory (Cardinal) | Alires, Martin (Cardinal); Ernst, Charles (Cardinal); Henchel, Gregory (Cardinal)*; Levenson, Stuart (Cardinal); Reardon, Steve (Cardinal); Sparks, Doug (Cardinal); Strizzi, Dave (Cardinal) | | | 7/18/2005 | Attorney Client | Communication reflecting legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048419 | CAH_MDL_PRIORPROD_DEA07_00878420-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Mejia, Sarah (Cardinal) | | | 7/19/2005 | Attorney Client | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048420 | CAH_MDL_PRIORPROD_DEA07_00879215-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)* | | | 7/20/2005 | Attorney Client; Work Product | Communication reflecting legal advice regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048421 | CAH_MDL_PRIORPROD_DEA07_00879216-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | | 7/20/2005 | Attorney Client; Work Product | Draft attachment prepared by and reflecting the mental impressions of counsel regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048422 | CAH_MDL_PRIORPROD_DEA07_00857888-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Reardon, Steve (Cardinal) | | | 8/7/2005 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048423 | CAH_MDL_PRIORPROD_DEA07_01013945-R | CAH-DEA Production | Dixon, Nancy (Cardinal)* | Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary); Thomison, Karen (CORD Logistics, Cardinal Subsidiary); Vincent, Deanna (Cardinal) | Bornick, Jim (Cardinal) | | 8/10/2005 | Attorney Client | Communication providing legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048424 | CAH_MDL_PRIORPROD_DEA07_01013943-R | CAH-DEA Production | Bornick, Jim (Cardinal) | Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary) | Dixon, Nancy (Cardinal)*; Thomison, Karen (CORD Logistics, Cardinal Subsidiary); Vincent, Deanna (Cardinal) | | 8/12/2005 | Attorney Client | Communication seeking and providing legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048425 | CAH_MDL_PRIORPROD_DEA07_01016089-R | CAH-DEA Production | Rufrano, Marie (Cardinal) | Bornick, Jim (Cardinal) | | | 8/12/2005 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* and Nancy Dixon (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048426 | CAH_MDL_PRIORPROD_DEA07_00875080-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Miller, Kristeen (Cardinal) | Reardon, Steve (Cardinal) | | 8/12/2005 | Attorney Client; Work Product | Communication requesting information to assist in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048427 | CAH_MDL_PRIORPROD_DEA07_00875053-R | CAH-DEA Production | Foster, Mary (Cardinal) | Bossert, Werner (Cardinal); Giacalone, Robert (Cardinal)*; Weininger, Harry (Cardinal) | Barry, Eva (Cardinal); Bloomfield, Joyce (Cardinal); Cacciatore, Gary (Cardinal)*; Clemens, Goldie (Cardinal); Donnelly, Peg (Cardinal); Ficalora, John (Cardinal); Heacock, Andrea (Cardinal); Laurila, Linnea (Cardinal); Pelletier, Arthur (Cardinal); Pepper, Clive (Cardinal); Reardon, Steve (Cardinal); Thiele, Edward (Cardinal); Yarwood, Richard (Cardinal) | | 8/12/2005 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048428 | CAH_MDL_PRIORPROD_DEA07_00880988-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 8/12/2005 | Attorney Client; Work Product | Communication providing and reflecting legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048429 | CAH_MDL_PRIORPROD_DEA07_00864460-R | CAH-DEA Production | Foster, Mary (Cardinal) | Foster, Mary (Cardinal) | | | 8/12/2005 | Attorney Client; Work Product | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048430 | CAH_MDL_PRIORPROD_DEA07_00858018-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Miller, Kristeen (Cardinal) | Reardon, Steve (Cardinal) | | 8/15/2005 | Attorney Client; Work Product | Communication requesting information to assist in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048431 | CAH_MDL_PRIORPROD_DEA07_00880836-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Henchel, Gregory (Cardinal)* | | | 8/23/2005 | Attorney Client | Communication reflecting legal advice from counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048432 | CAH_MDL_PRIORPROD_DEA07_01039052-R | CAH-DEA Production | Betchley, Rob (Cardinal) | Small, Marc (Cardinal) | | | 9/7/2005 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048433 | CAH_MDL_PRIORPROD_DEA07_00876087-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Trautman, Elaine (Cardinal) | | | 9/13/2005 | Attorney Client | Communication reflecting request for legal advice of Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048434 | CAH_MDL_PRIORPROD_DEA07_01168517-R | Zatlukal, Mike | Bennett, Don (Cardinal) | Zatlukal, Mike (Cardinal) | Bornick, Jim (Cardinal); Reardon, Steve (Cardinal) | | 9/14/2005 | Attorney Client; Work Product | Communication reflecting request for legal advice from Cardinal Legal Department regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048435 | CAH_MDL_PRIORPROD_DEA07_01168515-R | Zatlukal, Mike | Reardon, Steve (Cardinal) | Bennett, Don (Cardinal); Zatlukal, Mike (Cardinal) | Bornick, Jim (Cardinal) | | 9/14/2005 | Attorney Client; Work Product | Communication reflecting request for legal advice from Cardinal Legal Department regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048436 | CAH_MDL_PRIORPROD_DEA07_00829343-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Sowers, Gay (Cardinal) | | | 9/14/2005 | Attorney Client; Work Product | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048437 | CAH_MDL_PRIORPROD_DEA07_00864637-R | CAH-DEA Production | Dunham, Tim (Cardinal) | Reardon, Steve (Cardinal) | Henchel, Gregory (Cardinal)* | | 9/15/2005 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048438 | CAH_MDL_PRIORPROD_DEA07_00881118-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Ortins, Rich (Cardinal) | | | 9/16/2005 | Attorney Client | Communication providing and reflecting legal advice of Gary Cacciatore (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048439 | CAH_MDL_PRIORPROD_DEA07_00840344-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | | 9/27/2005 | Attorney Client | Communication requesting legal advice from Greg Henchel (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048440 | CAH_MDL_PRIORPROD_DEA07_00878120-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Reardon, Steve (Cardinal) | | | 9/27/2005 | Attorney Client | Communication reflecting legal advice of Gregory Henchel (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048441 | CAH_MDL_PRIORPROD_DEA07_00881276-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Trautman, Elaine (Cardinal) | | | 9/27/2005 | Attorney Client | Communication reflecting legal advice of Gregory Henchel (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048442 | CAH_MDL_PRIORPROD_DEA07_00881280-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Strizzi, Dave (Cardinal) | | | 9/27/2005 | Attorney Client | Communication reflecting legal advice of Gregory Henchel (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048443 | CAH_MDL_PRIORPROD_DEA07_00867688-R | CAH-DEA Production | Pickhardt, J. (Wachtell, Lipton, Rosen & Katz)* | Reardon, Steve (Cardinal) | Goldsand, Corey (Cardinal)*; Long, Thomas (BakerHostetler) | | 11/2/2005 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding state investigation and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048444 | CAH_MDL_PRIORPROD_DEA07_01113559-R | CAH-DEA Production | Plessinger, Mark (Cardinal) | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)* | | 11/2/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048445 | CAH_MDL_PRIORPROD_DEA07_01108462-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Kuntz, George (Cardinal) | Goldsand, Corey (Cardinal)* | | 11/8/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048446 | CAH_MDL_PRIORPROD_DEA07_01113560-R | CAH-DEA Production | Kuntz, George (Cardinal) | Brantley, Eric (Cardinal) | Dritz, Josh (Cardinal); Goldsand, Corey (Cardinal)* | | 11/8/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048447 | CAH_MDL_PRIORPROD_DEA07_00878287-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Trautman, Elaine (Cardinal) | | | 11/15/2005 | Attorney Client | Communication reflecting legal advice of Martha Russell (Cardinal)* regarding regulatory matters and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048448 | CAH_MDL_PRIORPROD_DEA07_00865091-R | CAH-DEA Production | Reardon, Steve (Cardinal) | | | | 11/29/2005 | Attorney Client | Document reflecting legal advice of Cardinal Legal Department regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048449 | CAH_MDL_PRIORPROD_DEA07_00865825-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Walsh, Dan (Cardinal)* | Goldsand, Corey (Cardinal)*; Strizzi, Dave (Cardinal) | | 12/2/2005 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048450 | CAH_MDL_PRIORPROD_DEA07_00878431-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Walsh, Dan (Cardinal)* | Goldsand, Corey (Cardinal)*; Strizzi, Dave (Cardinal) | Reardon, Steve (Cardinal) | 12/2/2005 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048451 | CAH_MDL_PRIORPROD_DEA07_00865841-R | CAH-DEA Production | Strizzi, Dave (Cardinal) | Brantley, Eric (Cardinal); Reardon, Steve (Cardinal); Walsh, Dan (Cardinal)* | Goldsand, Corey (Cardinal)* | | 12/2/2005 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048452 | CAH_MDL_PRIORPROD_DEA07_00878439-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Strizzi, Dave (Cardinal) | | | 12/2/2005 | Attorney Client | Communication reflecting request for legal advice of Corey Goldsand (Cardinal)* regarding customer issues. | Privileged - Withhold |

| Priv ID | Bates | Production | From | To | CC | Other | Date | Privilege | Description | Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048453 | CAH_MDL_PRIORPROD_DEA07_00865839-R | CAH-DEA Production | Walsh, Daniel (Cardinal 01) | Brantley, Eric (Cardinal); Reardon, Steve (Cardinal) | Corey (Cardinal)*; Kennedy, Michael (Cardinal); Strizzi, Dave (Cardinal) | | 12/2/2005 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048454 | CAH_MDL_PRIORPROD_DEA07_00878444-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Walsh, Dan (Cardinal)* | Fong, Ivan (Cardinal)*; Goldsand, Corey (Cardinal)*; Kennedy, Michael (Cardinal); Strizzi, Dave (Cardinal) | | 12/2/2005 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048455 | CAH_MDL_PRIORPROD_DEA07_00877127-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Reardon, Steve (Cardinal); Walsh, Dan (Cardinal)* | Goldsand, Corey (Cardinal)* | | 12/7/2005 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048456 | CAH_MDL_PRIORPROD_DEA07_01015595-R | CAH-DEA Production | Rufrano, Marie (Cardinal) | Vincent, Deanna (Cardinal) | | | 12/7/2005 | Attorney Client | Communication providing information to obtain legal advice from Nancy Dixon (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048457 | CAH_MDL_PRIORPROD_DEA07_00858493-R | CAH-DEA Production | Jooste, Garth (Cardinal) | Bennett, Jeff (Cardinal)* | Bergera, Michael (Cardinal); Cools, Ken (Cardinal); Giacalone, Robert (Cardinal)*; Giacomin, Jon (Cardinal); Reardon, Steve (Cardinal); Wilkins, Casey (Cardinal); Willet, Debra (Cardinal)* | | 12/9/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048458 | CAH_MDL_PRIORPROD_DEA07_00865849-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)*; Strizzi, Dave (Cardinal); Walsh, Dan (Cardinal)* | | | 12/9/2005 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048459 | CAH_MDL_PRIORPROD_DEA07_00878562-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)*; Strizzi, Dave (Cardinal); Walsh, Dan (Cardinal)* | | Reardon, Steve (Cardinal) | 12/9/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048460 | CAH_MDL_PRIORPROD_DEA07_00865855-R | CAH-DEA Production | Walsh, Daniel (Cardinal 01) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | | | 12/9/2005 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048461 | CAH_MDL_PRIORPROD_DEA07_00877120-R | CAH-DEA Production | Strizzi, Dave (Cardinal) | Reardon, Steve (Cardinal) | | | 12/9/2005 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048462 | CAH_MDL_PRIORPROD_DEA07_00878569-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | | 12/9/2005 | Attorney Client | Communication reflecting request for legal advice of Corey Goldsand (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048463 | CAH_MDL_PRIORPROD_DEA07_00878571-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Strizzi, Dave (Cardinal) | | | 12/9/2005 | Attorney Client | Communication reflecting request for legal advice of Corey Goldsand (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048464 | CAH_MDL_PRIORPROD_DEA07_00865854-R | CAH-DEA Production | Strizzi, Dave (Cardinal) | Reardon, Steve (Cardinal) | | | 12/9/2005 | Attorney Client | Communication containing collected information to assist Corey Goldsand (Cardinal)* in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048465 | CAH_MDL_PRIORPROD_DEA07_00878572-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Strizzi, Dave (Cardinal) | | | 12/9/2005 | Attorney Client | Communication reflecting request for legal advice of Corey Goldsand (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048466 | CAH_MDL_PRIORPROD_DEA07_00860051-R | CAH-DEA Production | Leahy, Matt (Cardinal) | Bennett, Jeff (Cardinal)*; Reardon, Steve (Cardinal) | | | 12/9/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048467 | CAH_MDL_PRIORPROD_DEA07_01015646-R | CAH-DEA Production | Rufrano, Marie (Cardinal) | Reardon, Steve (Cardinal) | | | 12/13/2005 | Attorney Client | Communication providing information to obtain legal advice from Nancy Dixon (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048468 | CAH_MDL_PRIORPROD_DEA07_00871551-R | CAH-DEA Production | Goldsand, Corey (Cardinal)* | Brantley, Eric (Cardinal); Reardon, Steve (Cardinal) | | | 12/15/2005 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048469 | CAH_MDL_PRIORPROD_DEA07_00840721-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Willet, Debra (Cardinal)* | | | 12/15/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048470 | CAH_MDL_PRIORPROD_DEA07_00859873-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | | 12/15/2005 | Attorney Client | Communication seeking and providing legal advice from Debra Willet (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048471 | CAH_MDL_PRIORPROD_DEA07_00865879-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | | 12/20/2005 | Attorney Client | Attachment containing collected information to assist in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048472 | CAH_MDL_PRIORPROD_DEA07_00879062-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | | 12/20/2005 | Attorney Client | Attachment containing collected information to assist Martha Russell (Cardinal)* in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048473 | CAH_MDL_PRIORPROD_DEA07_00864821-R | CAH-DEA Production | Parrish, Mark (Cardinal) | | | | 1/10/2006 | Attorney Client | Attachment reflecting legal advice of Cardinal Legal Department regarding prior litigation. | Privileged - Redact |
| CAH_MDL_PRIV_048474 | CAH_MDL_PRIORPROD_DEA07_00830396-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Dolch, Gary (Cardinal); Fry, Ed (Cardinal) | | | 1/12/2006 | Attorney Client; Work Product | Communication providing legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048475 | CAH_MDL_PRIORPROD_DEA07_00915912-R | CAH-DEA Production | Kuk, Kathy (Cardinal) | Gomez, Miguel (Cardinal); Irwin, Bob (Cardinal) | Crates, William (Cardinal); Kahn, Cheryl (Cardinal)*; Moore, Jimmy (Cardinal); Raben, Craig (Cardinal) | | 1/26/2006 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048476 | CAH_MDL_PRIORPROD_DEA07_01195641-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)*; Mone, Michael (Cardinal)* | | | | 1/23/2008 | Attorney Client | Document prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048477 | CAH_MDL_PRIORPROD_DEA07_01112675-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Brantley, Eric (Cardinal) | Reardon, Steve (Cardinal) | | 1/27/2006 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048478 | CAH_MDL_PRIORPROD_DEA07_00874790-R | CAH-DEA Production | Filler, Nate (Cardinal) | Baker, Cassi (Cardinal); Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Nishi, Karen (Cardinal); Reardon, Steve (Cardinal); Russell, Martha (Cardinal)* | Scroggs, Elise (Cardinal) | | 2/3/2006 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048479 | CAH_MDL_PRIORPROD_DEA07_00870633-R | CAH-DEA Production | Woodburn, Connie (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 2/6/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding legislation and advocacy. | Privileged - Redact |
| CAH_MDL_PRIV_048480 | CAH_MDL_PRIORPROD_DEA07_00870688-R | CAH-DEA Production | Woodburn, Connie (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 2/6/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding legislation and advocacy. | Privileged - Redact |
| CAH_MDL_PRIV_048481 | CAH_MDL_PRIORPROD_DEA07_01150589-R | Stromski, Roy | Patten, Jessica (Cardinal) | Seeto, Jim (Cardinal); Stromski, Roy (Cardinal) | | | 2/6/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Cardinal Legal Department regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048482 | CAH_MDL_PRIORPROD_DEA07_01150588-R | Stromski, Roy | Patten, Jessica (Cardinal) | Patten, Jessica (Cardinal); Seeto, Jim (Cardinal); Stromski, Roy (Cardinal) | | | 2/6/2006 | Attorney Client; Work Product | Communication prepared at the request and direction of Cardinal Legal Department regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048483 | CAH_MDL_PRIORPROD_DEA07_00876383-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Aragon, Charles (Cardinal)*; Westermeyer, Brent (Cardinal) | | Reardon, Steve (Cardinal) | 2/13/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048484 | CAH_MDL_PRIORPROD_DEA07_00876385-R | CAH-DEA Production | Reardon, Steve (Cardinal) | | | | 2/13/2006 | Attorney Client | Draft attachment providing information to obtain legal advice of Charles Aragon (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048485 | CAH_MDL_PRIORPROD_DEA07_00915585-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Grala, Del (Cardinal) | | | 2/20/2006 | Attorney Client | Communication providing and reflecting legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048486 | CAH_MDL_PRIORPROD_DEA07_00860737-R | CAH-DEA Production | Tokash, Michael (Cardinal) | Bennett, Don (Cardinal); Mignogno, Hollis (Cardinal); Reardon, Steve (Cardinal); Ropieki, Bruce (Cardinal); Sykes, James (Cardinal) | Fister, Dave (Cardinal); Kimbrough, Carolyn (Cardinal)*; McGraw, Ryan (Cardinal)*; Rymiszewski, Phil (Cardinal); Sivon, Sarah (Cardinal); Zatlukal, Mike (Cardinal) | | 2/24/2006 | Attorney Client | Communication providing information to obtain legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048487 | CAH_MDL_PRIORPROD_DEA07_00860735-R | CAH-DEA Production | Sivon, Sarah (Cardinal) | Bennett, Don (Cardinal); Mignogno, Hollis (Cardinal); Reardon, Steve (Cardinal); Ropieki, Bruce (Cardinal); Sykes, James (Cardinal); Tokash, Michael (Cardinal) | Fister, Dave (Cardinal); Kimbrough, Carolyn (Cardinal)*; McGraw, Ryan (Cardinal)*; Rymiszewski, Phil (Cardinal); Zatlukal, Mike (Cardinal) | | 2/24/2006 | Attorney Client | Communication providing information to obtain legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048488 | CAH_MDL_PRIORPROD_DEA07_00962784-R | CAH-DEA Production | LeBlanc, Keith (Cardinal) | Brennan, Peter (Cardinal); Worley, Jim (Cardinal) | | | 2/27/2006 | Attorney Client | Communication reflecting legal advice of Jeffrey Loeb (Rich May)* and Debra Willet (Cardinal)* regarding customer issues. | Privileged - Withhold |

| Priv ID | Bates/Doc ID | Production | From | To | CC | Other | Date | Privilege | Description | Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048489 | CAH_MDL_PRIORPROD_DEA07_00875823-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | | 3/8/2006 | Attorney Client | Communication reflecting legal advice of Virginia Sanzone (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048490 | CAH_MDL_PRIORPROD_DEA07_01013066-R | CAH-DEA Production | Bauman, Dayna (Cardinal) | McClinton, Marcy (Cardinal) | Bates, Craig (CORD Logistics, A Cardinal Subsidiary); Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary) | | 3/13/2006 | Attorney Client | Communication reflecting request for legal advice of Nancy Dixon (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048491 | CAH_MDL_PRIORPROD_DEA07_00876655-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Aragon, Charles (Cardinal); Holland, Chris (Cardinal) | Westermeyer, Brent (Cardinal) | | 3/14/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048492 | CAH_MDL_PRIORPROD_DEA07_00860567-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Donahue, Tom (Cardinal); Kepner, Kristina (Cardinal)* | | | 3/14/2006 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048493 | CAH_MDL_PRIORPROD_DEA07_00876665-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Donahue, Tom (Cardinal); Kepner, Kristina (Cardinal)* | | Reardon, Steve (Cardinal) | 3/14/2006 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048494 | CAH_MDL_PRIORPROD_DEA07_00876668-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Aragon, Charles (Cardinal); Holland, Chris (Cardinal) | Westermeyer, Brent (Cardinal) | | 3/14/2006 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048495 | CAH_MDL_PRIORPROD_DEA07_00876720-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Aragon, Charles (Cardinal); Holland, Chris (Cardinal) | Westermeyer, Brent (Cardinal) | Reardon, Steve (Cardinal) | 3/15/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048496 | CAH_MDL_PRIORPROD_DEA07_00876753-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Aragon, Charles (Cardinal); Holland, Chris (Cardinal) | Westermeyer, Brent (Cardinal) | Reardon, Steve (Cardinal) | 3/16/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048497 | CAH_MDL_PRIORPROD_DEA07_00876755-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Aragon, Charles (Cardinal); Holland, Chris (Cardinal) | | | 3/16/2006 | Attorney Client | Communication reflecting legal advice from counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048498 | CAH_MDL_PRIORPROD_DEA07_00876765-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Kepner, Kristina (Cardinal)* | Donahue, Tom (Cardinal) | Reardon, Steve (Cardinal) | 3/16/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048499 | CAH_MDL_PRIORPROD_DEA07_00865462-R | CAH-DEA Production | Watkins, Scott (Cardinal) | Brantley, Eric (Cardinal); Focht, Bryan (Cardinal); Goldsand, Corey (Cardinal)*; Kennedy, Michael (Cardinal); Reardon, Steve (Cardinal) | | | 3/17/2006 | Attorney Client | Communication reflecting legal advice regarding customer issues and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048500 | CAH_MDL_PRIORPROD_DEA07_00960072-R | CAH-DEA Production | Brennan, Peter (Cardinal) | Bourque, Joe (Cardinal); Crocker, Gerry (Cardinal); Gates, Stephen (Cardinal); Plourd, Paul (Cardinal); Squires, Alvey (Cardinal); Sutherland, Eric (Cardinal); Wysong, Mike (Cardinal) | Bonanni, Jim (Cardinal); Federico, Patrick (Cardinal); LeBlanc, Keith (Cardinal); Luchini, Donald (Cardinal); Pohl, David (Cardinal); Rymiszewski, Phil (Cardinal); Seklecki, Joe (Cardinal); Welde, Joel (Cardinal); Worley, Jim | | 3/21/2006 | Attorney Client | Communication reflecting legal advice from Corey Goldsand (Cardinal)* regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048501 | CAH_MDL_PRIORPROD_DEA07_00871672-R | CAH-DEA Production | Perko, Jeffrey (Cardinal) | | | | 3/28/2006 | Attorney Client | Draft attachment prepared at the request and direction of Corey Goldsand (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048502 | CAH_MDL_PRIORPROD_DEA07_00879276-R | CAH-DEA Production | Smith, Douglas (Cardinal) | Hiller, Gregg (Cardinal) | Kimbrough-Davis, Carolyn (Cardinal)*; Bennett, Don (Cardinal); Cassis, Laila (Cardinal); Clark, Marla (Cardinal)*; Fister, Dave (Cardinal); Massey, Genora (Cardinal); McGraw, Ryan (Cardinal)*; Mignogno, Hollis (Cardinal); Reardon, Steve (Cardinal); Shifflett, Jon (Cardinal); Strack, Joe (Cardinal); Tice, Sally (Cardinal) | | 4/1/2006 | Attorney Client | Communication reflecting legal advice of Carolyn Kimbrough-Davis (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048503 | CAH_MDL_PRIORPROD_DEA07_00871869-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Bennett, Don (Cardinal) | | | 4/3/2006 | Attorney Client | Communication seeking legal advice from Carolyn Kimbrough (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048504 | CAH_MDL_PRIORPROD_DEA07_00879274-R | CAH-DEA Production | Bennett, Don (Cardinal) | Reardon, Steve (Cardinal) | | | 4/3/2006 | Attorney Client | Communication reflecting legal advice of Carolyn Kimbrough-Davis (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048505 | CAH_MDL_PRIORPROD_DEA07_00879278-R | CAH-DEA Production | Bennett, Don (Cardinal) | Hiller, Gregg (Cardinal) | Reardon, Steve (Cardinal) | | 4/3/2006 | Attorney Client | Communication reflecting request for legal advice of Carolyn Kimbrough-Davis (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048506 | CAH_MDL_PRIORPROD_DEA07_00871871-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Bennett, Don (Cardinal) | | | 4/3/2006 | Attorney Client | Communication seeking legal advice from  Carolyn Kimbrough (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048507 | CAH_MDL_PRIORPROD_DEA07_00876472-R | CAH-DEA Production | Bennett, Don (Cardinal) | Reardon, Steve (Cardinal) | | | 4/5/2006 | Attorney Client | Communication reflecting request for legal advice of Carolyn Kimbrough-Davis (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048508 | CAH_MDL_PRIORPROD_DEA07_00871692-R | CAH-DEA Production | Goldsand, Corey (Cardinal) * | | | | 4/7/2006 | Attorney Client | Attachment reflecting legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048509 | CAH_MDL_PRIORPROD_DEA07_00895323-R | CAH-DEA Production | Parrish, Mark (Cardinal) | | | | 4/7/2006 | Attorney Client | Attachment reflecting legal advice of Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048510 | CAH_MDL_PRIORPROD_DEA07_00897293-R | CAH-DEA Production | Humphry, Kimberly (Cardinal) | | | | 4/7/2006 | Attorney Client | Attachment reflecting legal advice of Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048511 | CAH_MDL_PRIORPROD_DEA07_00906483-R | CAH-DEA Production | Cardinal Legal Department | | | | 4/7/2006 | Attorney Client | Attachment reflecting legal advice of Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048512 | CAH_MDL_PRIORPROD_DEA07_00876818-R | CAH-DEA Production | Parrish, Mark (Cardinal) | | | | 4/10/2006 | Attorney Client | Attachment reflecting legal advice of Corey Goldsand (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048513 | CAH_MDL_PRIORPROD_DEA07_01167873-R | Zatlukal, Mike | Cardinal Legal Department | | | | 4/17/2006 | Attorney Client | Attachment reflecting legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048514 | CAH_MDL_PRIORPROD_DEA07_01178076-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Velez, David (Cardinal); McMahon, Michael (Cardinal) | Mason, Steve (Cardinal); Reardon, Steve (Cardinal) | | 5/1/2006 | Attorney Client | Communication providing information to obtain legal advice from Cory Goldsand (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048515 | CAH_MDL_PRIORPROD_DEA07_00865477-R | CAH-DEA Production | Fiacco, John (Cardinal) | Brantley, Eric (Cardinal) | Adkins, Dale (Cardinal); Emerling, Carl (Cardinal)*; Giacalone, Robert (Cardinal)*; Mone, Michael (Cardinal)*; Myers, Kim (Cardinal); Reardon, Steve (Cardinal) | | 5/8/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048516 | CAH_MDL_PRIORPROD_DEA07_00905786-R | CAH-DEA Production | McMahon, Michael (Cardinal) | Velez, David (Cardinal) | | | 5/12/2006 | Attorney Client | Communication reflecting request for legal advice of Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048517 | CAH_MDL_PRIORPROD_DEA07_00905788-R | CAH-DEA Production | Powell, Marcus (Cardinal) | Velez, David (Cardinal) | Betchley, Rob (Cardinal); Brown, Allen (Cardinal); Hooper, Jeff (Cardinal); Mitchell, Mark S. (Cardinal); Smallwood, Tom (Cardinal) | | 5/12/2006 | Attorney Client | Communication reflecting request for legal advice of Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048518 | CAH_MDL_PRIORPROD_DEA07_00864703-R | CAH-DEA Production | Whidden, Andy (Cardinal) | | | | 5/19/2006 | Attorney Client | Attachment providing information to obtain legal advice from Cardinal Legal Department regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_048519 | CAH_MDL_PRIORPROD_DEA07_00877315-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Donahue, Tom (Cardinal) | | | 5/22/2006 | Attorney Client | Communication reflecting request for legal advice of Kristina Kepner (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048520 | CAH_MDL_PRIORPROD_DEA07_01195642-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)*; Mone, Michael (Cardinal)* | | | | 1/21/2008 | Attorney Client | Document prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |

| Priv ID | ProdBeg | Production | Author/From | Recipient/To | CC | Other | Date | Privilege | Description | Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048521 | CAH_MDL_PRIORPROD_DEA07_00879745-R | CAH-DEA Production | Ryan, Tim (Cardinal) | Goldsand, Corey (Cardinal)* | Allen (Cardinal); Perez, Caprice (Cardinal); Pietroski, Mark (Cardinal); Smith, Taylor (Cardinal); Reardon, Steve (Cardinal) | | 6/8/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048522 | CAH_MDL_PRIORPROD_DEA07_00877527-R | CAH-DEA Production | Whidden, Andy (Cardinal) | | | | 6/8/2006 | Attorney Client | Attachment reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_048523 | CAH_MDL_PRIORPROD_DEA07_00959402-R | CAH-DEA Production | Goldsand, Corey (Cardinal)* | Worley, Jim (Cardinal) | | | 6/9/2006 | Attorney Client; Work Product | Communication requesting information to assist in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048524 | CAH_MDL_PRIORPROD_DEA07_01110221-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | | 6/9/2006 | Attorney Client | Communication providing information to obtain legal advice from Corey Goldsand (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048525 | CAH_MDL_PRIORPROD_DEA07_00850594-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Powell, Marcus (Cardinal) | | | 6/13/2006 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048526 | CAH_MDL_PRIORPROD_DEA07_00850596-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Powell, Marcus (Cardinal) | | | 6/13/2006 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048527 | CAH_MDL_PRIORPROD_DEA07_01184325-R | CAH-DEA Production | Kepner, Kristina (Cardinal)* | Reardon, Steve (Cardinal) | | | 6/14/2006 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048528 | CAH_MDL_PRIORPROD_DEA07_00865393-R | CAH-DEA Production | Kepner, Kristina (Cardinal)* | Reardon, Steve (Cardinal) | | | 6/14/2006 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048529 | CAH_MDL_PRIORPROD_DEA07_00905661-R | CAH-DEA Production | Russell, Martha (Cardinal)* | | | | 6/15/2006 | Attorney Client | Attachment containing collected information to assist in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048530 | CAH_MDL_PRIORPROD_DEA07_00865511-R | CAH-DEA Production | Rawson, Jeff (Cardinal) | | | | 6/15/2006 | Attorney Client | Attachment reflecting legal advice of Martha Russell (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048531 | CAH_MDL_PRIORPROD_DEA07_00899700-R | CAH-DEA Production | Russell, Martha (Cardinal)* | | | | 6/15/2006 | Attorney Client | Attachment containing collected information to assist in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048532 | CAH_MDL_PRIORPROD_DEA07_00959506-R | CAH-DEA Production | Brantley, Eric (Cardinal) | | | | 6/15/2006 | Attorney Client | Attachment reflecting legal advice of Martha Russell (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048533 | CAH_MDL_PRIORPROD_DEA07_00848439-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | | 6/16/2006 | Attorney Client | Communication reflecting legal advice of Kristina Kepner (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048534 | CAH_MDL_PRIORPROD_DEA07_01323812-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Betchley, Rob (Cardinal); Trautman, Elaine (Cardinal); Rizzo, Eileen (Cardinal); Orie, Sherrick (Cardinal); Tributino, Jared (Cardinal) | | | 6/19/2006 | Attorney Client | Communication reflecting legal advice of Brandi Scott (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048535 | CAH_MDL_PRIORPROD_DEA07_01364762-R | CAH-DEA Production | Powell, Marcus (Cardinal) | Flanagan, Peter (Cardinal) | Betchley, Rob (Cardinal); Rizzo, Eileen (Cardinal); Tributino, Jared (Cardinal); Orie, Sherrick (Cardinal); Trautman, Elaine (Cardinal) | | 6/19/2006 | Attorney Client | Communication reflecting legal advice of Brandi Scott (Cardinal)* regarding customer shipment issues. | Privileged - Redact |
| CAH_MDL_PRIV_048536 | CAH_MDL_PRIORPROD_DEA07_02094891-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Trautman, Elaine (Cardinal); Betchley, Rob (Cardinal); Rizzo, Eileen (Cardinal); Orie, Sherrick (Cardinal); Tributino, Jared (Cardinal) | | | 6/19/2006 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048537 | CAH_MDL_PRIORPROD_DEA07_01084575-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Trautman, Elaine (Cardinal); Betchley, Rob (Cardinal); Rizzo, Eileen (Cardinal); Orie, Sherrick (Cardinal); Tributino, Jared (Cardinal) | | | 6/19/2006 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048538 | CAH_MDL_PRIORPROD_DEA07_01060925-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Trautman, Elaine (Cardinal); Rizzo, Eileen (Cardinal); Orie, Sherrick (Cardinal); Tributino, Jared (Cardinal); Betchley, Rob (Cardinal); Betchley, Rob (CORD Logistics, Cardinal Subsidiary) | | | 6/19/2006 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048539 | CAH_MDL_PRIORPROD_DEA07_01058914-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Trautman, Elaine (Cardinal); Betchley, Rob (Cardinal); Rizzo, Eileen (Cardinal); Orie, Sherrick (Cardinal); Tributino, Jared (Cardinal) | | | 6/20/2006 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048540 | CAH_MDL_PRIORPROD_DEA07_01148607-R | | Seiden, Mark | Rawson, Jeff (Cardinal) | | | 6/21/2006 | Attorney Client | Attachment containing collected information to assist Cardinal Legal Department in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048541 | CAH_MDL_PRIORPROD_DEA07_01064930-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Trautman, Elaine (Cardinal); Betchley, Rob (Cardinal); Rizzo, Eileen (Cardinal); Orie, Sherrick (Cardinal) | | | 6/26/2006 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048542 | CAH_MDL_PRIORPROD_DEA07_00872932-R | CAH-DEA Production | Strife, Mignette (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 6/29/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048543 | CAH_MDL_PRIORPROD_DEA07_00905421-R | CAH-DEA Production | Velez, David (Cardinal) | Goldsand, Corey (Cardinal)* | Mason, Steve (Cardinal) | McMahon, Michael (Cardinal) | 6/30/2006 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048544 | CAH_MDL_PRIORPROD_DEA07_00872896-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | | 6/30/2006 | Attorney Client; Work Product | Communication providing information from Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048545 | CAH_MDL_PRIORPROD_DEA07_00970322-R | CAH-DEA Production | Houston, Ann (Cardinal) | Byrnes, Bill (Cardinal) | Baily, Rob (Cardinal); Betchley, Rob (Cardinal); Flanagan, Peter (Cardinal); Smallwood, Tom (Cardinal); Whittaker, Althea (Cardinal); Willet, Debra (Cardinal)* | | 7/26/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048546 | CAH_MDL_PRIORPROD_DEA07_00873421-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | | 8/2/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048547 | CAH_MDL_PRIORPROD_DEA07_00877855-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)* | | | 8/2/2006 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048548 | CAH_MDL_PRIORPROD_DEA07_01115956-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)* | | | 8/2/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048549 | CAH_MDL_PRIORPROD_DEA07_00848028-R | CAH-DEA Production | Mignogno, Hollis (Cardinal) | Chaney, Joe (Cardinal); Duran, Lorraine (Cardinal); Massey, Genora (Cardinal); Parker, Joe (Cardinal); Velez, David (Cardinal) | McGraw, Ryan (Cardinal)*; McMahon, Michael (Cardinal); Reardon, Steve (Cardinal); Reynolds, Jeff (Cardinal); Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal) | | 8/9/2006 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048550 | CAH_MDL_PRIORPROD_DEA07_00903463-R | CAH-DEA Production | Mignogno, Hollis (Cardinal) | Chaney, Joe (Cardinal); Duran, Lorraine (Cardinal); Massey, Genora (Cardinal); Parker, Joe (Cardinal); Velez, David (Cardinal) | McGraw, Ryan (Cardinal)*; McMahon, Michael (Cardinal); Reardon, Steve (Cardinal); Reynolds, Jeff (Cardinal); Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal) | | 8/9/2006 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048551 | CAH_MDL_PRIORPROD_DEA07_00903483-R | CAH-DEA Production | Velez, David (Cardinal) | Sharp, Steve (Cardinal) | Betchley, Rob (Cardinal) | | 8/9/2006 | Attorney Client | Communication containing collected information to assist Ryan McGraw (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Redact |

| Priv ID | Bates | Production | From | To | CC | CC2 | Date | Privilege | Description | Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048552 | CAH_MDL_PRIORPROD_DEA07_01109451-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | | 8/11/2006 | Attorney Client | Communication containing collected information to assist Ryan McGraw (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048553 | CAH_MDL_PRIORPROD_DEA07_01109454-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | | 8/11/2006 | Attorney Client | Communication containing collected information to assist Ryan McGraw (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048554 | CAH_MDL_PRIORPROD_DEA07_00973432-R | CAH-DEA Production | Sharp, Steve (Cardinal) | Parker, Joe (Cardinal) | | | 8/16/2006 | Attorney Client | Communication containing collected information to assist Ryan McGraw (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048555 | CAH_MDL_PRIORPROD_DEA07_00974699-R | CAH-DEA Production | Sharp, Steve (Cardinal) | Parker, Joe (Cardinal) | | | 8/16/2006 | Attorney Client | Communication containing collected information to assist Ryan McGraw (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048556 | CAH_MDL_PRIORPROD_DEA07_00865550-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)* | Reardon, Steve (Cardinal) | | 8/16/2006 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048557 | CAH_MDL_PRIORPROD_DEA07_00874460-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Parrish, Mark (Cardinal) | Byrd, Kelly (Cardinal); Flinn, John (Cardinal); Kaufmann, Mike (Cardinal); Kennedy, Michael (Cardinal); Whitmore, Rodney (Cardinal) | | 8/28/2006 | Attorney Client; Work Product | Communication reflecting legal advice of Corey Goldsand (Cardinal)* regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048558 | CAH_MDL_PRIORPROD_DEA07_00873997-R | CAH-DEA Production | Grant, Claude (Cardinal) | Reardon, Steve (Cardinal) | | | 8/28/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048559 | CAH_MDL_PRIORPROD_DEA07_00873995-R | CAH-DEA Production | Hnilicka, John (Cardinal) | Reardon, Steve (Cardinal) | | | 8/28/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048560 | CAH_MDL_PRIORPROD_DEA07_00877886-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Byrd, Kelly (Cardinal) | | | 8/30/2006 | Attorney Client; Work Product | Communication reflecting legal advice of Corey Goldsand (Cardinal)* regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048561 | CAH_MDL_PRIORPROD_DEA07_00874084-R | CAH-DEA Production | Byrd, Kelly (Cardinal) | Reardon, Steve (Cardinal) | | | 8/30/2006 | Attorney Client; Work Product | Communication reflecting legal advice of Corey Goldsand (Cardinal)* regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048562 | CAH_MDL_PRIORPROD_DEA07_00874087-R | CAH-DEA Production | Byrd, Kelly (Cardinal) | Reardon, Steve (Cardinal) | | | 8/30/2006 | Attorney Client; Work Product | Communication reflecting legal advice of Corey Goldsand (Cardinal)* regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048563 | CAH_MDL_PRIORPROD_DEA07_00877888-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Byrd, Kelly (Cardinal) | | | 8/30/2006 | Attorney Client; Work Product | Communication reflecting legal advice of Corey Goldsand (Cardinal)* regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048564 | CAH_MDL_PRIORPROD_DEA07_00941779-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Bennett, Don (Cardinal) | | | 8/31/2006 | Attorney Client | Communication reflecting legal advice of Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048565 | CAH_MDL_PRIORPROD_DEA07_00941831-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Bennett, Don (Cardinal) | | | 8/31/2006 | Attorney Client | Communication reflecting request for legal advice of Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048566 | CAH_MDL_PRIORPROD_DEA07_00834069-R | CAH-DEA Production | Kilborn, Jim (Cardinal) | | | | 8/31/2006 | Attorney Client | Draft attachment providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048567 | CAH_MDL_PRIORPROD_DEA07_01112810-R | CAH-DEA Production | Russell, Martha (Cardinal)* | Baker, Cassi (Cardinal); Bennett, Don (Cardinal); Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Crates, William (Cardinal); Linza, Diane (ParMed, Cardinal Subsidiary); Filler, Nate (Cardinal); Giacalone, Robert (Cardinal)*; Grant, Carolyn (Cardinal); Hnilicka, John (Cardinal); Hillman, Kathy (ParMed Pharmaceuticals, A Cardinal Subsidiary); McPherson, Carolyn (Cardinal); Nishi, Karen (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal) | | | 9/1/2006 | Attorney Client | Communication providing legal advice regarding regulatory matters, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048568 | CAH_MDL_PRIORPROD_DEA07_00918369-R | CAH-DEA Production | Russell, Martha (Cardinal)* | Crates, William (Cardinal); Giacalone, Robert (Cardinal)* | | | 9/6/2006 | Attorney Client | Communication providing and reflecting legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048569 | CAH_MDL_PRIORPROD_DEA07_00901895-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Flanagan, Peter (Cardinal) | Kilborn, Jim (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal) | | 9/8/2006 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048570 | CAH_MDL_PRIORPROD_DEA07_00901897-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | | 9/8/2006 | Attorney Client | Draft attachment reflecting legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048571 | CAH_MDL_PRIORPROD_DEA07_00839542-R | CAH-DEA Production | Rufrano, Marie (Cardinal) | Goodman, Steve (Cardinal); Malham, Greg (Cardinal); Poe, Travis (Cardinal) | Reardon, Steve (Cardinal); Stewart, Christie (CORD Logistics, Cardinal Subsidiary); Thomison, Karen (CORD Logistics, Cardinal Subsidiary); Trautman, Elaine (Cardinal) | | 9/8/2006 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048572 | CAH_MDL_PRIORPROD_DEA07_00839552-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | | 9/8/2006 | Attorney Client; Work Product | Attachment prepared by and reflecting the mental impressions of counsel regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048573 | CAH_MDL_PRIORPROD_DEA07_00850576-R | CAH-DEA Production | Goodman, Steve (Cardinal) | Malham, Greg (Cardinal); Poe, Travis (Cardinal); Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary) | Reardon, Steve (Cardinal); Stewart, Christie (CORD Logistics, Cardinal Subsidiary); Thomison, Karen (CORD Logistics, Cardinal Subsidiary); Trautman, Elaine (Cardinal) | | 9/8/2006 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048574 | CAH_MDL_PRIORPROD_DEA07_00841348-R | CAH-DEA Production | Mignogno, Hollis (Cardinal) | Brantley, Eric (Cardinal); McGraw, Ryan (Cardinal)*; Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal) | Chaney, Joe (Cardinal); Duran, Lorraine (Cardinal); Massey, Genora (Cardinal); Parker, Joe (Cardinal); Shifflett, Jon (Cardinal); Velez, David (Cardinal) | | 9/12/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048575 | CAH_MDL_PRIORPROD_DEA07_00865559-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)*; Kennedy, Michael (Cardinal); Walsh, Dan (Cardinal) | Reardon, Steve (Cardinal) | | 9/18/2006 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048576 | CAH_MDL_PRIORPROD_DEA07_00865567-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)*; Kennedy, Michael (Cardinal); Walsh, Dan (Cardinal) | Reardon, Steve (Cardinal) | | 9/22/2006 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048577 | CAH_MDL_PRIORPROD_DEA07_00875437-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Ballay, Katie (Cardinal); Bennett, Jeff (Cardinal)*; Focht, Bryan (Cardinal); Hooper, Jeff (Cardinal); Mason, Steve (Cardinal); Mitchell, Mark (Cardinal); Reardon, Steve (Cardinal); Velez, David (Cardinal); Worley, Jim (Cardinal) | Aquilina, Chip (Cardinal); Champagne, Jessica (Cardinal); Friedman, Jill (Cardinal) | | 9/26/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048578 | CAH_MDL_PRIORPROD_DEA07_00875438-R | CAH-DEA Production | Velez, David (Cardinal) | | | | 9/26/2006 | Attorney Client | Draft attachment providing information to obtain legal advice from Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048579 | CAH_MDL_PRIORPROD_DEA07_01085924-R | CAH-DEA Production | Mason, Steve (Cardinal) | Britt, Michelle (Cardinal); Clift, Robert (Cardinal); Conlee, Martha (Cardinal); Deavours, Rick (Cardinal); Flanagan, Peter (Cardinal); Gjurich, Donna (Cardinal); Grooms, Emily (Cardinal); Medine, Pamela (Cardinal); Parresol, Bridget (Cardinal) | | | 9/26/2006 | Attorney Client | Communication seeking legal advice from Jeff Bennett (Cardinal)* regarding due diligence. | Privileged - Redact |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048580 | CAH_MDL_PRIORPROD_DEA07_01085925-R | CAH-DEA Production | Velez, David (Cardinal) | | | | 9/26/2006 | Attorney Client | Draft attachment providing information to obtain legal advice from Jeff Bennett (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048581 | CAH_MDL_PRIORPROD_DEA07_01085927-R | CAH-DEA Production | Cardinal Legal Department | | | | 9/26/2006 | Attorney Client | Draft attachment providing information to obtain legal advice from Cardinal Legal Department regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048582 | CAH_MDL_PRIORPROD_DEA07_00878083-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Bennett, Jeff (Cardinal)*; LaNouette, Jill (Cardinal) | Aquilina, Chip (Cardinal) | | 9/27/2006 | Attorney Client | Communication providing and reflecting legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048583 | CAH_MDL_PRIORPROD_DEA07_01114794-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Poske, Matt (Cardinal) | | | 9/28/2006 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048584 | CAH_MDL_PRIORPROD_DEA07_00937967-R | CAH-DEA Production | Donnelly, Peg (Cardinal) | | | | 9/29/2006 | Attorney Client | Attachment reflecting legal advice Gary Cacciatore (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048585 | CAH_MDL_PRIORPROD_DEA07_00865605-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Reardon, Steve (Cardinal) | | | 10/11/2006 | Attorney Client | Communication reflecting legal advice from Corey Goldsand (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048586 | CAH_MDL_PRIORPROD_DEA07_01084345-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)*; Mason, Steve (Cardinal) | | | 10/11/2006 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048587 | CAH_MDL_PRIORPROD_DEA07_00899632-R | CAH-DEA Production | Mason, Steve (Cardinal) | Ambrose, Michael (Cardinal) | | | 10/12/2006 | Attorney Client | Communication reflecting request for legal advice of Corey Goldsand (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048588 | CAH_MDL_PRIORPROD_DEA07_01087946-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Flanagan, Peter (Cardinal); Goldsand, Corey (Cardinal)*; Mason, Steve (Cardinal) | | | 10/12/2006 | Attorney Client | Communication reflecting request for legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048589 | CAH_MDL_PRIORPROD_DEA07_01084347-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)*; Mason, Steve (Cardinal) | | | 10/12/2006 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048590 | CAH_MDL_PRIORPROD_DEA07_00865607-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)*; Kennedy, Michael (Cardinal); Walsh, Dan (Cardinal)* | Reardon, Steve (Cardinal) | | 10/12/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048591 | CAH_MDL_PRIORPROD_DEA07_00870322-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Coffey, Jack (Cardinal); Grant, Claude (Cardinal); Raben, Doug (Cardinal); Rasnic, Tom (Cardinal) | Hnilicka, John (Cardinal) | | 10/13/2006 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048592 | CAH_MDL_PRIORPROD_DEA07_00866218-R | CAH-DEA Production | Rawson, Jeff (Cardinal) | | | | 10/19/2006 | Attorney Client | Attachment containing collected information to assist Cardinal Legal Department in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048593 | CAH_MDL_PRIORPROD_DEA07_00875032-R | CAH-DEA Production | McMillian, Craig (Cardinal) | Brantley, Eric (Cardinal); Milow, Mark (Cardinal); Sparks, Doug (Cardinal) | Bennett, Jeff (Cardinal)*; Goldsand, Corey (Cardinal)*; Hayden, Bill (Cardinal); Reardon, Steve | | 10/24/2006 | Attorney Client | Communication providing collected information to assist in counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048594 | CAH_MDL_PRIORPROD_DEA07_00874796-R | CAH-DEA Production | Milow, Mark (Cardinal) | Brantley, Eric (Cardinal); McMillian, Craig (Cardinal); Sparks, Doug (Cardinal) | Bennett, Jeff (Cardinal)*; Goldsand, Corey (Cardinal)*; Hayden, Bill (Cardinal); Reardon, Steve | | 10/24/2006 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048595 | CAH_MDL_PRIORPROD_DEA07_00930886-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Fry, Ed (Cardinal); McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)*; Perkins, David (Cardinal) | | 10/27/2006 | Attorney Client | Communication requesting information to assist in rendering legal advice from counsel regarding regulatory matters and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048596 | CAH_MDL_PRIORPROD_DEA07_00930890-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Atchley, Timothy (Cardinal); Clemens, Goldie (Cardinal); Rider, Lynn (Cardinal) | | | 10/27/2006 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding regulatory matters and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048597 | CAH_MDL_PRIORPROD_DEA07_00848798-R | CAH-DEA Production | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David | | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048598 | CAH_MDL_PRIORPROD_DEA07_00913165-R | CAH-DEA Production | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David | | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048599 | CAH_MDL_PRIORPROD_DEA07_00916181-R | CAH-DEA Production | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David | | 10/27/2006 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048600 | CAH_MDL_PRIORPROD_DEA07_00838532-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | | 10/27/2006 | Attorney Client; Work Product | Communication seeking legal advice from Ryan McGraw (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048601 | CAH_MDL_PRIORPROD_DEA07_00838534-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | | 10/27/2006 | Attorney Client; Work Product | Communication seeking legal advice from Ryan McGraw (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048602 | CAH_MDL_PRIORPROD_DEA07_00882645-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | | 10/27/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice of Ryan McGraw (Cardinal)* regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048603 | CAH_MDL_PRIORPROD_DEA07_00918418-R | CAH-DEA Production | Crates, William (Cardinal) | Betchley, Rob (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048604 | CAH_MDL_PRIORPROD_DEA07_00852499-R | CAH-DEA Production | Crates, William (Cardinal) | Betchley, Rob (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048605 | CAH_MDL_PRIORPROD_DEA07_00878955-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Trautman, Elaine (Cardinal) | | | 10/27/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice of Ryan McGraw (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048606 | CAH_MDL_PRIORPROD_DEA07_00848799-R | CAH-DEA Production | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048607 | CAH_MDL_PRIORPROD_DEA07_00916179-R | CAH-DEA Production | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 10/27/2006 | Attorney Client; Work Product | Communication reflecting legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048608 | CAH_MDL_PRIORPROD_DEA07_00848801-R | CAH-DEA Production | Shifflett, Jon (Cardinal) | Betchley, Rob (Cardinal); Crates, William (Cardinal); McGraw, Ryan (Cardinal)* | Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 10/27/2006 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048609 | CAH_MDL_PRIORPROD_DEA07_00916175-R | CAH-DEA Production | Shifflett, Jon (Cardinal) | Betchley, Rob (Cardinal); Crates, William (Cardinal); McGraw, Ryan (Cardinal)* | Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 10/27/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048610 | CAH_MDL_PRIORPROD_DEA07_00913167-R | CAH-DEA Production | Shifflett, Jon (Cardinal) | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048611 | CAH_MDL_PRIORPROD_DEA07_00916177-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Betchley, Rob (Cardinal); Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon | Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 10/27/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048612 | CAH_MDL_PRIORPROD_DEA07_00848803-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal); Velez, David (Cardinal) | | 10/30/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048613 | CAH_MDL_PRIORPROD_DEA07_00916172-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal); Velez, David (Cardinal) | | 10/30/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048614 | CAH_MDL_PRIORPROD_DEA07_01001934-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Betchley, Rob (Cardinal) | Ryan (Cardinal)*; Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal); Velez, David (Cardinal) | | 10/30/2006 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048615 | CAH_MDL_PRIORPROD_DEA07_00916169-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Crates, William (Cardinal); Reardon, Steve (Cardinal) | | | 10/30/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice of Ryan McGraw (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048616 | CAH_MDL_PRIORPROD_DEA07_01001937-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Varela, Rafael (Cardinal) | | | 10/30/2006 | Attorney Client; Work Product | Communication seeking and providing legal advice of Cardinal Legal Department regarding DEA Investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048617 | CAH_MDL_PRIORPROD_DEA07_00818579-R | Trautman, Elaine | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | | 10/30/2006 | Attorney Client; Work Product | Communication reflecting request to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048618 | CAH_MDL_PRIORPROD_DEA07_00916166-R | CAH-DEA Production | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | | 10/30/2006 | Attorney Client; Work Product | Communication reflecting legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048619 | CAH_MDL_PRIORPROD_DEA07_00848806-R | CAH-DEA Production | Crates, William (Cardinal) | Betchley, Rob (Cardinal); Varela, Rafael (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal); Velez, David (Cardinal) | | 10/30/2006 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048620 | CAH_MDL_PRIORPROD_DEA07_00865611-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Crocker, Gerry (Cardinal) | Apperti, Al (Cardinal); Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | 11/1/2006 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048621 | CAH_MDL_PRIORPROD_DEA07_00867787-R | CAH-DEA Production | Champagne, Jessica (Cardinal) | Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | Goldsand, Corey (Cardinal)* | | 11/7/2006 | Attorney Client; Work Product | Communication seeking legal advice regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048622 | CAH_MDL_PRIORPROD_DEA07_01001940-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Betchley, Rob (Cardinal) | | | 11/10/2006 | Attorney Client; Work Product | Communication seeking and providing legal advice of Cardinal Legal Department regarding DEA Investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048623 | CAH_MDL_PRIORPROD_DEA07_00865635-R | CAH-DEA Production | Wheeler, Mitchell (Cardinal) | Bennett, Don (Cardinal); Reardon, Steve (Cardinal); Russell, Martha (Cardinal)* | Cacciatore, Gary (Cardinal)*; Crates, William (Cardinal); Giacalone, Robert (Cardinal); Hnilicka, John (Cardinal); Jorgensen, Rob (Cardinal); Nichols, Cindy (Cardinal); Olson, Chris (Cardinal); Steinberg, Kevin (Cardinal); Whidden, Andy | | 11/15/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048624 | CAH_MDL_PRIORPROD_DEA07_00848809-R | CAH-DEA Production | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 11/16/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048625 | CAH_MDL_PRIORPROD_DEA07_01364699-R | CAH-DEA Production | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Velez, David (Cardinal); Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal) | | 11/17/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048626 | CAH_MDL_PRIORPROD_DEA07_01001941-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Betchley, Rob (Cardinal) | | | 11/17/2006 | Attorney Client; Work Product | Communication seeking and providing legal advice of Cardinal Legal Department regarding DEA Investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048627 | CAH_MDL_PRIORPROD_DEA07_00848811-R | CAH-DEA Production | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 11/17/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048628 | CAH_MDL_PRIORPROD_DEA07_00908435-R | CAH-DEA Production | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David | | 11/17/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048629 | CAH_MDL_PRIORPROD_DEA07_00916162-R | CAH-DEA Production | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David | | 11/17/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048630 | CAH_MDL_PRIORPROD_DEA07_00838536-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | | 11/17/2006 | Attorney Client; Work Product | Communication seeking legal advice from Ryan McGraw (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048631 | CAH_MDL_PRIORPROD_DEA07_00838538-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | | 11/17/2006 | Attorney Client; Work Product | Communication seeking legal advice from Ryan McGraw (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048632 | CAH_MDL_PRIORPROD_DEA07_00859895-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | | 11/17/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Ryan McGraw (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048633 | CAH_MDL_PRIORPROD_DEA07_00848813-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Betchley, Rob (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 11/17/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048634 | CAH_MDL_PRIORPROD_DEA07_00867291-R | CAH-DEA Production | Champagne, Jessica (Cardinal) | Bennett, Jeff (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | Bender, Michael (Cardinal); LaNouette, Jill (Cardinal) | | 11/20/2006 | Attorney Client | Communication seeking legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048635 | CAH_MDL_PRIORPROD_DEA07_00867292-R | CAH-DEA Production | Champagne, Jessica (Cardinal) | | | | 11/20/2006 | Attorney Client | Draft attachment containing collected information to assist Corey Goldsand (Cardinal)* and Jeff Bennett (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048636 | CAH_MDL_PRIORPROD_DEA07_00881828-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)* | | | 12/1/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048637 | CAH_MDL_PRIORPROD_DEA07_00881836-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | | 12/7/2006 | Attorney Client | Communication reflecting request for legal advice of Corey Goldsand (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048638 | CAH_MDL_PRIORPROD_DEA07_00881840-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | | 12/8/2006 | Attorney Client | Communication requesting information to assist Jennifer Norris (Cardinal)* and Corey Goldsand (Cardinal)* in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048639 | CAH_MDL_PRIORPROD_DEA07_00881844-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Goldsand, Corey (Cardinal)* | Brantley, Eric (Cardinal) | | 12/8/2006 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048640 | CAH_MDL_PRIORPROD_DEA07_00848096-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Dunham, Tim (Cardinal) | | | 12/8/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Cardinal Legal Department regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048641 | CAH_MDL_PRIORPROD_DEA07_00848099-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Dunham, Tim (Cardinal) | | | 12/8/2006 | Attorney Client | Communication providing information to obtain legal advice from Cardinal Legal Department regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048642 | CAH_MDL_PRIORPROD_DEA07_00841443-R | CAH-DEA Production | Mignogno, Hollis (Cardinal) | Hampton, Shannon (Cardinal); McBride, Scott (Cardinal); Trautman, Elaine (Cardinal) | Font, Osvaldo (Cardinal); France, Mike (Cardinal); Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal); Shifflett, Jon (Cardinal) | | 12/8/2006 | Attorney Client; Work Product | Communication reflecting legal advice of Corey Goldsand (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048643 | CAH_MDL_PRIORPROD_DEA07_00864625-R | CAH-DEA Production | Mignogno, Hollis (Cardinal) | Hampton, Shannon (Cardinal); McBride, Scott (Cardinal); Trautman, Elaine (Cardinal) | Font, Osvaldo (Cardinal); France, Mike (Cardinal); Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal); Shifflett, Jon (Cardinal) | | 12/8/2006 | Attorney Client; Work Product | Communication providing and reflecting legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048644 | CAH_MDL_PRIORPROD_DEA07_00881848-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Bennett, Don (Cardinal); Boulos, Moody (Cardinal); Wheeler, Mitchell (Cardinal) | | | 12/8/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice of Cardinal Legal Department regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048645 | CAH_MDL_PRIORPROD_DEA07_00837523-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Crates, William (Cardinal) | | | 12/8/2006 | Attorney Client | Communication reflecting legal advice of Corey Goldsand (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048646 | CAH_MDL_PRIORPROD_DEA07_00837527-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Crates, William (Cardinal) | | | 12/8/2006 | Attorney Client | Communication reflecting legal advice of Corey Goldsand (Cardinal)* regarding due diligence. | Privileged - Withhold |

| Doc ID | Bates | Production | From | To | CC | Date | Privilege | Description | Claim |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048647 | CAH_MDL_PRIORPROD_DEA07_00916141-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Crates, William (Cardinal) | | 12/8/2006 | Attorney Client; Work Product | Communication reflecting legal advice of Corey Goldsand (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048648 | CAH_MDL_PRIORPROD_DEA07_00837531-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Dunham, Tim (Cardinal) | | 12/8/2006 | Attorney Client | Communication reflecting legal advice of Corey Goldsand (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048649 | CAH_MDL_PRIORPROD_DEA07_00836360-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Atchley, Timothy (Cardinal); Clemens, Goldie (Cardinal); Rider, Lynn (Cardinal) | Bennett, Don (Cardinal); Trautman, Elaine (Cardinal) | 12/12/2006 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048650 | CAH_MDL_PRIORPROD_DEA07_00852473-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | McPherson, Carolyn (Cardinal) | | 12/12/2006 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048651 | CAH_MDL_PRIORPROD_DEA07_00836361-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary) | | 12/12/2006 | Attorney Client; Work Product | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048652 | CAH_MDL_PRIORPROD_DEA07_00867592-R | CAH-DEA Production | Wheeler, Mitchell (Cardinal) | Almanza, Trey (Cardinal); Bennett, Don (Cardinal); Boulos, Moody (Cardinal); Giacalone, Robert (Cardinal)*; Poole, Greg (Cardinal); Reardon, Steve (Cardinal) | | 12/16/2006 | Attorney Client | Communication reflecting request for legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048653 | CAH_MDL_PRIORPROD_DEA07_00867594-R | CAH-DEA Production | Wheeler, Mitchell (Cardinal) | | | 12/16/2006 | Attorney Client | Attachment providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048654 | CAH_MDL_PRIORPROD_DEA07_00867596-R | CAH-DEA Production | Poole, Greg (Cardinal) | Wheeler, Mitchell (Cardinal) | | 12/16/2006 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048655 | CAH_MDL_PRIORPROD_DEA07_00867597-R | CAH-DEA Production | Almanza, Trey (Cardinal) | Wheeler, Mitchell (Cardinal) | | 12/16/2006 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048656 | CAH_MDL_PRIORPROD_DEA07_00867598-R | CAH-DEA Production | Reich, Ron (Cardinal) | | | 12/16/2006 | Attorney Client | Attachment providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048657 | CAH_MDL_PRIORPROD_DEA07_00864475-R | CAH-DEA Production | Hnilicka, John (Cardinal) | Reardon, Steve (Cardinal) | | 12/16/2006 | Attorney Client | Communication providing information to obtain legal advice from Alexy Brooke (Cardinal)* regarding development of internal policies and procedures, and related attachments. | Privileged - Withhold |
| CAH_MDL_PRIV_048658 | CAH_MDL_PRIORPROD_DEA07_00871431-R | CAH-DEA Production | Wheeler, Mitchell (Cardinal) | Almanza, Trey (Cardinal); Boulos, Moody (Cardinal); Poole, Greg (Cardinal) | Bennett, Don (Cardinal); Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal); Shifflett, Jon (Cardinal) | 12/18/2006 | Attorney Client | Communication reflecting request for legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048659 | CAH_MDL_PRIORPROD_DEA07_00871434-R | CAH-DEA Production | Wheeler, Mitchell (Cardinal) | | | 12/18/2006 | Attorney Client | Attachment providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048660 | CAH_MDL_PRIORPROD_DEA07_00871436-R | CAH-DEA Production | Poole, Greg (Cardinal) | Wheeler, Mitchell (Cardinal) | | 12/18/2006 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048661 | CAH_MDL_PRIORPROD_DEA07_00871437-R | CAH-DEA Production | Almanza, Trey (Cardinal) | Wheeler, Mitchell (Cardinal) | | 12/18/2006 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048662 | CAH_MDL_PRIORPROD_DEA07_00871438-R | CAH-DEA Production | Reich, Ron (Cardinal) | | | 12/18/2006 | Attorney Client | Attachment providing information to obtain legal advice from Robert Giacalone (Cardinal)* \\regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048663 | CAH_MDL_PRIORPROD_DEA07_00871423-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Reardon, Steve (Cardinal) | | 12/18/2006 | Attorney Client | Communication reflecting request for legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048664 | CAH_MDL_PRIORPROD_DEA07_00871426-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 12/18/2006 | Attorney Client | Attachment providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048665 | CAH_MDL_PRIORPROD_DEA07_00871428-R | CAH-DEA Production | Poole, Greg (Cardinal) | Wheeler, Mitchell (Cardinal) | | 12/18/2006 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048666 | CAH_MDL_PRIORPROD_DEA07_00871429-R | CAH-DEA Production | Almanza, Trey (Cardinal) | Wheeler, Mitchell (Cardinal) | | 12/18/2006 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048667 | CAH_MDL_PRIORPROD_DEA07_00871430-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 12/18/2006 | Attorney Client | Attachment providing information to obtain legal advice from Robert Giacalone (Cardinal)* \\regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048668 | CAH_MDL_PRIORPROD_DEA07_00846098-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Anderson, Chris (Cardinal); Bennett, Don (Cardinal); Crates, William (Cardinal); Hnilicka, John (Cardinal); Olson, Chris (Cardinal); Reardon, Steve (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | | 12/18/2006 | Attorney Client | Communication providing legal advice of Gary Cacciatore (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048669 | CAH_MDL_PRIORPROD_DEA07_00846100-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Anderson, Chris (Cardinal); Bennett, Don (Cardinal); Crates, William (Cardinal); Hnilicka, John (Cardinal); Olson, Chris (Cardinal); Reardon, Steve (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | | 12/18/2006 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048670 | CAH_MDL_PRIORPROD_DEA07_00860126-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Anderson, Chris (Cardinal); Bennett, Don (Cardinal); Crates, William (Cardinal); Hnilicka, John (Cardinal); Olson, Chris (Cardinal); Trautman, Elaine (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | | 12/19/2006 | Attorney Client | Communication reflecting legal advice from Gary Cacciatore (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048671 | CAH_MDL_PRIORPROD_DEA07_00846101-R | CAH-DEA Production | Olson, Chris (Cardinal) | Anderson, Chris (Cardinal); Bennett, Don (Cardinal); Crates, William (Cardinal); Hnilicka, John (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | | 12/19/2006 | Attorney Client | Communication providing legal advice of Gary Cacciatore (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048672 | CAH_MDL_PRIORPROD_DEA07_00867310-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | | | 12/26/2006 | Attorney Client; Work Product | Attachment reflecting legal advice of Ivan Fong (Cardinal)* regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048673 | CAH_MDL_PRIORPROD_DEA07_02522681-R | CAH-DEA Production | Cardinal Legal Department | | | 1/3/2007 | Attorney Client | Attachment reflecting legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)*, and Steve Falk (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048674 | CAH_MDL_PRIORPROD_DEA07_02522651-R | CAH-DEA Production | Cardinal Legal Department | | | 1/7/2007 | Attorney Client | Attachment reflecting legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)*, and Steve Falk (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048675 | CAH_MDL_PRIORPROD_DEA07_02522657-R | CAH-DEA Production | Cardinal Legal Department | | | 1/7/2007 | Attorney Client | Attachment reflecting legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)*, and Steve Falk (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048676 | CAH_MDL_PRIORPROD_DEA07_02522661-R | CAH-DEA Production | Cardinal Legal Department | | | 1/7/2007 | Attorney Client | Attachment reflecting legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)*, and Steve Falk (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048677 | CAH_MDL_PRIORPROD_DEA07_02522685-R | CAH-DEA Production | Cardinal Legal Department | | | 1/7/2007 | Attorney Client | Attachment reflecting legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)*, and Steve Falk (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048678 | CAH_MDL_PRIORPROD_DEA07_02522691-R | CAH-DEA Production | Cardinal Legal Department | | | 1/7/2007 | Attorney Client | Attachment reflecting legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)*, and Steve Falk (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048679 | CAH_MDL_PRIORPROD_DEA07_00881918-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | 1/9/2007 | Attorney Client; Work Product | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048680 | CAH_MDL_PRIORPROD_DEA07_00881922-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)* | | 1/9/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Withhold |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048681 | CAH_MDL_PRIORPROD_DEA07_01195643-R | CAH-DEA Production | Mone, Michael (Cardinal)* | | | | 1/10/2007 | Attorney Client | Document providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048682 | CAH_MDL_PRIORPROD_DEA07_00814016-R | Brantley, Eric | Neil, Jimmy (Cardinal) | Brantley, Eric (Cardinal) | | | 1/10/2007 | Attorney Client | Communication providing information to obtain legal advice from Cory Goldsand (Cardinal)* regarding due diligence, and related attachments. | Privileged - Withhold |
| CAH_MDL_PRIV_048683 | CAH_MDL_PRIORPROD_DEA07_01147721-R | Reardon, Steve | Brennan, Peter (Cardinal) | Giacalone, Robert (Cardinal)*; Whidden, Andy (Cardinal) | Calhoun, Thomas (Cardinal); Grant, Claude (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | | 1/12/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048684 | CAH_MDL_PRIORPROD_DEA07_00858206-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Apperti, Al (Cardinal); Brantley, Eric (Cardinal); Martel, Paul (Cardinal); Warren, Neil (Cardinal) | Bourque, Joe (Cardinal); Brantley, Eric (Cardinal); Champagne, Jessica (Cardinal); Crocker, Gerry (Cardinal); Ellis, Brian (Cardinal); Goldsand, Corey (Cardinal)*; McDonnell, Lisa (Cardinal) | | 1/15/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048685 | CAH_MDL_PRIORPROD_DEA07_00883198-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Apperti, Al (Cardinal); Brantley, Eric (Cardinal); Martel, Paul (Cardinal); Warren, Neil (Cardinal) | Bourque, Joe (Cardinal); Brantley, Eric (Cardinal); Champagne, Jessica (Cardinal); Crocker, Gerry (Cardinal); Ellis, Brian (Cardinal); Goldsand, Corey (Cardinal)*; McDonnell, Lisa (Cardinal) | Reardon, Steve (Cardinal) | 1/15/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048686 | CAH_MDL_PRIORPROD_DEA07_00872070-R | CAH-DEA Production | Warren, Neil (Cardinal) | Reardon, Steve (Cardinal) | | | 1/15/2007 | Attorney Client | Communication providing information to obtain legal advice from Cory Goldsand (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048687 | CAH_MDL_PRIORPROD_DEA07_00935881-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Bennett, Don (Cardinal); Brantley, Eric (Cardinal); Crates, William (Cardinal); Hrnlicka, John (Cardinal); McPherson, Carolyn (Cardinal); Olson, Chris (Cardinal); Trautman, Elaine (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | | | 1/16/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048688 | CAH_MDL_PRIORPROD_DEA07_00960655-R | CAH-DEA Production | Ballay, Katie (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)*; Grimm, John (Cardinal); Howard, Tracy (Cardinal); Lawrence, Steve (Cardinal); Worley, Jim (Cardinal) | Bender, Michael (Cardinal); Cameron, Todd (Cardinal) | | 1/16/2007 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048689 | CAH_MDL_PRIORPROD_DEA07_02522620-R | CAH-DEA Production | Cardinal Legal Department | | | | 1/17/2007 | Attorney Client | Attachment reflecting legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)*, and Steve Falk (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048690 | CAH_MDL_PRIORPROD_DEA07_02522675-R | CAH-DEA Production | Cardinal Legal Department | | | | 1/17/2007 | Attorney Client | Attachment reflecting legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)*, and Steve Falk (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048691 | CAH_MDL_PRIORPROD_DEA07_02039726-R | CAH-DEA Production | Tabor, DeAngelo (Cardinal) | | | | 1/18/2007 | Work Product | Draft document prepared by and reflecting the mental impressions of Gary Cacciatore (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048692 | CAH_MDL_PRIORPROD_DEA07_01086719-R | CAH-DEA Production | Lyle, Don (Cardinal) | Brantley, Eric (Cardinal); Janz, Teri (Cardinal); Mason, Steve (Cardinal) | Britt, Michelle (Cardinal); Flanagan, Peter (Cardinal) | | 1/22/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_048693 | CAH_MDL_PRIORPROD_DEA07_02039731-R | CAH-DEA Production | Tabor, DeAngelo (Cardinal) | | | | 1/23/2007 | Attorney Client; Work Product | Draft document prepared at the request and direction of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048694 | CAH_MDL_PRIORPROD_DEA07_02039808-R | CAH-DEA Production | Tabor, DeAngelo (Cardinal) | | | | 1/23/2007 | Attorney Client; Work Product | Draft document prepared at the request and direction of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048695 | CAH_MDL_PRIORPROD_DEA07_00936862-R | CAH-DEA Production | Tabor, DeAngelo (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; McPherson, Carolyn (Cardinal); Napolitano, Tom (Cardinal); Rasnic, Tom (Cardinal) | | | 1/23/2007 | Attorney Client; Work Product | Communication reflecting legal advice regarding DEA investigation and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048696 | CAH_MDL_PRIORPROD_DEA07_00960247-R | CAH-DEA Production | Treon, Todd (Cardinal) | Lawrence, Steve (Cardinal); Worley, Jim (Cardinal) | | | 1/24/2007 | Attorney Client | Communication seeking legal advice regarding Cardinal Legal Department regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048697 | CAH_MDL_PRIORPROD_DEA07_00883309-R | CAH-DEA Production | Goldsand, Corey (Cardinal)* | Bender, Michael (Cardinal); Brantley, Eric (Cardinal); Worley, Jim (Cardinal) | | | 1/31/2007 | Attorney Client | Communication seeking legal advice regarding regulatory matters, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048698 | CAH_MDL_PRIORPROD_DEA07_00917384-R | CAH-DEA Production | McBride, Scott (Cardinal) | Crates, William (Cardinal) | Ingold, Gary (Cardinal) | | 2/1/2007 | Attorney Client | Communication reflecting request for legal advice of Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048699 | CAH_MDL_PRIORPROD_DEA07_00840940-R | CAH-DEA Production | Crates, William (Cardinal) | Trautman, Elaine (Cardinal) | | | 2/2/2007 | Attorney Client | Communication reflecting request for legal advice of Cardinal Legal Department regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048700 | CAH_MDL_PRIORPROD_DEA07_00843481-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Crates, William (Cardinal) | | | 2/2/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Cardinal Legal Department regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048701 | CAH_MDL_PRIORPROD_DEA07_01147740-R | Reardon, Steve | Shifflett, Jon (Cardinal) | Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | 2/2/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048702 | CAH_MDL_PRIORPROD_DEA07_00928438-R | CAH-DEA Production | Russell, Martha (Cardinal)* | Crates, William (Cardinal); Hrnlicka, John (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | Bennett, Don (Cardinal); Grala, Del (Cardinal); McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal) | | 2/2/2007 | Attorney Client | Communication providing legal advice regarding due diligence and related attachments. | Privileged - Withhold |
| CAH_MDL_PRIV_048703 | CAH_MDL_PRIORPROD_DEA07_00962393-R | CAH-DEA Production | Dunham, Tim (Cardinal) | Ballay, Katie (Cardinal); Champagne, Jessica (Cardinal) | Brantley, Eric (Cardinal); Worley, Jim (Cardinal) | | 2/5/2007 | Attorney Client | Communication reflecting legal advice of Cardinal Legal Department regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048704 | CAH_MDL_PRIORPROD_DEA07_00961741-R | CAH-DEA Production | Ballay, Katie (Cardinal) | Brantley, Eric (Cardinal); Cameron, Todd (Cardinal); Dunham, Tim (Cardinal) | Champagne, Jessica (Cardinal); Lawrence, Steve (Cardinal); Worley, Jim (Cardinal) | | 2/5/2007 | Attorney Client; Work Product | Communication requesting information to assist Cardinal Legal Department in rendering legal advice regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048705 | CAH_MDL_PRIORPROD_DEA07_00959287-R | CAH-DEA Production | Worley, Jim (Cardinal) | G-NSA - Retail VP's | | | 2/6/2007 | Attorney Client | Communication requesting information to assist Cardinal Legal Department in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048706 | CAH_MDL_PRIORPROD_DEA07_00872537-R | CAH-DEA Production | Gates, Stephen (Cardinal) | Brantley, Eric (Cardinal); Corwin, Kraig (Cardinal); Scaletta, Anthony (Cardinal) | Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal); Squires, Alvey (Cardinal) | | 2/8/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048707 | CAH_MDL_PRIORPROD_DEA07_00895669-R | CAH-DEA Production | Mason, Steve (Cardinal) | Mason, Abby | | | 2/14/2007 | Attorney Client | Communication reflecting legal advice of Jennifer Norris (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048708 | CAH_MDL_PRIORPROD_DEA07_00882073-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)*; Goodman, Heather (Cardinal) | Reardon, Steve (Cardinal) | | 2/17/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048709 | CAH_MDL_PRIORPROD_DEA07_01110472-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)*; Goodman, Heather (Cardinal) | Reardon, Steve (Cardinal) | | 2/17/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048710 | CAH_MDL_PRIORPROD_DEA07_00865633-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)*; Goodman, Heather (Cardinal); Worley, Jim (Cardinal) | Reardon, Steve (Cardinal) | | 2/19/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048711 | CAH_MDL_PRIORPROD_DEA07_00865653-R | CAH-DEA Production | Ewing, Greg (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)*; Goodman, Heather (Cardinal); Worley, Jim (Cardinal) | Dunham, Tim (Cardinal); Reardon, Steve (Cardinal) | | 2/20/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |

| | | | | | | Date | Privilege | Description | Claim |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048712 | CAH_MDL_PRIORPROD_DEA07_00869793-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Reardon, Steve (Cardinal) | | 2/21/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048713 | CAH_MDL_PRIORPROD_DEA07_01105944-R | CAH-DEA Production | Dunham, Tim (Cardinal) | | | 3/2/2007 | Attorney Client | Attachment providing information to obtain legal advice from Cardinal Legal Department regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048714 | CAH_MDL_PRIORPROD_DEA07_01116025-R | CAH-DEA Production | Gjurich, Donna (Cardinal) | Brantley, Eric (Cardinal); Ernst, Charles (Cardinal); Mason, Steve (Cardinal) | Brake, Jay (Cardinal); Goldsand, Corey (Cardinal)*; Goodman, Heather (Cardinal); McKay, Natalie (Cardinal); Reardon, Steve | 3/5/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048715 | CAH_MDL_PRIORPROD_DEA07_01116030-R | CAH-DEA Production | Goodman, Heather (Cardinal) | Gjurich, Donna (Cardinal); Mason, Steve (Cardinal) | Brake, Jay (Cardinal); Goldsand, Corey (Cardinal)*; McKay, Natalie (Cardinal); Reardon, Steve | 3/6/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048716 | CAH_MDL_PRIORPROD_DEA07_00838671-R | CAH-DEA Production | Reich, Ron (Cardinal) | | | 3/8/2007 | Attorney Client; Work Product | Draft attachment prepared by and reflecting the mental impressions of Brenda Cleveland (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048717 | CAH_MDL_PRIORPROD_DEA07_00873306-R | CAH-DEA Production | Russell, Martha (Cardinal) | Baker, Cassi (Cardinal); Bennett, Don (Cardinal); Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Crates, William (Cardinal); Linza, Diane (ParMed, Cardinal Subsidiary); Filer, Nate (Cardinal); Fuller, Kate (Cardinal); Giacalone, Robert (Cardinal)*; Gonzales, David (Cardinal); Grant, Carolyn (Cardinal); Groesbeck, Michael (Cardinal); Hnilicka, John (Cardinal); Hutson, Joseph (Cardinal); Hillman, Kathy (ParMed Pharmaceuticals, A Cardinal Subsidiary); Marchioni, Bruce (Cardinal); McPherson, Carolyn (Cardinal); Nelson, Maryann (Cardinal); Nishi, Karen (Cardinal); Olson, Chris (Cardinal); Rasnic, Tom (Cardinal); Reardon, Steve (Cardinal); Tabor, DeAngelo (Cardinal); Trautman, Elaine (Cardinal); Volpentesta, Greg (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | | 3/8/2007 | Attorney Client | Communication reflecting legal advice regarding regulatory matters and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048718 | CAH_MDL_PRIORPROD_DEA07_01968301-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft document prepared at the request and direction of Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048719 | CAH_MDL_PRIORPROD_DEA07_02517901-R | CAH-DEA Production | Cardinal Legal Department | | | 3/13/2007 | Attorney Client; Work Product | Draft document prepared at the request and direction of Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048720 | CAH_MDL_PRIORPROD_DEA07_00898856-R | CAH-DEA Production | Clift, Robert (Cardinal) | Bennett, Jeff (Cardinal)* | Ambrose, Michael (Cardinal); Reed, Pamela (Cardinal) | 3/13/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048721 | CAH_MDL_PRIORPROD_DEA07_00816875-R | Mason, Steve | Mason, Steve (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Attachment prepared at the request and direction of Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048722 | CAH_MDL_PRIORPROD_DEA07_00851641-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft attachment prepared at the request and direction of Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048723 | CAH_MDL_PRIORPROD_DEA07_00899056-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft attachment prepared at the request and direction of Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048724 | CAH_MDL_PRIORPROD_DEA07_00907785-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft attachment prepared at the request and direction of Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048725 | CAH_MDL_PRIORPROD_DEA07_00916999-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft attachment prepared at the request and direction of Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048726 | CAH_MDL_PRIORPROD_DEA07_00966738-R | CAH-DEA Production | Byrnes, Bill (Cardinal); Mason, Steve (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft attachment prepared at the request and direction of Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048727 | CAH_MDL_PRIORPROD_DEA07_01003396-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft attachment prepared at the request and direction of Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048728 | CAH_MDL_PRIORPROD_DEA07_01003400-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft attachment prepared at the request and direction of Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048729 | CAH_MDL_PRIORPROD_DEA07_01085534-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft attachment reflecting legal advice from Cardinal Legal Department regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048730 | CAH_MDL_PRIORPROD_DEA07_01086066-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft attachment reflecting legal advice from Cardinal Legal Department regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048731 | CAH_MDL_PRIORPROD_DEA07_01115619-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft attachment reflecting legal advice of Cardinal legal department regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048732 | CAH_MDL_PRIORPROD_DEA07_00879050-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft attachment providing information to obtain legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048733 | CAH_MDL_PRIORPROD_DEA07_00905470-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Attachment prepared at the request and direction of Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048734 | CAH_MDL_PRIORPROD_DEA07_00883703-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/14/2007 | Attorney Client; Work Product | Draft attachment prepared at the request and direction of Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048735 | CAH_MDL_PRIORPROD_DEA07_00959810-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/14/2007 | Attorney Client; Work Product | Draft attachment prepared at the request and direction of Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048736 | CAH_MDL_PRIORPROD_DEA07_00879056-R | CAH-DEA Production | Mason, Steve (Cardinal) | | | 3/14/2007 | Work Product | Draft attachment providing legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048737 | CAH_MDL_PRIORPROD_DEA07_01089504-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 3/14/2007 | Attorney Client; Work Product | Draft attachment prepared by and reflecting the mental impressions of counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048738 | CAH_MDL_PRIORPROD_DEA07_01096878-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 3/14/2007 | Attorney Client; Work Product | Draft attachment prepared by and reflecting the mental impressions of counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048739 | CAH_MDL_PRIORPROD_DEA07_00873200-R | CAH-DEA Production | Norris, Jennifer (Cardinal)* | Reardon, Steve (Cardinal) | | 3/14/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048740 | CAH_MDL_PRIORPROD_DEA07_00873188-R | CAH-DEA Production | Norris, Jennifer (Cardinal)* | Reardon, Steve (Cardinal) | | 3/14/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Redact |

| Priv ID | Priv Prod ID | Production | From | To | CC | Date / Privilege | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048741 | CAH_MDL_PRIORPROD_DEA07_00882210-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Brantley, Eric (Cardinal); Reardon, Steve (Cardinal) | | 3/18/2007 Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048742 | CAH_MDL_PRIORPROD_DEA07_00857321-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Brantley, Eric (Cardinal) | | 3/19/2007 Attorney Client; Work Product | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048743 | CAH_MDL_PRIORPROD_DEA07_00848320-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Burr, Heather (Cardinal) | | 3/20/2007 Attorney Client; Work Product | Communication containing collected information to assist Cardinal Legal Department in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048744 | CAH_MDL_PRIORPROD_DEA07_00865704-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Reardon, Steve (Cardinal) | Goldsand, Corey (Cardinal)* | 3/24/2007 Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048745 | CAH_MDL_PRIORPROD_DEA07_00916792-R | CAH-DEA Production | Crates, William (Cardinal) | Reardon, Steve (Cardinal); Russell, Martha (Cardinal)* | | 4/3/2007 Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048746 | CAH_MDL_PRIORPROD_DEA07_00849199-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Brantley, Eric (Cardinal) | | 4/5/2007 Attorney Client | Communication reflecting legal advice from Gary Cacciatore (Cardinal)* regarding legislation and advocacy. | Privileged - Withhold |
| CAH_MDL_PRIV_048747 | CAH_MDL_PRIORPROD_DEA07_00879378-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | Giacalone, Robert (Cardinal)* | 4/11/2007 Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048748 | CAH_MDL_PRIORPROD_DEA07_01105432-R | CAH-DEA Production | Walsh, Daniel (Cardinal 01) | Walsh, Dan (Cardinal)* | Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | 4/13/2007 Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048749 | CAH_MDL_PRIORPROD_DEA07_00865708-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Walsh, Dan (Cardinal)* | Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | 4/13/2007 Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048750 | CAH_MDL_PRIORPROD_DEA07_01105437-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Walsh, Dan (Cardinal)* | Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | 4/13/2007 Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048751 | CAH_MDL_PRIORPROD_DEA07_00944344-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Bennett, Don (Cardinal) | | 4/24/2007 Attorney Client; Work Product | Communication reflecting request for legal advice of Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048752 | CAH_MDL_PRIORPROD_DEA07_00944345-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Bennett, Don (Cardinal) | | 4/24/2007 Attorney Client; Work Product | Communication reflecting request for legal advice of Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048753 | CAH_MDL_PRIORPROD_DEA07_01147936-R | Seiden, Mark | Smilowitz, Harvey (Cardinal) | Petillo, Anthony (Cardinal); Seiden, Mark (Cardinal) | | 4/26/2007 Attorney Client | Communication providing information to obtain legal advice from Cheryl Hamilton (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048754 | CAH_MDL_PRIORPROD_DEA07_00818295-R | Petillo, Anthony | Petillo, Anthony (Cardinal) | Laser, Todd (Cardinal) | | 4/26/2007 Attorney Client | Communication seeking and providing legal advice from Cheryl Hamilton (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048755 | CAH_MDL_PRIORPROD_DEA07_00866466-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Grant, Claude (Cardinal); Parrish, Mark (Cardinal); Strizzi, Dave (Cardinal) | Brantley, Eric (Cardinal); Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Goodman, Heather (Cardinal); Walsh, Dan (Cardinal)* | 4/27/2007 Attorney Client | Communication seeking legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048756 | CAH_MDL_PRIORPROD_DEA07_01112222-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Grant, Claude (Cardinal); Parrish, Mark (Cardinal); Strizzi, Dave (Cardinal) | Brantley, Eric (Cardinal); Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Goodman, Heather (Cardinal); Walsh, Dan (Cardinal)* | 4/27/2007 Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048757 | CAH_MDL_PRIORPROD_DEA07_00940009-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary) | Smith, Alan (Cardinal) | 5/3/2007 Attorney Client; Work Product | Communication reflecting request for legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048758 | CAH_MDL_PRIORPROD_DEA07_00873880-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal); Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary) | Smith, Alan (Cardinal) | 5/3/2007 Attorney Client | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048759 | CAH_MDL_PRIORPROD_DEA07_00879498-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Falk, Steve (Cardinal)* | | 5/3/2007 Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048760 | CAH_MDL_PRIORPROD_DEA07_00832427-R | CAH-DEA Production | Coltharp, Tom (Cardinal) | Coltharp, Tom (Cardinal); Crates, William (Cardinal); Ericson, Tad (Cardinal); Font, Osvaldo (Cardinal); Gonzalez, Peter (Cardinal); Graves, Laura (Cardinal); Morrison, Karen (Cardinal); Riley, Anthony (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal); Williams, Andrew (Cardinal) | | 5/3/2007 Attorney Client | Communication reflecting legal advice of Carolyn Kimbrough (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048761 | CAH_MDL_PRIORPROD_DEA07_00981705-R | CAH-DEA Production | Coltharp, Tom (Cardinal) | Coltharp, Tom (Cardinal); Crates, William (Cardinal); Ericson, Tad (Cardinal); Font, Osvaldo (Cardinal); Gonzalez, Peter (Cardinal); Graves, Laura (Cardinal); Morrison, Karen (Cardinal); Riley, Anthony (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal); Williams, Andrew (Cardinal) | | 5/3/2007 Attorney Client | Communication reflecting legal advice of Carolyn Kimbrough (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048762 | CAH_MDL_PRIORPROD_DEA07_00940044-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal); Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary) | Smith, Alan (Cardinal) | 5/3/2007 Attorney Client | Communication reflecting request for legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048763 | CAH_MDL_PRIORPROD_DEA07_00857320-R | CAH-DEA Production | Falk, Steve (Cardinal)* | Falk, Steve (Cardinal)*; Reardon, Steve (Cardinal) | | 5/3/2007 Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048764 | CAH_MDL_PRIORPROD_DEA07_00940046-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal); Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary) | Smith, Alan (Cardinal) | 5/3/2007 Attorney Client | Communication reflecting request for legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048765 | CAH_MDL_PRIORPROD_DEA07_00940049-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal); Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary) | Smith, Alan (Cardinal) | 5/3/2007 Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048766 | CAH_MDL_PRIORPROD_DEA07_00940052-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary) | | 5/4/2007 Attorney Client | Communication seeking and providing legal advice of Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048767 | CAH_MDL_PRIORPROD_DEA07_00941902-R | CAH-DEA Production | Napolitano, Tom (Cardinal) | Church, Amy (Cardinal); Dilie, Lori; McKendry, Terri (Cardinal); McPherson, Carolyn (Cardinal); Tabor, DeAngleo | | 5/4/2007 Attorney Client; Work Product | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048768 | CAH_MDL_PRIORPROD_DEA07_00882379-R | CAH-DEA Production | Rufrano, Marie (Cardinal) | Giacalone, Robert (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal) | Smith, Alan (Cardinal); Stewart, Christie (CORD Logistics, Cardinal Subsidiary) | 5/7/2007 Attorney Client; Work Product | Communication reflecting request for legal advice from counsel regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048769 | CAH_MDL_PRIORPROD_DEA07_00874172-R | CAH-DEA Production | Raben, Craig (Cardinal) | Grant, Claude (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | 5/7/2007 Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048770 | CAH_MDL_PRIORPROD_DEA07_00940055-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary) | Smith, Alan (Cardinal) | 5/8/2007 Attorney Client; Work Product | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048771 | CAH_MDL_PRIORPROD_DEA07_00940058-R | CAH-DEA Production | Rufrano, Marie (Cardinal) | McPherson, Carolyn (Cardinal) | | 5/8/2007 Attorney Client; Work Product | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048772 | CAH_MDL_PRIORPROD_DEA07_01015115-R | CAH-DEA Production | Rufrano, Marie (Cardinal) | McPherson, Carolyn (Cardinal) | | 5/8/2007 Attorney Client; Work Product | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |

| CAH_MDL_PRIV | CAH_MDL_PRIORPROD | Production | From | To | CC | | Date | Basis | Description | Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048773 | CAH_MDL_PRIORPROD_DEA07_01017256-R | CAH-DEA Production | Rufrano, Marie (Cardinal) | McPherson, Carolyn (Cardinal) | | | 5/8/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048774 | CAH_MDL_PRIORPROD_DEA07_00874478-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Reardon, Steve (Cardinal) | | | 5/10/2007 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_048775 | CAH_MDL_PRIORPROD_DEA07_00874479-R | CAH-DEA Production | Goodman, Heather (Cardinal) | | | | 5/10/2007 | Attorney Client | Draft attachment providing information to obtain legal advice from Corey Goldsand (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048776 | CAH_MDL_PRIORPROD_DEA07_01114936-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Palmo, Dom (ParMed, Cardinal Subsidiary); Goodman, Heather (Cardinal) | Goldsand, Corey (Cardinal)*; Hillman, Kathleen (ParMed, Cardinal Subsidiary) | | 5/11/2007 | Attorney Client | Communication providing information to obtain legal advice from Corey Goldsand (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048777 | CAH_MDL_PRIORPROD_DEA07_01114937-R | CAH-DEA Production | Palmo, Dom (ParMed, Cardinal Subsidiary) | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)*; Goodman, Heather (Cardinal); Hillman, Kathleen (ParMed, Cardinal Subsidiary) | | 5/11/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048778 | CAH_MDL_PRIORPROD_DEA07_01114940-R | CAH-DEA Production | Hillman, Kathleen (ParMed, Cardinal Subsidiary) | Brantley, Eric (Cardinal) | Palmo, Dom (ParMed, Cardinal Subsidiary); Goldsand, Corey (Cardinal)*; Goodman, Heather (Cardinal) | | 5/11/2007 | Attorney Client | Communication providing information to obtain legal advice from Corey Goldsand (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048779 | CAH_MDL_PRIORPROD_DEA07_01008985-R | CAH-DEA Production | Russell, Martha (Cardinal)* | Mendelsohn, Craig (Cardinal) | | | 5/17/2007 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048780 | CAH_MDL_PRIORPROD_DEA07_00899370-R | CAH-DEA Production | Skinner, David (Cardinal) | Ambrose, Michael (Cardinal); Bennett, Jeff (Cardinal)*; Reardon, Steve (Cardinal) | | | 5/25/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048781 | CAH_MDL_PRIORPROD_DEA07_01111312-R | CAH-DEA Production | Goodman, Heather (Cardinal) | Brantley, Eric (Cardinal); Palmo, D. (ParMed Pharmaceuticals, A Cardinal Subsidiary); Goldsand, Corey (Cardinal)* | Erick, Matt (Cardinal); Nair, Vandana (Cardinal) | | 5/29/2007 | Attorney Client | Communication providing legal advice regarding marketing and outreach. | Privileged - Withhold |
| CAH_MDL_PRIV_048782 | CAH_MDL_PRIORPROD_DEA07_00950890-R | CAH-DEA Production | Russell, Martha (Cardinal)* | McPherson, Carolyn (Cardinal) | | | 6/7/2007 | Attorney Client | Communication providing legal advice regarding development of internal policies and procedures and related attachments. | Privileged - Withhold |
| CAH_MDL_PRIV_048783 | CAH_MDL_PRIORPROD_DEA07_00852203-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Bennett, Don (Cardinal); McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal) | | 6/8/2007 | Attorney Client | Communication reflecting legal advice of Martha Russell (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_048784 | CAH_MDL_PRIORPROD_DEA07_00946940-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Trautman, Elaine (Cardinal) | | | 6/8/2007 | Attorney Client | Communication providing and reflecting legal advice from Martha Russell (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_048785 | CAH_MDL_PRIORPROD_DEA07_00838912-R | CAH-DEA Production | Gilbert, Cindy (Cardinal)* | Trautman, Elaine (Cardinal) | | | 6/22/2007 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048786 | CAH_MDL_PRIORPROD_DEA07_00882442-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Presper, David (Cardinal) | Grant, Claude (Cardinal) | Reardon, Steve (Cardinal) | 6/22/2007 | Attorney Client | Communication reflecting legal advice of Eric Christensen (Cardinal)* regarding regulatory matters, and related attachment. | Privileged - Redact |
| CAH_MDL_PRIV_048787 | CAH_MDL_PRIORPROD_DEA07_01009062-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; Mendelsohn, Craig (Cardinal) | Russell, Martha (Cardinal)* | | 6/26/2007 | Attorney Client | Communication seeking and providing legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048788 | CAH_MDL_PRIORPROD_DEA07_00961763-R | CAH-DEA Production | Goodman, Heather (Cardinal) | Goodman, Heather (Cardinal); Lawrence, Steve (Cardinal); Reardon, Steve (Cardinal); Worley, Jim (Cardinal) | Dolch, Gary (Cardinal); Goldsand, Corey (Cardinal)*; Walsh, Dan (Cardinal)* | | 7/5/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048789 | CAH_MDL_PRIORPROD_DEA07_00880122-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | | 7/6/2007 | Attorney Client | Communication reflecting request for legal advice of Corey Goldsand (Cardinal)* regarding regulatory matters and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048790 | CAH_MDL_PRIORPROD_DEA07_00867285-R | CAH-DEA Production | Brunner, Jennifer (Cardinal) | Bennett, Jeff (Cardinal)*; Cacciatore, Gary (Cardinal)*; Falk, Steve (Cardinal)*; Reardon, Steve (Cardinal) | Bender, Michael (Cardinal); Brunner, Jennifer (Cardinal); Lyle, Don (Cardinal); Pohl, David (Cardinal); Sherman, Joe (Cardinal); Zarlengo, Linda (Cardinal) | | 7/13/2007 | Attorney Client; Work Product | Communication seeking legal advice regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048791 | CAH_MDL_PRIORPROD_DEA07_00867283-R | CAH-DEA Production | Brunner, Jennifer (Cardinal) | Bennett, Jeff (Cardinal)*; Cacciatore, Gary (Cardinal)*; Falk, Steve (Cardinal)*; Reardon, Steve (Cardinal) | Brunner, Jennifer (Cardinal); Sherman, Joe (Cardinal); Zarlengo, Linda (Cardinal) | | 7/16/2007 | Attorney Client; Work Product | Communication to obtain legal advice from counsel regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048792 | CAH_MDL_PRIORPROD_DEA07_00944593-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)* | | | 7/17/2007 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048793 | CAH_MDL_PRIORPROD_DEA07_00961758-R | CAH-DEA Production | Goodman, Heather (Cardinal) | Bender, Michael (Cardinal); Strizzi, Dave (Cardinal); Worley, Jim (Cardinal) | Goldsand, Corey (Cardinal)*; Walsh, Dan (Cardinal)* | | 7/17/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048794 | CAH_MDL_PRIORPROD_DEA07_01115138-R | CAH-DEA Production | Mason, Steve (Cardinal) | Goldsand, Corey (Cardinal)*; Brantley, Eric (Cardinal); Goodman, Heather (Cardinal) | Ambrose, Michael (Cardinal); Worley, Jim (Cardinal) | | 7/20/2007 | Attorney Client | Communication providing information to obtain legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048795 | CAH_MDL_PRIORPROD_DEA07_01115244-R | CAH-DEA Production | Mason, Steve (Cardinal) | Goldsand, Corey (Cardinal) *; Brantley, Eric (Cardinal); Goodman, Heather (Cardinal) | Ambrose, Michael (Cardinal); Worley, Jim (Cardinal) | | 7/20/2007 | Attorney Client | Communication reflecting request for legal advice from counsel regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048796 | CAH_MDL_PRIORPROD_DEA07_01147981-R | Seiden, Mark | Brewington, Jeffrey (Cardinal) | Goldsand, Corey (Cardinal) *; Smilowitz, Harvey (Cardinal) | Seiden, Mark (Cardinal) | | 7/25/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048797 | CAH_MDL_PRIORPROD_DEA07_00867405-R | CAH-DEA Production | Goodman, Heather (Cardinal) | Dolch, Gary (Cardinal); Lawrence, Steve (Cardinal); Reardon, Steve (Cardinal) | Goldsand, Corey (Cardinal)*; Walsh, Dan (Cardinal)* | | 7/26/2007 | Attorney Client; Work Product | Communication reflecting legal advice regarding state investigation and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048798 | CAH_MDL_PRIORPROD_DEA07_00867394-R | CAH-DEA Production | Anderson, Chris (Cardinal) | Brantley, Eric (Cardinal); Goodman, Heather (Cardinal); Hnilicka, John (Cardinal); Nedeau, Paul (Cardinal); Reardon, Steve (Cardinal); Romano, Anthony (Cardinal); Zabriskie, AL (Cardinal) | Chirico, Angela (Cardinal); Goldsand, Corey (Cardinal)*; Hogenbirk, Patrick (Cardinal) | | 7/26/2007 | Attorney Client | Communication reflecting legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048799 | CAH_MDL_PRIORPROD_DEA07_00826024-R | Buchanan, Patricia | Bennett, Don (Cardinal) | Buchanan, Patricia (Cardinal) | Houghton, Jason (Cardinal); Whidden, Andy (Cardinal) | | 7/27/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Jessica Mayer (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048800 | CAH_MDL_PRIORPROD_DEA07_00875485-R | CAH-DEA Production | McCarty, Amelia (Cardinal)* | Anderson, Chris (Cardinal); Brantley, Eric (Cardinal); Goodman, Heather (Cardinal); Hnilicka, John (Cardinal); Hogenbirk, Patrick (Cardinal); Nedeau, Paul (Cardinal); Reardon, Steve (Cardinal); Romano, Anthony (Cardinal); Zabriskie, AL (Cardinal) | Auberlin, Christian (Cardinal); Chirico, Angela (Cardinal); Goldsand, Corey (Cardinal)*; Mitchell, Debbie (Cardinal); Wright, Danaf (Cardinal) | | 7/27/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048801 | CAH_MDL_PRIORPROD_DEA07_00880393-R | CAH-DEA Production | Reardon, Steve (Cardinal) | L'zaro-San Miguel, Rosa (O'Neill & Borges LLC)* | | | 7/31/2007 | Attorney Client | Communication requesting information to assist Gary Cacciatore (Cardinal)* in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048802 | CAH_MDL_PRIORPROD_DEA07_00880404-R | CAH-DEA Production | Reardon, Steve (Cardinal) | L¡½zaro-San Miguel, Rosa (O¡½Neill & Borges LLC)* | Cacciatore, Gary (Cardinal)* | | 8/1/2007 | Attorney Client | Communication reflecting legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048803 | CAH_MDL_PRIORPROD_DEA07_00875882-R | CAH-DEA Production | Olson, Chris (Cardinal) | Cacciatore, Gary (Cardinal)*; Leodler, Paul (Cardinal); Milow, Mark (Cardinal); Reardon, Steve (Cardinal); Sparks, Doug (Cardinal); Trautman, Elaine (Cardinal) | | | 8/1/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048804 | CAH_MDL_PRIORPROD_DEA07_01199099-R | CAH-DEA Production | Smith, Alan (Cardinal) | McPherson, Carolyn (Cardinal); Betchley, Rob (Cardinal) | | | 8/2/2007 | Attorney Client | Communication reflecting legal advice of Cardinal Legal Department regarding due diligence. | Privileged - Withhold |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048805 | CAH_MDL_PRIORPROD_DEA07_01009282-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Mendelsohn, Craig (Cardinal) | | | | 8/2/2007 | Attorney Client | Communication reflecting request for legal advice regarding regulatory matters, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048806 | CAH_MDL_PRIORPROD_DEA07_01015086-R | CAH-DEA Production | Rufrano, Gina (Cardinal) | McPherson, Carolyn (Cardinal) | | | | 8/2/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048807 | CAH_MDL_PRIORPROD_DEA07_01127861-R | Coltharp, Tom | Cardinal Legal Department | | | | | 8/2/2007 | Attorney Client | Draft attachment reflecting legal advice of Cardinal Legal Department regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048808 | CAH_MDL_PRIORPROD_DEA07_00880417-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Baginski, Darrell (Cardinal); Grant, Claude (Cardinal); Presper, David (Cardinal) | | | | 8/2/2007 | Attorney Client | Communication reflecting request for legal advice of Brooke Alexy (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_048809 | CAH_MDL_PRIORPROD_DEA07_00867398-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Dolch, Gary (Cardinal); Goldsand, Corey (Cardinal)*; Goodman, Heather (Cardinal); Walsh, Dan (Cardinal)* | Brantley, Eric (Cardinal); Hnilicka, John (Cardinal); Reardon, Steve (Cardinal) | | | 8/3/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding state investigation and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048810 | CAH_MDL_PRIORPROD_DEA07_00832801-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)*; Leodler, Paul (Cardinal); McPherson, Carolyn (Cardinal); Olson, Chris (Cardinal); Reardon, Steve (Cardinal) | | | | 8/3/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048811 | CAH_MDL_PRIORPROD_DEA07_00882548-R | CAH-DEA Production | Whidden, Andy (Cardinal) | | | | | 8/5/2007 | Attorney Client | Attachment reflecting request for legal advice of Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048812 | CAH_MDL_PRIORPROD_DEA07_00987729-R | CAH-DEA Production | Gonzalez, Peter (Cardinal) | | | | | 8/7/2007 | Attorney Client | Attachment reflecting request for legal advice of Paul Williams (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_048813 | CAH_MDL_PRIORPROD_DEA07_01199086-R | CAH-DEA Production | Smith, Alan (Cardinal) | Pero, Brian (Cardinal)*; McPherson, Carolyn (Cardinal); Betchley, Rob (Cardinal); Blue, Jim (Cardinal); Wayment, Joel (Cardinal); Martin, Tim (Cardinal) | Smith, Alan (Cardinal) | | | 8/8/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048814 | CAH_MDL_PRIORPROD_DEA07_00883425-R | CAH-DEA Production | Goodman, Heather (Cardinal) | Cox, Lee (Cardinal); Erick, Matt (Cardinal); Lawrence, Steve (Cardinal); Pohl, David (Cardinal); Scott, Jim (Cardinal); Tew, Jane (Cardinal); Worley, Jim (Cardinal) | Mead, G. (Wachtell, Lipton, Rosen & Katz)*; Goldsand, Corey (Cardinal)* | | | 8/8/2007 | Attorney Client; Work Product | Communication reflecting legal advice regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048815 | CAH_MDL_PRIORPROD_DEA07_00959883-R | CAH-DEA Production | Goodman, Heather (Cardinal) | Cox, Lee (Cardinal); Erick, Matt (Cardinal); Lawrence, Steve (Cardinal); Pohl, David (Cardinal); Scott, Jim (Cardinal); Tew, Jane (Cardinal); Worley, Jim (Cardinal) | Mead, G. (Wachtell, Lipton, Rosen & Katz)*; Goldsand, Corey (Cardinal)* | | | 8/8/2007 | Attorney Client | Communication reflecting legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048816 | CAH_MDL_PRIORPROD_DEA07_00961746-R | CAH-DEA Production | Goodman, Heather (Cardinal) | Cox, Lee (Cardinal); Erick, Matt (Cardinal); Lawrence, Steve (Cardinal); Pohl, David (Cardinal); Scott, Jim (Cardinal); Tew, Jane (Cardinal); Worley, Jim (Cardinal) | Mead, G. (Wachtell, Lipton, Rosen & Katz)*; Goldsand, Corey (Cardinal)* | | | 8/8/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048817 | CAH_MDL_PRIORPROD_DEA07_00853353-R | CAH-DEA Production | Milo, Mark (Cardinal) | Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)*; Leodler, Paul (Cardinal); Olson, Chris (Cardinal); Sarver, Tracy (Cardinal); Sparks, Doug (Cardinal) | | | 8/8/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048818 | CAH_MDL_PRIORPROD_DEA07_00961470-R | CAH-DEA Production | Worley, Jim (Cardinal) | Marshall, Kelly (Cardinal) | | | | 8/8/2007 | Attorney Client | Communication seeking legal advice from Corey Goldsand (Cardinal)* and Grey Mead (Wachtell, Lipton, Rosen & Katz)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048819 | CAH_MDL_PRIORPROD_DEA07_00839970-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Milow, Mark (Cardinal) | Cacciatore, Gary (Cardinal)*; Leodler, Paul (Cardinal); McPherson, Carolyn (Cardinal); Olson, Chris (Cardinal); Reardon, Steve (Cardinal)*; Sparks, Doug (Cardinal) | | | 8/8/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048820 | CAH_MDL_PRIORPROD_DEA07_01008987-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Lloyd, Yvette | Mendelsohn, Craig (Cardinal) | | | 8/9/2007 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048821 | CAH_MDL_PRIORPROD_DEA07_00883346-R | CAH-DEA Production | Walsh, Dan (Cardinal)* | | | | | 8/13/2007 | Attorney Client; Work Product | Attachment reflecting legal advice of Steve Falk (Cardinal)* regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048822 | CAH_MDL_PRIORPROD_DEA07_00867456-R | CAH-DEA Production | Walsh, Daniel (Cardinal 01) | | | | | 8/13/2007 | Attorney Client; Work Product | Attachment reflecting legal advice of Steve Falk (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048823 | CAH_MDL_PRIORPROD_DEA07_00817975-R | McPherson, Carolyn | Russell, Martha (Cardinal)* | McPherson, Carolyn (Cardinal) | | | | 8/17/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048824 | CAH_MDL_PRIORPROD_DEA07_00846984-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Norris, Jennifer (Cardinal)*; Nusbaum, Bryan; Taylor, Ellisa (Cardinal)* | Oliver, Bridget (Cardinal); Palakkal, Hari (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal) | | | 8/22/2007 | Attorney Client | Communication reflecting request for legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048825 | CAH_MDL_PRIORPROD_DEA07_00947683-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | | | 8/22/2007 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048826 | CAH_MDL_PRIORPROD_DEA07_00945073-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Trautman, Elaine (Cardinal) | | | | 8/22/2007 | Attorney Client; Work Product | Communication seeking legal advice from Gary Cacciatore (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048827 | CAH_MDL_PRIORPROD_DEA07_00839437-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | Leodler, Paul (Cardinal) | | | 8/22/2007 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048828 | CAH_MDL_PRIORPROD_DEA07_00934857-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | Leodler, Paul (Cardinal) | | | 8/22/2007 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048829 | CAH_MDL_PRIORPROD_DEA07_00945075-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | | | 8/22/2007 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048830 | CAH_MDL_PRIORPROD_DEA07_00945077-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | | | 8/23/2007 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048831 | CAH_MDL_PRIORPROD_DEA07_00945079-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | | | 8/23/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048832 | CAH_MDL_PRIORPROD_DEA07_00839351-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Leodler, Paul (Cardinal) | | | | 8/23/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Gary Cacciatore (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048833 | CAH_MDL_PRIORPROD_DEA07_00870994-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)* | | | | 8/24/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048834 | CAH_MDL_PRIORPROD_DEA07_00827718-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Sowers, Gay (Cardinal) | | | | 8/24/2007 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048835 | CAH_MDL_PRIORPROD_DEA07_00858394-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | | | 8/24/2007 | Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048836 | CAH_MDL_PRIORPROD_DEA07_00829260-R | CAH-DEA Production | Walsh, Daniel (Cardinal 01) | Dolch, Gary (Cardinal); Goldsand, Corey (Cardinal)*; Goodman, Heather (Cardinal) | Fong, Ivan (Cardinal)* | | | 8/25/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048837 | CAH_MDL_PRIORPROD_DEA07_00960070-R | CAH-DEA Production | Bender, Michael (Cardinal) | Bennett, Jeff (Cardinal)*; Brannon, Jeff (Cardinal); Goldsand, Corey (Cardinal)*; Worley, Jim (Cardinal) | | | | 8/27/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048838 | CAH_MDL_PRIORPROD_DEA07_00961468-R | CAH-DEA Production | Worley, Jim (Cardinal) | (Cardinal)*; Brannon, Jeff (Cardinal); Goldsand, Corey (Cardinal)* | | | 8/27/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048839 | CAH_MDL_PRIORPROD_DEA07_00883412-R | CAH-DEA Production | Bender, Michael (Cardinal) | Worley, Jim (Cardinal) | | | 8/27/2007 | Attorney Client | Communication reflecting request to obtain legal advice from Jeff Bennett (Cardinal)* and Jeff Bennett (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048840 | CAH_MDL_PRIORPROD_DEA07_00961639-R | CAH-DEA Production | Bender, Michael (Cardinal) | Worley, Jim (Cardinal) | | | 8/27/2007 | Attorney Client | Communication providing information to obtain legal advice from Jeff Bennett (Cardinal)* and Corey Goldsand (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048841 | CAH_MDL_PRIORPROD_DEA07_00961477-R | CAH-DEA Production | Brannon, Jeff (Cardinal) | Bender, Michael (Cardinal); Bennett, Jeff (Cardinal)*; Goldsand, Corey (Cardinal)*; Worley, | | | 8/27/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048842 | CAH_MDL_PRIORPROD_DEA07_00945082-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Trautman, Elaine (Cardinal) | | Attorney Client; Work Product | | 8/28/2007 | | Communication containing collected information to assist Gary Cacciatore (Cardinal)* in rendering legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048843 | CAH_MDL_PRIORPROD_DEA07_00866536-R | CAH-DEA Production | Goodman, Heather (Cardinal) | Brantley, Eric (Cardinal); Reardon, Steve (Cardinal) | | Attorney Client; Work Product | | 8/28/2007 | | Communication containing collected information to assist Corey Goldsand (Cardinal)* in rendering legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048844 | CAH_MDL_PRIORPROD_DEA07_00839361-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | McPherson, Carolyn (Cardinal) | | Attorney Client; Work Product | | 8/28/2007 | | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048845 | CAH_MDL_PRIORPROD_DEA07_01010804-R | CAH-DEA Production | Rufrano, Marie (Cardinal) | | | | 8/30/2007 | Attorney Client | Draft communication reflecting request for legal advice of Heather Burr (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048846 | CAH_MDL_PRIORPROD_DEA07_01013949-R | CAH-DEA Production | Rufrano, Marie (Cardinal) | Smith, Alan (CORD Logistics, Cardinal Subsidiary) | Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary) | | 8/30/2007 | Attorney Client | Communication reflecting request for legal advice from Heather Burr (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048847 | CAH_MDL_PRIORPROD_DEA07_01013952-R | CAH-DEA Production | Rufrano, Marie (Cardinal) | Rufrano, Marie (CORD Logistics, A Cardinal Subsidiary); Smith, Alan (CORD Logistics, Cardinal Subsidiary) | | | 8/30/2007 | Attorney Client | Communication reflecting request for legal advice from Heather Burr (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048848 | CAH_MDL_PRIORPROD_DEA07_01013986-R | CAH-DEA Production | Stewart, Christie(Cardinal) | | | | 8/30/2007 | Attorney Client | Attachment reflecting request for legal advice from Heather Burr (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048849 | CAH_MDL_PRIORPROD_DEA07_00850348-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)* | | | 9/4/2007 | Attorney Client | Communication reflecting legal advice regarding due | Privileged - Withhold |
| CAH_MDL_PRIV_048850 | CAH_MDL_PRIORPROD_DEA07_02171103-R | CAH-DEA Production | Crumpler, Stewart (Quintiles Consulting) | Stafslien, Joan (Cardinal); Giacalone, Robert (Cardinal)* | Messa, Elaine (Quintiles Consulting); Grumet, Kristen (Quintiles Consulting); Simmons, Donna (Quintiles Consulting) | | 9/5/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048851 | CAH_MDL_PRIORPROD_DEA07_02171149-R | CAH-DEA Production | Crumpler, Stewart (Quintiles Consulting) | Stafslien, Joan (Cardinal); Giacalone, Robert (Cardinal)* | Messa, Elaine (Quintiles Consulting); Grumet, Kristen (Quintiles Consulting); Simmons, Donna (Quintiles Consulting) | | 9/5/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048852 | CAH_MDL_PRIORPROD_DEA07_00987716-R | CAH-DEA Production | Gonzalez, Peter (Cardinal) | | | | 9/5/2007 | Attorney Client | Attachment reflecting request for legal advice of Paul Williams (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_048853 | CAH_MDL_PRIORPROD_DEA07_02171622-R | CAH-DEA Production | Crumpler, Stewart (Quintiles Consulting) | Stafslien, Joan (Cardinal); Giacalone, Robert (Cardinal)* | Messa, Elaine (Quintiles Consulting); Grumet, Kristen (Quintiles Consulting); Simmons, Donna (Quintiles Consulting) | | 9/7/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048854 | CAH_MDL_PRIORPROD_DEA07_00829642-R | CAH-DEA Production | Hayes, John (Cardinal) | Dolch, Gary (Cardinal) | Sommerfeld, Julie (Cardinal); Sowers, Gay (Cardinal) | | 9/7/2007 | Attorney Client | Communication reflecting request for legal advice of Ivan Fong (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048855 | CAH_MDL_PRIORPROD_DEA07_00829661-R | CAH-DEA Production | Natsis, Elaine (Cardinal)* | | | | 9/7/2007 | Attorney Client | Attachment reflecting request for legal advice of Ivan Fong (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048856 | CAH_MDL_PRIORPROD_DEA07_00829606-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Sowers, Gay (Cardinal) | | | 9/7/2007 | Attorney Client | Communication providing information to obtain legal advice of Ivan Fong (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048857 | CAH_MDL_PRIORPROD_DEA07_00829625-R | CAH-DEA Production | Natsis, Elaine (Cardinal)* | | | | 9/7/2007 | Attorney Client | Attachment reflecting request for legal advice of Ivan Fong (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048858 | CAH_MDL_PRIORPROD_DEA07_01382245-R | CAH-DEA Production | Cibo, Angie (Cardinal) | Gann, David (Cardinal); Jansen, Greg (Cardinal) | Henderson, Angela (Cardinal); Ellingwood, John (Cardinal); McCannon, Shawn (Cardinal); Seeto, Jim (Cardinal); Smilowitz, Harvey (Cardinal) | | 9/11/2007 | Attorney Client | Communication reflecting request for legal advice of Cardinal Legal Department regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048859 | CAH_MDL_PRIORPROD_DEA07_01382249-R | CAH-DEA Production | Cibo, Angie (Cardinal) | Gann, David (Cardinal); Jansen, Greg (Cardinal) | Henderson, Angela (Cardinal); Ellingwood, John (Cardinal); McCannon, Shawn (Cardinal); Seeto, Jim (Cardinal); Smilowitz, Harvey (Cardinal) | | 9/11/2007 | Attorney Client | Communication reflecting legal advice of Cardinal legal Department regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048860 | CAH_MDL_PRIORPROD_DEA07_00880931-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)* | | Attorney Client; Work Product | 9/14/2007 | | Communication seeking legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048861 | CAH_MDL_PRIORPROD_DEA07_00941545-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Duffy, Mike (Cardinal) | | Attorney Client; Work Product | 9/19/2007 | | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048862 | CAH_MDL_PRIORPROD_DEA07_00880961-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Duffy, Mike (Cardinal) | | Attorney Client; Work Product | 9/19/2007 | | Communication seeking legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048863 | CAH_MDL_PRIORPROD_DEA07_00857315-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Fong, Ivan (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Grant, Claude (Cardinal); Reardon, Steve (Cardinal); Schumacher, Tara (Cardinal); Walsh, Dan (Cardinal)* | | Attorney Client; Work Product | 9/20/2007 | | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048864 | CAH_MDL_PRIORPROD_DEA07_00947511-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | | 9/25/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048865 | CAH_MDL_PRIORPROD_DEA07_00881053-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; McPherson, Carolyn (Cardinal) | | | 9/25/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding legislation and advocacy. | Privileged - Redact |
| CAH_MDL_PRIV_048866 | CAH_MDL_PRIORPROD_DEA07_00935272-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Bennett, Don (Cardinal) | | | 9/25/2007 | Attorney Client | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding legislation and advocacy. | Privileged - Redact |
| CAH_MDL_PRIV_048867 | CAH_MDL_PRIORPROD_DEA07_00935274-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Bennett, Don (Cardinal) | | | 9/25/2007 | Attorney Client | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding legislation and advocacy. | Privileged - Redact |
| CAH_MDL_PRIV_048868 | CAH_MDL_PRIORPROD_DEA07_00881059-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Dunkle, Linda (ParMed, Cardinal Subsidiary) | Giacalone, Robert (Cardinal)* | Attorney Client; Work Product | 9/25/2007 | | Communication reflecting request for legal advice of Brenda Cleveland (Cardinal)* and Corey Goldsand (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048869 | CAH_MDL_PRIORPROD_DEA07_00881064-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)* | | | 9/25/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding legislation and advocacy. | Privileged - Redact |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048870 | CAH_MDL_PRIORPROD_DEA07_00817988-R | | McPherson, Carolyn | Bennett, Don (Cardinal) | (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | 9/25/2007 | Attorney Client Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048871 | CAH_MDL_PRIORPROD_DEA07_00857307-R | CAH-DEA Production | Bennett, Don (Cardinal) | Bennett, Don (Cardinal); Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | Whidden, Andy (Cardinal) | | 9/25/2007 | Attorney Client Work Product | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048872 | CAH_MDL_PRIORPROD_DEA07_00935277-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal) | | | 9/25/2007 | Attorney Client | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding legislation and advocacy. | Privileged - Redact |
| CAH_MDL_PRIV_048873 | CAH_MDL_PRIORPROD_DEA07_00935280-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal) | | | 9/25/2007 | Attorney Client | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding legislation and advocacy. | Privileged - Redact |
| CAH_MDL_PRIV_048874 | CAH_MDL_PRIORPROD_DEA07_00915848-R | CAH-DEA Production | Discepoli, Dan (Cardinal) | Armes, Kristy (Cardinal); Crates, William (Cardinal); Varela, Rafael (Cardinal) | Bedgood, Harry (Cardinal); Taylor, Tonya (Cardinal) | | 9/26/2007 | Attorney Client | Communication seeking legal advice of Corey Goldsand (Cardinal)* regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048875 | CAH_MDL_PRIORPROD_DEA07_00919460-R | CAH-DEA Production | Crates, William (Cardinal) | Armes, Kristy (Cardinal); Crates, William (Cardinal); Discepoli, Dan (Cardinal); Varela, Rafael (Cardinal) | Bedgood, Harry (Cardinal); Taylor, Tonya (Cardinal) | | 9/26/2007 | Attorney Client Work Product | Communication reflecting legal advice of Corey Goldsand (Cardinal)* regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048876 | CAH_MDL_PRIORPROD_DEA07_00915846-R | CAH-DEA Production | Hampton, Shannon (Cardinal) | Crates, William (Cardinal) | Armes, Kristy (Cardinal); Jordan, Teresa (Cardinal) | | 9/26/2007 | Attorney Client Work Product | Communication seeking legal advice of Corey Goldsand (Cardinal)* regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048877 | CAH_MDL_PRIORPROD_DEA07_00883327-R | CAH-DEA Production | Worley, Jim (Cardinal) | Goldsand, Corey (Cardinal)* | | | 9/27/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048878 | CAH_MDL_PRIORPROD_DEA07_01005595-R | CAH-DEA Production | Rider, Lynn (Cardinal) | Bloomfield, Joyce (Cardinal) | Crusan, Matt (Cardinal); Dixon, Nancy (Cardinal)*; Gil, Frank (Cardinal); Gordon, Marc (Cardinal); Jorgensen, Rob (Cardinal); Olson, Chris (Cardinal); Parker, Billy (Cardinal); Strife, Mignette (Cardinal); Wehr, Andrew (Cardinal) | | 9/28/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048879 | CAH_MDL_PRIORPROD_DEA07_00857302-R | CAH-DEA Production | Murphy, Morgan (Cardinal) | Bennett, Jeff (Cardinal)*; Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Murphy, Morgan (Cardinal); Reardon, Steve (Cardinal) | | | 9/28/2007 | Attorney Client Work Product | Communication reflecting legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048880 | CAH_MDL_PRIORPROD_DEA07_01005459-R | CAH-DEA Production | Bloomfield, Joyce (Cardinal) | Rider, Lynn (Cardinal) | Crusan, Matt (Cardinal); Dixon, Nancy (Cardinal)*; Gil, Frank (Cardinal); Gordon, Marc (Cardinal); Jorgensen, Rob (Cardinal); Olson, Chris (Cardinal); Parker, Billy (Cardinal); Strife, Mignette (Cardinal); Wehr, Andrew (Cardinal) | | 9/28/2007 | Attorney Client | Communication seeking request for legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048881 | CAH_MDL_PRIORPROD_DEA07_00865992-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Reardon, Steve (Cardinal) | | | 9/28/2007 | Attorney Client | Communication providing legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048882 | CAH_MDL_PRIORPROD_DEA07_00865993-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | | 9/28/2007 | Attorney Client | Attachment prepared at the request and direction of counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048883 | CAH_MDL_PRIORPROD_DEA07_01005507-R | CAH-DEA Production | Gil, Frank (Cardinal) | Bloomfield, Joyce (Cardinal); Rider, Lynn (Cardinal) | Crusan, Matt (Cardinal); Dixon, Nancy (Cardinal)*; Gordon, Marc (Cardinal); Jorgensen, Rob (Cardinal); Olson, Chris (Cardinal); Parker, Billy (Cardinal); Strife, Mignette (Cardinal); Wehr, Andrew (Cardinal) | | 9/28/2007 | Attorney Client | Communication reflecting request for legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048884 | CAH_MDL_PRIORPROD_DEA07_00877428-R | CAH-DEA Production | Duffy, Mike (Cardinal) | Reardon, Steve (Cardinal) | | | 9/28/2007 | Attorney Client Work Product | Communication containing collected information to assist Steve Falk (Cardinal)*, Robert Giacalone (Cardinal)*, and Corey Goldsand (Cardinal)* in rendering legal advice DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048885 | CAH_MDL_PRIORPROD_DEA07_00860308-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Duffy, Mike (Cardinal) | | | 9/28/2007 | Attorney Client Work Product | Communication reflecting legal advice from Steve Falk (Cardinal)*, Robert Giacalone (Cardinal)*, and Corey Goldsand (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048886 | CAH_MDL_PRIORPROD_DEA07_00883328-R | CAH-DEA Production | Worley, Jim (Cardinal) | Ambrose, Michael (Cardinal); Goldsand, Corey (Cardinal)* | | | 9/30/2007 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048887 | CAH_MDL_PRIORPROD_DEA07_00865619-R | CAH-DEA Production | Grant, Claude (Cardinal) | Reardon, Steve (Cardinal) | Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Parrish, Mark (Cardinal); Storrer, Scott (Cardinal) | | 10/1/2007 | Attorney Client Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048888 | CAH_MDL_PRIORPROD_DEA07_00881124-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal); Goldsand, Corey (Cardinal)* | | Reardon, Steve (Cardinal) | 10/2/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048889 | CAH_MDL_PRIORPROD_DEA07_00881138-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Cosgrove, Joe (Cardinal) | | | 10/3/2007 | Attorney Client | Communication reflecting request for legal advice of Gary Cacciatore (Cardinal)* and Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048890 | CAH_MDL_PRIORPROD_DEA07_00857296-R | CAH-DEA Production | Strife, Mignette (Cardinal) | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | | | 10/4/2007 | Attorney Client Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048891 | CAH_MDL_PRIORPROD_DEA07_00857309-R | CAH-DEA Production | Parrish, Mark (Cardinal) | Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Grant, Claude (Cardinal); LaNouette, Jill (Cardinal); Parrish, Mark (Cardinal); Reardon, Steve (Cardinal); Storrer, Scott (Cardinal); Strizzi, Dave | | | 10/4/2007 | Attorney Client Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048892 | CAH_MDL_PRIORPROD_DEA07_00881175-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)* | | | 10/5/2007 | Attorney Client Work Product | Communication providing and reflecting legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048893 | CAH_MDL_PRIORPROD_DEA07_00881184-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)* | | | 10/5/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048894 | CAH_MDL_PRIORPROD_DEA07_00857295-R | CAH-DEA Production | Strife, Mignette (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 10/5/2007 | Attorney Client Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048895 | CAH_MDL_PRIORPROD_DEA07_01164787-R | | Zatlukal, Mike | Zatlukal, Mike (Cardinal) | Foster, Brian (Cardinal) | | 10/5/2007 | Attorney Client Work Product | Communication providing information to obtain legal advice from Cardinal Legal Department regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048896 | CAH_MDL_PRIORPROD_DEA07_00852952-R | CAH-DEA Production | Russell, Martha (Cardinal)* | Bennett, Don (Cardinal); Gersitz, Christoper (Cardinal); Hvezdos, Buddy (Cardinal); Nowitz, Jonatha (Cardinal); Trautman, Elaine (Cardinal); Willis, Susan (Cardinal) | Benson, Kyle (Cardinal); Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal) | | 10/5/2007 | Attorney Client | Communication providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048897 | CAH_MDL_PRIORPROD_DEA07_00948305-R | CAH-DEA Production | Russell, Martha (Cardinal)* | Bennett, Don (Cardinal); Gersitz, Christoper (Cardinal); Hvezdos, Buddy (Cardinal); Nowitz, Jonatha (Cardinal); Trautman, Elaine (Cardinal); Willis, Susan (Cardinal) | Benson, Kyle (Cardinal); Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal) | | 10/5/2007 | Attorney Client | Communication providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048898 | CAH_MDL_PRIORPROD_DEA07_00839677-R | CAH-DEA Production | Russell, Martha (Cardinal)* | Bennett, Don (Cardinal); Trautman, Elaine | | | 10/5/2007 | Attorney Client | Communication providing legal advice regarding due | Privileged - Withhold |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048899 | CAH_MDL_PRIORPROD_DEA07_00959483-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | Bender, Michael (Cardinal); Worley, Jim (Cardinal) | | | 10/5/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding DEA investigation and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048900 | CAH_MDL_PRIORPROD_DEA07_00866053-R | CAH-DEA Production | Russell, Martha (Cardinal)* | Bennett, Don (Cardinal); Gersitz, Christoper (Cardinal); Hvezdos, Buddy (Cardinal); Nowitz, Jonatha (Cardinal); Trautman, Elaine (Cardinal); Willis, Susan (Cardinal) | Benson, Kyle (Cardinal); Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | 10/5/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048901 | CAH_MDL_PRIORPROD_DEA07_00945467-R | CAH-DEA Production | Russell, Martha (Cardinal)* | Bennett, Don (Cardinal); Gersitz, Christoper (Cardinal); Hvezdos, Buddy (Cardinal); Nowitz, Jonatha (Cardinal); Trautman, Elaine (Cardinal); Willis, Susan (Cardinal) | Benson, Kyle (Cardinal); Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | 10/5/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048902 | CAH_MDL_PRIORPROD_DEA07_00842406-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Bennett, Don (Cardinal); Trautman, Elaine (Cardinal) | Brantley, Eric (Cardinal); McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | 10/5/2007 | Attorney Client | Communication providing and reflecting legal advice regarding customer issues and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048903 | CAH_MDL_PRIORPROD_DEA07_00866015-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Bennett, Don (Cardinal); Trautman, Elaine (Cardinal) | Brantley, Eric (Cardinal); McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | 10/5/2007 | Attorney Client | Communication providing legal advice regarding development of internal policies and procedures, and related attachments. | Privileged - Withhold |
| CAH_MDL_PRIV_048904 | CAH_MDL_PRIORPROD_DEA07_00841020-R | CAH-DEA Production | Bennett, Don (Cardinal) | Hvezdos, Buddy (Cardinal) | Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal); Russell, Martha (Cardinal)*; Trautman, Elaine (Cardinal) | | 10/5/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048905 | CAH_MDL_PRIORPROD_DEA07_00852504-R | CAH-DEA Production | Crates, William (Cardinal) | Brantley, Eric (Cardinal); Crates, William (Cardinal); Rizzo, Eileen (Cardinal); Trautman, Elaine (Cardinal) | Varela, Rafael (Cardinal) | | 10/8/2007 | Attorney Client | Communication reflecting request for legal advice of Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048906 | CAH_MDL_PRIORPROD_DEA07_00840341-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)*; Trautman, Elaine (Cardinal) | Bennett, Don (Cardinal) | | 10/8/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048907 | CAH_MDL_PRIORPROD_DEA07_01055378-R | CAH-DEA Production | Rizzo, Eileen (Cardinal) | Cacciatore, Gary (Cardinal)* | Varela, Rafael (Cardinal) | | 10/8/2007 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048908 | CAH_MDL_PRIORPROD_DEA07_01178176-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | | 10/10/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048909 | CAH_MDL_PRIORPROD_DEA07_00867613-R | CAH-DEA Production | Whidden, Andy (Cardinal) | Bennett, Don (Cardinal); Fandrich, Jean (Cardinal); Goodman, Heather (Cardinal); Kilgour, John (Cardinal); Lee, Carolyn (Cardinal) | McPherson, Carolyn (Cardinal); Norris, Jennifer (Cardinal)*; Reardon, Steve (Cardinal) | | 10/10/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048910 | CAH_MDL_PRIORPROD_DEA07_00946057-R | CAH-DEA Production | Whidden, Andy (Cardinal) | Bennett, Don (Cardinal); Fandrich, Jean (Cardinal); Goodman, Heather (Cardinal); Kilgour, John (Cardinal); Lee, Carolyn (Cardinal) | McPherson, Carolyn (Cardinal); Norris, Jennifer (Cardinal)*; Reardon, Steve (Cardinal) | | 10/10/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048911 | CAH_MDL_PRIORPROD_DEA07_00857293-R | CAH-DEA Production | Strife, Mignette (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Fokas, Jimmy (BakerHostetler)*; Avergun, Jodi (Cadwalader, Wickersham & Taft)*; Carney, John (BakerHostetler)*; Reardon, Steve (Cardinal) | Avergun, Jodi (Cadwalader, Wickersham & Taft)*; Fokas, Jimmy (BakerHostetler)*; Goldsand, Corey (Cardinal)* | | 10/12/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048912 | CAH_MDL_PRIORPROD_DEA07_00849960-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)* | | | 10/12/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048913 | CAH_MDL_PRIORPROD_DEA07_00849966-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)* | | | 10/12/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048914 | CAH_MDL_PRIORPROD_DEA07_00827781-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Dolch, Gary (Cardinal) | | | 10/13/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048915 | CAH_MDL_PRIORPROD_DEA07_00827783-R | CAH-DEA Production | Henderson, Jeffery (Cardinal) | Dolch, Gary (Cardinal); Gomez, Jorge M. (Cardinal); Hayes, John (Cardinal); Hinrichs, Jim (Cardinal); Miller, Jeff (Cardinal) | Natsis, Elaine (Cardinal)* | | 10/14/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048916 | CAH_MDL_PRIORPROD_DEA07_00828436-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Henderson, Jeffery (Cardinal) | Walsh, Dan (Cardinal)* | | 10/15/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048917 | CAH_MDL_PRIORPROD_DEA07_00957161-R | CAH-DEA Production | Ngo, Tam (Cardinal) | | | | 10/15/2007 | Attorney Client | Attachment reflecting request for legal advice from Jennifer Norris (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048918 | CAH_MDL_PRIORPROD_DEA07_00881232-R | CAH-DEA Production | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | | 10/15/2007 | Attorney Client | Communication reflecting legal advice of Eric Christensen (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048919 | CAH_MDL_PRIORPROD_DEA07_00868118-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Treeger, Todd (Cardinal) | Christensen, Eric (Cardinal)*; Hill, Dale (Cardinal); Moot, Priscilla (Cardinal); Plessinger, Michael (Cardinal); Reardon, Steve (Cardinal) | | 10/15/2007 | Attorney Client | Communication seeking legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048920 | CAH_MDL_PRIORPROD_DEA07_00942644-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Treeger, Todd (Cardinal) | Christensen, Eric (Cardinal)*; Hill, Dale (Cardinal); Moot, Priscilla (Cardinal); Plessinger, Michael (Cardinal); Reardon, Steve (Cardinal) | | 10/15/2007 | Attorney Client | Communication reflecting request for legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048921 | CAH_MDL_PRIORPROD_DEA07_00836038-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Avergun, Jodi (Cadwalader, Wickersham & Taft)*; Fokas, Jimmy (BakerHostetler)* | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | 10/15/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048922 | CAH_MDL_PRIORPROD_DEA07_01198488-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal); Mora, Roman (Cardinal); McPherson, Carolyn (Cardinal) | Giacalone, Robert (Cardinal)* | | 10/16/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048923 | CAH_MDL_PRIORPROD_DEA07_00857290-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Fokas, Jimmy (BakerHostetler)*; Avergun, Jodi (Cadwalader Wickersham & Taft)*; Carney, John (BakerHostetler)*; Reardon, Steve (Cardinal) | | | 10/16/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048924 | CAH_MDL_PRIORPROD_DEA07_00839417-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Trautman, Elaine (Cardinal) | Brantley, Eric (Cardinal) | | 10/17/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048925 | CAH_MDL_PRIORPROD_DEA07_00850454-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)* | Brantley, Eric (Cardinal) | | 10/17/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048926 | CAH_MDL_PRIORPROD_DEA07_00881244-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; McPherson, Carolyn (Cardinal) | | | 10/17/2007 | Attorney Client | Communication reflecting legal advice regarding development of internal policies and procedures and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048927 | CAH_MDL_PRIORPROD_DEA07_00869138-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 10/17/2007 | Attorney Client | Communication reflecting request for legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048928 | CAH_MDL_PRIORPROD_DEA07_00881267-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); McPherson, Carolyn (Cardinal) | | | 10/18/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Corey Goldsand (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048929 | CAH_MDL_PRIORPROD_DEA07_00881271-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); McPherson, Carolyn (Cardinal) | | | 10/18/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Corey Goldsand (Cardinal)* regarding opioid litigation and investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048930 | CAH_MDL_PRIORPROD_DEA07_00881273-R | CAH-DEA Production | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | | 10/18/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Corey Goldsand (Cardinal)* regarding opioid litigation and investigation. | Privileged - Withhold |

| Priv ID | Prior Prod | Production | From | To | CC | Date | Privilege | Description | Designation |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048931 | CAH_MDL_PRIORPROD_DEA07_00881275-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); McPherson, Carolyn (Cardinal) | | 10/18/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Corey Goldsand (Cardinal)* regarding opioid litigation and investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048932 | CAH_MDL_PRIORPROD_DEA07_00865479-R | CAH-DEA Production | Russell, Martha (Cardinal)* | | | 6/15/2006 | Attorney Client | Attachment prepared by and reflecting the mental impressions of counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048933 | CAH_MDL_PRIORPROD_DEA07_01195525-R | CAH-DEA Production | Benson, Kyle (Cardinal) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)* | Goldsand, Corey (Cardinal); Singleton, Brian (Cardinal); Reardon, Steve (Cardinal); Gersitz, Christopher (Cardinal); Nowitz, Jonathan (Cardinal) | 10/19/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048934 | CAH_MDL_PRIORPROD_DEA07_01108215-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | 10/19/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048935 | CAH_MDL_PRIORPROD_DEA07_00881284-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; LaNouette, Jill (Cardinal) | Carey, Kathleen (Cardinal); Gammage, Dorothy (Cardinal); Manwaring, Steve (Cardinal); Morton, Jennifer (Cardinal); Perryman, Vicki (Cardinal); Rogers, Paul (Cardinal); Spirko, Kate | 10/19/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048936 | CAH_MDL_PRIORPROD_DEA07_00857289-R | CAH-DEA Production | Pack, Angie (Cardinal) | Bennett, Jeff (Cardinal)*; Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Grant, Claude (Cardinal); Parrish, Mark (Cardinal); Reardon, Steve (Cardinal); Storrer, Scott (Cardinal) | | 10/19/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048937 | CAH_MDL_PRIORPROD_DEA07_00857285-R | CAH-DEA Production | Pack, Angie (Cardinal) | Bennett, Jeff (Cardinal)*; Cacciatore, Gary (Cardinal)*; Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | 10/19/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048938 | CAH_MDL_PRIORPROD_DEA07_00858227-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Brake, Jay (Cardinal) | Reardon, Steve (Cardinal) | 10/21/2007 | Attorney Client | Communication providing information to obtain legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048939 | CAH_MDL_PRIORPROD_DEA07_00867465-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 1/28/2008 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048940 | CAH_MDL_PRIORPROD_DEA07_00881310-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Goldsand, Corey (Cardinal)* | | 10/22/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048941 | CAH_MDL_PRIORPROD_DEA07_00872414-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Falk, Steve (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal); Schumacher, Tara (Cardinal) | | 10/22/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048942 | CAH_MDL_PRIORPROD_DEA07_00881321-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Grant, Claude (Cardinal) | McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | 10/23/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048943 | CAH_MDL_PRIORPROD_DEA07_00831008-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Fokas, Jimmy (BakerHostetler)*; Goldsand, Corey (Cardinal)* | | 10/23/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048944 | CAH_MDL_PRIORPROD_DEA07_00857280-R | CAH-DEA Production | Murphy, Morgan (Cardinal) | Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Murphy, Morgan (Cardinal); Reardon, Steve (Cardinal) | | 10/23/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048945 | CAH_MDL_PRIORPROD_DEA07_00857279-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | 10/23/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048946 | CAH_MDL_PRIORPROD_DEA07_00858413-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Carey, Kathleen (Cardinal); Cox, Lee (Cardinal); Manwaring, Steve (Cardinal); Mosley, Alvin (Cardinal); Perryman, Vicki (Cardinal); Rogers, Paul (Cardinal); Schumacher, Tara (Cardinal); Singleton, Brian (Cardinal) | Bender, Michael (Cardinal); Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Forester, Cara (Cardinal); Fortier, Brett (Cardinal); Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Lawrence, Steve (Cardinal); Oni, Theo (Cardinal); Randklev, Bob (Cardinal); Reardon, Steve (Cardinal); Spirko, Kate (Cardinal); Strizzi, Dave (Cardinal); Worley, Jim (Cardinal) | 10/24/2007 | Attorney Client | Communication reflecting legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048947 | CAH_MDL_PRIORPROD_DEA07_00961438-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Carey, Kathleen (Cardinal); Cox, Lee (Cardinal); Manwaring, Steve (Cardinal); Mosley, Alvin (Cardinal); Perryman, Vicki (Cardinal); Rogers, Paul (Cardinal); Schumacher, Tara (Cardinal); Singleton, Brian (Cardinal) | Bender, Michael (Cardinal); Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Forester, Cara (Cardinal); Fortier, Brett (Cardinal); Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Lawrence, Steve (Cardinal); Oni, Theo (Cardinal); Randklev, Bob (Cardinal); Reardon, Steve (Cardinal); Spirko, Kate (Cardinal); Strizzi, Dave (Cardinal); Worley, Jim (Cardinal) | 10/24/2007 | Attorney Client | Communication reflecting legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048948 | CAH_MDL_PRIORPROD_DEA07_00915816-R | CAH-DEA Production | Wheeler, Mitchell (Cardinal) | Poole, Greg (Cardinal) | Bennett, Don (Cardinal); Boulos, Moody (Cardinal); Brantley, Eric (Cardinal); Crates, William (Cardinal); Kannally, Kevin (Cardinal); Kuhn, Julie (Cardinal); Wilson, Theotis (Cardinal) | 10/24/2007 | Attorney Client | Communication reflecting request for legal advice of Jeff Bennett (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048949 | CAH_MDL_PRIORPROD_DEA07_01111405-R | CAH-DEA Production | Wheeler, Mitchell (Cardinal) | Poole, Greg (Cardinal) | Bennett, Don (Cardinal); Boulos, Moody (Cardinal); Brantley, Eric (Cardinal); Crates, William (Cardinal); Kannally, Kevin (Cardinal); Kuhn, Julie (Cardinal); Wilson, Theotis (Cardinal) | 10/24/2007 | Attorney Client; Work Product | Communication seeking legal advice from Jeff Bennett (Cardinal)* regarding state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048950 | CAH_MDL_PRIORPROD_DEA07_00867466-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 1/28/2008 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048951 | CAH_MDL_PRIORPROD_DEA07_00867476-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 1/28/2008 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048952 | CAH_MDL_PRIORPROD_DEA07_00867477-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 1/28/2008 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048953 | CAH_MDL_PRIORPROD_DEA07_00867478-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 1/28/2008 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |

| CAH_MDL_PRIV_048954 | CAH_MDL_PRIORPROD_DEA07_00881364-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Bender, Michael (Cardinal)*; Gates, Stephen (Cardinal)*; Giacalone, Robert (Cardinal)* | | 10/25/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding legislation and advocacy. | Privileged - Withhold |
| CAH_MDL_PRIV_048955 | CAH_MDL_PRIORPROD_DEA07_00858540-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Bender, Michael (Cardinal); Duffy, Mike (Cardinal)*; Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | 10/25/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048956 | CAH_MDL_PRIORPROD_DEA07_00883516-R | CAH-DEA Production | Bender, Michael (Cardinal) | Lawrence, Steve (Cardinal); Worley, Jim (Cardinal) | | 10/26/2007 | Attorney Client | Communication reflecting request for legal advice of Steve Falk (Cardinal)*, Corey Goldsand (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of internal policies and procedures, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048957 | CAH_MDL_PRIORPROD_DEA07_00959931-R | CAH-DEA Production | Bender, Michael (Cardinal) | Lawrence, Steve (Cardinal); Worley, Jim (Cardinal) | | 10/26/2007 | Attorney Client | Communication reflecting request for legal advice from Steve Falk (Cardinal)*, Corey Goldsand (Cardinal)* and Robert Giacalone (Cardinal)* regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048958 | CAH_MDL_PRIORPROD_DEA07_01026485-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Aires, Martin (Cardinal); Bedgood, Harry (Cardinal); Boulos, Moody (Cardinal); Coltharp, Tom (Cardinal); Gonzalez, Peter (Cardinal); Hiller, Gregg (Cardinal); Jorgensen, Rob (Cardinal); Levenson, Stuart (Cardinal); Livermore, Leigh (Cardinal); Mast, Brian (Cardinal); McBride, Scott (Cardinal); McCaffrey, Sean (Cardinal); Monninger, Dan (Cardinal); Mosley, Alvin (Cardinal); Nelson, Jerry (Cardinal); Novak, Mike (Cardinal); Parker, Joe (Cardinal); Rogers, Shaun (Cardinal); Sparks, Doug (Cardinal); Wall, Jefferson (Cardinal); Zatlukal, Mike (Cardinal) | Bennett, Don (Cardinal); Compton, Renee (Cardinal); Crates, William (Cardinal); Olson, Chris (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | 10/26/2007 | Attorney Client; Work Product | Communication prepared at the request and direction of Cardinal Legal Department regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048959 | CAH_MDL_PRIORPROD_DEA07_00814002-R | Brantley, Eric | Cacciatore, Gary (Cardinal)* | Brantley, Eric (Cardinal) | | 10/26/2007 | Attorney Client | Communication providing legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048960 | CAH_MDL_PRIORPROD_DEA07_01116604-R | CAH-DEA Production | Crates, William (Cardinal) | Boulos, Moody (Cardinal); Poole, Greg (Cardinal); Wheeler, Mitchell (Cardinal) | Bennett, Don (Cardinal); Brantley, Eric (Cardinal); Kannatly, Kevin (Cardinal); Kuhn, Julie (Cardinal); Wilson, Theotis (Cardinal) | 10/26/2007 | Attorney Client | Communication reflecting request for legal advice of Jeff Bennett (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048961 | CAH_MDL_PRIORPROD_DEA07_00870008-R | CAH-DEA Production | Bender, Michael (Cardinal) | Bennett, Jeff (Cardinal)*; Brantley, Eric (Cardinal); Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | 10/28/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048962 | CAH_MDL_PRIORPROD_DEA07_01195573-R | CAH-DEA Production | Gates, Stephen (Cardinal) | Brantley, Eric (Cardinal); Jacobson, Allen (Cardinal) | Brake, Jay (Cardinal); Reardon, Steve (Cardinal); Cacciatore, Gary (Cardinal)*; Farrell, Daniel (Cardinal) | 10/29/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048963 | CAH_MDL_PRIORPROD_DEA07_00870992-R | CAH-DEA Production | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | 10/29/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice from Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding upcoming DEA training of sales personnel at ParMed. | Privileged - Redact |
| CAH_MDL_PRIV_048964 | CAH_MDL_PRIORPROD_DEA07_00869262-R | CAH-DEA Production | Giacalone, Robert (Cardinal) | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | 10/30/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048965 | CAH_MDL_PRIORPROD_DEA07_01112337-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Brantley, Eric (Cardinal) | Giacalone, Robert (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | 10/30/2007 | Attorney Client | Communication providing legal advice regarding customer issues, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_048966 | CAH_MDL_PRIORPROD_DEA07_00870771-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Compton, Renee (Cardinal) | | 10/30/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Cardinal Legal Department regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048967 | CAH_MDL_PRIORPROD_DEA07_00870692-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Mignogno, Hollis (Cardinal) | | 10/31/2007 | Attorney Client | Communication seeking legal advice from Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_048968 | CAH_MDL_PRIORPROD_DEA07_01005539-R | CAH-DEA Production | Crusan, Matt (Cardinal) | Fry, Ed (Cardinal) | Bloomfield, Joyce (Cardinal) | 11/2/2007 | Attorney Client | Communication containing collected information to assist Corey Goldsand (Cardinal)*; Jimmy Fokas (BakerHostetler)*; John Carney (BakerHostetler)*; and Jodi Avergun (Cadwalader, Wickersham & Taft)* in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_048969 | CAH_MDL_PRIORPROD_DEA07_01195790-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Oni, Theo (Cardinal); Long, Lane (Cardinal); Mora, Roman (Cardinal); Anaya, Martin (Cardinal); Cruz, John (Cardinal) | Singleton, Brian (Cardinal); Bloomfield, Joyce (Cardinal); Brantley, Eric (Cardinal); Giacalone, Robert (Cardinal)* | 11/5/2007 | Attorney Client | Communication providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048970 | CAH_MDL_PRIORPROD_DEA07_00867777-R | CAH-DEA Production | Goodman, Heather (Cardinal) | Cacciatore, Gary (Cardinal)*; Hillman, Kathleen (ParMed, Cardinal Subsidiary); Reardon, Steve (Cardinal) | | 11/6/2007 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_048971 | CAH_MDL_PRIORPROD_DEA07_00876778-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)* | | 11/7/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048972 | CAH_MDL_PRIORPROD_DEA07_00876757-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Bennett, Don (Cardinal); Whidden, Andy (Cardinal) | Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal) | 11/7/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_048973 | CAH_MDL_PRIORPROD_DEA07_01195791-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Gates, Stephen (Cardinal); Jacobson, Allen (Cardinal); Budinski, Dennis (Cardinal) | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal); Goldsand, Corey (Cardinal)* | 11/8/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice. | Privileged - Withhold |
| CAH_MDL_PRIV_048974 | CAH_MDL_PRIORPROD_DEA07_01006970-R | CAH-DEA Production | Rider, Lynn (Cardinal) | Crusan, Matt (Cardinal) | | 11/8/2007 | Attorney Client; Work Product | Communication providing and reflecting legal advice of Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_048975 | CAH_MDL_PRIORPROD_DEA07_00961463-R | CAH-DEA Production | Worley, Jim (Cardinal) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | Gates, Stephen (Cardinal); Jacobson, Allen (Cardinal) | 11/8/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048976 | CAH_MDL_PRIORPROD_DEA07_01110126-R | CAH-DEA Production | Worley, Jim (Cardinal) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | Gates, Stephen (Cardinal); Jacobson, Allen (Cardinal) | 11/8/2007 | Attorney Client | Communication providing information to obtain legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048977 | CAH_MDL_PRIORPROD_DEA07_01110128-R | CAH-DEA Production | Worley, Jim (Cardinal) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | Gates, Stephen (Cardinal); Jacobson, Allen (Cardinal) | 11/8/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048978 | CAH_MDL_PRIORPROD_DEA07_00876748-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)* | | 11/8/2007 | Attorney Client | Communication seeking legal advice of Corey Goldsand (Cardinal)* and Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_048979 | CAH_MDL_PRIORPROD_DEA07_00946059-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Brasel, Christine (Cardinal); Kirwin, Jessica (Cardinal); Malone, Amy (Cardinal); Shatto, Paul (Cardinal); Warren, Neil (Cardinal) | Geller, Sid (Cardinal) | 11/9/2007 | Attorney Client | Communication reflecting request for legal advice of Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_048980 | CAH_MDL_PRIORPROD_DEA07_00869920-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Worley, Jim (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | 11/12/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048981 | CAH_MDL_PRIORPROD_DEA07_00936922-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Worley, Jim (Cardinal) | Ambrose, Michael (Cardinal); Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | 11/12/2007 | Attorney Client | Communication reflecting request for legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048982 | CAH_MDL_PRIORPROD_DEA07_00961104-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Worley, Jim (Cardinal) | Ambrose, Michael (Cardinal); Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | 11/12/2007 | Attorney Client | Communication reflecting request for legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048983 | CAH_MDL_PRIORPROD_DEA07_01108847-R | CAH-DEA Production | Goodman, Heather (Cardinal) | Brantley, Eric (Cardinal); Reardon, Steve (Cardinal) | | | 11/14/2007 | Attorney Client | Communication reflecting request for legal advice of Jennifer Norris (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048984 | CAH_MDL_PRIORPROD_DEA07_00881394-R | CAH-DEA Production | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | | 11/14/2007 | Attorney Client | Communication containing collected information to assist Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* in rendering legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048985 | CAH_MDL_PRIORPROD_DEA07_00931182-R | CAH-DEA Production | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | | 11/14/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048986 | CAH_MDL_PRIORPROD_DEA07_00931195-R | CAH-DEA Production | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | | 11/14/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048987 | CAH_MDL_PRIORPROD_DEA07_00885957-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | DeGemmis, Thomas (Cardinal) | Bennett, Jeff (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal); Storrer, Scott (Cardinal) | | 11/14/2007 | Attorney Client | Communication providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048988 | CAH_MDL_PRIORPROD_DEA07_00885958-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | | | | 11/14/2007 | Attorney Client | Draft attachment reflecting legal advice of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048989 | CAH_MDL_PRIORPROD_DEA07_01195794-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Budinski, Dennis (Cardinal); Chang, Florence (Cardinal) | Reardon, Steve (Cardinal); Cacciatore, Gary (Cardinal)*; Goldsand, Corey (Cardinal)*; Giacalone, Robert (Cardinal)*; Ambrose, Michael (Cardinal); Mason, Steve (Cardinal) | | 11/15/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048990 | CAH_MDL_PRIORPROD_DEA07_01110131-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 11/18/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048991 | CAH_MDL_PRIORPROD_DEA07_00867479-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | | 1/28/2008 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048992 | CAH_MDL_PRIORPROD_DEA07_00876973-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Avergun, Jodi (Cadwalader, Wickersham & Taft)*; Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; McPherson, Carolyn (Cardinal) | | | 11/20/2007 | Attorney Client | Communication reflecting legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048993 | CAH_MDL_PRIORPROD_DEA07_00881435-R | CAH-DEA Production | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | | 11/20/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_048994 | CAH_MDL_PRIORPROD_DEA07_01195569-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Gersitz, Christopher (Cardinal); Benson, Kyle (Cardinal) | Singleton, Brian (Cardinal); Nowitz, Jonathan (Cardinal); Hvezdos, Buddy (Cardinal); Reardon, Steve (Cardinal); Cacciatore, Gary (Cardinal)* | | 11/26/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048995 | CAH_MDL_PRIORPROD_DEA07_00942613-R | CAH-DEA Production | Bennett, Don (Cardinal) | McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | | 11/26/2007 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_048996 | CAH_MDL_PRIORPROD_DEA07_01195565-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Budinski, Dennis (Cardinal); Chang, Florence (Cardinal); Ambrose, Michael (Cardinal); Singleton, Brian (Cardinal); Anaya, Martin (Cardinal); Oni, Theo (Cardinal) | Reardon, Steve (Cardinal); Cacciatore, Gary (Cardinal)*; Goldsand, Corey (Cardinal)*; Giacalone, Robert (Cardinal)* | | 11/27/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_048997 | CAH_MDL_PRIORPROD_DEA07_01108848-R | CAH-DEA Production | McKay, Natalie (Cardinal) | Brantley, Eric (Cardinal); Reardon, Steve (Cardinal) | Goodman, Heather (Cardinal); Norris, Jennifer (Cardinal)* | | 11/28/2007 | Attorney Client | Communication reflecting request for legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048998 | CAH_MDL_PRIORPROD_DEA07_01108850-R | CAH-DEA Production | McKay, Natalie (Cardinal) | Brantley, Eric (Cardinal); Reardon, Steve (Cardinal) | Goodman, Heather (Cardinal); Norris, Jennifer (Cardinal)* | | 11/28/2007 | Attorney Client | Communication reflecting request for legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_048999 | CAH_MDL_PRIORPROD_DEA07_00886050-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Ambrose, Michael (Cardinal); Gates, Stephen (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Neil, Jimmy (Cardinal); Singleton, Brian (Cardinal) | Cacciatore, Gary (Cardinal)*; DeGemmis, Thomas (Cardinal); Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | 11/29/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049000 | CAH_MDL_PRIORPROD_DEA07_00886052-R | CAH-DEA Production | Hayden, Bill (Cardinal) | Ambrose, Michael (Cardinal); Brantley, Eric (Cardinal); Gates, Stephen (Cardinal); Jacobson, Allen (Cardinal); Neil, Jimmy (Cardinal); Singleton, Brian (Cardinal) | Cacciatore, Gary (Cardinal)*; DeGemmis, Thomas (Cardinal); Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | 11/29/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049001 | CAH_MDL_PRIORPROD_DEA07_01113694-R | CAH-DEA Production | Hayden, Bill (Cardinal) | Ambrose, Michael (Cardinal); Brantley, Eric (Cardinal); Gates, Stephen (Cardinal); Jacobson, Allen (Cardinal); Neil, Jimmy (Cardinal); Singleton, Brian (Cardinal) | Cacciatore, Gary (Cardinal)*; DeGemmis, Thomas (Cardinal); Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | 11/29/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049002 | CAH_MDL_PRIORPROD_DEA07_00886056-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | DeGemmis, Thomas (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | | | 11/29/2007 | Attorney Client | Communication containing collected information to assist Gary Cacciatore (Cardinal)* and Corey Goldsand (Cardinal)* in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049003 | CAH_MDL_PRIORPROD_DEA07_01097448-R | CAH-DEA Production | Byrnes, Bill (Cardinal) | Barditch, Maria (Cardinal); Gjurich, Donna (Cardinal) | | | 11/29/2007 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049004 | CAH_MDL_PRIORPROD_DEA07_01088589-R | CAH-DEA Production | Gjurich, Donna (Cardinal) | Britt, Michelle (Cardinal) | | | 11/29/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding due diligence. | Privileged - Withhold |

| ID | Bates | Production | From | To | CC | Date | Privilege | Description | Designation |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049005 | CAH_MDL_PRIORPROD_DEA07_01181619-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 11/30/2007 | Attorney Client; Work Product | Attachment containing collected information to assist in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049006 | CAH_MDL_PRIORPROD_DEA07_00868690-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice and collected in anticipation of litigation regarding prior litigation and related attachments. | Privileged - Withhold |
| CAH_MDL_PRIV_049007 | CAH_MDL_PRIORPROD_DEA07_00884936-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | LaNouette, Jill (Cardinal) | Cox, Lee (Cardinal); Jackson, Brian (Cardinal); Lawrence, Steve (Cardinal); Storrer, Scott (Cardinal) | 11/30/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Corey Goldsand (Cardinal)*, Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049008 | CAH_MDL_PRIORPROD_DEA07_00884937-R | CAH-DEA Production | Storrer, Scott (Cardinal) | Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Jackson, Brian (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Steve Falk (Cardinal)*, Corey Goldsand (Cardinal)*, and Robert Giacalone (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049009 | CAH_MDL_PRIORPROD_DEA07_00885410-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | LaNouette, Jill (Cardinal) | Cox, Lee (Cardinal); Jackson, Brian (Cardinal); Lawrence, Steve (Cardinal); Storrer, Scott (Cardinal) | 11/30/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Corey Goldsand (Cardinal)* and Robert Giacalone (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049010 | CAH_MDL_PRIORPROD_DEA07_00885411-R | CAH-DEA Production | Storrer, Scott (Cardinal) | Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Jackson, Brian (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Steve Falk, Corey Goldsand (Cardinal)* and Robert Giacalone (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049011 | CAH_MDL_PRIORPROD_DEA07_00886065-R | CAH-DEA Production | Hayden, Bill (Cardinal) | DeGemmis, Thomas (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication seeking legal advice from Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049012 | CAH_MDL_PRIORPROD_DEA07_00868912-R | CAH-DEA Production | Grant, Claude (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | 11/30/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049013 | CAH_MDL_PRIORPROD_DEA07_00885435-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Steve Falk (Cardinal)*, Ivan Fong (Cardinal)*, and James Barnett (Cardinal)* regarding DEA investigation, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049014 | CAH_MDL_PRIORPROD_DEA07_00891405-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | Bollinger, Mike (Cardinal); Clift, Robert (Cardinal); Mason, Steve (Cardinal); Singleton, Brian (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Steve Falk (Cardinal)* and James Barnett (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049015 | CAH_MDL_PRIORPROD_DEA07_01096957-R | CAH-DEA Production | Mason, Steve (Cardinal) | Ballard, Phyllis (Cardinal); Bauer, James (Cardinal); Britt, Michelle (Cardinal); Deruiter, Kelly (Cardinal); Flanagan, Peter (Cardinal); Gjurich, Donna (Cardinal); Jachens, Dick (Cardinal); Pistole, Pam (Cardinal); Underwood, Ludy (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Jeff Bennett (Cardinal)* and Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049016 | CAH_MDL_PRIORPROD_DEA07_00886067-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Lawrence, Steve (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication containing collected information to assist Steve Falk (Cardinal)*, James Barnett (Cardinal)*, Jeff Bennett (Cardinal)* and Corey Goldsand (Cardinal)* in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049017 | CAH_MDL_PRIORPROD_DEA07_01169513-R | Zatlukal, Mike | Brennan, Peter (Cardinal) | Alires, Martin (Cardinal); Rogers, Shaun (Cardinal); Zatlukal, Mike (Cardinal) | Reilly, Edie (Cardinal) | 11/30/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)*, Jeff Bennett (Cardinal)*, and Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049018 | CAH_MDL_PRIORPROD_DEA07_00839918-R | CAH-DEA Production | Bennett, Don (Cardinal) | Crates, William (Cardinal); McPherson, Carolyn (Cardinal); Olson, Chris (Cardinal); Trautman, Elaine (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Ivan Fong (Cardinal)*, Steven Falk (Cardinal)*, Jeff Bennett (Cardinal)* and Corey Goldsand (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049019 | CAH_MDL_PRIORPROD_DEA07_00935497-R | CAH-DEA Production | Bennett, Don (Cardinal) | Crates, William (Cardinal); Olson, Chris (Cardinal); Trautman, Elaine (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Cory Goldsand (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049020 | CAH_MDL_PRIORPROD_DEA07_00868995-R | CAH-DEA Production | Giacomin, Jon (Cardinal) | Wadsworth, Ron (Cardinal) | Duffy, Mike (Cardinal); Lynch, Aaron (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal); Thomas, Angie (Cardinal) | 11/30/2007 | Attorney Client | Communication reflecting advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049021 | CAH_MDL_PRIORPROD_DEA07_00903517-R | CAH-DEA Production | Randklev, Bob (Cardinal) | Johnson, Stephen (Cardinal); Merrill, Brian (Cardinal); Velez, David (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Robert Giacalone (Cardinal)*, Ivan Fong (Cardinal)*, Steve Falk (Cardinal)*, James Barnett (Cardinal)*, Corey Goldsand (Cardinal)*, Jodi Avergun (Cadwalader, Wickersham & Taft)*, and John Carney (BakerHostetler)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049022 | CAH_MDL_PRIORPROD_DEA07_00903617-R | CAH-DEA Production | Velez, David (Cardinal) | Coltharp, Tom (Cardinal); Crates, William (Cardinal); Gonzalez, Peter (Cardinal); Varela, Rafael (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Robert Giacalone (Cardinal)*, Ivan Fong (Cardinal)*, Steve Falk (Cardinal)*, James Barnett (Cardinal)*, Corey Goldsand (Cardinal)*, Jodi Avergun (Cadwalader, Wickersham & Taft)*, and John Carney (BakerHostetler)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049023 | CAH_MDL_PRIORPROD_DEA07_00996422-R | CAH-DEA Production | Velez, David (Cardinal) | Coltharp, Tom (Cardinal); Crates, William (Cardinal); Gonzalez, Peter (Cardinal); Varela, Rafael (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication containing collected information to assist Steve Falk (Cardinal)*; Robert Giacalone (Cardinal)*; Jodi Avergun (Cadwalader, Wickersham & Taft)*; John Carney (BakerHostetler)*; Ivan Fong (Cardinal)*; Jeff Bennett (Cardinal)* and Corey Goldsand (Cardinal)* in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049024 | CAH_MDL_PRIORPROD_DEA07_01125698-R | Coltharp, Tom | Velez, David (Cardinal) | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Coltharp, Tom (Cardinal); Crates, William (Cardinal); Gonzalez, Peter (Cardinal); Varela, Rafael (Cardinal) | | 11/30/2007 | Attorney Client | Communication reflecting legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049025 | CAH_MDL_PRIORPROD_DEA07_00919950-R | CAH-DEA Production | Wheeler, Mitchell (Cardinal) | Crates, William (Cardinal); Olson, Chris (Cardinal); | | 12/1/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049026 | CAH_MDL_PRIORPROD_DEA07_00929337-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 12/1/2007 | Attorney Client | Attachment prepared at the request and direction of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049027 | CAH_MDL_PRIORPROD_DEA07_00895909-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)*; LaNouette, Jill (Cardinal); Reardon, Steve (Cardinal) | 12/2/2007 | Attorney Client | Communication reflecting legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049028 | CAH_MDL_PRIORPROD_DEA07_00897671-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)*; LaNouette, Jill (Cardinal); Reardon, Steve (Cardinal) | 12/2/2007 | Attorney Client | Communication reflecting legal advice of Corey Goldsand (Cardinal)* regarding due diligence. | Privileged - Redact |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049029 | | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | Corey (Cardinal)*; LaNouette, Jill (Cardinal); Reardon, Steve | | 12/2/2007 | Attorney Client | Communication reflecting legal advice of Corey Goldsand (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049030 | CAH_MDL_PRIORPROD_DEA07_00839922-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Rufruno, Marie (Cardinal) | | | 12/2/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Cardinal Legal Department and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049031 | CAH_MDL_PRIORPROD_DEA07_00886111-R | CAH-DEA Production | Wadsworth, Ron (Cardinal) | Bennett, Jeff (Cardinal)*; Bogard, Willia (Cardinal); Bonanni, Jim (Cardinal); Boulos, Moody (Cardinal); Cacciatore, Gary (Cardinal)*; Carey, Kathleen (Cardinal); Colley, Richard (Cardinal); Compton, Renee (Cardinal); Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Duffy, Mike (Cardinal); Dunsmore, Joe (Cardinal); Ellis, Brian (Cardinal); Ellis, Dave (Cardinal); Falk, Steve (Cardinal)*; Finley, Scott (Cardinal); Forester, Gary (Cardinal); Foust, Joe (Cardinal); Gammage, Dorothy (Cardinal); Garland, Todd (Cardinal); Giacalone, Robert (Cardinal)*; Giacomin, Jon (Cardinal); Goldsand, Corey (Cardinal)*; Grant, Claude (Cardinal); Hayden, Bill (Cardinal); Hillman, Kathleen (Cardinal); Jackson, Brian (Cardinal); Jankord, Mark (Cardinal); Avergun, Jodi (Cadwalader Wickersham & Taft)*; Jooste, Garth (Cardinal); Kannally, Kevin (Cardinal); Kerestan, Jennifer (Cardinal); LaNouette, Jill (Cardinal); Lawrence, Steve (Cardinal); Leodler, Paul (Cardinal); Lyle, Don (Cardinal); Lynch, Aaron (Cardinal); Marchetti, Elizabeth (Cardinal); Mazzola, Jim (Cardinal); McKay, Natalie (Cardinal); Morton, Jennifer (Cardinal); Moss, Chad (Cardinal); Neil, Jimmy (Cardinal); Nelson, Jerry (Cardinal); Olmstead, Chris (Cardinal); Palmo, Dom (Cardinal); Perryman, Vicki (Cardinal); Randklev, Bob | | | 12/2/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049032 | CAH_MDL_PRIORPROD_DEA07_00886121-R | CAH-DEA Production | Jankord, Mark (Cardinal) | Bennett, Jeff (Cardinal)*; Cox, Lee (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Jackson, Brian (Cardinal); Jankord, Mark (Cardinal); LaNouette, Jill (Cardinal); Spirko, Kate (Cardinal) | Colley, Richard (Cardinal); Garland, Todd (Cardinal); Jooste, Garth (Cardinal); Neil, Jimmy (Cardinal); Wadsworth, Ron (Cardinal); Wall, Jefferson (Cardinal) | | 12/2/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049033 | CAH_MDL_PRIORPROD_DEA07_00884992-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Cacciatore, Gary (Cardinal)* | Cox, Lee (Cardinal); Hayden, Bill (Cardinal); Jackson, Brian (Cardinal); Neil, Jimmy (Cardinal) | | 12/2/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049034 | CAH_MDL_PRIORPROD_DEA07_00895923-R | CAH-DEA Production | Jankord, Mark (Cardinal) | Bennett, Jeff (Cardinal)*; Cox, Lee (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Jackson, Brian (Cardinal); Jankord, Mark (Cardinal); LaNouette, Jill (Cardinal); Spirko, Kate (Cardinal) | Colley, Richard (Cardinal); Garland, Todd (Cardinal); Jooste, Garth (Cardinal); Neil, Jimmy (Cardinal); Wadsworth, Ron (Cardinal); Wall, Jefferson (Cardinal) | | 12/2/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049035 | CAH_MDL_PRIORPROD_DEA07_00897673-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Bennett, Jeff (Cardinal)*; Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | Hayden, Bill (Cardinal) | | 12/2/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049036 | CAH_MDL_PRIORPROD_DEA07_00897683-R | CAH-DEA Production | Jankord, Mark (Cardinal) | Bennett, Jeff (Cardinal)*; Cox, Lee (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Jackson, Brian (Cardinal); Jankord, Mark (Cardinal); LaNouette, Jill (Cardinal); Spirko, Kate (Cardinal) | Colley, Richard (Cardinal); Garland, Todd (Cardinal); Jooste, Garth (Cardinal); Neil, Jimmy (Cardinal); Wadsworth, Ron (Cardinal); Wall, Jefferson (Cardinal) | | 12/2/2007 | Attorney Client | Communication reflecting legal advice of Jeff Bennett (Cardinal)* and Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049037 | CAH_MDL_PRIORPROD_DEA07_00857250-R | CAH-DEA Production | Goldsand, Corey (Cardinal)* | Bennett, Jeff (Cardinal)*; Carney, John (BakerHostetler)*; Falk, Steve (Cardinal)*; Fokas, Jimmy (BakerHostetler)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Avergun, Jodi (Cadwalader, Wickersham & Taft)*; Reardon, Steve (Cardinal) | | | 12/3/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049038 | CAH_MDL_PRIORPROD_DEA07_00884996-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Cacciatore, Gary (Cardinal)* | | | 12/3/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* and Jeff Bennett (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049039 | CAH_MDL_PRIORPROD_DEA07_00886238-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | Reardon, Steve (Cardinal) | DeGemmis, Thomas (Cardinal); Goldsand, Corey (Cardinal)* | | 12/3/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049040 | CAH_MDL_PRIORPROD_DEA07_00868630-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Bennett, Jeff (Cardinal)*; Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Jackson, Brian (Cardinal); Jankord, Mark (Cardinal); Reardon, Steve (Cardinal); Spirko, Kate (Cardinal); Strizzi, Dave (Cardinal); Wall, Jefferson (Cardinal) | | | 12/3/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049041 | CAH_MDL_PRIORPROD_DEA07_00913898-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Crates, William (Cardinal) | | | 12/3/2007 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049042 | CAH_MDL_PRIORPROD_DEA07_00885467-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Brantley, Eric (Cardinal) | | | 12/3/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049043 | CAH_MDL_PRIORPROD_DEA07_00827895-R | CAH-DEA Production | Walsh, Daniel (Cardinal 01) | Bird, Shelley (Cardinal); Walsh, Richard (Cardinal) | Dolch, Gary (Cardinal) | | 12/3/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Gary Cacciatore (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049044 | CAH_MDL_PRIORPROD_DEA07_00886204-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | | | | 12/3/2007 | Attorney Client | Draft document reflecting legal advice of Cardinal Legal Department regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049045 | CAH_MDL_PRIORPROD_DEA07_00949089-R | CAH-DEA Production | Avergun, Jodi (Cadwalader, Wickersham & Taft)* | | | | 12/3/2007 | Attorney Client | Draft document seeking legal advice from Jodi Avergun (Cadwalader, Wickersham & Taft)* regarding customer | Privileged - Withhold |
| CAH_MDL_PRIV_049046 | CAH_MDL_PRIORPROD_DEA07_00871336-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 12/3/2007 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049047 | CAH_MDL_PRIORPROD_DEA07_00857244-R | CAH-DEA Production | Wadsworth, Ron (Cardinal) | Bennett, Jeff (Cardinal)*; Cacciatore, Gary (Cardinal)*; Goldsand, Corey (Cardinal)*; Hayden, Bill (Cardinal); Jankord, Mark (Cardinal); Laputka, David (Cardinal); Lyle, Don (Cardinal); Neil, Jimmy (Cardinal); Reardon, Steve (Cardinal); Wadsworth, Ron (Cardinal) | | | 12/4/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049048 | CAH_MDL_PRIORPROD_DEA07_00872398-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Ambrose, Michael (Cardinal) | | | 12/4/2007 | Attorney Client | Communication reflecting request for legal advice of Corey Goldsand (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049049 | CAH_MDL_PRIORPROD_DEA07_01106627-R | CAH-DEA Production | Rawson, Jeff (Cardinal) | | | | 12/4/2007 | Attorney Client | Attachment reflecting legal advice of Martha Russell (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049050 | CAH_MDL_PRIORPROD_DEA07_00886139-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Bennett, Jeff (Cardinal)*; Goldsand, Corey (Cardinal)*; Jankord, Mark (Cardinal); Niquette, Lisa (Cardinal) | Caprio, Tony (Cardinal); Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Jackson, Brian (Cardinal); Shirer, Michelle (Cardinal); Wall, Jefferson (Cardinal) | | 12/4/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049051 | CAH_MDL_PRIORPROD_DEA07_00886193-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Jankord, Mark (Cardinal) | Bennett, Jeff (Cardinal)*; Caprio, Tony (Cardinal); Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Goldsand, Corey (Cardinal)*; Jackson, Brian (Cardinal); Niquette, Lisa (Cardinal); Shirer, Michelle (Cardinal); Wall, Jefferson (Cardinal) | | 12/4/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049052 | CAH_MDL_PRIORPROD_DEA07_00886167-R | CAH-DEA Production | Duffy, Mike (Cardinal) | Almanza, Trey (Cardinal); Atkins, Don (Cardinal); Aubrey, Jeff (Cardinal); Bennett, Don (Cardinal); Bennett, Jeff (Cardinal)*; Bogard, Willia (Cardinal); Bonanni, Jim (Cardinal); Boulos, Moody (Cardinal); Bransky, Mark (Cardinal); Budinski, Dennis (Cardinal); Cacciatore, Gary (Cardinal)*; Caprio, Tony (Cardinal); Carey, Kathleen (Cardinal); Ceballos, Victor (Cardinal); Olmstead, Chris (Cardinal); Colley, Richard (Cardinal); Compton, Renee (Cardinal); Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Dolch, Gary (Cardinal); Dunsmore, Joe (Cardinal); Ellis, Brian (Cardinal); Ellis, Dave (Cardinal); Falk, Steve (Cardinal)*; Finley, Scott (Cardinal); Forester, Cara (Cardinal); Foust, Joe (Cardinal); Gammage, Dorothy (Cardinal); Garland, Todd (Cardinal); Giacalone, Robert (Cardinal)*; Giacomin, Jon (Cardinal); Goldsand, Corey (Cardinal)*; Grant, Claude (Cardinal); Hayden, Bill (Cardinal); Henderson, Jeffery (Cardinal); Hillman, Kathleen (ParMed, Cardinal Subsidiary); Jackson, Brian (Cardinal); Jankord, Mark (Cardinal); Jooste, Garth (Cardinal); Kannally, Kevin (Cardinal); Kennedy, Michael (Cardinal); Kerestan, Jennifer (Cardinal); LaNouette, Jill (Cardinal); Laputka, David (Cardinal); Lawrence, Steve (Cardinal); Leodler, Paul (Cardinal); Lyle, Don (Cardinal); Lynch, Aaron | | | 12/5/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Cardinal Legal Department and outside counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049053 | CAH_MDL_PRIORPROD_DEA07_00995585-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Kurtz, Bob (Cardinal) | | | 12/5/2007 | Attorney Client; Work Product | Communication containing collected information to assist Steve Falk (Cardinal)*; Robert Giacalone (Cardinal)*; Jodi Avergun (Cadwalader, Wickersham & Taft)*; John Carney (BakerHostetler)*; Ivan Fong (Cardinal)*; Jeff Bennett (Cardinal)* and Corey Goldsand (Cardinal)* in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049054 | CAH_MDL_PRIORPROD_DEA07_00827638-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Burgess, Skylar (Deloitte Touche Tohmatsu Limited) | | | 12/5/2007 | Attorney Client; Work Product | Communication seeking and providing legal advice of Wendy Hufford (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049055 | CAH_MDL_PRIORPROD_DEA07_00828588-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Burgess, Skylar (Deloitte) | | | 12/5/2007 | Attorney Client; Work Product | Communication seeking and providing legal advice of Wendy Hufford (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049056 | CAH_MDL_PRIORPROD_DEA07_00943217-R | CAH-DEA Production | Hurley, Michael (Cardinal) | McPherson, Carolyn (Cardinal) | | | 12/5/2007 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049057 | CAH_MDL_PRIORPROD_DEA07_00933121-R | CAH-DEA Production | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; | | 12/5/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049058 | CAH_MDL_PRIORPROD_DEA07_00837706-R | CAH-DEA Production | McPherson, Carolyn (Cardinal)* | Trautman, Elaine (Cardinal) | | | 12/5/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049059 | CAH_MDL_PRIORPROD_DEA07_00872384-R | CAH-DEA Production | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | | 12/5/2007 | Attorney Client | Communication reflecting request for legal advice of Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049060 | CAH_MDL_PRIORPROD_DEA07_00813928-R | Brantley, Eric | Bennett, Don (Cardinal) | | | | 12/5/2007 | Attorney Client | Attachment containing collected information to assist Cardinal Legal Department in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049061 | CAH_MDL_PRIORPROD_DEA07_00813939-R | Brantley, Eric | Bennett, Don (Cardinal) | | | | 12/5/2007 | Attorney Client | Attachment containing collected information to assist Cardinal Legal Department in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049062 | CAH_MDL_PRIORPROD_DEA07_00844478-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | McPherson, Carolyn (Cardinal) | | | 12/5/2007 | Attorney Client; Work Product | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049063 | CAH_MDL_PRIORPROD_DEA07_00943823-R | CAH-DEA Production | Brasel, Christine (Cardinal) | McPherson, Carolyn (Cardinal) | | | 12/5/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049064 | CAH_MDL_PRIORPROD_DEA07_00857239-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Bennett, Jeff (Cardinal)*; Cacciatore, Gary (Cardinal)*; Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | | 12/6/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049065 | CAH_MDL_PRIORPROD_DEA07_00903590-R | CAH-DEA Production | Strizzi, Dave (Cardinal) | Velez, David (Cardinal) | | | 12/6/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Steve Falk (Cardinal)*, Corey Goldsand (Cardinal)* and John Carney (BakerHostetler)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049066 | CAH_MDL_PRIORPROD_DEA07_00903753-R | CAH-DEA Production | Velez, David (Cardinal) | Strizzi, Dave (Cardinal) | | | 12/6/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Steve Falk (Cardinal)*, Corey Goldsand (Cardinal)* and John Carney (BakerHostetler)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049067 | CAH_MDL_PRIORPROD_DEA07_00886421-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | DeGemmis, Thomas (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | Bennett, Jeff (Cardinal)*; Duffy, Mike (Cardinal) | | 12/6/2007 | Attorney Client | Communication reflecting request for legal advice regarding development of internal policies and procedures, and related attachment. | Privileged - Withhold |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049068 | CAH_MDL_PRIORPROD_DEA07_00885053-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Lawrence, Steve (Cardinal); Squires, Alvey (Cardinal) | | | 12/6/2007 Attorney Client | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049069 | CAH_MDL_PRIORPROD_DEA07_00885054-R | CAH-DEA Production | Forester, Cara (Cardinal) | | | | 12/6/2007 Attorney Client | Draft attachment reflecting legal advice from Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049070 | CAH_MDL_PRIORPROD_DEA07_00885538-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Lawrence, Steve (Cardinal); Squires, Alvey (Cardinal) | | | 12/6/2007 Attorney Client | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049071 | CAH_MDL_PRIORPROD_DEA07_00885539-R | CAH-DEA Production | Forester, Cara (Cardinal) | | | | 12/6/2007 Attorney Client | Draft attachment reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049072 | CAH_MDL_PRIORPROD_DEA07_00885545-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Brannon, Jeff (Cardinal) | | | 12/6/2007 Attorney Client | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049073 | CAH_MDL_PRIORPROD_DEA07_00885546-R | CAH-DEA Production | Forester, Cara (Cardinal) | | | | 12/6/2007 Attorney Client | Draft attachment reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049074 | CAH_MDL_PRIORPROD_DEA07_00903626-R | CAH-DEA Production | Damon, Scott (BakerHostetler)* | | | | 12/6/2007 Attorney Client; Work Product | Attachment prepared by and reflecting the mental impressions of counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049075 | CAH_MDL_PRIORPROD_DEA07_00903765-R | CAH-DEA Production | Velez, David (Cardinal) | Duffy, Mike (Cardinal); LaNouette, Jill (Cardinal); Randklev, Bob (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | Crates, William (Cardinal); Gonzalez, Peter (Cardinal); Varela, Rafael (Cardinal) | | 12/6/2007 Attorney Client; Work Product | Communication containing collected information to assist Scott Damon (BakerHostetler)* in rendering legal advice regarding DEA investigation and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049076 | CAH_MDL_PRIORPROD_DEA07_00981944-R | CAH-DEA Production | Velez, David (Cardinal) | Duffy, Mike (Cardinal); LaNouette, Jill (Cardinal); Randklev, Bob (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | Crates, William (Cardinal); Damon, Scott (BakerHostetler)*; Gonzalez, Peter (Cardinal); Varela, Rafael (Cardinal) | | 12/6/2007 Attorney Client; Work Product | Communication reflecting request for legal advice of Scott Damon (BakerHostetler)* regarding DEA investigation and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049077 | CAH_MDL_PRIORPROD_DEA07_01027862-R | CAH-DEA Production | Velez, David (Cardinal) | Duffy, Mike (Cardinal); LaNouette, Jill (Cardinal); Randklev, Bob (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | Crates, William (Cardinal); Damon, Scott (BakerHostetler)*; Gonzalez, Peter (Cardinal); Varela, Rafael (Cardinal) | | 12/6/2007 Attorney Client; Work Product | Communication containing collected information to assist Scott Damon (BakerHostetler)* in rendering legal advice regarding DEA investigation, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049078 | CAH_MDL_PRIORPROD_DEA07_00891443-R | CAH-DEA Production | Velez, David (Cardinal) | | | | 12/6/2007 Attorney Client; Work Product | Attachment providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049079 | CAH_MDL_PRIORPROD_DEA07_00903792-R | CAH-DEA Production | Damon, Scott (BakerHostetler)* | | | | 12/6/2007 Attorney Client; Work Product | Attachment prepared by and reflecting the mental impressions of counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049080 | CAH_MDL_PRIORPROD_DEA07_00871325-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Bennett, Jeff (Cardinal)*; Branday, Mark (Cardinal); Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Wadsworth, Ron (Cardinal) | Cacciatore, Gary (Cardinal)* | | 12/6/2007 Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049081 | CAH_MDL_PRIORPROD_DEA07_00814634-R | Dolch, Gary | Dolch, Gary (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 12/6/2007 Attorney Client; Work Product | Draft communication seeking legal advice regarding DEA investigation and related attachments. | Privileged - Withhold |
| CAH_MDL_PRIV_049082 | CAH_MDL_PRIORPROD_DEA07_00886171-R | CAH-DEA Production | Wadsworth, Ron (Cardinal) | Autrey, Jeff (Cardinal); Bennett, Don (Cardinal); Bennett, Jeff (Cardinal)*; Bogard, Willia (Cardinal); Bonanni, Jim (Cardinal); Boulos, Moody (Cardinal); Budinski, Dennis (Cardinal); Cacciatore, Gary (Cardinal)*; Caprio, Tony (Cardinal); Carey, Kathleen (Cardinal); Ceballos, Victor (Cardinal); Colley, Richard (Cardinal); Compton, Renee (Cardinal); Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Dunsmore, Joe (Cardinal); Ellis, Brian (Cardinal); Ellis, Dave (Cardinal); Falk, Steve (Cardinal)*; Finley, Scott (Cardinal); Forester, Cara (Cardinal); Foust, Joe (Cardinal); Gammage, Dorothy (Cardinal); Garland, Todd (Cardinal); Giacalone, Robert (Cardinal)*; Giacomin, Jon (Cardinal); Goldsand, Corey (Cardinal)*; Grant, Claude (Cardinal); Hayden, Bill (Cardinal); Henderson, Jeffery (Cardinal); Hillman, Kathleen (ParMed, Cardinal Subsidiary); Jackson, Brian (Cardinal); Jankord, Mark (Cardinal); Avergun, Jodi (Cadwalader Wickersham& Taft)*; Jooste, Garth (Cardinal); Kannally, Kevin (Cardinal); Kennedy, Michael (Cardinal); Kerestan, Jennifer (Cardinal); LaNouette, Jill (Cardinal); Laputka, David (Cardinal); Lawrence, Steve (Cardinal); Leodler, Paul (Cardinal); Lyle, Don (Cardinal); Lynch, Aaron (Cardinal); Manwaring, Steve (Cardinal); Marchetti, | | | 12/6/2007 Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049083 | CAH_MDL_PRIORPROD_DEA07_00848469-R | CAH-DEA Production | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal); Wheeler, Mitchell (Cardinal) | Bennett, Don (Cardinal); Trautman, Elaine (Cardinal) | | 12/6/2007 Attorney Client | Communication providing information to obtain legal advice of Steve Falk (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049084 | CAH_MDL_PRIORPROD_DEA07_00872363-R | CAH-DEA Production | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal); Wheeler, Mitchell (Cardinal) | Bennett, Don (Cardinal); Trautman, Elaine (Cardinal) | | 12/6/2007 Attorney Client | Communication providing information to obtain legal advice from Steven Falk (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049085 | CAH_MDL_PRIORPROD_DEA07_00828479-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Duffy, Mike (Cardinal) | Falk, Steve (Cardinal)*; LaNouette, Jill (Cardinal) | | 12/6/2007 Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049086 | CAH_MDL_PRIORPROD_DEA07_00869333-R | CAH-DEA Production | Dunham, Tim (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Rausch, Nicholas (Cardinal) | | 12/6/2007 Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049087 | CAH_MDL_PRIORPROD_DEA07_01117733-R | CAH-DEA Production | Dunham, Tim (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Rausch, Nicholas (Cardinal) | | 12/6/2007 Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049088 | CAH_MDL_PRIORPROD_DEA07_00869329-R | CAH-DEA Production | Satish, Sahana (Cardinal) | Brinker, Bruce (Cardinal); Giacomin, Jon (Cardinal); Hurley, Michael (Cardinal); McPherson, Carolyn (Cardinal); Satish, Sahana (Cardinal); Thomas, Angie (Cardinal) | Autrey, Jeff (Cardinal); Basavaraj, Guruprasad (Cardinal); Giacalone, Robert (Cardinal)*; Lyle, Don (Cardinal); Rajagopala, Srivathsan (Cardinal); Reardon, Steve (Cardinal); Schaffner, David (Cardinal); Veedu, Jayakrishnan (Cardinal) | | 12/6/2007 Attorney Client | Communication containing collected information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Withhold |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049089 | CAH_MDL_PRIORPROD_DEA07_00949137-R | CAH-DEA Production | Satish, Sahana (Cardinal) | Brinker, Bruce (Cardinal); Giacomin, Jon (Cardinal); Hurley, Michael (Cardinal); McPherson, Carolyn (Cardinal); Satish, Sahana (Cardinal); Thomas, Angie (Cardinal) | Guruprasad (Cardinal); Giacalone, Robert (Cardinal)*; Lyle, Don (Cardinal); Rajagopala, Srivathsan (Cardinal); Reardon, Steve (Cardinal); Schaffner, David (Cardinal); Veedu, Jayakrishnan (Cardinal) | | 12/6/2007 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049090 | CAH_MDL_PRIORPROD_DEA07_01195522-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Squires, Alvey (Cardinal) | Whidden, Andy (Cardinal); Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal); Hillman, Kathleen (Cardinal); Linza, Diane (Cardinal) | | 12/7/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049091 | CAH_MDL_PRIORPROD_DEA07_00976629-R | CAH-DEA Production | Cleveland, Brenda (Cardinal)* | (Cardinal); Allen, Bert (Cardinal); Ambrose, Michael (Cardinal); Ball, Jason (Cardinal); Barditch, Maria (Cardinal); Billings, Norma (Cardinal); Boatright, Scott (Cardinal); Brantley, Eric (Cardinal); Britt, Michelle (Cardinal); Brock, Nina (Cardinal); Bryant, Brenda (Cardinal); Bryant, Ronald (Cardinal); Butler, Joyce (Cardinal); Butler, Tom (Cardinal); Byrnes, Bill (Cardinal); Cameron, Lynn (Cardinal); Chadwick, Kristy (Cardinal); Churchill, Michael (Cardinal); Clift, Robert (Cardinal); Conlee, Martha (Cardinal); Conley, Frances (Cardinal); Cooper, Candace (Cardinal); Cottrell, Vicki; Daley, Brett (Cardinal); Davis, Billy (Cardinal); Dennis, Faye (Cardinal); Dunham, Tim (Cardinal); Dziadon, Ed (Cardinal); Fiscus, Susan (Cardinal); Flanagan, Peter (Cardinal); Fuillerat, Vince (Cardinal); Garay, Rosemarie (Cardinal); Garcia, Gus (Cardinal); Gibbs, Dan (Cardinal); Gjurich, Donna (Cardinal); Godfrey, Tonyah (Cardinal); Gomez, Inga (Cardinal); Gonzalez, Peter (Cardinal); Goodman, Mindy (Cardinal); Grandone, Matt (Cardinal); Grant, Tina (Cardinal); Gray, Aaron (Cardinal); Guare, Connie (Cardinal); Guy, Dena (Cardinal); Hall, Melody (Cardinal); Hallback, Courtney (Cardinal); Hamann, Susan (Cardinal); Harris, Whyna (Cardinal); Hawkins, Bobbie (Cardinal); Hayes, Meghan (Cardinal); Her, Alan (Cardinal); | Best, Jackie (Cardinal); Colburn, Dan (Cardinal)*; Daniels, Ed (Cardinal); Goldsand, Corey (Cardinal)*; Mayer, Jessica (Cardinal)* | | 12/7/2007 | Attorney Client; Work Product | Communication requesting information to assist in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049092 | CAH_MDL_PRIORPROD_DEA07_00979036-R | CAH-DEA Production | Cleveland, Brenda (Cardinal)* | (Cardinal); Allen, Bert (Cardinal); Ambrose, Michael (Cardinal); Ball, Jason (Cardinal); Barditch, Maria (Cardinal); Billings, Norma (Cardinal); Boatright, Scott (Cardinal); Brantley, Eric (Cardinal); Britt, Michelle (Cardinal); Brock, Nina (Cardinal); Bryant, Brenda (Cardinal); Bryant, Ronald (Cardinal); Butler, Joyce (Cardinal); Butler, Tom (Cardinal); Byrnes, Bill (Cardinal); Cameron, Lynn (Cardinal); Chadwick, Kristy (Cardinal); Churchill, Michael (Cardinal); Clift, Robert (Cardinal); Conlee, Martha (Cardinal); Conley, Frances (Cardinal); Cooper, Candace (Cardinal); Cottrell, Vicki; Daley, Brett (Cardinal); Davis, Billy (Cardinal); Dennis, Faye (Cardinal); Dunham, Tim (Cardinal); Dziadon, Ed (Cardinal); Fiscus, Susan (Cardinal); Flanagan, Peter (Cardinal); Fuillerat, Vince (Cardinal); Garay, Rosemarie (Cardinal); Garcia, Gus (Cardinal); Gibbs, Dan (Cardinal); Gjurich, Donna (Cardinal); Godfrey, Tonyah (Cardinal); Gomez, Inga (Cardinal); Gonzalez, Peter (Cardinal); Goodman, Mindy (Cardinal); Grandone, Matt (Cardinal); Grant, Tina (Cardinal); Gray, Aaron (Cardinal); Guare, Connie (Cardinal); Guy, Dena (Cardinal); Hall, Melody (Cardinal); Hallback, Courtney (Cardinal); Hamann, Susan (Cardinal); Harris, Whyna (Cardinal); Hawkins, Bobbie (Cardinal); Hayes, Meghan (Cardinal); Her, Alan (Cardinal); | Best, Jackie (Cardinal); Colburn, Dan (Cardinal)*; Daniels, Ed (Cardinal); Goldsand, Corey (Cardinal)*; Mayer, Jessica (Cardinal)* | | 12/7/2007 | Attorney Client; Work Product | Communication requesting information to assist in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |

| | | | | | | | Date | Privilege | Description | Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049093 | CAH_MDL_PRIORPROD_DEA07_01027596-R | CAH-DEA Production | Cleveland, Brenda (Cardinal)* | (Cardinal); Klein, Bert (Cardinal); Ambrose, Michael (Cardinal); Balt, Jason (Cardinal); Barditch, Maria (Cardinal); Billings, Norma (Cardinal); Boatright, Scott (Cardinal); Brantley, Eric (Cardinal); Britt, Michelle (Cardinal); Brock, Nina (Cardinal); Bryant, Brenda (Cardinal); Bryant, Ronald (Cardinal); Butler, Joyce (Cardinal); Butler, Tom (Cardinal); Byrnes, Bill (Cardinal); Cameron, Lynn (Cardinal); Chadwick, Kristy (Cardinal); Churchill, Michael (Cardinal); Clift, Robert (Cardinal); Conlee, Martha (Cardinal); Conley, Frances (Cardinal); Cooper, Candace (Cardinal); Cottrell, Vicki; Daley, Brett (Cardinal); Davis, Billy (Cardinal); Dennis, Faye (Cardinal); Dunham, Tim (Cardinal); Dziadon, Ed (Cardinal); Fiscus, Susan (Cardinal); Flanagan, Peter (Cardinal); Fuillerat, Vince (Cardinal); Garay, Rosemarie (Cardinal); Garcia, Gus (Cardinal); Gibbs, Dan (Cardinal); Gjurich, Donna (Cardinal); Godfrey, Tonyah (Cardinal); Gomez, Inga (Cardinal); Gonzalez, Peter (Cardinal); Goodman, Mindy (Cardinal); Grandone, Matt (Cardinal); Grant, Tina (Cardinal); Gray, Aaron (Cardinal); Guare, Connie (Cardinal); Guy, Dena (Cardinal); Hall, Melody (Cardinal); Hallback, Courtney (Cardinal); Hamann, Susan (Cardinal); Harris, Whyna (Cardinal); Hawkins, Bobbie (Cardinal); Hayes, Meghan (Cardinal); Her, Alan (Cardinal); | Best, Jackie (Cardinal); Colburn, Dan (Cardinal)*; Daniels, Ed (Cardinal); Goldsand, Corey (Cardinal)*; Mayer, Jessica (Cardinal)* | | 12/7/2007 | Attorney Client; Work Product | Communication prepared in anticipation of litigation regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049094 | CAH_MDL_PRIORPROD_DEA07_00869320-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)* | | 12/7/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049095 | CAH_MDL_PRIORPROD_DEA07_00828481-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Mantel, Connie (Cardinal) | | | 12/7/2007 | Attorney Client | Communication providing information to obtain legal advice from Ivan Fong (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049096 | CAH_MDL_PRIORPROD_DEA07_00827823-R | CAH-DEA Production | Mazzola, Jim (Cardinal) | Adams, Jack (Cardinal)*; Bird, Shelley (Cardinal); Clark, Kerry (Cardinal); Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Fong, Ivan (Cardinal)*; Henderson, Jeffery (Cardinal); Reffogal, Bob (Cardinal); Storrer, Scott (Cardinal) | Bown, Paula (Cardinal); Schumacher, Tara (Cardinal) | | 12/7/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049097 | CAH_MDL_PRIORPROD_DEA07_00885612-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal) | | | 12/7/2007 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049098 | CAH_MDL_PRIORPROD_DEA07_00869311-R | CAH-DEA Production | Hurley, Michael (Cardinal) | Brinker, Bruce (Cardinal); Giacomin, Jon (Cardinal); McPherson, Carolyn (Cardinal); Satish, Sahana (Cardinal); Thomas, Angie (Cardinal) | Autrey, Jeff (Cardinal); Basavaraj, Guruprasad (Cardinal); Giacalone, Robert (Cardinal)*; Lyle, Don (Cardinal); Rajagopala, Srivathsan (Cardinal); Reardon, Steve (Cardinal); Schaffner, David (Cardinal); Veedu, Jayakrishnan (Cardinal) | | 12/7/2007 | Attorney Client | Communication containing collected information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049099 | CAH_MDL_PRIORPROD_DEA07_00869315-R | CAH-DEA Production | Satish, Sahana (Cardinal) | Brinker, Bruce (Cardinal); Giacomin, Jon (Cardinal); Hurley, Michael (Cardinal); McPherson, Carolyn (Cardinal); Thomas, Angie (Cardinal) | Autrey, Jeff (Cardinal); Basavaraj, Guruprasad (Cardinal); Giacalone, Robert (Cardinal)*; Lyle, Don (Cardinal); Rajagopala, Srivathsan (Cardinal); Reardon, Steve (Cardinal); Schaffner, David (Cardinal); Veedu, Jayakrishnan (Cardinal) | | 12/7/2007 | Attorney Client | Communication containing collected information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049100 | CAH_MDL_PRIORPROD_DEA07_00979467-R | CAH-DEA Production | Guare, Connie (Cardinal) | Best, Jackie (Cardinal); Cleveland, Brenda (Cardinal)* | | | 12/7/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049101 | CAH_MDL_PRIORPROD_DEA07_00908449-R | CAH-DEA Production | Crates, William (Cardinal) | Velez, David (Cardinal) | Johnson, Stephen (Cardinal); Randklev, Bob (Cardinal); Reardon, Steve (Cardinal) | | 12/7/2007 | Attorney Client | Communication providing and reflecting legal advice of Gary Cacciatore (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049102 | CAH_MDL_PRIORPROD_DEA07_00919053-R | CAH-DEA Production | Crates, William (Cardinal) | Velez, David (Cardinal) | Johnson, Stephen (Cardinal); Randklev, Bob (Cardinal); Reardon, Steve (Cardinal) | | 12/7/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049103 | CAH_MDL_PRIORPROD_DEA07_00869495-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brinker, Bruce (Cardinal); Giacomin, Jon (Cardinal); Hurley, Michael (Cardinal); McPherson, Carolyn (Cardinal); Satish, Sahana (Cardinal); Schaffner, David (Cardinal); Thomas, Angie (Cardinal) | Autrey, Jeff (Cardinal); Basavaraj, Guruprasad (Cardinal); Giacalone, Robert (Cardinal)*; Lyle, Don (Cardinal); Rajagopala, Srivathsan (Cardinal); Veedu, Jayakrishnan (Cardinal) | | 12/7/2007 | Attorney Client | Communication containing collected information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049104 | CAH_MDL_PRIORPROD_DEA07_00930028-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 12/7/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049105 | CAH_MDL_PRIORPROD_DEA07_00919055-R | CAH-DEA Production | Crates, William (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | | 12/7/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049106 | CAH_MDL_PRIORPROD_DEA07_01053492-R | CAH-DEA Production | Byrnes, Bill (Cardinal) | Giacalone, Robert (Cardinal)*; Rizzo, Eileen (Cardinal) | | | 12/7/2007 | Attorney Client; Work Product | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049107 | CAH_MDL_PRIORPROD_DEA07_00867493-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | | 1/28/2008 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049108 | CAH_MDL_PRIORPROD_DEA07_00886032-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Byrnes, Bill (Cardinal); Rizzo, Eileen (Cardinal) | Ambrose, Michael (Cardinal); Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; DeGemmis, Thomas (Cardinal); Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | 12/7/2007 | Attorney Client | Communication providing and reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049109 | CAH_MDL_PRIORPROD_DEA07_00895954-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Byrnes, Bill (Cardinal); Rizzo, Eileen (Cardinal) | Ambrose, Michael (Cardinal); Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; DeGemmis, Thomas (Cardinal); Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | 12/7/2007 | Attorney Client; Work Product | Communication providing legal advice and reflecting the mental impressions of counsel regarding DEA investigation. | Privileged - Withhold |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049110 | CAH_MDL_PRIORPROD_DEA07_01053485-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Byrnes, Bill (Cardinal); Rizzo, Eileen (Cardinal) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; DeGemmis, Thomas (Cardinal); Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | 12/7/2007 | Attorney Client; Work Product | Communication providing legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049111 | CAH_MDL_PRIORPROD_DEA07_00869553-R | CAH-DEA Production | Dunham, Tim (Cardinal) | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | | 12/7/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049112 | CAH_MDL_PRIORPROD_DEA07_00868835-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Reardon, Steve (Cardinal) | | 12/7/2007 | Attorney Client | Communication reflecting legal advice regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049113 | CAH_MDL_PRIORPROD_DEA07_00884380-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | Brannon, Jeff (Cardinal); DeGemmis, Thomas (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | | 12/7/2007 | Attorney Client | Communication providing and reflecting legal advice of Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049114 | CAH_MDL_PRIORPROD_DEA07_00919056-R | CAH-DEA Production | Crates, William (Cardinal) | Cacciatore, Gary (Cardinal)*; Crates, William (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | 12/7/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049115 | CAH_MDL_PRIORPROD_DEA07_01027777-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Damon, S. (BakerHostetler)* | Gonzalez, Peter (Cardinal) | 12/7/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049116 | CAH_MDL_PRIORPROD_DEA07_01029315-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Damon, S. (BakerHostetler)* | Gonzalez, Peter (Cardinal) | 12/7/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049117 | CAH_MDL_PRIORPROD_DEA07_00872623-R | CAH-DEA Production | Hurley, Michael (Cardinal) | Autrey, Jeff (Cardinal); Bennett, Don (Cardinal); Bennett, Jeff (Cardinal)*; Bogard, Willia (Cardinal); Bonanni, Jim (Cardinal)*; Boulos, Moody (Cardinal); Budinski, Dennis (Cardinal); Cacciatore, Gary (Cardinal)*; Caprio, Tony (Cardinal); Carey, Kathleen (Cardinal); Ceballos, Victor (Cardinal); Colley, Richard (Cardinal); Compton, Renee (Cardinal); Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Dunsmore, Joe (Cardinal); Ellis, Brian (Cardinal); Ellis, Dave (Cardinal); Falk, Steve (Cardinal)*; Finley, Scott (Cardinal); Forester, Cara (Cardinal); Foust, Joe (Cardinal); Gammage, Dorothy (Cardinal); Garland, Todd (Cardinal); Giacalone, Robert (Cardinal)*; Giacomin, Jon (Cardinal); Goldsand, Corey (Cardinal)*; Grant, Claude (Cardinal); Hayden, Bill (Cardinal); Henderson, Jeffery (Cardinal); Hillman, Kathleen (ParMed, Cardinal Subsidiary); Jackson, Brian (Cardinal); Jankord, Mark (Cardinal); Avergun, Jodi (Cadwalader Wickersham& Taft)*; Jooste, Garth (Cardinal); Kannally, Kevin (Cardinal); Kennedy, Michael (Cardinal); Kerestan, Jennifer (Cardinal); LaNouette, Jill (Cardinal); Laputka, David (Cardinal); Lawrence, Steve (Cardinal); Leodler, Paul (Cardinal); Lyle, Don (Cardinal); Lynch, Aaron (Cardinal); Manwaring, Steve (Cardinal); Marchetti, | | 12/7/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049118 | CAH_MDL_PRIORPROD_DEA07_00886287-R | CAH-DEA Production | Hurley, Michael (Cardinal) | Almanza, Trey (Cardinal); Atkins, Don (Cardinal); Autrey, Jeff (Cardinal); Bennett, Don (Cardinal); Bennett, Jeff (Cardinal)*; Bogard, Willia (Cardinal); Bonanni, Jim (Cardinal)*; Boulos, Moody (Cardinal); Budinski, Dennis (Cardinal); Cacciatore, Gary (Cardinal)*; Caprio, Tony (Cardinal); Carey, Kathleen (Cardinal); Ceballos, Victor (Cardinal); Colley, Richard (Cardinal); Compton, Renee (Cardinal); Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Dunsmore, Joe (Cardinal); Ellis, Brian (Cardinal); Ellis, Dave (Cardinal); Falk, Steve (Cardinal)*; Finley, Scott (Cardinal); Forester, Cara (Cardinal); Foust, Joe (Cardinal); Gammage, Dorothy (Cardinal); Garland, Todd (Cardinal); Giacalone, Robert (Cardinal)*; Giacomin, Jon (Cardinal); Goldsand, Corey (Cardinal)*; Grant, Claude (Cardinal); Hayden, Bill (Cardinal); Henderson, Jeffery (Cardinal); Hillman, Kathleen (ParMed, Cardinal Subsidiary); Jackson, Brian (Cardinal); Jankord, Mark (Cardinal); Jooste, Garth (Cardinal); Kannally, Kevin (Cardinal); Kennedy, Michael (Cardinal); Kerestan, Jennifer (Cardinal); LaNouette, Jill (Cardinal); Laputka, David (Cardinal); Lawrence, Steve (Cardinal); Leodler, Paul (Cardinal); Lyle, Don (Cardinal); Lynch, Aaron (Cardinal); Manwaring, Steve (Cardinal); Marchetti, | | 12/7/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Cardinal Legal Department and outside counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049119 | CAH_MDL_PRIORPROD_DEA07_00867494-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 1/28/2008 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049120 | CAH_MDL_PRIORPROD_DEA07_00872343-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | 12/7/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049121 | CAH_MDL_PRIORPROD_DEA07_00872265-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Compton, Renee (Cardinal) | | 12/7/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Corey Goldsand (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049122 | CAH_MDL_PRIORPROD_DEA07_00884118-R | CAH-DEA Production | Storrer, Scott (Cardinal) | Burnside, Terry (Cardinal); Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Ellis, Brian (Cardinal); Jackson, Brian (Cardinal); Juliano, Lou (Cardinal); Lawrence, Steve (Cardinal); Rademacher, John (Cardinal); Segrave, Frank (Cardinal) | | 12/7/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049123 | CAH_MDL_PRIORPROD_DEA07_00886331-R | CAH-DEA Production | Chang, Florence (Cardinal) | Budinski, Dennis (Cardinal); Cacciatore, Gary (Cardinal)* | Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Fokas, Jimmy (BakerHostetler)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Jackson, Brian (Cardinal); Carney, John (BakerHostetler)*; Avergun, Jodi (Cadwalader, Wickersham & Taft)* | 12/7/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049124 | CAH_MDL_PRIORPROD_DEA07_00895965-R | CAH-DEA Production | Byrnes, Bill (Cardinal) | Ambrose, Michael (Cardinal); Britt, Michelle (Cardinal); Flanagan, Peter (Cardinal); Mason, Steve (Cardinal) | Bellew, Carmela (Cardinal); Rohrs, Jeffrey (Cardinal); Wilkins, Casey (Cardinal); Woods, Phelton (Cardinal) | 12/7/2007 | Attorney Client | Communication providing legal advice of Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049125 | CAH_MDL_PRIORPROD_DEA07_01087975-R | CAH-DEA Production | Byrnes, Bill (Cardinal) | Ambrose, Michael (Cardinal); Britt, Michelle (Cardinal); Flanagan, Peter (Cardinal); Mason, Steve (Cardinal) | Bellew, Carmela (Cardinal); Rohrs, Jeffrey (Cardinal); Wilkins, Casey (Cardinal); Woods, Phelton (Cardinal) | 12/7/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049126 | CAH_MDL_PRIORPROD_DEA07_00913608-R | CAH-DEA Production | Crates, William (Cardinal) | Cacciatore, Gary (Cardinal)* | | 12/7/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Corey Goldsand (Cardinal)*, Robert Giacalone (Cardinal)*, and Gary Cacciatore (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049127 | CAH_MDL_PRIORPROD_DEA07_00899900-R | CAH-DEA Production | Mason, Steve (Cardinal) | Ambrose, Michael (Cardinal); Britt, Michelle (Cardinal); Byrnes, Bill (Cardinal); Flanagan, Peter (Cardinal) | Bellew, Carmela (Cardinal); Rohrs, Jeffrey (Cardinal); Wilkins, Casey (Cardinal); Woods, Phelton (Cardinal) | 12/8/2007 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049128 | CAH_MDL_PRIORPROD_DEA07_01086367-R | CAH-DEA Production | Mason, Steve (Cardinal) | Ambrose, Michael (Cardinal); Britt, Michelle (Cardinal); Byrnes, Bill (Cardinal); Flanagan, Peter (Cardinal) | Bellew, Carmela (Cardinal); Rohrs, Jeffrey (Cardinal); Wilkins, Casey (Cardinal); Woods, Phelton (Cardinal) | 12/8/2007 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)*, and Corey Goldsand (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049129 | CAH_MDL_PRIORPROD_DEA07_00873315-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | 12/8/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049130 | CAH_MDL_PRIORPROD_DEA07_00827997-R | CAH-DEA Production | Henderson, Jeffery (Cardinal) | Clark, Kerry (Cardinal); Dolch, Gary (Cardinal) | | 12/8/2007 | Attorney Client | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049131 | CAH_MDL_PRIORPROD_DEA07_00828594-R | CAH-DEA Production | Mantel, Connie (Cardinal) | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Grant, Claude (Cardinal); Storrer, Scott (Cardinal); Strizzi, Dave (Cardinal) | Bird, Shelley (Cardinal); Fong, Ivan (Cardinal)*; Henderson, Jeff (Cardinal) | 12/8/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049132 | CAH_MDL_PRIORPROD_DEA07_00829319-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Clark, Kerry (Cardinal); Henderson, Jeffery (Cardinal) | | 12/8/2007 | Attorney Client; Work Product | Communication seeking legal advice from Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049133 | CAH_MDL_PRIORPROD_DEA07_01005981-R | CAH-DEA Production | Fry, Ed (Cardinal) | Bloomfield, Joyce (Cardinal); Crusan, Matt (Cardinal); Dulay, Tanya (Cardinal); Fleites, Vicky (Cardinal); Gordon, Marc (Cardinal); Nehring, Charles C. (Cardinal); Parker, Billy (Cardinal) | | 12/8/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)*, Steve Falk (Cardinal)* and Ivan Fong (Cardinal)* regarding litigation and related investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049134 | CAH_MDL_PRIORPROD_DEA07_00890019-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Bennett, Jeff (Cardinal)*; Forester, Cara (Cardinal); Giacalone, Robert (Cardinal)*; Mason, Steve (Cardinal) | Johnson, Stephen (Cardinal); Stoy, Pete (Cardinal); Velez, David (Cardinal) | 12/8/2007 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049135 | CAH_MDL_PRIORPROD_DEA07_00903722-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Bennett, Jeff (Cardinal)*; Forester, Cara (Cardinal); Giacalone, Robert (Cardinal)*; Mason, Steve (Cardinal) | Johnson, Stephen (Cardinal); Stoy, Pete (Cardinal); Velez, David (Cardinal) | 12/8/2007 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049136 | CAH_MDL_PRIORPROD_DEA07_00890033-R | CAH-DEA Production | Forester, Cara (Cardinal) | Bennett, Jeff (Cardinal)*; Giacalone, Robert (Cardinal)*; LaNouette, Jill (Cardinal); Mason, Steve (Cardinal) | Johnson, Stephen (Cardinal); Stoy, Pete (Cardinal); Velez, David (Cardinal) | 12/8/2007 | Attorney Client | Communication seeking legal advice regarding due diligence, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049137 | CAH_MDL_PRIORPROD_DEA07_00903735-R | CAH-DEA Production | Forester, Cara (Cardinal) | Bennett, Jeff (Cardinal)*; Giacalone, Robert (Cardinal)*; LaNouette, Jill (Cardinal); Mason, Steve (Cardinal) | Johnson, Stephen (Cardinal); Stoy, Pete (Cardinal); Velez, David (Cardinal) | 12/8/2007 | Attorney Client | Communication seeking legal advice regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049138 | CAH_MDL_PRIORPROD_DEA07_00904422-R | CAH-DEA Production | Forester, Cara (Cardinal) | Bennett, Jeff (Cardinal)*; Giacalone, Robert (Cardinal)*; LaNouette, Jill (Cardinal); Mason, Steve (Cardinal) | Johnson, Stephen (Cardinal); Stoy, Pete (Cardinal); Velez, David (Cardinal) | 12/8/2007 | Attorney Client | Communication seeking legal advice regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049139 | CAH_MDL_PRIORPROD_DEA07_00903947-R | CAH-DEA Production | Velez, David (Cardinal) | Randklev, Bob (Cardinal) | | 12/8/2007 | Attorney Client | Communication seeking legal advice from Robert Giacalone (Cardinal)* and Jeff Bennett (Cardinal)* regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049140 | CAH_MDL_PRIORPROD_DEA07_00903740-R | CAH-DEA Production | Bennett, Jeff (Cardinal)* | Forester, Cara (Cardinal) | Giacalone, Robert (Cardinal)*; Johnson, Stephen (Cardinal); LaNouette, Jill (Cardinal); Mason, Steve (Cardinal); Stoy, Pete (Cardinal); Velez, David (Cardinal) | 12/8/2007 | Attorney Client | Communication seeking and providing legal advice regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049141 | CAH_MDL_PRIORPROD_DEA07_00904407-R | CAH-DEA Production | Bennett, Jeff (Cardinal)* | Forester, Cara (Cardinal) | Giacalone, Robert (Cardinal)*; Johnson, Stephen (Cardinal); LaNouette, Jill (Cardinal); Mason, Steve (Cardinal); Stoy, Pete (Cardinal); Velez, David (Cardinal) | 12/8/2007 | Attorney Client | Communication seeking and providing legal advice regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049142 | CAH_MDL_PRIORPROD_DEA07_00890038-R | CAH-DEA Production | Bennett, Jeff (Cardinal)* | Forester, Cara (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; LaNouette, Jill (Cardinal); Mason, Steve (Cardinal); Reardon, Steve (Cardinal) | 12/8/2007 | Attorney Client | Communication providing legal advice regarding due diligence, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049143 | CAH_MDL_PRIORPROD_DEA07_00867504-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 1/28/2008 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049144 | CAH_MDL_PRIORPROD_DEA07_00903745-R | CAH-DEA Production | Mason, Steve (Cardinal) | DeGemmis, Thomas (Cardinal); Strizzi, Dave (Cardinal) | Ambrose, Michael (Cardinal); Bennett, Jeff (Cardinal)*; Cacciatore, Gary (Cardinal)*; Forester, Cara (Cardinal); Giacalone, Robert (Cardinal)*; Johnson, Stephen (Cardinal); LaNouette, Jill (Cardinal); Reardon, Steve (Cardinal); Velez, David (Cardinal) | 12/8/2007 | Attorney Client | Communication seeking and providing legal advice regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049145 | CAH_MDL_PRIORPROD_DEA07_00895975-R | CAH-DEA Production | Hayden, Bill (Cardinal) | DeGemmis, Thomas (Cardinal); Giacalone, Robert (Cardinal)* | Ambrose, Michael (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | 12/8/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049146 | CAH_MDL_PRIORPROD_DEA07_00869548-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Redact |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049147 | CAH_MDL_PRIORPROD_DEA07_01181872-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Dolch, Gary (Cardinal) | | | 12/9/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049148 | CAH_MDL_PRIORPROD_DEA07_00903774-R | CAH-DEA Production | Johnson, Stephen J. (Cardinal) | Forester, Cara (Cardinal); Stoy, Pete (Cardinal); Velez, David (Cardinal) | | | 12/9/2007 | Attorney Client | Communication reflecting legal advice of Jeff Bennett (Cardinal)* regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049149 | CAH_MDL_PRIORPROD_DEA07_00907399-R | CAH-DEA Production | Johnson, Stephen J. (Cardinal) | Forester, Cara (Cardinal); Stoy, Pete (Cardinal); Velez, David (Cardinal) | | | 12/9/2007 | Attorney Client | Communication seeking and providing legal advice from Jeff Bennett (Cardinal)* and Robert Giacalone (Cardinal)* regarding customer issues and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049150 | CAH_MDL_PRIORPROD_DEA07_00903965-R | CAH-DEA Production | Forester, Cara (Cardinal); Johnson, Stephen (Cardinal); Stoy, Pete (Cardinal) | | | | 12/9/2007 | Attorney Client | Communication providing and reflecting legal advice of Jeff Bennett (Cardinal)* and Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049151 | CAH_MDL_PRIORPROD_DEA07_00827995-R | CAH-DEA Production | Duffy, Mike (Cardinal) | Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Grant, Claude (Cardinal); Storrer, Scott (Cardinal); Strizzi, Dave (Cardinal) | | | 12/9/2007 | Attorney Client | Communication reflecting request for legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049152 | CAH_MDL_PRIORPROD_DEA07_00827951-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Dolch, Gary (Cardinal) | Giacalone, Robert (Cardinal)*; Mone, Michael (Cardinal)* | | 12/9/2007 | Attorney Client; Work Product | Communication providing legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049153 | CAH_MDL_PRIORPROD_DEA07_00889317-R | CAH-DEA Production | Mason, Steve (Cardinal) | Johnson, Stephen (Cardinal); Velez, David (Cardinal) | | | 12/9/2007 | Attorney Client | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* regarding due diligence, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049154 | CAH_MDL_PRIORPROD_DEA07_00903858-R | CAH-DEA Production | Mason, Steve (Cardinal) | Johnson, Stephen (Cardinal); Velez, David (Cardinal) | | | 12/9/2007 | Attorney Client | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* and Jeff Bennett (Cardinal)* regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049155 | CAH_MDL_PRIORPROD_DEA07_00904514-R | CAH-DEA Production | Mason, Steve (Cardinal) | Johnson, Stephen (Cardinal); Velez, David (Cardinal) | | | 12/9/2007 | Attorney Client | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* and Jeff Bennett (Cardinal)* regarding regulatory matters and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049156 | CAH_MDL_PRIORPROD_DEA07_00885671-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Storrer, Scott (Cardinal) | | | 12/9/2007 | Attorney Client; Work Product | Communication seeking legal advice from Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049157 | CAH_MDL_PRIORPROD_DEA07_00885123-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | Bennett, Jeff (Cardinal)*; Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Jackson, Brian (Cardinal) | | 12/9/2007 | Attorney Client; Work Product | Communication reflecting legal advice (Cardinal)* and prepared in anticipation of litigation regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049158 | CAH_MDL_PRIORPROD_DEA07_00885126-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | DeGemmis, Thomas (Cardinal) | Brantley, Eric (Cardinal); Giacalone, Robert (Cardinal)*; Jackson, Brian (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | | 12/9/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049159 | CAH_MDL_PRIORPROD_DEA07_00827949-R | CAH-DEA Production | Grant, Claude (Cardinal) | Dolch, Gary (Cardinal) | Sowers, Gay (Cardinal) | | 12/9/2007 | Attorney Client | Communication seeking legal advice of Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049160 | CAH_MDL_PRIORPROD_DEA07_00866967-R | CAH-DEA Production | Falk, Steve (Cardinal)* | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | Bennett, Jeff (Cardinal)*; Goldsand, Corey (Cardinal)* | | 12/9/2007 | Attorney Client; Work Product | Communication seeking and providing legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049161 | CAH_MDL_PRIORPROD_DEA07_00890184-R | CAH-DEA Production | Forester, Cara (Cardinal) | Bennett, Jeff (Cardinal)*; Reardon, Steve (Cardinal) | LaNouette, Jill (Cardinal); Mason, Steve (Cardinal) | | 12/9/2007 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049162 | CAH_MDL_PRIORPROD_DEA07_00879345-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Strizzi, Dave (Cardinal) | | | 12/9/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049163 | CAH_MDL_PRIORPROD_DEA07_00889313-R | CAH-DEA Production | Mason, Steve (Cardinal) | Forester, Cara (Cardinal) | | | 12/9/2007 | Attorney Client | Communication providing information to obtain legal advice from Jeff Bennett (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049164 | CAH_MDL_PRIORPROD_DEA07_01195658-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)* | | | 12/10/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049165 | CAH_MDL_PRIORPROD_DEA07_00885137-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Giacalone, Robert (Cardinal)*; LaNouette, Jill (Cardinal); Reardon, Steve (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | | 12/10/2007 | Attorney Client | Communication seeking legal advice regarding customer issues, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049166 | CAH_MDL_PRIORPROD_DEA07_00889311-R | CAH-DEA Production | Mason, Steve (Cardinal) | Flanagan, Peter (Cardinal) | | | 12/10/2007 | Attorney Client | Communication providing information to obtain legal advice from Jeff Bennett (Cardinal)* and Cory Goldsand (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049167 | CAH_MDL_PRIORPROD_DEA07_00889301-R | CAH-DEA Production | Mason, Steve (Cardinal) | Britt, Michelle (Cardinal); Flanagan, Peter (Cardinal) | | | 12/10/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Cardinal Legal Department regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049168 | CAH_MDL_PRIORPROD_DEA07_00889296-R | CAH-DEA Production | Mason, Steve (Cardinal) | Forester, Cara (Cardinal); Reardon, Steve (Cardinal) | | | 12/10/2007 | Attorney Client | Communication providing information to obtain legal advice from Jeff Bennett (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049169 | CAH_MDL_PRIORPROD_DEA07_00889293-R | CAH-DEA Production | Mason, Steve (Cardinal) | Velez, David (Cardinal) | | | 12/10/2007 | Attorney Client | Communication providing information to obtain legal advice from Jeff Bennett (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049170 | CAH_MDL_PRIORPROD_DEA07_00903874-R | CAH-DEA Production | Mason, Steve (Cardinal) | Velez, David (Cardinal) | | | 12/10/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Jeff Bennett (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049171 | CAH_MDL_PRIORPROD_DEA07_00904521-R | CAH-DEA Production | Mason, Steve (Cardinal) | Velez, David (Cardinal) | | | 12/10/2007 | Attorney Client | Communication reflecting legal advice of Jeff Bennett (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049172 | CAH_MDL_PRIORPROD_DEA07_00823591-R | Buchanan, Patricia | Cibo, Angie (Cardinal) | Buchanan, Patricia (Cardinal); Patten, Jessica (Cardinal) | Fryer, Dorothy (Cardinal); Seiden, Mark (Cardinal) | | 12/10/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049173 | CAH_MDL_PRIORPROD_DEA07_01148408-R | Seiden, Mark | Cacciatore, Gary (Cardinal)*; Cibo, Angie (Cardinal) | Buchanan, Patricia (Cardinal); Patten, Jessica (Cardinal) | Fryer, Dorothy (Cardinal); Seiden, Mark (Cardinal) | | 12/10/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049174 | CAH_MDL_PRIORPROD_DEA07_00823592-R | Buchanan, Patricia | Seiden, Mark (Cardinal) | Buchanan, Patricia (Cardinal); Cibo, Angie (Cardinal); Patten, Jessica (Cardinal) | Fryer, Dorothy (Cardinal) | | 12/10/2007 | Attorney Client | Communication containing collected information to assist Gary Cacciatore (Cardinal)* in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049175 | CAH_MDL_PRIORPROD_DEA07_01148245-R | Seiden, Mark | Cacciatore, Gary (Cardinal)*; Cibo, Angie (Cardinal) | Buchanan, Patricia (Cardinal); Patten, Jessica (Cardinal) | Fryer, Dorothy (Cardinal) | | 12/10/2007 | Attorney Client | Communication reflecting legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049176 | CAH_MDL_PRIORPROD_DEA07_01148406-R | Seiden, Mark | Cacciatore, Gary (Cardinal)*; Cibo, Angie (Cardinal) | Seiden, Mark (Cardinal) | | | 12/10/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049177 | CAH_MDL_PRIORPROD_DEA07_01148404-R | Seiden, Mark | Cacciatore, Gary (Cardinal)*; Buchanan, Patricia (Cardinal) | Cibo, Angie (Cardinal); Patten, Jessica (Cardinal); Seiden, Mark (Cardinal) | Fryer, Dorothy (Cardinal) | | 12/10/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049178 | CAH_MDL_PRIORPROD_DEA07_00885157-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | LaNouette, Jill (Cardinal) | | | 12/10/2007 | Attorney Client | Communication reflecting request for legal advice of Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049179 | CAH_MDL_PRIORPROD_DEA07_00946538-R | CAH-DEA Production | Rodriguez, Rod (Cardinal) | Levenson, Stuart (Cardinal); Olson, Chris (Cardinal) | McPherson, Carolyn (Cardinal); Rodriguez, Rod (Cardinal) | | 12/10/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049180 | CAH_MDL_PRIORPROD_DEA07_00946543-R | CAH-DEA Production | Levenson, Stuart (Cardinal) | Lawson, Lee (Cardinal); Olson, Chris (Cardinal); Rodriguez, Rod (Cardinal) | McPherson, Carolyn (Cardinal) | | 12/10/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049181 | CAH_MDL_PRIORPROD_DEA07_00919011-R | CAH-DEA Production | Crates, William (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 12/10/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049182 | CAH_MDL_PRIORPROD_DEA07_00885735-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Cacciatore, Gary (Cardinal)* | | | 12/10/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |

| Priv ID | Prior Prod ID | Production | Author | Recipient | CC | BCC | Date | Privilege | Description | Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049183 | CAH_MDL_PRIORPROD_DEA07_00829276-R | CAH-DEA Production | Sowers, Gay (Cardinal) | Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Grant, Claude (Cardinal); Storrer, Scott (Cardinal); Strizzi, Dave (Cardinal) | | | 12/10/2007 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049184 | CAH_MDL_PRIORPROD_DEA07_00919013-R | CAH-DEA Production | Crates, William (Cardinal) | Giacalone, Robert (Cardinal)* | | | 12/10/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049185 | CAH_MDL_PRIORPROD_DEA07_00908281-R | CAH-DEA Production | Randklev, Bob (Cardinal) | Johnson, Stephen (Cardinal); Merrill, Brian (Cardinal); Velez, David (Cardinal); Wadsworth, Ron (Cardinal) | | | 12/10/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049186 | CAH_MDL_PRIORPROD_DEA07_00919779-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Fox, Amy (Cardinal) | | | 12/10/2007 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049187 | CAH_MDL_PRIORPROD_DEA07_00885737-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Brantley, Eric (Cardinal) | Giacalone, Robert (Cardinal)*; Hayden, Bill (Cardinal); Reardon, Steve (Cardinal) | | 12/10/2007 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049188 | CAH_MDL_PRIORPROD_DEA07_00908457-R | CAH-DEA Production | Crates, William (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Randklev, Bob (Cardinal); Reardon, Steve (Cardinal); Velez, David (Cardinal) | | | 12/10/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049189 | CAH_MDL_PRIORPROD_DEA07_00885496-R | CAH-DEA Production | Hillman, Kathleen (Cardinal) | Ambrose, Michael (Cardinal); Brantley, Eric (Cardinal); DeGemmis, Thomas (Cardinal); Gates, Stephen (Cardinal); Jacobson, Allen (Cardinal); Mason, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Crates, William (Cardinal); Linza, Diane (ParMed, Cardinal Subsidiary); Mast, Brian (Cardinal); Olson, Chris (Cardinal); Reardon, Steve (Cardinal); Varela, Rafael (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | | 12/10/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049190 | CAH_MDL_PRIORPROD_DEA07_00868817-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Hillman, Kathleen (ParMed, Cardinal Subsidiary); Linza, Diane (ParMed, Cardinal Subsidiary) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Erick, Matt (Cardinal)*; Mone, Michael (Cardinal)*; Palmo, Dom (ParMed, Cardinal Subsidiary); Reardon, Steve (Cardinal) | | 12/10/2007 | Attorney Client | Communication prepared at the request and direction of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049191 | CAH_MDL_PRIORPROD_DEA07_00985435-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Crates, William (Cardinal); Damon, Scott (BakerHostetler)* | | | 12/10/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049192 | CAH_MDL_PRIORPROD_DEA07_00985443-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Crates, William (Cardinal); Damon, Scott (BakerHostetler)* | | | 12/10/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and collected in anticipation of litigation regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049193 | CAH_MDL_PRIORPROD_DEA07_01173256-R | Zatlukal, Mike | Smilowitz, Harvey (Cardinal) | Brennan, Peter (Cardinal); Durfey, Shannon (Cardinal); Ihrke, Steve (Cardinal); Seklecki, Joe (Cardinal); Smilowitz, Harvey (Cardinal) | | | 12/10/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Cardinal Legal Department regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049194 | CAH_MDL_PRIORPROD_DEA07_01174487-R | Zatlukal, Mike | Smilowitz, Harvey (Cardinal) | Brennan, Peter (Cardinal); Durfey, Shannon (Cardinal); Ihrke, Steve (Cardinal); Seklecki, Joe (Cardinal); Smilowitz, Harvey (Cardinal) | | | 12/10/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Cardinal Legal Department regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049195 | CAH_MDL_PRIORPROD_DEA07_00827987-R | CAH-DEA Production | Henderson, Jeffery (Cardinal) | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal) | Fong, Ivan (Cardinal)* | | 12/10/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049196 | CAH_MDL_PRIORPROD_DEA07_00868806-R | CAH-DEA Production | Chang, Florence (Cardinal) | Cacciatore, Gary (Cardinal)* | Brantley, Eric (Cardinal); Chaney, Joe (Cardinal); Cruz, John (Cardinal); Dolch, Gary (Cardinal); Ernst, Charles (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Gonzalez, Peter (Cardinal); Long, Lane (Cardinal); Mast, Brian (Cardinal); Mora, Roman (Cardinal); Nickel, Louis (Cardinal); Oglesby, Sharon (Cardinal); Oni, Theo (Cardinal); Parker, Joe (Cardinal); Reardon, Steve (Cardinal); Sharp, Steve (Cardinal); Strizzi, Dave (Cardinal); Torregano, Calvin (Cardinal); Varela, Rafael (Cardinal); Wozniak, Gregg (Cardinal) | | 12/10/2007 | Attorney Client | Communication prepared at the request and direction of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049197 | CAH_MDL_PRIORPROD_DEA07_01026775-R | CAH-DEA Production | Chang, Florence (Cardinal) | Cacciatore, Gary (Cardinal)* | Brantley, Eric (Cardinal); Chaney, Joe (Cardinal); Cruz, John (Cardinal); Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Gonzalez, Peter (Cardinal); Long, Lane (Cardinal); Mast, Brian (Cardinal); Mora, Roman (Cardinal); Nickel, Louis (Cardinal); Oglesby, Sharon (Cardinal); Oni, Theo (Cardinal); Parker, Joe (Cardinal); Reardon, Steve (Cardinal); Sharp, Steve (Cardinal); Strizzi, Dave (Cardinal); Torregano, Calvin (Cardinal); Varela, Rafael (Cardinal); Wozniak, Gregg (Cardinal) | | 12/10/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence, and related attachment. | Privileged - Withhold |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049198 | CAH_MDL_PRIORPROD_DEA07_01027516-R | CAH-DEA Production | Chang, Florence (Cardinal) | Cacciatore, Gary (Cardinal)* | Joe (Cardinal); Cruz, John (Cardinal); Dolch, Gary (Cardinal); Ernst, Charles (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Gonzalez, Peter (Cardinal); Long, Lane (Cardinal); Mast, Brian (Cardinal); Mora, Roman (Cardinal); Nickel, Louis (Cardinal); Oglesby, Sharon (Cardinal); Oni, Theo (Cardinal); Parker, Joe (Cardinal); Reardon, Steve (Cardinal); Sharp, Steve (Cardinal); Strizzi, Dave (Cardinal); Torregano, Calvin (Cardinal); Varela, Rafael (Cardinal); Wozniak, Gregg (Cardinal) | 12/10/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049199 | CAH_MDL_PRIORPROD_DEA07_00886844-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | DeGemmis, Thomas (Cardinal) | | 12/10/2007 | Attorney Client | Communication providing legal advice from Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049200 | CAH_MDL_PRIORPROD_DEA07_00867505-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 1/28/2008 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049201 | CAH_MDL_PRIORPROD_DEA07_00857420-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Hillman, Kathleen (ParMed, Cardinal Subsidiary); Linza, Diane (ParMed, Cardinal Subsidiary) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Erick, Matt (Cardinal); Mone, Michael (Cardinal)*; Palmo, Dom (ParMed, Cardinal Subsidiary); Reardon, Steve (Cardinal) | 12/11/2007 | Attorney Client | Communication providing legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049202 | CAH_MDL_PRIORPROD_DEA07_00885754-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Storrer, Scott (Cardinal) | | 12/11/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Cardinal Legal Department regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049203 | CAH_MDL_PRIORPROD_DEA07_00885188-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Giacalone, Robert (Cardinal)*; Jackson, Brian (Cardinal) | Bennett, Jeff (Cardinal)*; Cacciatore, Gary (Cardinal)*; Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Goldsand, Corey (Cardinal)*; Jackson, Brian (Cardinal); LaNouette, Jill (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | 12/11/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049204 | CAH_MDL_PRIORPROD_DEA07_00885192-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Lawrence, Steve (Cardinal); Squires, Alvey (Cardinal) | Giacalone, Robert (Cardinal)*; Jackson, Brian (Cardinal) | 12/11/2007 | Attorney Client | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049205 | CAH_MDL_PRIORPROD_DEA07_00896040-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Lawrence, Steve (Cardinal); Squires, Alvey (Cardinal) | Giacalone, Robert (Cardinal)*; Jackson, Brian (Cardinal) | 12/11/2007 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049206 | CAH_MDL_PRIORPROD_DEA07_00897512-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Lawrence, Steve (Cardinal); Squires, Alvey (Cardinal) | Giacalone, Robert (Cardinal)*; Jackson, Brian (Cardinal) | 12/11/2007 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049207 | CAH_MDL_PRIORPROD_DEA07_00885185-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Storrer, Scott (Cardinal) | | 12/11/2007 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049208 | CAH_MDL_PRIORPROD_DEA07_00885200-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | | 12/11/2007 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049209 | CAH_MDL_PRIORPROD_DEA07_00897509-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | | 12/11/2007 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049210 | CAH_MDL_PRIORPROD_DEA07_00827983-R | CAH-DEA Production | Duffy, Mike (Cardinal) | Reardon, Steve (Cardinal) | Dolch, Gary (Cardinal) | 12/11/2007 | Attorney Client | Communication requesting information to assist Ivan Fong (Cardinal)* in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049211 | CAH_MDL_PRIORPROD_DEA07_00885523-R | CAH-DEA Production | Storrer, Scott (Cardinal) | Caprio, Tony (Cardinal); DeGemmis, Thomas (Cardinal)*; Giacalone, Robert (Cardinal)*; Lawrence, Steve (Cardinal) | | 12/11/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049212 | CAH_MDL_PRIORPROD_DEA07_00885525-R | CAH-DEA Production | Storrer, Scott (Cardinal) | DeGemmis, Thomas (Cardinal) | | 12/11/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Cardinal Legal Department regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049213 | CAH_MDL_PRIORPROD_DEA07_00886858-R | CAH-DEA Production | Hayden, Bill (Cardinal) | Giacalone, Robert (Cardinal)* | Ambrose, Michael (Cardinal); DeGemmis, Thomas (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | 12/11/2007 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049214 | CAH_MDL_PRIORPROD_DEA07_00898499-R | CAH-DEA Production | Hayden, Bill (Cardinal) | Giacalone, Robert (Cardinal)* | Ambrose, Michael (Cardinal); DeGemmis, Thomas (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | 12/11/2007 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049215 | CAH_MDL_PRIORPROD_DEA07_00827982-R | CAH-DEA Production | Storrer, Scott (Cardinal) | Caprio, Tony (Cardinal); Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Jackson, Brian (Cardinal); Lawrence, Steve (Cardinal) | Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; LaNouette, Jill (Cardinal) | 12/11/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049216 | CAH_MDL_PRIORPROD_DEA07_00827980-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Dolch, Gary (Cardinal) | | 12/11/2007 | Attorney Client | Communication seeking and providing legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049217 | CAH_MDL_PRIORPROD_DEA07_00885208-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 12/11/2007 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049218 | CAH_MDL_PRIORPROD_DEA07_00885776-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Hayden, Bill (Cardinal) | Lawrence, Steve (Cardinal) | 12/11/2007 | Attorney Client | Communication reflecting request for legal advice of Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049219 | CAH_MDL_PRIORPROD_DEA07_00931978-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Compton, Renee (Cardinal) | | 12/11/2007 | Attorney Client | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049220 | CAH_MDL_PRIORPROD_DEA07_00867506-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 1/28/2008 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049221 | CAH_MDL_PRIORPROD_DEA07_00915775-R | CAH-DEA Production | Giacalone, Robert (Cardinal)*; Cacciatore, Gary (Cardinal)* | | | 12/11/2007 | Attorney Client | Attachment prepared at the request and direction of counsel regarding due diligence. | Privileged - Redact |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049222 | CAH_MDL_PRIORPROD_DEA07_00869526-R | CAH-DEA Production | Hillman, Kathleen (Cardinal) | Giacalone, Robert (Cardinal)* | (ParMed, Cardinal Subsidiary); Palmo, Dom (ParMed, Cardinal Subsidiary); Reardon, Steve (Cardinal) | 12/11/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049223 | CAH_MDL_PRIORPROD_DEA07_00869367-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Brantley, Eric (Cardinal); Giacalone, Robert (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | 11/19/2007 | Attorney Client | Communication providing legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049224 | CAH_MDL_PRIORPROD_DEA07_00915779-R | CAH-DEA Production | Giacalone, Robert (Cardinal)*; Cacciatore, Gary (Cardinal)* | | | 12/11/2007 | Attorney Client | Attachment prepared at the request and direction of counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049225 | CAH_MDL_PRIORPROD_DEA07_01164995-R | Zatlukal, Mike | Whidden, Andy (Cardinal) | | | 12/11/2007 | Attorney Client | Attachment seeking legal advice from Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049226 | CAH_MDL_PRIORPROD_DEA07_01173651-R | Zatlukal, Mike | Whidden, Andy (Cardinal) | | | 12/11/2007 | Attorney Client | Attachment seeking legal advice from Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049227 | CAH_MDL_PRIORPROD_DEA07_01151140-R | Stromski, Roy | Giacalone, Robert (Cardinal)*; Cacciatore, Gary (Cardinal)* | | | 12/11/2007 | Attorney Client | Attachment reflecting legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049228 | CAH_MDL_PRIORPROD_DEA07_01153325-R | Stromski, Roy | Giacalone, Robert (Cardinal)*; Cacciatore, Gary (Cardinal)* | | | 12/11/2007 | Attorney Client | Attachment reflecting legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049229 | CAH_MDL_PRIORPROD_DEA07_00896055-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Ambrose, Michael (Cardinal); Singleton, Brian (Cardinal) | Benson, Kyle (Cardinal) | 12/11/2007 | Attorney Client | Communication providing legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049230 | CAH_MDL_PRIORPROD_DEA07_00886388-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Adams, Jack (Cardinal)*; Barnett, James (Cardinal)*; Bennett, Jeff (Cardinal)*; Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | DeGemmis, Thomas (Cardinal); Warren, Neil (Cardinal) | 12/11/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049231 | CAH_MDL_PRIORPROD_DEA07_00886390-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | LaNouette, Jill (Cardinal) | DeGemmis, Thomas (Cardinal); Giacalone, Robert (Cardinal)*; Hayden, Bill (Cardinal); Jackson, Brian (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | 12/11/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049232 | CAH_MDL_PRIORPROD_DEA07_00886402-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Ambrose, Michael (Cardinal); Cacciatore, Gary (Cardinal)* | DeGemmis, Thomas (Cardinal); Giacalone, Robert (Cardinal)*; Hayden, Bill (Cardinal); Jackson, Brian (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | 12/11/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049233 | CAH_MDL_PRIORPROD_DEA07_00885551-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Ambrose, Michael (Cardinal); LaNouette, Jill (Cardinal) | DeGemmis, Thomas (Cardinal); Giacalone, Robert (Cardinal)*; Hayden, Bill (Cardinal); Jackson, Brian (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | 12/11/2007 | Attorney Client | Communication providing legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049234 | CAH_MDL_PRIORPROD_DEA07_00827974-R | CAH-DEA Production | Rosenbaum, Mark (Cardinal) | Dolch, Gary (Cardinal); Giacalone, Robert (Cardinal)* | | 12/11/2007 | Attorney Client | Communication reflecting request for legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049235 | CAH_MDL_PRIORPROD_DEA07_00885566-R | CAH-DEA Production | Fox, Amy (Cardinal) | Cacciatore, Gary (Cardinal)* | DeGemmis, Thomas (Cardinal); Fulford, Vic (Cardinal); Lilje, Erik (Cardinal); Squires, Alvey (Cardinal); Storrer, Scott (Cardinal); Worsham, Scott (Cardinal) | 12/11/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049236 | CAH_MDL_PRIORPROD_DEA07_00814690-R | Dolch, Gary | Lawrence, Steve (Cardinal) | Brantley, Eric (Cardinal); Dolch, Gary (Cardinal); Giacalone, Robert (Cardinal)* | | 12/11/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049237 | CAH_MDL_PRIORPROD_DEA07_01111410-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | Brantley, Eric (Cardinal); Dolch, Gary (Cardinal); Giacalone, Robert (Cardinal)* | | 12/11/2007 | Attorney Client | Communication seeking legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049238 | CAH_MDL_PRIORPROD_DEA07_00866123-R | CAH-DEA Production | Daniels, Ed (Cardinal) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | Goldsand, Corey (Cardinal)* | 12/11/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049239 | CAH_MDL_PRIORPROD_DEA07_00857724-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | | | 12/11/2007 | Attorney Client; Attorney Work Product | Attachment reflecting request for legal advice of Steve Falk (Cardinal)*, Robert Giacalone (Cardinal)*, Jeff Bennett (Cardinal)*, Corey Goldsand (Cardinal)*, and Gary Cacciatore (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049240 | CAH_MDL_PRIORPROD_DEA07_00863498-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Attorney Work Product | Attachment reflecting legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049241 | CAH_MDL_PRIORPROD_DEA07_00863505-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Attorney Work Product | Attachment reflecting legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049242 | CAH_MDL_PRIORPROD_DEA07_00863508-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Attorney Work Product | Attachment reflecting legal advice of Robert Giacalone (Cardinal)* and Steven Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049243 | CAH_MDL_PRIORPROD_DEA07_00863511-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Attorney Work Product | Attachment reflecting legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049244 | CAH_MDL_PRIORPROD_DEA07_00863514-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Attorney Work Product | Attachment reflecting legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049245 | CAH_MDL_PRIORPROD_DEA07_00863517-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Attorney Work Product | Attachment reflecting legal advice of Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049246 | CAH_MDL_PRIORPROD_DEA07_00884241-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Attorney Work Product | Attachment reflecting request for legal advice of Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049247 | CAH_MDL_PRIORPROD_DEA07_00884244-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Attorney Work Product | Attachment reflecting request for legal advice of Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049248 | CAH_MDL_PRIORPROD_DEA07_00884247-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Attorney Work Product | Attachment reflecting request for legal advice of Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049249 | CAH_MDL_PRIORPROD_DEA07_00884250-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Attorney Work Product | Attachment reflecting request for legal advice of Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049250 | CAH_MDL_PRIORPROD_DEA07_00884253-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Attorney Work Product | Attachment reflecting request for legal advice of Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049251 | CAH_MDL_PRIORPROD_DEA07_00884256-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Attorney Work Product | Attachment reflecting request for legal advice of Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049252 | CAH_MDL_PRIORPROD_DEA07_00884772-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting request for legal advice from Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049253 | CAH_MDL_PRIORPROD_DEA07_00884775-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting request for legal advice from Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049254 | CAH_MDL_PRIORPROD_DEA07_00884778-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting request for legal advice from Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049255 | CAH_MDL_PRIORPROD_DEA07_00884781-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting request for legal advice from Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049256 | CAH_MDL_PRIORPROD_DEA07_00884784-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting request for legal advice from Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049257 | CAH_MDL_PRIORPROD_DEA07_00884787-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting legal advice regarding from Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049258 | CAH_MDL_PRIORPROD_DEA07_00889215-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting request for legal advice from Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049259 | CAH_MDL_PRIORPROD_DEA07_00889218-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting request for legal advice from Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049260 | CAH_MDL_PRIORPROD_DEA07_00889221-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting request for legal advice from Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049261 | CAH_MDL_PRIORPROD_DEA07_00905884-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client | Document reflecting legal advice of Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049262 | CAH_MDL_PRIORPROD_DEA07_01167719-R | Zatlukal, Mike | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting legal advice from Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049263 | CAH_MDL_PRIORPROD_DEA07_01167722-R | Zatlukal, Mike | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting legal advice from Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049264 | CAH_MDL_PRIORPROD_DEA07_01167727-R | Zatlukal, Mike | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting legal advice from Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049265 | CAH_MDL_PRIORPROD_DEA07_01167729-R | Zatlukal, Mike | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting legal advice from Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049266 | CAH_MDL_PRIORPROD_DEA07_01167732-R | Zatlukal, Mike | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting legal advice from Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049267 | CAH_MDL_PRIORPROD_DEA07_01167735-R | Zatlukal, Mike | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting legal advice from Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049268 | CAH_MDL_PRIORPROD_DEA07_01167738-R | Zatlukal, Mike | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting legal advice from Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049269 | CAH_MDL_PRIORPROD_DEA07_01169415-R | Zatlukal, Mike | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal), *Corey Goldsand (Cardinal)* and Jeff Bennett (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049270 | CAH_MDL_PRIORPROD_DEA07_01169418-R | Zatlukal, Mike | Reveal, Nikia (Cardinal) | | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal), *Corey Goldsand (Cardinal)* and Jeff Bennett (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049271 | CAH_MDL_PRIORPROD_DEA07_01116364-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Brantley, Eric (Cardinal); Lawrence, Steve (Cardinal) | Dolch, Gary (Cardinal); Mone, Michael (Cardinal)* | 12/11/2007 | Attorney Client | Communication providing legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049272 | CAH_MDL_PRIORPROD_DEA07_00829263-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/12/2007 | Attorney Client; Work Product | Document reflecting legal advice from Steven Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049273 | CAH_MDL_PRIORPROD_DEA07_00829265-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/12/2007 | Attorney Client; Work Product | Attachment reflecting request for legal advice of Steven Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049274 | CAH_MDL_PRIORPROD_DEA07_00829268-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/12/2007 | Attorney Client; Work Product | Attachment reflecting legal advice from Steven Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049275 | CAH_MDL_PRIORPROD_DEA07_00829270-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/12/2007 | Attorney Client; Work Product | Attachment reflecting legal advice from Steven Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049276 | CAH_MDL_PRIORPROD_DEA07_00829273-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/12/2007 | Attorney Client; Work Product | Attachment reflecting request for legal advice of Steven Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049277 | CAH_MDL_PRIORPROD_DEA07_00829275-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 12/12/2007 | Attorney Client; Work Product | Attachment reflecting legal advice from Steven Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049278 | CAH_MDL_PRIORPROD_DEA07_00904473-R | CAH-DEA Production | Jackson, Brian (Cardinal) | Duffy, Mike (Cardinal); Strizzi, Dave (Cardinal); Velez, David (Cardinal) | | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Jeff Bennett (Cardinal)* and Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049279 | CAH_MDL_PRIORPROD_DEA07_00903426-R | CAH-DEA Production | Duffy, Mike (Cardinal) | Strizzi, Dave (Cardinal); Velez, David (Cardinal) | | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Jeff Bennett (Cardinal)* and Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049280 | CAH_MDL_PRIORPROD_DEA07_00907425-R | CAH-DEA Production | Duffy, Mike (Cardinal) | Strizzi, Dave (Cardinal); Velez, David (Cardinal) | | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* and Jeff Bennett (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049281 | CAH_MDL_PRIORPROD_DEA07_00828043-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | Henderson, Jeffery (Cardinal) | Dolch, Gary (Cardinal); LaNouette, Jill (Cardinal); Storrer, Scott (Cardinal) | 12/12/2007 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049282 | CAH_MDL_PRIORPROD_DEA07_00905177-R | CAH-DEA Production | Velez, David (Cardinal) | Duffy, Mike (Cardinal); Strizzi, Dave (Cardinal) | Johnson, Stephen J. (Cardinal) | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Jeff Bennett (Cardinal)* and Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |

| Priv ID | PriorProd ID | Production | Author | To | CC | Date | Privilege | Description | Claim |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049283 | CAH_MDL_PRIORPROD_DEA07_00903428-R | CAH-DEA Production | Duffy, Mike (Cardinal) | Strizzi, Dave (Cardinal); Velez, David (Cardinal) | Johnson, Stephen (Cardinal) | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Jeff Bennett (Cardinal)* and Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049284 | CAH_MDL_PRIORPROD_DEA07_00913450-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Budinski, Dennis (Cardinal); Chang, Florence (Cardinal) | Cacciatore, Gary (Cardinal)*; Crates, William (Cardinal); Hillman, Kathleen (ParMed, Cardinal Subsidiary); Linza, Diane (ParMed, Cardinal Subsidiary); Varela, Rafael (Cardinal) | 12/12/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049285 | CAH_MDL_PRIORPROD_DEA07_01108664-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Budinski, Dennis (Cardinal); Chang, Florence (Cardinal) | Cacciatore, Gary (Cardinal)*; Crates, William (Cardinal); Hillman, Kathleen (ParMed, Cardinal Subsidiary); Linza, Diane (ParMed, Cardinal Subsidiary); Varela, Rafael (Cardinal) | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049286 | CAH_MDL_PRIORPROD_DEA07_01108665-R | CAH-DEA Production | Budinski, Dennis (Cardinal) | McGlynn, Will (Cardinal) | Brantley, Eric (Cardinal); Chang, Florence (Cardinal) | 12/12/2007 | Attorney Client | Communication reflecting legal advice from Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049287 | CAH_MDL_PRIORPROD_DEA07_01167354-R | Zatlukal, Mike | Jankord, Mark (Cardinal) | Bennett, Jeff (Cardinal)*; Cox, Lee (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Jackson, Brian (Cardinal); Jankord, Mark (Cardinal); LaNouette, Jill (Cardinal); Spirko, Kate (Cardinal) | Colley, Richard (Cardinal); Garland, Todd (Cardinal); Jooste, Garth (Cardinal); Neil, Jimmy (Cardinal); Wadsworth, Ron (Cardinal); Wall, Jefferson (Cardinal) | 12/12/2007 | Attorney Client; Work Product | Communication reflecting legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049288 | CAH_MDL_PRIORPROD_DEA07_01173700-R | Zatlukal, Mike | Jankord, Mark (Cardinal) | Bennett, Jeff (Cardinal)*; Cox, Lee (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Jackson, Brian (Cardinal); Jankord, Mark (Cardinal); LaNouette, Jill (Cardinal); Spirko, Kate (Cardinal) | Colley, Richard (Cardinal); Garland, Todd (Cardinal); Jooste, Garth (Cardinal); Neil, Jimmy (Cardinal); Wadsworth, Ron (Cardinal); Wall, Jefferson (Cardinal) | 12/12/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049289 | CAH_MDL_PRIORPROD_DEA07_00885618-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); DeGemmis, Thomas (Cardinal); Jacobson, Allen (Cardinal); Lawrence, Steve (Cardinal); Squires, Alvey (Cardinal) | | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049290 | CAH_MDL_PRIORPROD_DEA07_01173707-R | Zatlukal, Mike | Brennan, Peter (Cardinal) | | | 12/12/2007 | Attorney Client; Work Product | Draft attachment containing collected information to assist Cardinal Legal Department in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049291 | CAH_MDL_PRIORPROD_DEA07_00985128-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Rizzo, Eileen (Cardinal) | | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049292 | CAH_MDL_PRIORPROD_DEA07_00985130-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Rizzo, Eileen (Cardinal) | | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049293 | CAH_MDL_PRIORPROD_DEA07_01052986-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Rizzo, Eileen (Cardinal) | | 12/12/2007 | Attorney Client | Communication reflecting legal advice from Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049294 | CAH_MDL_PRIORPROD_DEA07_00885640-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); DeGemmis, Thomas (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049295 | CAH_MDL_PRIORPROD_DEA07_00896093-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | Ambrose, Michael (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); LaNouette, Jill (Cardinal); Rogers, Paul (Cardinal); Squires, Alvey (Cardinal) | | 12/12/2007 | Attorney Client | Communication providing legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049296 | CAH_MDL_PRIORPROD_DEA07_00898467-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | Ambrose, Michael (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); LaNouette, Jill (Cardinal); Rogers, Paul (Cardinal); Squires, Alvey (Cardinal) | | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049297 | CAH_MDL_PRIORPROD_DEA07_00890418-R | CAH-DEA Production | Crates, William (Cardinal) | Mason, Steve (Cardinal); Velez, David (Cardinal) | | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049298 | CAH_MDL_PRIORPROD_DEA07_00919080-R | CAH-DEA Production | Crates, William (Cardinal) | Mason, Steve (Cardinal); Velez, David (Cardinal) | | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049299 | CAH_MDL_PRIORPROD_DEA07_00892039-R | CAH-DEA Production | Mason, Steve (Cardinal) | Crates, William (Cardinal) | | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049300 | CAH_MDL_PRIORPROD_DEA07_00892041-R | CAH-DEA Production | Mason, Steve (Cardinal) | Ambrose, Michael (Cardinal); Cacciatore, Gary (Cardinal)* | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | 12/12/2007 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049301 | CAH_MDL_PRIORPROD_DEA07_01109915-R | CAH-DEA Production | Romano, Anthony (Cardinal) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)* | | 12/12/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049302 | CAH_MDL_PRIORPROD_DEA07_01109920-R | CAH-DEA Production | Romano, Anthony (Cardinal) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)* | | 12/12/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049303 | CAH_MDL_PRIORPROD_DEA07_00885247-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Ambrose, Michael (Cardinal); Mason, Steve (Cardinal) | DeGemmis, Thomas (Cardinal); Giacalone, Robert (Cardinal)*; Lawrence, Steve (Cardinal) | 12/12/2007 | Attorney Client | Communication providing legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049304 | CAH_MDL_PRIORPROD_DEA07_00884277-R | CAH-DEA Production | Mason, Steve (Cardinal) | Ambrose, Michael (Cardinal) | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | 12/12/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049305 | CAH_MDL_PRIORPROD_DEA07_00869370-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)* | | 12/8/2007 | Attorney Client | Communication reflecting legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049306 | CAH_MDL_PRIORPROD_DEA07_00885651-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; DeGemmis, Thomas (Cardinal); Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Storrer, Scott (Cardinal) | LaNouette, Jill (Cardinal) | 12/12/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049307 | CAH_MDL_PRIORPROD_DEA07_00869740-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Reardon, Steve (Cardinal) | | 12/13/2007 | Attorney Client | Communication reflecting request for legal advice of Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049308 | CAH_MDL_PRIORPROD_DEA07_00884423-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | DeGemmis, Thomas (Cardinal); Storrer, Scott (Cardinal) | | 12/13/2007 | Attorney Client | Communication reflecting request for legal advice of Gary Cacciatore (Cardinal)*, Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049309 | CAH_MDL_PRIORPROD_DEA07_00828050-R | CAH-DEA Production | Henderson, Jeffery (Cardinal) | Dolch, Gary (Cardinal) | | 12/13/2007 | Attorney Client | Communication seeking legal advice from Ivan Fong (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049310 | CAH_MDL_PRIORPROD_DEA07_00865215-R | CAH-DEA Production | Kuhn, Julie (Cardinal) | | | 1/7/2008 | Attorney Client | Attachment containing collected information to assist Martha Russell (Cardinal)* in rendering legal advice regarding regulatory matters. | Privileged - Withhold |

| Bates | Prod Bates | Production | From | To | CC | Date | Privilege | Description | Designation |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049311 | CAH_MDL_PRIORPROD_DEA07_00896101-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Storrer, Scott (Cardinal) | Cameron, Todd (Cardinal); DeGemmis, Thomas (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | 12/13/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence, and related attachments. | Privileged - Withhold |
| CAH_MDL_PRIV_049312 | CAH_MDL_PRIORPROD_DEA07_00884431-R | CAH-DEA Production | Hayden, Bill (Cardinal) | Bennett, Jeff (Cardinal)*; DeGemmis, Thomas (Cardinal); Goldsand, Corey (Cardinal)* | Martincic, Dan (Cardinal) | 12/13/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049313 | CAH_MDL_PRIORPROD_DEA07_00885233-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Storrer, Scott (Cardinal) | | 12/13/2007 | Attorney Client | Communication reflecting legal advice of Steve Falk (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049314 | CAH_MDL_PRIORPROD_DEA07_01086393-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | Bauer, James (Cardinal); Benson, Kyle (Cardinal); Bollinger, Mike (Cardinal); Britt, Michelle (Cardinal); Clift, Robert (Cardinal); Flanagan, Peter (Cardinal); Jachens, Dick (Cardinal); Mason, Steve (Cardinal); McAnally, James (Cardinal); Reed, Pamela (Cardinal); Singleton, Brian (Cardinal); Smith, Randy J. (Cardinal) | | 12/13/2007 | Attorney Client | Communication reflecting legal advice of Steve Falk (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049315 | CAH_MDL_PRIORPROD_DEA07_00909758-R | CAH-DEA Production | Britt, Michelle (Cardinal) | Barditch, Maria (Cardinal); Gomez, Inga (Cardinal); Powers, Tracy (Cardinal); Radicy, Wendy (Cardinal); Underwood, Ludy (Cardinal) | Daley, Brett (Cardinal); Hayes, Meghan (Cardinal) | 12/13/2007 | Attorney Client; Work Product | Communication providing and reflecting legal advice of Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049316 | CAH_MDL_PRIORPROD_DEA07_00924352-R | CAH-DEA Production | Britt, Michelle (Cardinal) | Barditch, Maria (Cardinal); Gomez, Inga (Cardinal); Powers, Tracy (Cardinal); Radicy, Wendy (Cardinal); Underwood, Ludy (Cardinal) | Daley, Brett (Cardinal); Hayes, Meghan (Cardinal) | 12/13/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Steve Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049317 | CAH_MDL_PRIORPROD_DEA07_01080565-R | CAH-DEA Production | Britt, Michelle (Cardinal) | Barditch, Maria (Cardinal); Gomez, Inga (Cardinal); Powers, Tracy (Cardinal); Radicy, Wendy (Cardinal); Underwood, Ludy (Cardinal) | Daley, Brett (Cardinal); Hayes, Meghan (Cardinal) | 12/13/2007 | Attorney Client | Communication reflecting legal advice of Steve Falk (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049318 | CAH_MDL_PRIORPROD_DEA07_00872602-R | CAH-DEA Production | Strizzi, Dave (Cardinal) | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Lawrence, Steve (Cardinal); Storrer, Scott (Cardinal) | Duffy, Mike (Cardinal); Reardon, Steve (Cardinal) | 12/13/2007 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049319 | CAH_MDL_PRIORPROD_DEA07_00884435-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; DeGemmis, Thomas (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Storrer, Scott (Cardinal) | | 12/13/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049320 | CAH_MDL_PRIORPROD_DEA07_00995565-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Mason, Steve (Cardinal) | | 12/13/2007 | Attorney Client | Communication seeking legal advice of Michael Mone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049321 | CAH_MDL_PRIORPROD_DEA07_01084282-R | CAH-DEA Production | Mason, Steve (Cardinal) | Flanagan, Peter (Cardinal) | | 12/13/2007 | Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049322 | CAH_MDL_PRIORPROD_DEA07_01086436-R | CAH-DEA Production | Mason, Steve (Cardinal) | Flanagan, Peter (Cardinal) | | 12/13/2007 | Attorney Client | Communication reflecting legal advice for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049323 | CAH_MDL_PRIORPROD_DEA07_01077049-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Cooper, Candace (Cardinal) | | 12/13/2007 | Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049324 | CAH_MDL_PRIORPROD_DEA07_01085605-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Cooper, Candace (Cardinal) | | 12/13/2007 | Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049325 | CAH_MDL_PRIORPROD_DEA07_00896111-R | CAH-DEA Production | Cameron, Todd (Cardinal) | Ambrose, Michael (Cardinal); DeGemmis, Thomas (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Lawrence, Steve (Cardinal); Squires, Alvey (Cardinal) | | 12/13/2007 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049326 | CAH_MDL_PRIORPROD_DEA07_00828497-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Storrer, Scott (Cardinal) | | 12/13/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Steven Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049327 | CAH_MDL_PRIORPROD_DEA07_00827828-R | CAH-DEA Production | Storrer, Scott (Cardinal) | Dolch, Gary (Cardinal) | | 12/13/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Steven Falk (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049328 | CAH_MDL_PRIORPROD_DEA07_00886366-R | CAH-DEA Production | Mitchell, Mark S. (Cardinal) | DeGemmis, Thomas (Cardinal); McPherson, Carolyn (Cardinal) | Duffy, Mike (Cardinal); Garland, Todd (Cardinal); Giacomin, Jon (Cardinal); Kilgour, John (Cardinal); Norkosky, Brenda (Cardinal); Stoy, Pete (Cardinal) | 12/13/2007 | Attorney Client | Communication providing information to obtain legal advice from Michael Mone (Cardinal)*, Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049329 | CAH_MDL_PRIORPROD_DEA07_00929946-R | CAH-DEA Production | Mitchell, Mark S. (Cardinal) | DeGemmis, Thomas (Cardinal); McPherson, Carolyn (Cardinal) | Duffy, Mike (Cardinal); Garland, Todd (Cardinal); Giacomin, Jon (Cardinal); Kilgour, John (Cardinal); Norkosky, Brenda (Cardinal); Stoy, Pete (Cardinal) | 12/13/2007 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049330 | CAH_MDL_PRIORPROD_DEA07_00827833-R | CAH-DEA Production | Duffy, Mike (Cardinal) | Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Storrer, Scott (Cardinal) | | 12/13/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049331 | CAH_MDL_PRIORPROD_DEA07_00884470-R | CAH-DEA Production | Hayden, Bill (Cardinal) | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | | 12/13/2007 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049332 | CAH_MDL_PRIORPROD_DEA07_00884471-R | CAH-DEA Production | Storrer, Scott (Cardinal) | DeGemmis, Thomas (Cardinal); Giacalone, Robert (Cardinal)*; Lawrence, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Mone, Michael (Cardinal)* | 12/13/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049333 | CAH_MDL_PRIORPROD_DEA07_00885842-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Mone, Michael (Cardinal)* | Lawrence, Steve (Cardinal); McPherson, Carolyn (Cardinal) | 12/13/2007 | Attorney Client | Communication seeking legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)* and Michael Mone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049334 | CAH_MDL_PRIORPROD_DEA07_00885277-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Storrer, Scott (Cardinal) | | 12/14/2007 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049335 | CAH_MDL_PRIORPROD_DEA07_00884483-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | DeGemmis, Thomas (Cardinal); Giacalone, Robert (Cardinal)*; Storrer, Scott (Cardinal) | Cacciatore, Gary (Cardinal)*; Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Mone, Michael (Cardinal)* | 12/14/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049336 | CAH_MDL_PRIORPROD_DEA07_00885902-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Falk, Steve (Cardinal)*; LaNouette, Jill (Cardinal); Mazzola, Jim (Cardinal) | Ambrose, Michael (Cardinal); Bennett, Jeff (Cardinal)*; Giacalone, Robert (Cardinal)*; Lawrence, Steve (Cardinal) | 12/14/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049337 | CAH_MDL_PRIORPROD_DEA07_00872542-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | | 12/14/2007 | Attorney Client; Work Product | Communication seeking legal advice of Gary Cacciatore (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049338 | CAH_MDL_PRIORPROD_DEA07_00872189-R | CAH-DEA Production | Reardon, Steve (Cardinal) | LaNouette, Jill (Cardinal) | Bennett, Jeff (Cardinal)*; Schumacher, Tara (Cardinal) | 12/14/2007 | Attorney Client | Communication providing information to obtain legal advice from Jeff Bennett (Cardinal)* and Steve Falk (Cardinal)* regarding marketing and outreach and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049339 | CAH_MDL_PRIORPROD_DEA07_01077043-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Cooper, Candace (Cardinal) | | 12/14/2007 | Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049340 | CAH_MDL_PRIORPROD_DEA07_01085608-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Cooper, Candace (Cardinal) | | 12/14/2007 | Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |

| Priv ID | Bates | Production | From | To | CC | | Date | Privilege | Description | Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049341 | CAH_MDL_PRIORPROD_DEA07_00885336-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Hayden, Bill (Cardinal) | | | 12/14/2007 | Attorney Client | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049342 | CAH_MDL_PRIORPROD_DEA07_00872640-R | CAH-DEA Production | Forester, Cara (Cardinal) | Bennett, Jeff (Cardinal)*; Reardon, Steve (Cardinal) | LaNouette, Jill (Cardinal) | | 12/14/2007 | Attorney Client | Communication seeking to obtain legal advice from counsel regarding due diligence and related | Privileged - Redact |
| CAH_MDL_PRIV_049343 | CAH_MDL_PRIORPROD_DEA07_00871880-R | CAH-DEA Production | Forester, Cara (Cardinal) | Autrey, Jeff (Cardinal); Erickson, Matt (Cardinal); Reardon, Steve (Cardinal) | Bennett, Jeff (Cardinal)* | | 12/14/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049344 | CAH_MDL_PRIORPROD_DEA07_00884515-R | CAH-DEA Production | Storrer, Scott (Cardinal) | Giacalone, Robert (Cardinal)* | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | | 12/14/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049345 | CAH_MDL_PRIORPROD_DEA07_00884517-R | CAH-DEA Production | Storrer, Scott (Cardinal) | Lawrence, Steve (Cardinal) | DeGemmis, Thomas (Cardinal) | | 12/15/2007 | Attorney Client | Communication providing and reflecting legal advice of Robert Giacalone (Cardinal)* and Steve Falk (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049346 | CAH_MDL_PRIORPROD_DEA07_00884532-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Storrer, Scott (Cardinal) | Cacciatore, Gary (Cardinal)*; DeGemmis, Thomas (Cardinal); Dolch, Gary (Cardinal); Lawrence, Steve (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | | 12/15/2007 | Attorney Client | Communication providing and reflecting legal advice regarding customer issues, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049347 | CAH_MDL_PRIORPROD_DEA07_00884539-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | Lawrence, Steve (Cardinal) | DeGemmis, Thomas (Cardinal) | | 12/15/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049348 | CAH_MDL_PRIORPROD_DEA07_00885697-R | CAH-DEA Production | Duffy, Mike (Cardinal) | Ambrose, Michael (Cardinal); Falk, Steve (Cardinal)* | Brannon, Jeff (Cardinal); DeGemmis, Thomas (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey | | 12/16/2007 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049349 | CAH_MDL_PRIORPROD_DEA07_00885703-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | Duffy, Mike (Cardinal); Falk, Steve (Cardinal)* | Brannon, Jeff (Cardinal); DeGemmis, Thomas (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey | | 12/16/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049350 | CAH_MDL_PRIORPROD_DEA07_00823012-R | Bauer, James | Ambrose, Michael (Cardinal) | Bauer, James (Cardinal); Bollinger, Mike (Cardinal); Clift, Robert (Cardinal); Jackson, Dick (Cardinal); Mason, Steve (Cardinal); Smith, Randy J. | | 12/16/2007 | Attorney Client | Communication containing collected information to assist Cardinal Legal Department in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049351 | CAH_MDL_PRIORPROD_DEA07_00872496-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | Mone, Michael (Cardinal)* | | 12/16/2007 | Attorney Client | Communication reflecting request for legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049352 | CAH_MDL_PRIORPROD_DEA07_00892081-R | CAH-DEA Production | Mason, Steve (Cardinal) | Britt, Michelle (Cardinal) | | | 12/17/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049353 | CAH_MDL_PRIORPROD_DEA07_00964280-R | CAH-DEA Production | Britt, Michelle (Cardinal) | Mason, Steve (Cardinal) | | | 12/17/2007 | Attorney Client | Communication reflecting legal advice of Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049354 | CAH_MDL_PRIORPROD_DEA07_00964283-R | CAH-DEA Production | Britt, Michelle (Cardinal) | Mason, Steve (Cardinal) | | | 12/17/2007 | Attorney Client | Communication reflecting legal advice Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049355 | CAH_MDL_PRIORPROD_DEA07_00903293-R | CAH-DEA Production | Strizzi, Dave (Cardinal) | Brennan, Peter (Cardinal); Johnson, Stephen (Cardinal); Velez, David (Cardinal) | | | 12/17/2007 | Attorney Client | Communication reflecting legal advice from Jeff Bennett (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049356 | CAH_MDL_PRIORPROD_DEA07_01026556-R | CAH-DEA Production | Velez, David (Cardinal) | Gonzalez, Peter (Cardinal) | | | 12/17/2007 | Attorney Client | Communication containing collected information to assist Jeff Bennett (Cardinal)* in rendering legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049357 | CAH_MDL_PRIORPROD_DEA07_00885059-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Marshall, Kelly (Cardinal) | | | 12/17/2007 | Attorney Client | Communication requesting information to assist Steve Falk (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049358 | CAH_MDL_PRIORPROD_DEA07_00885062-R | CAH-DEA Production | Duffy, Mike (Cardinal) | Beckel, Johnni (Cardinal); Calhoun, Thomas (Cardinal); Caprio, Tony (Cardinal); DeGemmis, Thomas (Cardinal); Huston, Martha (Cardinal); Jackson, Brian (Cardinal); Storrer, Scott (Cardinal); Strizzi, Dave (Cardinal) | Falk, Steve (Cardinal)* | | 12/17/2007 | Attorney Client | Communication containing collected information to assist Steve Falk (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049359 | CAH_MDL_PRIORPROD_DEA07_00872171-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Compton, Renee (Cardinal) | | | 12/17/2007 | Attorney Client | Communication seeking legal advice from Jeff Bennett (Cardinal)* regarding customer service training program. | Privileged - Redact |
| CAH_MDL_PRIV_049360 | CAH_MDL_PRIORPROD_DEA07_00872165-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Mone, Michael (Cardinal)* | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | 12/17/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049361 | CAH_MDL_PRIORPROD_DEA07_01028744-R | CAH-DEA Production | Gonzalez, Peter (Cardinal) | Parker, Joe (Cardinal) | Kurtz, Bob (Cardinal); Varela, Rafael (Cardinal); Young, David (Cardinal) | | 12/17/2007 | Attorney Client | Communication reflecting legal advice of Jeff Bennett (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049362 | CAH_MDL_PRIORPROD_DEA07_01026325-R | CAH-DEA Production | Gonzalez, Peter (Cardinal) | Parker, Joe (Cardinal) | Kurtz, Bob (Cardinal); Varela, Rafael (Cardinal); Young, David (Cardinal) | | 12/17/2007 | Attorney Client | Communication containing collected information to assist Jeff Bennett (Cardinal)* in rendering legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049363 | CAH_MDL_PRIORPROD_DEA07_01032900-R | CAH-DEA Production | Gonzalez, Peter (Cardinal) | Parker, Joe (Cardinal) | Kurtz, Bob (Cardinal); Varela, Rafael (Cardinal); Young, David (Cardinal) | | 12/17/2007 | Attorney Client | Communication providing information to obtain legal advice from Jeff Bennett (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049364 | CAH_MDL_PRIORPROD_DEA07_00999621-R | CAH-DEA Production | Parker, Joe (Cardinal) | Gonzalez, Peter (Cardinal) | Kurtz, Bob (Cardinal); Varela, Rafael (Cardinal); Young, David (Cardinal) | | 12/17/2007 | Attorney Client | Communication containing collected information to assist Jeff Bennett (Cardinal)* in rendering legal advice regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049365 | CAH_MDL_PRIORPROD_DEA07_01032895-R | CAH-DEA Production | Parker, Joe (Cardinal) | Gonzalez, Peter (Cardinal) | Kurtz, Bob (Cardinal); Varela, Rafael (Cardinal); Young, David (Cardinal) | | 12/17/2007 | Attorney Client | Communication reflecting information to obtain legal advice from Jeff Bennett (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049366 | CAH_MDL_PRIORPROD_DEA07_00861592-R | CAH-DEA Production | Daniels, Ed (Cardinal) | Brantley, Eric (Cardinal); Dunham, Tim (Cardinal); Mone, Michael (Cardinal)*; Rausch, Nicholas (Cardinal); Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | 12/17/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence, and related attachments. | Privileged - Redact |
| CAH_MDL_PRIV_049367 | CAH_MDL_PRIORPROD_DEA07_00885203-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Giacalone, Robert (Cardinal)*; Mone, Michael (Cardinal)* | Cameron, Todd (Cardinal); Lawrence, Steve (Cardinal) | | 12/17/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049368 | CAH_MDL_PRIORPROD_DEA07_01099430-R | CAH-DEA Production | Stoy, Pete (Cardinal) | Bohdan, Eric (Cardinal); Davis, Neal (Cardinal); Huinter, Michael (Cardinal); Thorpe, Ginger (Cardinal) | | | 12/17/2007 | Attorney Client | Communication reflecting legal advice from Steve Falk (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049369 | CAH_MDL_PRIORPROD_DEA07_00872067-R | CAH-DEA Production | Crates, William (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 12/17/2007 | Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049370 | CAH_MDL_PRIORPROD_DEA07_00828087-R | CAH-DEA Production | Mazzola, Jim (Cardinal) | Adams, Jack (Cardinal)*; Bird, Shelley (Cardinal); Clark, Kerry (Cardinal); Dolch, Gary (Cardinal); Fong, Ivan (Cardinal)*; Henderson, Jeffery (Cardinal); Lyons, Jon (Cardinal); Reflogal, Bob (Cardinal); Stoddard, Suzanne (Cardinal); Storrer, Scott (Cardinal) | | | 12/17/2007 | Attorney Client | Communication providing legal advice from counsel regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049371 | CAH_MDL_PRIORPROD_DEA07_00867258-R | CAH-DEA Production | Crates, William (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 12/17/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049372 | CAH_MDL_PRIORPROD_DEA07_00913568-R | CAH-DEA Production | Crates, William (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 12/17/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049373 | CAH_MDL_PRIORPROD_DEA07_00919046-R | CAH-DEA Production | Crates, William (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 12/17/2007 | Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049374 | CAH_MDL_PRIORPROD_DEA07_00861715-R | CAH-DEA Production | Chang, Florence (Cardinal) | Budinski, Dennis (Cardinal); Daniels, Ed (Cardinal); Hillman, Kathleen (ParMed, Cardinal Subsidiary); McKay, Natalie (Cardinal) | Giacalone, Robert (Cardinal)*; Lawrence, Steve (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | 12/17/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049375 | CAH_MDL_PRIORPROD_DEA07_00929949-R | CAH-DEA Production | Duffy, Mike (Cardinal) | Mone, Michael (Cardinal)* | Caprio, Tony (Cardinal); Dolch, Gary (Cardinal); Lawrence, Steve (Cardinal); McPherson, Carolyn (Cardinal); Mitchell, Mark (Cardinal) | 12/17/2007 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049376 | CAH_MDL_PRIORPROD_DEA07_00872132-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal) | | 12/17/2007 | Attorney Client | Communication providing information to obtain legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049377 | CAH_MDL_PRIORPROD_DEA07_00929952-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal) | | 12/17/2007 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049378 | CAH_MDL_PRIORPROD_DEA07_02522616-R | CAH-DEA Production | Cardinal Legal Department | | | 12/18/2007 | Attorney Client | Attachment reflecting legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)*, and Steve Falk (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049379 | CAH_MDL_PRIORPROD_DEA07_02522671-R | CAH-DEA Production | Cardinal Legal Department | | | 12/18/2007 | Attorney Client | Attachment reflecting legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)*, and Steve Falk (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049380 | CAH_MDL_PRIORPROD_DEA07_00968091-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Hartman, Mark (Cardinal) | | 12/18/2007 | Attorney Client | Communication containing collected information to assist Jodi Avergun (Cadwalader, Wickersham & Taft)*; John Carney (BakerHostetler)*; Jimmy Fokas (BakerHostetler)*; Corey Goldsand (Cardinal)* and Robert Giacalone (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049381 | CAH_MDL_PRIORPROD_DEA07_00885756-R | CAH-DEA Production | Squires, Alvey (Cardinal) | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | | 12/18/2007 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* and Jodi Avergun (Cadwalader, Wickersham & Taft)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049382 | CAH_MDL_PRIORPROD_DEA07_00866715-R | CAH-DEA Production | Daniels, Ed (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | | 12/18/2007 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049383 | CAH_MDL_PRIORPROD_DEA07_00866717-R | CAH-DEA Production | McKay, Natalie (Cardinal) | | | 12/18/2007 | Attorney Client | Attachment containing collected information to assist Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049384 | CAH_MDL_PRIORPROD_DEA07_00861736-R | CAH-DEA Production | Daniels, Ed (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Lawrence, Steve (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Dunham, Tim (Cardinal); Rausch, Nicholas (Cardinal) | 12/18/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049385 | CAH_MDL_PRIORPROD_DEA07_00968784-R | CAH-DEA Production | Henderson, Jeffery (Cardinal) | Hartman, Mark (Cardinal) | Dolch, Gary (Cardinal) | 12/18/2007 | Attorney Client | Communication providing information to obtain legal advice from Steve Falk (Cardinal)* and Ivan Fong (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049386 | CAH_MDL_PRIORPROD_DEA07_00969588-R | CAH-DEA Production | Henderson, Jeffery (Cardinal) | Hartman, Mark (Cardinal) | Dolch, Gary (Cardinal) | 12/18/2007 | Attorney Client | Communication providing and reflecting legal advice of Steve Falk (Cardinal)* and Ivan Fong (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049387 | CAH_MDL_PRIORPROD_DEA07_01127501-R | Coltharp, Tom | Hemphill, Lori (Cardinal) | Mayer, Jessica (Cardinal)* | Coltharp, Tom (Cardinal) | 12/18/2007 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049388 | CAH_MDL_PRIORPROD_DEA07_00968787-R | CAH-DEA Production | Fong, Ivan (Cardinal)* | Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal) | Bennett, Jeff (Cardinal)*; Clark, Kerry (Cardinal); Goldsand, Corey (Cardinal)*; Henderson, Jeffery (Cardinal); Hufford, Wendy (Cardinal)*; Mayer, Jessica (Cardinal)*; Walsh, Dan (Cardinal)* | 12/18/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049389 | CAH_MDL_PRIORPROD_DEA07_00968795-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Hartman, Mark (Cardinal) | | 12/18/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049390 | CAH_MDL_PRIORPROD_DEA07_00969569-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Hartman, Mark (Cardinal) | | 12/18/2007 | Attorney Client; Work Product | Communication providing legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049391 | CAH_MDL_PRIORPROD_DEA07_00885767-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | Giacalone, Robert (Cardinal)*; Mone, Michael (Cardinal)* | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | 12/18/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049392 | CAH_MDL_PRIORPROD_DEA07_00886042-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | Giacalone, Robert (Cardinal)*; Mone, Michael (Cardinal)* | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | 12/18/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049393 | CAH_MDL_PRIORPROD_DEA07_00968804-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; Hartman, Mark (Cardinal) | | 12/18/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049394 | CAH_MDL_PRIORPROD_DEA07_00896158-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Ambrose, Michael (Cardinal)*; Mone, Michael (Cardinal)* | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | 12/18/2007 | Attorney Client | Communication providing legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049395 | CAH_MDL_PRIORPROD_DEA07_00969563-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Hartman, Mark (Cardinal) | Cacciatore, Gary (Cardinal)*; Mone, Michael (Cardinal)* | 12/18/2007 | Attorney Client | Communication from Robert Giacalone(Cardinal)* providing legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049396 | CAH_MDL_PRIORPROD_DEA07_01130335-R | Coltharp, Tom | Trautman, Elaine (Cardinal) | Coltharp, Tom (Cardinal); Crates, William (Cardinal) | | 12/18/2007 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049397 | CAH_MDL_PRIORPROD_DEA07_00879537-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Falk, Steve (Cardinal)* | | 12/18/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049398 | CAH_MDL_PRIORPROD_DEA07_00884288-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | Giacalone, Robert (Cardinal)*; Mone, Michael (Cardinal)* | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | 12/19/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049399 | CAH_MDL_PRIORPROD_DEA07_00885782-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | Giacalone, Robert (Cardinal)*; Mone, Michael (Cardinal)* | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | 12/19/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049400 | CAH_MDL_PRIORPROD_DEA07_00885787-R | CAH-DEA Production | Hayden, Bill (Cardinal) | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | | 12/19/2007 | Attorney Client | Communication requesting information to assist Robert Giacalone in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049401 | CAH_MDL_PRIORPROD_DEA07_01086419-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | Flanagan, Peter (Cardinal); Mason, Steve (Cardinal) | | 12/19/2007 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049402 | CAH_MDL_PRIORPROD_DEA07_01086421-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | Flanagan, Peter (Cardinal); Mason, Steve (Cardinal) | | 12/19/2007 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049403 | CAH_MDL_PRIORPROD_DEA07_00968053-R | CAH-DEA Production | Mitchell, Mark S. (Cardinal) | Bennett, Jeff (Cardinal)*; Duffy, Mike (Cardinal); Hartman, Mark (Cardinal); Huinter, Michael (Cardinal); Johnson, Stephen (Cardinal); Mitchell, Mark S. (Cardinal); Rosenbaum, Mark (Cardinal); Stoz, Pete (Cardinal); Velez, David (Cardinal) | Boes, Tim (Cardinal); Falk, Steve (Cardinal)*; Fitzgerald, Bill C (Cardinal); Kennedy, Michael (Cardinal); LaNouette, Jill (Cardinal) | 12/19/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049404 | CAH_MDL_PRIORPROD_DEA07_00968829-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; Hartman, Mark (Cardinal); Reardon, Steve (Cardinal) | | 12/19/2007 | Attorney Client | Communication from Robert Giacalone (Cardinal)* providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049405 | CAH_MDL_PRIORPROD_DEA07_00968835-R | CAH-DEA Production | Henderson, Jeffery (Cardinal) | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); Storrer, Scott (Cardinal) | Clark, Kerry (Cardinal); Fong, Ivan (Cardinal)*; Humphery, Kimberly, (Cardinal); Mantel, Connie (Cardinal) | 12/19/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049406 | CAH_MDL_PRIORPROD_DEA07_00969629-R | CAH-DEA Production | Henderson, Jeffery (Cardinal) | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); Storrer, Scott (Cardinal) | Clark, Kerry (Cardinal); Fong, Ivan (Cardinal)*; Humphery, Kimberly, (Cardinal); Mantel, Connie (Cardinal) | 12/19/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |

| ID | Prod ID | Production | From | To | CC | Date | Privilege Type | Description | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049407 | CAH_MDL_PRIORPROD_DEA07_00879638-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Crates, William (Cardinal) | Venus, Susan (Cardinal) | | 12/19/2007 Attorney Client | Communication requesting information to assist Susan Venus (Cardinal)* in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049408 | CAH_MDL_PRIORPROD_DEA07_00884599-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | Mone, Michael (Cardinal)* | DeGemmis, Thomas (Cardinal) | | 12/19/2007 Attorney Client | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049409 | CAH_MDL_PRIORPROD_DEA07_00897212-R | CAH-DEA Production | Singleton, Brian (Cardinal) | Benson, Kyle (Cardinal); Dyke, Jonathan (Cardinal); Matthews, John (Cardinal) | Ambrose, Michael (Cardinal) | | 12/19/2007 Attorney Client | Communication providing and reflecting legal advice of Essence Liburd (BakerHostetler)* regarding due diligence, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049410 | CAH_MDL_PRIORPROD_DEA07_00898005-R | CAH-DEA Production | Singleton, Brian (Cardinal) | Benson, Kyle (Cardinal); Dyke, Jonathan (Cardinal); Matthews, John (Cardinal) | Ambrose, Michael (Cardinal) | | 12/19/2007 Attorney Client | Communication providing and reflecting legal advice of Essence Liburd (BakerHostetler)* regarding due diligence, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049411 | CAH_MDL_PRIORPROD_DEA07_00934700-R | CAH-DEA Production | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | | 12/19/2007 Attorney Client | Communication seeking legal advice of Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049412 | CAH_MDL_PRIORPROD_DEA07_00869636-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Byrnes, Bill (Cardinal); Rizzo, Eileen (Cardinal) | Ambrose, Michael (Cardinal); Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; DeGemmis, Thomas (Cardinal); Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | 12/7/2007 Attorney Client; Work Product | Communication prepared by and reflecting the mental impressions of counsel regarding DEA investigation and prior litigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049413 | CAH_MDL_PRIORPROD_DEA07_00968854-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; Hartman, Mark (Cardinal); Mone, Michael (Cardinal)* | | | 12/19/2007 Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049414 | CAH_MDL_PRIORPROD_DEA07_00968866-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; Mone, Michael (Cardinal)* | Hartman, Mark (Cardinal); Reardon, Steve (Cardinal) | | 12/19/2007 Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049415 | CAH_MDL_PRIORPROD_DEA07_00884616-R | CAH-DEA Production | Hayden, Bill (Cardinal) | Cameron, Todd (Cardinal); Colley, Richard (Cardinal); DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | | | 12/19/2007 Attorney Client | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049416 | CAH_MDL_PRIORPROD_DEA07_00884619-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | Mone, Michael (Cardinal)* | DeGemmis, Thomas (Cardinal); Hayden, Bill (Cardinal) | | 12/20/2007 Attorney Client | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049417 | CAH_MDL_PRIORPROD_DEA07_00885097-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Lawrence, Steve (Cardinal) | | | 12/20/2007 Attorney Client | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049418 | CAH_MDL_PRIORPROD_DEA07_00885835-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | DeGemmis, Thomas (Cardinal) | | | 12/20/2007 Attorney Client | Communication requesting information to assist Robert Giacalone in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049419 | CAH_MDL_PRIORPROD_DEA07_00871313-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Chiang, Yun-Teng (Cardinal) | McPherson, Carolyn (Cardinal) | | 12/20/2007 Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049420 | CAH_MDL_PRIORPROD_DEA07_00995567-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Brantley, Eric (Cardinal); Varela, Rafael (Cardinal) | | | 12/20/2007 Attorney Client | Communication reflecting request for legal advice of Michael Mone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049421 | CAH_MDL_PRIORPROD_DEA07_00995570-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Brantley, Eric (Cardinal); Varela, Rafael (Cardinal) | | | 12/20/2007 Attorney Client | Communication reflecting request for legal advice of Michael Mone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049422 | CAH_MDL_PRIORPROD_DEA07_01085628-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Brantley, Eric (Cardinal); Varela, Rafael (Cardinal) | | | 12/20/2007 Attorney Client | Communication seeking legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049423 | CAH_MDL_PRIORPROD_DEA07_01110640-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Brantley, Eric (Cardinal); Varela, Rafael (Cardinal) | | | 12/20/2007 Attorney Client | Communication seeking legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049424 | CAH_MDL_PRIORPROD_DEA07_01110642-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Brantley, Eric (Cardinal); Varela, Rafael (Cardinal) | | | 12/20/2007 Attorney Client | Communication seeking legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049425 | CAH_MDL_PRIORPROD_DEA07_01066363-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Rizzo, Eileen (Cardinal) | | | 12/20/2007 Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049426 | CAH_MDL_PRIORPROD_DEA07_01085631-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Rizzo, Eileen (Cardinal) | | | 12/20/2007 Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049427 | CAH_MDL_PRIORPROD_DEA07_00968869-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; Hartman, Mark (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | | | 12/20/2007 Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049428 | CAH_MDL_PRIORPROD_DEA07_01085635-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Byrnes, Bill (Cardinal) | | | 12/20/2007 Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049429 | CAH_MDL_PRIORPROD_DEA07_00968867-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Hartman, Mark (Cardinal); Mone, Michael (Cardinal)* | | | 12/20/2007 Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049430 | CAH_MDL_PRIORPROD_DEA07_00968868-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Lawrence, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Hartman, Mark (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | | 12/20/2007 Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049431 | CAH_MDL_PRIORPROD_DEA07_00872924-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Autrey, Jeff (Cardinal); Shatto, Paul (Cardinal); Wall, Jefferson (Cardinal) | Wheeler, Mitchell (Cardinal) | | 12/20/2007 Attorney Client | Communication requesting information to assist in rendering legal advice from Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049432 | CAH_MDL_PRIORPROD_DEA07_00940576-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Autrey, Jeff (Cardinal); Shatto, Paul (Cardinal); Wall, Jefferson (Cardinal) | Wheeler, Mitchell (Cardinal) | | 12/20/2007 Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049433 | CAH_MDL_PRIORPROD_DEA07_00998963-R | CAH-DEA Production | Fitzgerald, Bill C (Cardinal) | Giacalone, Robert (Cardinal)*; Huinter, Michael (Cardinal); Varela, Rafael (Cardinal) | Stoy, Pete (Cardinal) | | 12/20/2007 Attorney Client | Communication seeking legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049434 | CAH_MDL_PRIORPROD_DEA07_00872876-R | CAH-DEA Production | Touve, Jay (Cardinal) | Reardon, Steve (Cardinal); Willet, Debra (Cardinal)* | Bennett, Jeff (Cardinal)* | | 12/20/2007 Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049435 | CAH_MDL_PRIORPROD_DEA07_00929608-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | 12/20/2007 Attorney Client | Communication providing legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049436 | CAH_MDL_PRIORPROD_DEA07_00872830-R | CAH-DEA Production | Rizzo, Eileen (Cardinal) | Giacalone, Robert (Cardinal)* | Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | | 12/20/2007 Attorney Client | Communication reflecting request for legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049437 | CAH_MDL_PRIORPROD_DEA07_01085641-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Byrnes, Bill (Cardinal) | | | 12/20/2007 Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049438 | CAH_MDL_PRIORPROD_DEA07_01085162-R | CAH-DEA Production | Byrnes, Bill (Cardinal) | Flanagan, Peter (Cardinal) | | | 12/20/2007 Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049439 | CAH_MDL_PRIORPROD_DEA07_00818590-R | Varela, Rafael | Flanagan, Peter (Cardinal) | Mone, Michael (Cardinal)* | Brantley, Eric (Cardinal); Flanagan, Peter (Cardinal); Rizzo, Eileen (Cardinal); Varela, Rafael (Cardinal) | | 12/20/2007 Attorney Client; Work Product | Communication seeking legal advice from Gary Cacciatore (Cardinal)* regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049440 | CAH_MDL_PRIORPROD_DEA07_01066387-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Mone, Michael (Cardinal)* | Brantley, Eric (Cardinal); Flanagan, Peter (Cardinal); Rizzo, Eileen (Cardinal); Varela, Rafael (Cardinal) | | 12/20/2007 Attorney Client | Communication seeking legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049441 | CAH_MDL_PRIORPROD_DEA07_01085794-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Mone, Michael (Cardinal)* | Brantley, Eric (Cardinal); Flanagan, Peter (Cardinal); Rizzo, Eileen (Cardinal); Varela, Rafael (Cardinal) | | 12/20/2007 Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049442 | CAH_MDL_PRIORPROD_DEA07_00871310-R | CAH-DEA Production | Jankord, Mark (Cardinal) | | | | 12/20/2007 Attorney Client | Attachment providing information to obtain legal advice from Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Withhold |

| Bates | Doc ID | Production | From | To | CC | Date | Privilege | Description | Claim |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049443 | CAH_MDL_PRIORPROD_DEA07_00918965-R | CAH-DEA Production | Russell, Martha (Cardinal)* | Crates, William (Cardinal) | | 12/20/2007 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049444 | CAH_MDL_PRIORPROD_DEA07_00998966-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Fitzgerald, Bill C (Cardinal); Hunter, Michael (Cardinal); Varela, Rafael (Cardinal) | Reardon, Steve (Cardinal); Russell, Martha (Cardinal)*; Stoy, Pete (Cardinal) | 12/20/2007 | Attorney Client | Communication seeking and providing legal advice of Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049445 | CAH_MDL_PRIORPROD_DEA07_00940668-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Basavaraj, Guruprasad (Cardinal) | | 12/20/2007 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049446 | CAH_MDL_PRIORPROD_DEA07_00828143-R | CAH-DEA Production | Miller, Jeff (Cardinal) | Dolch, Gary (Cardinal) | Walsh, Dan (Cardinal)* | 12/20/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049447 | CAH_MDL_PRIORPROD_DEA07_00940672-R | CAH-DEA Production | Beougher, Amy (Cardinal) | McPherson, Carolyn (Cardinal) | | 12/20/2007 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049448 | CAH_MDL_PRIORPROD_DEA07_00879689-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Mone, Michael (Cardinal)* | | 12/20/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049449 | CAH_MDL_PRIORPROD_DEA07_00957362-R | CAH-DEA Production | Stoy, Pete (Cardinal) | Diaz, Guelmis (Cardinal); Huinter, Michael (Cardinal); Istambouli, Adriana (Cardinal); Linaweaver, Keith (Cardinal); Rahn, Sherry (Cardinal); Smart, Blannie (Cardinal); Vincent, George (Cardinal) | | 12/20/2007 | Attorney Client | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)* and Martha Russell (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049450 | CAH_MDL_PRIORPROD_DEA07_01099822-R | CAH-DEA Production | Stoy, Pete (Cardinal) | Diaz, Guelmis (Cardinal); Huinter, Michael (Cardinal); Istambouli, Adriana (Cardinal); Linaweaver, Keith (Cardinal); Rahn, Sherry (Cardinal); Smart, Blannie (Cardinal); Vincent, George (Cardinal) | | 12/20/2007 | Attorney Client | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049451 | CAH_MDL_PRIORPROD_DEA07_01101124-R | CAH-DEA Production | Stoy, Pete (Cardinal) | Diaz, Guelmis (Cardinal); Huinter, Michael (Cardinal); Istambouli, Adriana (Cardinal); Linaweaver, Keith (Cardinal); Rahn, Sherry (Cardinal); Smart, Blannie (Cardinal); Vincent, George (Cardinal) | | 12/20/2007 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049452 | CAH_MDL_PRIORPROD_DEA07_00879693-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)* | | 12/20/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049453 | CAH_MDL_PRIORPROD_DEA07_00918969-R | CAH-DEA Production | Russell, Martha (Cardinal)* | Crates, William (Cardinal) | | 12/21/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding regulatory matters and providing legal advice. | Privileged - Redact |
| CAH_MDL_PRIV_049454 | CAH_MDL_PRIORPROD_DEA07_00941623-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Giacalone, Robert (Cardinal)*; Olson, Chris (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)* | 12/21/2007 | Attorney Client; Work Product | Communication from Robert Giacalone (Cardinal)* providing legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049455 | CAH_MDL_PRIORPROD_DEA07_00852478-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Giacalone, Robert (Cardinal)*; McPherson, Carolyn (Cardinal); Olson, Chris (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)* | 12/21/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049456 | CAH_MDL_PRIORPROD_DEA07_00941625-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | McPherson, Carolyn (Cardinal); Olson, Chris (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)* | 12/21/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049457 | CAH_MDL_PRIORPROD_DEA07_00862632-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Reardon, Steve (Cardinal) | Mayer, Jessica (Cardinal)* | 12/21/2007 | Attorney Client; Work Product | Communication reflecting legal advice and prepared in anticipation of litigation regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049458 | CAH_MDL_PRIORPROD_DEA07_00866864-R | CAH-DEA Production | Chang, Florence (Cardinal) | Budinski, Dennis (Cardinal); Daniels, Ed (Cardinal); Hillman, Kathleen (ParMed, Cardinal Subsidiary); McGlynn, Will (Cardinal); McKay, Natalie (Cardinal); Mone, Michael (Cardinal)* | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Mayer, Jessica (Cardinal)*; Reardon, Steve (Cardinal) | 12/21/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049459 | CAH_MDL_PRIORPROD_DEA07_00868684-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); Jackson, Brian (Cardinal); Niquette, Lisa (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | LaNouette, Jill (Cardinal) | 12/21/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049460 | CAH_MDL_PRIORPROD_DEA07_00968061-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); Jackson, Brian (Cardinal); Niquette, Lisa (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | LaNouette, Jill (Cardinal) | 12/21/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049461 | CAH_MDL_PRIORPROD_DEA07_00969613-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); Jackson, Brian (Cardinal); Niquette, Lisa (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | LaNouette, Jill (Cardinal) | 12/21/2007 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049462 | CAH_MDL_PRIORPROD_DEA07_00873102-R | CAH-DEA Production | Jackson, Brian (Cardinal) | Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); LaNouette, Jill (Cardinal); Niquette, Lisa (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | | 12/21/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049463 | CAH_MDL_PRIORPROD_DEA07_00968065-R | CAH-DEA Production | Jackson, Brian (Cardinal) | Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); LaNouette, Jill (Cardinal); Niquette, Lisa (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | | 12/21/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049464 | CAH_MDL_PRIORPROD_DEA07_00969611-R | CAH-DEA Production | Jackson, Brian (Cardinal) | Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); LaNouette, Jill (Cardinal); Niquette, Lisa (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | | 12/21/2007 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049465 | CAH_MDL_PRIORPROD_DEA07_00939869-R | CAH-DEA Production | Chiang, Yun-Teng (Cardinal) | McPherson, Carolyn (Cardinal) | | 12/21/2007 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049466 | CAH_MDL_PRIORPROD_DEA07_00970084-R | CAH-DEA Production | Hartman, Mark (Cardinal) | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Fong, Ivan (Cardinal)*; Henderson, Jeffery (Cardinal); Storrer, Scott (Cardinal) | | 12/21/2007 | Attorney Client | Communication providing information to obtain legal advice from Ivan Fong (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049467 | CAH_MDL_PRIORPROD_DEA07_00866857-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brinker, Bruce (Cardinal) | | 12/21/2007 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049468 | CAH_MDL_PRIORPROD_DEA07_00871301-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brinker, Bruce (Cardinal) | Reardon, Steve (Cardinal) | 12/21/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Cardinal Legal Department regarding prior litigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049469 | CAH_MDL_PRIORPROD_DEA07_00879731-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Brinker, Bruce (Cardinal) | Reardon, Steve (Cardinal) | 12/21/2007 | Attorney Client | Communication providing and reflecting legal advice of Cardinal Legal Department regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049470 | CAH_MDL_PRIORPROD_DEA07_00969991-R | CAH-DEA Production | Hartman, Mark (Cardinal) | LaNouette, Jill (Cardinal) | | 12/21/2007 | Attorney Client | Communication requesting information to assist Steve Falk (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Redact |

| | | | From | To | CC | | Date | Privilege | Description | Determination |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049471 | CAH_MDL_PRIORPROD_DEA07_00867120-R | CAH-DEA Production | Mone, Michael (Cardinal)* | (Cardinal); Daniels, Ed (Cardinal); Hillman, Kathleen (ParMed, Cardinal Subsidiary); McGlynn, Will (Cardinal); McKay, Natalie (Cardinal); Mone, Michael (Cardinal)* | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Mayer, Jessica (Cardinal)*; Reardon, Steve (Cardinal) | | 12/21/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049472 | CAH_MDL_PRIORPROD_DEA07_00862743-R | CAH-DEA Production | Reich, Ron (Cardinal) | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | | 12/22/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049473 | CAH_MDL_PRIORPROD_DEA07_00947541-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal); Reich, Ron (Cardinal) | | | 12/22/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049474 | CAH_MDL_PRIORPROD_DEA07_00969532-R | CAH-DEA Production | Walsh, Daniel (Cardinal 01) | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Falk, Steve (Cardinal); Goldsand, Corey (Cardinal)*; Henderson, Jeffery (Cardinal); Storrer, Scott (Cardinal) | Bennett, Jeff (Cardinal)*; Fong, Ivan (Cardinal)*; Hartman, Mark (Cardinal); Hufford, Wendy (Cardinal)*; Miller, Jeff (Cardinal) | | 12/22/2007 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049475 | CAH_MDL_PRIORPROD_DEA07_00947544-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Reich, Ron (Cardinal) | | | 12/22/2007 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049476 | CAH_MDL_PRIORPROD_DEA07_01115426-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Compton, Renee (Cardinal); Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | Dulay, Tanya (Cardinal) | | 12/26/2007 | Attorney Client | Communication reflecting legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049477 | CAH_MDL_PRIORPROD_DEA07_00936159-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Reich, Ron (Cardinal) | Brantley, Eric (Cardinal); Reardon, Steve (Cardinal) | | 12/26/2007 | Attorney Client | Communication providing information to obtain legal advice from Gary Cacciatore (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049478 | CAH_MDL_PRIORPROD_DEA07_00868445-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Brantley, Eric (Cardinal) | Cacciatore, Gary (Cardinal)*; Compton, Renee (Cardinal); McPherson, Carolyn (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | | 12/26/2007 | Attorney Client | Communication providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049479 | CAH_MDL_PRIORPROD_DEA07_00927050-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Brantley, Eric (Cardinal) | Cacciatore, Gary (Cardinal)*; Compton, Renee (Cardinal); McPherson, Carolyn (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | | 12/26/2007 | Attorney Client | Communication providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049480 | CAH_MDL_PRIORPROD_DEA07_00868866-R | CAH-DEA Production | Crates, William (Cardinal) | Reardon, Steve (Cardinal) | | | 12/26/2007 | Attorney Client | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049481 | CAH_MDL_PRIORPROD_DEA07_00935481-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Steifel, Raana (Cardinal) | Giacalone, Robert (Cardinal)*; Hayden, Bill (Cardinal); McMillian, Craig (Cardinal); Olson, Chris (Cardinal); Reardon, Steve (Cardinal); Rossettie, Kate (Cardinal); Trautman, Elaine (Cardinal) | | 12/27/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049482 | CAH_MDL_PRIORPROD_DEA07_01181602-R | CAH-DEA Production | Boggs, Gregory (Cardinal) | Reardon, Steve (Cardinal) | Dolch, Gary (Cardinal); Henderson, Jeff (Cardinal); Duffy, Mike (Cardinal); Storrer, Scott (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); Perrine, Tom (Cardinal) | | 12/28/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049483 | CAH_MDL_PRIORPROD_DEA07_00930035-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | McPherson, Carolyn (Cardinal); Mone, Michael (Cardinal)* | | | 12/28/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049484 | CAH_MDL_PRIORPROD_DEA07_01086461-R | CAH-DEA Production | Mason, Steve (Cardinal) | Thomas, Angie (Cardinal) | Ambrose, Michael (Cardinal); Giacomin, Jon (Cardinal) | | 12/28/2007 | Attorney Client | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049485 | CAH_MDL_PRIORPROD_DEA07_00886731-R | CAH-DEA Production | Mone, Michael (Cardinal)* | LaNouette, Jill (Cardinal); Lawrence, Steve (Cardinal); Mayer, Jessica (Cardinal)* | DeGemmis, Nicholas (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); Robert (Cardinal)* | | 12/28/2007 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049486 | CAH_MDL_PRIORPROD_DEA07_00935247-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Giacalone, Robert (Cardinal)* | Reardon, Steve (Cardinal) | | 12/28/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049487 | CAH_MDL_PRIORPROD_DEA07_00868505-R | CAH-DEA Production | Rausch, Nicholas (Cardinal) | Giacalone, Robert (Cardinal)* | Reardon, Steve (Cardinal) | | 12/28/2007 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049488 | CAH_MDL_PRIORPROD_DEA07_00957972-R | CAH-DEA Production | Linaweaver, Keith (Cardinal) | Crates, William (Cardinal); Huinter, Michael (Cardinal); Koons, Bill (Cardinal); Small, Marc (Cardinal); Varela, Rafael (Cardinal) | Parker, Joe (Cardinal); Roser, Cindy (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049489 | CAH_MDL_PRIORPROD_DEA07_01043569-R | CAH-DEA Production | Linaweaver, Keith (Cardinal) | Crates, William (Cardinal); Huinter, Michael (Cardinal); Koons, Bill (Cardinal); Small, Marc (Cardinal); Varela, Rafael (Cardinal) | Parker, Joe (Cardinal); Roser, Cindy (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049490 | CAH_MDL_PRIORPROD_DEA07_01043573-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Huinter, Michael (Cardinal); Koons, Bill (Cardinal); Small, Marc (Cardinal) | Crates, William (Cardinal); Linaweaver, Keith (Cardinal); Parker, Joe (Cardinal); Roser, Cindy (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049491 | CAH_MDL_PRIORPROD_DEA07_01043577-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Crates, William (Cardinal); Huinter, Michael (Cardinal); Koons, Bill (Cardinal); Linaweaver, Keith (Cardinal); Small, Marc (Cardinal) | Parker, Joe (Cardinal); Roser, Cindy (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049492 | CAH_MDL_PRIORPROD_DEA07_01043581-R | CAH-DEA Production | Linaweaver, Keith (Cardinal) | Crates, William (Cardinal); Huinter, Michael (Cardinal); Koons, Bill (Cardinal); Small, Marc (Cardinal); Varela, Rafael (Cardinal) | Parker, Joe (Cardinal); Roser, Cindy (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049493 | CAH_MDL_PRIORPROD_DEA07_01043585-R | CAH-DEA Production | Crates, William (Cardinal) | Huinter, Michael (Cardinal); Koons, Bill (Cardinal); Linaweaver, Keith (Cardinal); Small, Marc (Cardinal); Varela, Rafael (Cardinal) | Parker, Joe (Cardinal); Roser, Cindy (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049494 | CAH_MDL_PRIORPROD_DEA07_01043590-R | CAH-DEA Production | Crates, William (Cardinal) | Huinter, Michael (Cardinal); Koons, Bill (Cardinal); Linaweaver, Keith (Cardinal); Small, Marc (Cardinal); Varela, Rafael (Cardinal) | Parker, Joe (Cardinal); Roser, Cindy (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049495 | CAH_MDL_PRIORPROD_DEA07_01043595-R | CAH-DEA Production | Crates, William (Cardinal) | Huinter, Michael (Cardinal); Small, Marc (Cardinal); Varela, Rafael (Cardinal) | Koons, Bill (Cardinal); Linaweaver, Keith (Cardinal); Parker, Joe (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049496 | CAH_MDL_PRIORPROD_DEA07_00868566-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Compton, Renee (Cardinal) | | 12/28/2007 | Attorney Client | Communication seeking and providing legal advice regarding customer issues. and due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049497 | CAH_MDL_PRIORPROD_DEA07_00944987-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Bennett, Jeff (Cardinal)*; Foust, Joe (Cardinal); Thomas, Angie (Cardinal) | Reardon, Steve (Cardinal) | | 12/28/2007 | Attorney Client; Work Product | Communication seeking and providing legal advice of Jeff Bennett (Cardinal)* regarding DEA investigation. | Privileged - Withhold |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049498 | CAH_MDL_PRIORPROD_DEA07_01043599-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Crates, William (Cardinal); Huinter, Michael (Cardinal); Small, Marc (Cardinal) | Keith (Cardinal); Parker, Joe (Cardinal) | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049499 | CAH_MDL_PRIORPROD_DEA07_00868564-R | CAH-DEA Production | Mone, Michael (Cardinal)* | | | 12/28/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049500 | CAH_MDL_PRIORPROD_DEA07_00868524-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)* | 12/28/2007 | Attorney Client | Communication providing legal advice regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049501 | CAH_MDL_PRIORPROD_DEA07_00868530-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 12/28/2007 | Attorney Client | Draft attachment providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049502 | CAH_MDL_PRIORPROD_DEA07_00868552-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Brantley, Eric (Cardinal); Compton, Renee (Cardinal) | Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | 12/28/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049503 | CAH_MDL_PRIORPROD_DEA07_00868533-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Mone, Michael (Cardinal)* | Reardon, Steve (Cardinal) | 12/28/2007 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049504 | CAH_MDL_PRIORPROD_DEA07_00868546-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 12/28/2007 | Attorney Client | Attachment providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049505 | CAH_MDL_PRIORPROD_DEA07_00868529-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 12/28/2007 | Attorney Client | Draft attachment providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049506 | CAH_MDL_PRIORPROD_DEA07_00828553-R | CAH-DEA Production | Giacalone, Robert (Cardinal) | Dolch, Gary (Cardinal) | | 12/28/2007 | Attorney Client; Work Product | Communication reflecting legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049507 | CAH_MDL_PRIORPROD_DEA07_00869876-R | CAH-DEA Production | Boggs, Gregory (Cardinal) | Reardon, Steve (Cardinal) | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); Henderson, Jeffery (Cardinal); Perrine, Tom (Cardinal); Storrer, Scott (Cardinal) | 12/28/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049508 | CAH_MDL_PRIORPROD_DEA07_00885094-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Storrer, Scott (Cardinal) | Caprio, Tony (Cardinal); Whitmore, Rodney (Cardinal) | 12/31/2007 | Attorney Client | Communication reflecting legal advice of Steve Falk (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049509 | CAH_MDL_PRIORPROD_DEA07_00867189-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)* | 12/31/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049510 | CAH_MDL_PRIORPROD_DEA07_00871233-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; Mone, Michael (Cardinal)* | Compton, Renee (Cardinal) | 12/31/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049511 | CAH_MDL_PRIORPROD_DEA07_00851362-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; Mitchell, Mark (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Warren, Neil (Cardinal) | 1/2/2008 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049512 | CAH_MDL_PRIORPROD_DEA07_00871207-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; Mitchell, Mark (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Warren, Neil (Cardinal) | 1/2/2008 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049513 | CAH_MDL_PRIORPROD_DEA07_00919923-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; Mitchell, Mark (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Warren, Neil (Cardinal) | 1/2/2008 | Attorney Client | Communication seeking legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049514 | CAH_MDL_PRIORPROD_DEA07_00851364-R | CAH-DEA Production | Crates, William (Cardinal) | Giacalone, Robert (Cardinal)*; Mitchell, Mark (Cardinal); Reardon, Steve (Cardinal) | Trautman, Elaine (Cardinal); Warren, Neil (Cardinal) | 1/2/2008 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049515 | CAH_MDL_PRIORPROD_DEA07_00828488-R | CAH-DEA Production | Reveal, Nikia (Cardinal) | | | 1/2/2008 | Attorney Client | Attachment providing information to obtain legal advice from Cardinal Legal Department regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049516 | CAH_MDL_PRIORPROD_DEA07_00830013-R | CAH-DEA Production | Woodburn, Connie (Cardinal) | Bennett, Jeff (Cardinal)*; Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Fong, Ivan (Cardinal)*; Goldsand, Corey (Cardinal)*; Henderson, Jeffery (Cardinal); Hufford, Wendy (Cardinal)*; Storrer, Scott (Cardinal) | | 1/2/2008 | Attorney Client | Communication seeking and providing legal advice regarding legislation and advocacy. | Privileged - Withhold |
| CAH_MDL_PRIV_049517 | CAH_MDL_PRIORPROD_DEA07_00896328-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | Ambrose, Michael (Cardinal) | | 1/2/2008 | Attorney Client | Communication seeking and providing legal advice of Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049518 | CAH_MDL_PRIORPROD_DEA07_00869296-R | CAH-DEA Production | Reardon, Steve (Cardinal) | | | 1/2/2008 | Attorney Client | Draft communication reflecting request for information to assist Jodi Avergun (Cadwalader, Wickersham & Taft)* in providing legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049519 | CAH_MDL_PRIORPROD_DEA07_01025574-R | CAH-DEA Production | Gonzalez, Peter (Cardinal) | Kimmel, Heather (Cardinal) | Wooley, James (Cardinal) | 1/2/2008 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049520 | CAH_MDL_PRIORPROD_DEA07_00886047-R | CAH-DEA Production | Hayden, Bill (Cardinal) | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal); Mone, Michael (Cardinal)* | Martincic, Dan (Cardinal) | 1/3/2008 | Attorney Client | Communication reflecting request for legal advice of Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049521 | CAH_MDL_PRIORPROD_DEA07_00884457-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Brannon, Jeff (Cardinal) | Hayden, Bill (Cardinal) | 1/3/2008 | Attorney Client | Communication reflecting request for legal advice of Gary Cacciatore (Cardinal)* and Cardinal Legal Department regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049522 | CAH_MDL_PRIORPROD_DEA07_00884682-R | CAH-DEA Production | Mone, Michael (Cardinal)* | DeGemmis, Thomas (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Hartman, Mark (Cardinal) | 1/3/2008 | Attorney Client | Communication reflecting legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049523 | CAH_MDL_PRIORPROD_DEA07_00886740-R | CAH-DEA Production | Mone, Michael (Cardinal)* | DeGemmis, Thomas (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Hartman, Mark (Cardinal) | 1/3/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049524 | CAH_MDL_PRIORPROD_DEA07_00933525-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Giacalone, Robert (Cardinal)* | Reardon, Steve (Cardinal) | 1/3/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049525 | CAH_MDL_PRIORPROD_DEA07_00870246-R | CAH-DEA Production | Russell, Martha (Cardinal)* | | | 1/9/2008 | Attorney Client | Attachment prepared by and reflecting the mental impressions of counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049526 | CAH_MDL_PRIORPROD_DEA07_00933532-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 1/3/2008 | Attorney Client | Draft attachment containing collected information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049527 | CAH_MDL_PRIORPROD_DEA07_00933540-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 1/3/2008 | Attorney Client | Draft attachment containing collected information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049528 | CAH_MDL_PRIORPROD_DEA07_00871176-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Anderson, Chris (Cardinal) | | 1/3/2008 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049529 | CAH_MDL_PRIORPROD_DEA07_00871178-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 1/3/2008 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049530 | CAH_MDL_PRIORPROD_DEA07_00871182-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 1/3/2008 | Attorney Client | Draft attachment containing collected information to assist in rendering legal advice regarding development of internal policies and procedures. | Privileged - Withhold |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049531 | CAH_MDL_PRIORPROD_DEA07_00871190-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 1/3/2008 | Attorney Client | Draft attachment containing collected information to assist in rendering legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049532 | CAH_MDL_PRIORPROD_DEA07_00945396-R | CAH-DEA Production | Mone, Michael (Cardinal)* | McPherson, Carolyn (Cardinal) | | 1/3/2008 | Attorney Client | Communication containing collected information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049533 | CAH_MDL_PRIORPROD_DEA07_00986649-R | CAH-DEA Production | Gonzalez, Peter (Cardinal) | Varela, Rafael (Cardinal) | | 1/3/2008 | Attorney Client | Communication requesting information to assist Heather Kimmel (BakerHostetler)* and James Wooley (Jones Day)* in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049534 | CAH_MDL_PRIORPROD_DEA07_01025580-R | CAH-DEA Production | Gonzalez, Peter (Cardinal) | Huinter, Michael (Cardinal); Mason, Steve (Cardinal) | Grant, Tina (Cardinal); Johnson, Irina (Cardinal); Orie, Sherrick (Cardinal); Sharp, Steve (Cardinal); Small, Marc (Cardinal); Varela, | 1/3/2008 | Attorney Client | Communication providing information to obtain legal advice from Heather Kimmel (BakerHostetler)* and James Wooley (Jones Day)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049535 | CAH_MDL_PRIORPROD_DEA07_01025583-R | CAH-DEA Production | Gonzalez, Peter (Cardinal) | Huinter, Michael (Cardinal) | | 1/3/2008 | Attorney Client | Communication providing information to obtain legal advice from Heather Kimmel (BakerHostetler)* and James Wooley (Jones Day)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049536 | CAH_MDL_PRIORPROD_DEA07_01025586-R | CAH-DEA Production | Gonzalez, Peter (Cardinal) | Huinter, Michael (Cardinal) | | 1/3/2008 | Attorney Client | Communication providing information to obtain legal advice from Heather Kimmel (BakerHostetler)* and James Wooley (Jones Day)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049537 | CAH_MDL_PRIORPROD_DEA07_01025589-R | CAH-DEA Production | Gonzalez, Peter (Cardinal) | Rizzo, Eileen (Cardinal) | Varela, Rafael (Cardinal) | 1/3/2008 | Attorney Client | Communication providing information to obtain legal advice from Heather Kimmel (BakerHostetler)* and James Wooley (Jones Day)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049538 | CAH_MDL_PRIORPROD_DEA07_01025603-R | CAH-DEA Production | Gonzalez, Peter (Cardinal) | Orie, Sherrick (Cardinal) | | 1/4/2008 | Attorney Client | Communication providing information to obtain legal advice from Heather Kimmel (BakerHostetler)* and James Wooley (Jones Day)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049539 | CAH_MDL_PRIORPROD_DEA07_00890845-R | CAH-DEA Production | Spirko, Kate (Cardinal) | Mason, Steve (Cardinal) | | 1/4/2008 | Attorney Client | Communication reflecting legal advice of Jennifer Norris (Cardinal)* regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049540 | CAH_MDL_PRIORPROD_DEA07_00929000-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Giacalone, Robert (Cardinal)* | | 1/4/2008 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049541 | CAH_MDL_PRIORPROD_DEA07_01115428-R | CAH-DEA Production | Budinski, Dennis (Cardinal) | Cacciatore, Gary (Cardinal)*; Chang, Florence (Cardinal); Daniels, Ed (Cardinal); Hillman, Kathleen (ParMed, Cardinal Subsidiary); McGlynn, Will (Cardinal); McKay, Natalie (Cardinal); Rossettie, Kate (Cardinal) | Brantley, Eric (Cardinal); Giacalone, Robert (Cardinal)*; Mayer, Jessica (Cardinal)*; McMillian, Craig (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | 1/4/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049542 | CAH_MDL_PRIORPROD_DEA07_01043636-R | CAH-DEA Production | Gonzalez, Peter (Cardinal) | Velez, David (Cardinal) | Autrey, Jeff (Cardinal); Ericson, Tad (Cardinal); France, Mike (Cardinal); Johnson, Stephen (Cardinal); Lavender, Lane (Cardinal); Small, Marc (Cardinal); Varela, Rafael (Cardinal) | 1/4/2008 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049543 | CAH_MDL_PRIORPROD_DEA07_00871139-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Romano, Anthony (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Mone, Michael (Cardinal)* | 1/4/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049544 | CAH_MDL_PRIORPROD_DEA07_00827917-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Fong, Ivan (Cardinal)*; Hartman, Mark (Cardinal); Henderson, Jeffery (Cardinal); Storrer, Scott (Cardinal) | Bird, Shelley (Cardinal); Mazzola, Jim (Cardinal); Niquette, Lisa (Cardinal); White, Amy (Cardinal) | 1/5/2008 | Attorney Client | Communication seeking legal advice regarding marketing and outreach. | Privileged - Withhold |
| CAH_MDL_PRIV_049545 | CAH_MDL_PRIORPROD_DEA07_00830019-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Fong, Ivan (Cardinal)*; Hartman, Mark (Cardinal); Henderson, Jeffery (Cardinal); Storrer, Scott (Cardinal) | Bird, Shelley (Cardinal); Mazzola, Jim (Cardinal); Niquette, Lisa (Cardinal); White, Amy (Cardinal) | 1/5/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049546 | CAH_MDL_PRIORPROD_DEA07_00871132-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Falk, Steve (Cardinal)*; LaNouette, Jill (Cardinal) | | 1/5/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049547 | CAH_MDL_PRIORPROD_DEA07_02166583-R | CAH-DEA Production | Henderson, Jeffery (Cardinal) | | | 1/7/2008 | Attorney Client | Document reflecting request for legal advice from Brenda Cleveland (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049548 | CAH_MDL_PRIORPROD_DEA07_01085707-R | CAH-DEA Production | Flanagan, Peter (Cardinal) | Rizzo, Eileen (Cardinal) | Cooper, Candace (Cardinal); Mone, Michael (Cardinal)* | 1/7/2008 | Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049549 | CAH_MDL_PRIORPROD_DEA07_00968964-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Hartman, Mark (Cardinal) | | 1/7/2008 | Attorney Client | Communication providing legal advice of Jimmy Fokas (BakerHostetler)* and Jodi Avergun (Cadwalader, Wickersham & Taft)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049550 | CAH_MDL_PRIORPROD_DEA07_00937928-R | CAH-DEA Production | Cleveland, Brenda (Cardinal)* | | | 1/7/2008 | Attorney Client | Attachment reflecting request for legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049551 | CAH_MDL_PRIORPROD_DEA07_00969725-R | CAH-DEA Production | Hartman, Mark (Cardinal) | Henderson, Jeffery (Cardinal) | | 1/7/2008 | Attorney Client | Communication requesting information to assist Steve Falk (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049552 | CAH_MDL_PRIORPROD_DEA07_01364686-R | CAH-DEA Production | Britt, Michelle (Cardinal) | Gomez, Inga (Cardinal) | | 1/8/2008 | Attorney Client | Communication providing information to obtain legal advice from Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049553 | CAH_MDL_PRIORPROD_DEA07_00968969-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Avergun, Jodi (Cadwalader, Wickersham & Taft)*; Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | Daniels, Ed (Cardinal); Hartman, Mark (Cardinal) | 1/8/2008 | Attorney Client | Communication providing and reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049554 | CAH_MDL_PRIORPROD_DEA07_01109448-R | CAH-DEA Production | Gleason, Jacqueline (Cardinal) | Brantley, Eric (Cardinal) | Grant, Andy (Cardinal); Jacobson, Allen (Cardinal); Kossak, John (Cardinal); Shocklee, Bob (Cardinal) | 1/8/2008 | Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049555 | CAH_MDL_PRIORPROD_DEA07_00867029-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Flock, Michael (Cardinal) | Reardon, Steve (Cardinal) | 1/8/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049556 | CAH_MDL_PRIORPROD_DEA07_00949271-R | CAH-DEA Production | Smith, Alan (Cardinal) | Aragon, Charles (Cardinal)*; McPherson, Carolyn (Cardinal); Smith, Alan (CORD Logistics, Cardinal Subsidiary) | | 1/8/2008 | Attorney Client | Communication requesting information to assist Charles Aragon (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049557 | CAH_MDL_PRIORPROD_DEA07_00874923-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; McPherson, Carolyn (Cardinal) | | 1/8/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049558 | CAH_MDL_PRIORPROD_DEA07_00940208-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; McPherson, Carolyn (Cardinal) | | 1/8/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049559 | CAH_MDL_PRIORPROD_DEA07_00940210-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal) | | 1/8/2008 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049560 | CAH_MDL_PRIORPROD_DEA07_00877316-R | CAH-DEA Production | Graban, Matt (BakerHostetler)* | | | 5/22/2006 | Attorney Client | Document prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049561 | CAH_MDL_PRIORPROD_DEA07_00928836-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | 1/9/2008 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Privileged - Redact |

| Bates | PRIORPROD | Production | From | To | CC | Date | Privilege | Description | Claim |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gary (Cardinal)*; Falk, Steve (Cardinal)*; Goldsand, Corey (Cardinal)*; Hartman, Mark (Cardinal); McPherson, Carolyn (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | | | | |
| CAH_MDL_PRIV_049562 | CAH_MDL_PRIORPROD_DEA07_00968974-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Avergun, Jodi (Cadwalader Wickersham & Taft)*; Carney, John (BakerHostetler)* | | 1/9/2008 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049563 | CAH_MDL_PRIORPROD_DEA07_00880634-R | CAH-DEA Production | McCarty, Amelia (Cardinal)* | | | 8/17/2007 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049564 | CAH_MDL_PRIORPROD_DEA07_00948725-R | CAH-DEA Production | Russell, Martha (Cardinal) | | | 1/9/2008 | Attorney Client; Work Product | Attachment prepared by and reflecting the mental impressions of counsel regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049565 | CAH_MDL_PRIORPROD_DEA07_00968920-R | CAH-DEA Production | Fong, Ivan (Cardinal)* | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); Storrer, Scott (Cardinal) | Henderson, Jeffery (Cardinal) | 1/9/2008 | Attorney Client | Communication reflecting request for legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049566 | CAH_MDL_PRIORPROD_DEA07_00982711-R | CAH-DEA Production | Gonzalez, Peter (Cardinal) | Orie, Sherrick (Cardinal); Small, Marc (Cardinal) | Varela, Rafael (Cardinal) | 1/9/2008 | Attorney Client | Communication providing information to obtain legal advice from Gary Cacciatore (Cardinal)*, Corey Goldsand (Cardinal)* and Martha Russell (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049567 | CAH_MDL_PRIORPROD_DEA07_00968900-R | CAH-DEA Production | Brannon, Jeff (Cardinal) | Hartman, Mark (Cardinal) | | 1/9/2008 | Attorney Client | Communication seeking legal advice of Jeff Bennett (Cardinal)* and Corey Goldsand (Cardinal)* regarding | Privileged - Redact |
| CAH_MDL_PRIV_049568 | CAH_MDL_PRIORPROD_DEA07_01084886-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Brantley, Eric (Cardinal); Varela, Rafael (Cardinal) | Cacciatore, Gary (Cardinal)*; Cooper, Candace (Cardinal); Flanagan, Peter (Cardinal) | 1/9/2008 | Attorney Client | Communication seeking legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049569 | CAH_MDL_PRIORPROD_DEA07_01088095-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Brantley, Eric (Cardinal); Varela, Rafael (Cardinal) | Cacciatore, Gary (Cardinal)*; Cooper, Candace (Cardinal); Flanagan, Peter (Cardinal) | 1/9/2008 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049570 | CAH_MDL_PRIORPROD_DEA07_01088093-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Brantley, Eric (Cardinal); Mone, Michael (Cardinal)*; Varela, Rafael (Cardinal) | Cooper, Candace (Cardinal); Flanagan, Peter (Cardinal) | 1/9/2008 | Attorney Client | Communication providing legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049571 | CAH_MDL_PRIORPROD_DEA07_00968980-R | CAH-DEA Production | Lawrence, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Hartman, Mark (Cardinal); Mone, Michael (Cardinal)* | DeGemmis, Thomas (Cardinal); Romano, Anthony (Cardinal) | 1/10/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049572 | CAH_MDL_PRIORPROD_DEA07_00884738-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Cacciatore, Gary (Cardinal)*; Hartman, Mark (Cardinal); Lawrence, Steve (Cardinal) | DeGemmis, Thomas (Cardinal); Romano, Anthony (Cardinal) | 1/10/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049573 | CAH_MDL_PRIORPROD_DEA07_00823301-R | CAH-DEA Production | Buchanan, Patricia | LaNouette, Jill (Cardinal) | | 1/10/2008 | Attorney Client | Attachment providing information to obtain legal advice from Steven Falk (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049574 | CAH_MDL_PRIORPROD_DEA07_00969110-R | CAH-DEA Production | Hartman, Mark (Cardinal) | Romano, Anthony (Cardinal) | | 1/10/2008 | Attorney Client | Communication seeking and providing legal advice Jodi Avergun (Cadwalader, Wickersham & Taft)*; John Carney (BakerHostetler)*, Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049575 | CAH_MDL_PRIORPROD_DEA07_01008950-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Abbey, Don (Cardinal) | Fry, Ed (Cardinal); Grant, Claude (Cardinal); Mendelsohn, Craig (Cardinal) | 1/10/2008 | Attorney Client; Work Product | Communication seeking and providing legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049576 | CAH_MDL_PRIORPROD_DEA07_00968983-R | CAH-DEA Production | Wykoff, Louanna (Cardinal) | Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal) | Storrer, Scott (Cardinal) | 1/10/2008 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049577 | CAH_MDL_PRIORPROD_DEA07_00968986-R | CAH-DEA Production | Falk, Steve (Cardinal)* | Hartman, Mark (Cardinal); Storrer, Scott (Cardinal) | | 1/10/2008 | Attorney Client | Communication seeking and providing legal advice regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049578 | CAH_MDL_PRIORPROD_DEA07_00969009-R | CAH-DEA Production | Wykoff, Louanna (Cardinal) | Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal) | Storrer, Scott (Cardinal) | 1/10/2008 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049579 | CAH_MDL_PRIORPROD_DEA07_00884207-R | CAH-DEA Production | Storrer, Scott (Cardinal) | DeGemmis, Thomas (Cardinal) | | 1/10/2008 | Attorney Client | Communication reflecting legal advice of Steve Falk (Cardinal)* regarding customer issues, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049580 | CAH_MDL_PRIORPROD_DEA07_00885323-R | CAH-DEA Production | Storrer, Scott (Cardinal) | DeGemmis, Thomas (Cardinal) | | 1/10/2008 | Attorney Client | Communication containing collected information to assist Steve Falk (Cardinal)* in rendering legal advice regarding due diligence, and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049581 | CAH_MDL_PRIORPROD_DEA07_00968993-R | CAH-DEA Production | Wykoff, Louanna (Cardinal) | Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal) | Storrer, Scott (Cardinal) | 1/10/2008 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049582 | CAH_MDL_PRIORPROD_DEA07_00968991-R | CAH-DEA Production | Wykoff, Louanna (Cardinal) | Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal) | | 1/10/2008 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049583 | CAH_MDL_PRIORPROD_DEA07_00884794-R | CAH-DEA Production | Cameron, Todd (Cardinal) | DeGemmis, Thomas (Cardinal) | | 1/10/2008 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* and outside counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049584 | CAH_MDL_PRIORPROD_DEA07_00919627-R | CAH-DEA Production | Crates, William (Cardinal) | Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | 1/10/2008 | Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049585 | CAH_MDL_PRIORPROD_DEA07_00886735-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Cacciatore, Gary (Cardinal)*; Fairlamb, Andy (Cardinal); Giacalone, Robert (Cardinal)* | Amundsen, Mark (Cardinal); Bufe, Pamela (Cardinal); Cameron, Todd (Cardinal); DeGemmis, Thomas (Cardinal); Hall, Glenn (Cardinal); Hartman, Mark (Cardinal); Jacobson, Allen (Cardinal); Sanders, Chad (Cardinal); Telander, Larry | 1/10/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049586 | CAH_MDL_PRIORPROD_DEA07_00969024-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Cacciatore, Gary (Cardinal)*; Fairlamb, Andy (Cardinal); Giacalone, Robert (Cardinal)* | Amundsen, Mark (Cardinal); Bufe, Pamela (Cardinal); Cameron, Todd (Cardinal); DeGemmis, Thomas (Cardinal); Hall, Glenn (Cardinal); Hartman, Mark (Cardinal); Jacobson, Allen (Cardinal); Sanders, Chad (Cardinal); Telander, Larry | 1/10/2008 | Attorney Client | Communication providing and reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049587 | CAH_MDL_PRIORPROD_DEA07_00822757-R | Bauer, James | Bauer, James (Cardinal) | Mason, Steve (Cardinal) | | 1/11/2008 | Attorney Client | Communication reflecting legal advice of Jessica Mayer (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049588 | CAH_MDL_PRIORPROD_DEA07_00894392-R | Bauer, James | Bauer, James (Cardinal) | Mason, Steve (Cardinal) | | 1/11/2008 | Attorney Client | Communication reflecting legal advice of Jessica Mayer (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049589 | CAH_MDL_PRIORPROD_DEA07_00896530-R | CAH-DEA Production | Cameron, Todd (Cardinal) | Ambrose, Michael (Cardinal); Benson, Kyle (Cardinal); Gersitz, Christoper (Cardinal); Nowitz, Jonatha (Cardinal); Singleton, Brian (Cardinal) | | 1/11/2008 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049590 | CAH_MDL_PRIORPROD_DEA07_00894452-R | CAH-DEA Production | Singleton, Brian (Cardinal) | Ambrose, Michael (Cardinal); Benson, Kyle (Cardinal); Britt, Michelle (Cardinal); Cameron, Todd (Cardinal); Kendrick, Jacob, (Cardinal); Mason, Steve (Cardinal); Radicy, Wendy (Cardinal) | | 1/11/2008 | Attorney Client | Communication providing legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049591 | CAH_MDL_PRIORPROD_DEA07_00867289-R | CAH-DEA Production | McGlynn, Will (Cardinal) | Budinski, Dennis (Cardinal); Cacciatore, Gary (Cardinal)*; Chang, Florence (Cardinal); McGlynn, Will (Cardinal) | Daniels, Ed (Cardinal); Giacalone, Robert (Cardinal)*; Justus, Shirlene (Cardinal); Lawrence, Steve (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | 1/11/2008 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049592 | CAH_MDL_PRIORPROD_DEA07_00945908-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Cruz, John (Cardinal) | McPherson, Carolyn (Cardinal) | 1/11/2008 | Attorney Client; Work Product | Communication requesting information to assist in rendering legal advice regarding DEA investigation. | Privileged - Redact |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049593 | CAH_MDL_PRIORPROD_DEA07_00894461-R | CAH-DEA Production | Cameron, Todd (Cardinal) | (Cardinal); Britt, Michelle (Cardinal); Kendrick, Jacob, (Cardinal); Mason, Steve (Cardinal); Radicy, Wendy (Cardinal); Singleton, Brian (Cardinal) | | | 1/11/2008 | Attorney Client | Communication providing legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049594 | CAH_MDL_PRIORPROD_DEA07_00900179-R | CAH-DEA Production | Cameron, Todd (Cardinal) | Ambrose, Michael (Cardinal); Benson, Kyle (Cardinal); Britt, Michelle (Cardinal); Kendrick, Jacob, (Cardinal); Mason, Steve (Cardinal); Radicy, Wendy (Cardinal); Singleton, Brian (Cardinal) | | | 1/11/2008 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049595 | CAH_MDL_PRIORPROD_DEA07_00945910-R | CAH-DEA Production | Cruz, John (Cardinal) | Giacalone, Robert (Cardinal)* | McPherson, Carolyn (Cardinal) | | 1/11/2008 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049596 | CAH_MDL_PRIORPROD_DEA07_00894470-R | CAH-DEA Production | Britt, Michelle (Cardinal) | Mason, Steve (Cardinal) | | | 1/11/2008 | Attorney Client | Communication providing legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049597 | CAH_MDL_PRIORPROD_DEA07_00924533-R | CAH-DEA Production | Underwood, Ludy (Cardinal) | Britt, Michelle (Cardinal); Mason, Steve (Cardinal); Radicy, Wendy (Cardinal) | | | 1/11/2008 | Attorney Client | Communication providing legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049598 | CAH_MDL_PRIORPROD_DEA07_00919278-R | CAH-DEA Production | Nelson, Maryann (Cardinal) | Atkins, Don (Cardinal); Lynch, Aaron (Cardinal) | Crates, William (Cardinal); Fortier, Brett (Cardinal); Jankord, Mark (Cardinal); Kuhn, Julie (Cardinal); Mitchell, Mark (Cardinal); Reardon, Steve (Cardinal) | | 1/11/2008 | Attorney Client | Communication reflecting request for legal advice of Martha Russell (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049599 | CAH_MDL_PRIORPROD_DEA07_00919285-R | CAH-DEA Production | Lynch, Aaron (Cardinal) | Atkins, Don (Cardinal); Nelson, Maryann (Cardinal) | Crates, William (Cardinal); Fortier, Brett (Cardinal); Jankord, Mark (Cardinal); Kuhn, Julie (Cardinal); Mitchell, Mark (Cardinal); Reardon, Steve (Cardinal) | | 1/11/2008 | Attorney Client | Communication reflecting request for legal advice of Martha Russell (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049600 | CAH_MDL_PRIORPROD_DEA07_01005743-R | CAH-DEA Production | Henderson, Jeffery (Cardinal) | | | | 1/14/2008 | Attorney Client | Attachment reflecting request for legal advice of Cardinal Legal Department regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049601 | CAH_MDL_PRIORPROD_DEA07_00822755-R | Bauer, James | Bauer, James (Cardinal) | Mason, Steve (Cardinal) | | | 1/14/2008 | Attorney Client | Communication reflecting legal advice of Jessica Mayer (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049602 | CAH_MDL_PRIORPROD_DEA07_00823035-R | Bauer, James | Bauer, James (Cardinal) | Mason, Steve (Cardinal) | | | 1/14/2008 | Attorney Client | Communication reflecting legal advice of Jessica Mayer (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049603 | CAH_MDL_PRIORPROD_DEA07_01005691-R | CAH-DEA Production | Henderson, Jeffery (Cardinal) | | | | 1/14/2008 | Attorney Client | Attachment reflecting request for legal advice of Cardinal Legal Department regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049604 | CAH_MDL_PRIORPROD_DEA07_01007533-R | CAH-DEA Production | Henderson, Jeffery (Cardinal) | | | | 1/14/2008 | Attorney Client | Attachment reflecting request for legal advice of Cardinal Legal Department regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049605 | CAH_MDL_PRIORPROD_DEA07_00874624-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Compton, Renee (Cardinal) | | | 1/14/2008 | Attorney Client | Communication providing information to obtain legal advice from Martha Russell (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049606 | CAH_MDL_PRIORPROD_DEA07_01116351-R | CAH-DEA Production | Nair, Vandana (Cardinal) | McLaughlin, Granger (Cardinal); Norris, Jennifer (Cardinal)* | Brantley, Eric (Cardinal) | | 1/14/2008 | Attorney Client; Work Product | Communication reflecting legal advice regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049607 | CAH_MDL_PRIORPROD_DEA07_00919811-R | CAH-DEA Production | Harrah, Derek (Cardinal) | Crates, William (Cardinal); Fortier, Brett (Cardinal); Jankord, Mark (Cardinal); Kuhn, Julie (Cardinal); Lynch, Aaron (Cardinal); Mitchell, Mark (Cardinal); Nelson, Maryann (Cardinal); Reardon, Steve (Cardinal) | Atkins, Don (Cardinal) | | 1/14/2008 | Attorney Client | Communication reflecting request for legal advice of Martha Russell (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049608 | CAH_MDL_PRIORPROD_DEA07_00943988-R | CAH-DEA Production | Mone, Michael (Cardinal)* | McPherson, Carolyn (Cardinal) | | | 1/15/2008 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049609 | CAH_MDL_PRIORPROD_DEA07_00943990-R | CAH-DEA Production | Mone, Michael (Cardinal)* | McPherson, Carolyn (Cardinal) | | | 1/15/2008 | Attorney Client | Communication seeking legal advice from Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049610 | CAH_MDL_PRIORPROD_DEA07_00968165-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; Duffy, Mike (Cardinal); Hartman, Mark (Cardinal); Strizzi, David (Cardinal) | | 1/15/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049611 | CAH_MDL_PRIORPROD_DEA07_00943992-R | CAH-DEA Production | Whidden, Andy (Cardinal) | McPherson, Carolyn (Cardinal) | Mone, Michael (Cardinal)* | | 1/15/2008 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049612 | CAH_MDL_PRIORPROD_DEA07_00943994-R | CAH-DEA Production | Whidden, Andy (Cardinal) | McPherson, Carolyn (Cardinal) | Mone, Michael (Cardinal)* | | 1/15/2008 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049613 | CAH_MDL_PRIORPROD_DEA07_00919314-R | CAH-DEA Production | Kuhn, Julie (Cardinal) | Nelson, Maryann (Cardinal); Warren, Neil (Cardinal) | Crates, William (Cardinal) | | 1/15/2008 | Attorney Client | Communication reflecting request for legal advice of Martha Russell (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049614 | CAH_MDL_PRIORPROD_DEA07_00919323-R | CAH-DEA Production | Kuhn, Julie (Cardinal) | Crates, William (Cardinal) | Fortier, Brett (Cardinal); Nelson, Maryann (Cardinal) | | 1/15/2008 | Attorney Client | Communication reflecting request for legal advice of Martha Russell (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049615 | CAH_MDL_PRIORPROD_DEA07_00875100-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Hartman, Mark (Cardinal); Mone, Michael (Cardinal)* | | | 1/15/2008 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding legislation and advocacy. | Privileged - Withhold |
| CAH_MDL_PRIV_049616 | CAH_MDL_PRIORPROD_DEA07_00968274-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Hartman, Mark (Cardinal); Mone, Michael (Cardinal)* | | | 1/15/2008 | Attorney Client | Communication reflecting collected information to assist in rendering legal advice regarding legislation and advocacy. | Privileged - Redact |
| CAH_MDL_PRIV_049617 | CAH_MDL_PRIORPROD_DEA07_00968285-R | CAH-DEA Production | Falk, Steve (Cardinal)* | Hartman, Mark (Cardinal); Storrer, Scott (Cardinal) | Dolch, Gary (Cardinal); Fong, Ivan (Cardinal)* | | 1/15/2008 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049618 | CAH_MDL_PRIORPROD_DEA07_00968287-R | CAH-DEA Production | Falk, Steve (Cardinal)* | Hartman, Mark (Cardinal) | | | 1/16/2008 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding due diligence and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049619 | CAH_MDL_PRIORPROD_DEA07_00919345-R | CAH-DEA Production | Warren, Neil (Cardinal) | Kuhn, Julie (Cardinal); Nelson, Maryann (Cardinal) | Crates, William (Cardinal); Lynch, Aaron (Cardinal) | | 1/16/2008 | Attorney Client | Communication reflecting request for legal advice of Martha Russell (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049620 | CAH_MDL_PRIORPROD_DEA07_00968300-R | CAH-DEA Production | Falk, Steve (Cardinal)* | Hartman, Mark (Cardinal) | | | 1/16/2008 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049621 | CAH_MDL_PRIORPROD_DEA07_00946333-R | CAH-DEA Production | Russell, Martha (Cardinal)* | McPherson, Carolyn (Cardinal) | | | 1/16/2008 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049622 | CAH_MDL_PRIORPROD_DEA07_00873914-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal) | | | 1/16/2008 | Attorney Client | Communication reflecting legal advice of Martha Russell (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049623 | CAH_MDL_PRIORPROD_DEA07_00935867-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal) | | | 1/16/2008 | Attorney Client | Communication reflecting legal advice of Martha Russell (Cardinal)* regarding legislation and advocacy. | Privileged - Redact |
| CAH_MDL_PRIV_049624 | CAH_MDL_PRIORPROD_DEA07_00919360-R | CAH-DEA Production | Kuhn, Julie (Cardinal) | Nelson, Maryann (Cardinal); Warren, Neil (Cardinal) | Crates, William (Cardinal); Lynch, Aaron (Cardinal) | | 1/16/2008 | Attorney Client | Communication reflecting request for legal advice of Martha Russell (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |

| Priv ID | Bates | Source | From | To | CC | | Date | Privilege | Description | Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049625 | CAH_MDL_PRIORPROD_DEA07_00915619-R | CAH-DEA Production | Varela, Rafael (Cardinal) | Crates, William (Cardinal) | | | 1/16/2008 | Attorney Client | Communication containing collected information to assist Heather Kimmel (BakerHostetler)* in rendering legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049626 | CAH_MDL_PRIORPROD_DEA07_00919367-R | CAH-DEA Production | Atkins, Don (Cardinal) | Kuhn, Julie (Cardinal); Lynch, Aaron (Cardinal); Nelson, Maryann (Cardinal); Warren, Neil (Cardinal) | Autrey, Jeff (Cardinal); Crates, William (Cardinal) | | 1/16/2008 | Attorney Client | Communication reflecting request for legal advice of Martha Russell (Cardinal)* regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049627 | CAH_MDL_PRIORPROD_DEA07_00885513-R | CAH-DEA Production | Ambrose, Michael (Cardinal) | DeGemmis, Thomas (Cardinal) | | | 12/11/2007 | Attorney Client | Communication prepared by and reflecting the mental impressions of Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049628 | CAH_MDL_PRIORPROD_DEA07_01110193-R | CAH-DEA Production | Zatlukal, Mike (Cardinal) | Brantley, Eric (Cardinal) | Whidden, Andy (Cardinal); Zatlukal, Mike (Cardinal) | | 1/16/2008 | Attorney Client | Communication providing information to obtain legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049629 | CAH_MDL_PRIORPROD_DEA07_00968395-R | CAH-DEA Production | Walsh, Daniel (Cardinal 01) | Goldsand, Corey (Cardinal)*; Hartman, Mark (Cardinal) | Bennett, Jeff (Cardinal)* | | 1/16/2008 | Attorney Client | Communication requesting legal advice of Corey Goldsand (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049630 | CAH_MDL_PRIORPROD_DEA07_00886303-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Budinski, Dennis (Cardinal); Chang, Florence (Cardinal) | DeGemmis, Thomas (Cardinal); Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Jackson, Brian (Cardinal); Carney, John (BakerHostetler)*; Fokas, J. (BakerHostetler)*; Avergun, Jodi (Cadwalader, Wickersham & Taft)* | | 12/7/2007 | Attorney Client | Communication prepared by and reflecting the mental impressions of counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049631 | CAH_MDL_PRIORPROD_DEA07_01195514-R | CAH-DEA Production | Jones, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)* | | | 1/17/2008 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049632 | CAH_MDL_PRIORPROD_DEA07_00968420-R | CAH-DEA Production | Walsh, Daniel (Cardinal 01) | Goldsand, Corey (Cardinal)* | Bennett, Jeff (Cardinal)*; Hartman, Mark (Cardinal); Miller, Jeff (Cardinal) | | 1/17/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049633 | CAH_MDL_PRIORPROD_DEA07_00968480-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Giacalone, Robert (Cardinal)*; Hartman, Mark (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | | | 1/17/2008 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding legislation and advocacy. | Privileged - Withhold |
| CAH_MDL_PRIV_049634 | CAH_MDL_PRIORPROD_DEA07_00969307-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Hartman, Mark (Cardinal) | | 1/17/2008 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding legislation and advocacy. | Privileged - Redact |
| CAH_MDL_PRIV_049635 | CAH_MDL_PRIORPROD_DEA07_00969312-R | CAH-DEA Production | Honner, Robert (Cardinal) | Hartman, Mark (Cardinal) | | | 1/17/2008 | Attorney Client | Communication requesting information to assist Cardinal Legal Department in rendering legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049636 | CAH_MDL_PRIORPROD_DEA07_00968498-R | CAH-DEA Production | Justus, Shirlene (Cardinal) | Hartman, Mark (Cardinal); Natsis, Elaine (Cardinal) | | | 1/17/2008 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049637 | CAH_MDL_PRIORPROD_DEA07_00968616-R | CAH-DEA Production | Miller, Jeff (Cardinal) | Goldsand, Corey (Cardinal)*; Walsh, Dan (Cardinal)* | Bennett, Jeff (Cardinal)*; Hartman, Mark (Cardinal) | | 1/17/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049638 | CAH_MDL_PRIORPROD_DEA07_00911516-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Powers, Tracy (Cardinal) | Britt, Michelle (Cardinal); Lawrence, Steve (Cardinal); Mayer, Jessica (Cardinal)* | | 1/18/2008 | Attorney Client | Communication reflecting legal advice of Jessica Mayer (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049639 | CAH_MDL_PRIORPROD_DEA07_00965082-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Powers, Tracy (Cardinal) | Britt, Michelle (Cardinal); Lawrence, Steve (Cardinal); Mayer, Jessica (Cardinal)* | | 1/18/2008 | Attorney Client | Communication reflecting request for legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049640 | CAH_MDL_PRIORPROD_DEA07_00965092-R | CAH-DEA Production | Powers, Tracy (Cardinal) | Mone, Michael (Cardinal)* | Britt, Michelle (Cardinal); Lawrence, Steve (Cardinal); Mayer, Jessica (Cardinal)* | | 1/18/2008 | Attorney Client | Communication reflecting request for legal advice regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049641 | CAH_MDL_PRIORPROD_DEA07_00867348-R | CAH-DEA Production | Chang, Florence (Cardinal) | Budinski, Dennis (Cardinal); Daniels, Ed (Cardinal); Hillman, Kathleen (ParMed, Cardinal Subsidiary); McGlynn, Will (Cardinal); McKay, Natalie (Cardinal); Mone, Michael (Cardinal)* | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Mayer, Jessica (Cardinal)*; Reardon, Steve (Cardinal) | | 1/18/2008 | Attorney Client | Communication providing and reflecting legal advice regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049642 | CAH_MDL_PRIORPROD_DEA07_00813965-R | Brantley, Eric | Brantley, Eric (Cardinal) | Wright, Kyle (US Department of Justice)* | Cacciatore, Gary (Cardinal)*; Mone, Michael (Cardinal)* | | 1/18/2008 | Attorney Client | Communication providing information to obtain legal advice from Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049643 | CAH_MDL_PRIORPROD_DEA07_00944722-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Cacciatore, Gary (Cardinal)*; Lawrence, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | 1/18/2008 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049644 | CAH_MDL_PRIORPROD_DEA07_00964683-R | CAH-DEA Production | Britt, Michelle (Cardinal) | Mason, Steve (Cardinal) | | | 1/18/2008 | Attorney Client | Communication reflecting request for legal advice of Jessica Mayer (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049645 | CAH_MDL_PRIORPROD_DEA07_00968647-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Giacalone, Robert (Cardinal)*; Hartman, Mark (Cardinal) | Cacciatore, Gary (Cardinal)*; Rausch, Nicholas (Cardinal); Reardon, Steve (Cardinal) | | 1/18/2008 | Attorney Client | Communication reflecting request for legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049646 | CAH_MDL_PRIORPROD_DEA07_00910175-R | CAH-DEA Production | Powers, Tracy (Cardinal) | Mone, Michael (Cardinal)* | | | 1/18/2008 | Attorney Client | Communication reflecting request for legal advice of Jessica Mayer (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049647 | CAH_MDL_PRIORPROD_DEA07_00970083-R | CAH-DEA Production | Erick, Matt (Cardinal) | Erick, Matt (Cardinal); Mone, Michael (Cardinal)*; Palmo, Dom (ParMed, Cardinal Subsidiary); Reardon, Steve (Cardinal); Segrave, Frank (Cardinal) | | | 1/18/2008 | Attorney Client | Communication reflecting legal advice of Jodi Avergun (Cadwalader, Wickersham & Taft)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049648 | CAH_MDL_PRIORPROD_DEA07_00870151-R | CAH-DEA Production | Hartman, Mark (Cardinal) | Erick, Matt (Cardinal); Mone, Michael (Cardinal)*; Palmo, Dom (ParMed, Cardinal Subsidiary); Reardon, Steve (Cardinal); Segrave, Frank (Cardinal) | | | 1/18/2008 | Attorney Client | Communication reflecting legal advice of Jodi Avergun (Cadwalader, Wickersham & Taft)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049649 | CAH_MDL_PRIORPROD_DEA07_00911537-R | CAH-DEA Production | Britt, Michelle (Cardinal) | Powers, Tracy (Cardinal) | | | 1/18/2008 | Attorney Client | Communication reflecting request for legal advice of Jessica Mayer (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049650 | CAH_MDL_PRIORPROD_DEA07_00964693-R | CAH-DEA Production | Britt, Michelle (Cardinal) | Mason, Steve (Cardinal) | | | 1/18/2008 | Attorney Client | Communication reflecting request for legal advice of Jessica Mayer (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049651 | CAH_MDL_PRIORPROD_DEA07_00964716-R | CAH-DEA Production | Britt, Michelle (Cardinal) | Powers, Tracy (Cardinal) | | | 1/18/2008 | Attorney Client | Communication reflecting request for legal advice of Jessica Mayer (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049652 | CAH_MDL_PRIORPROD_DEA07_00910111-R | CAH-DEA Production | Powers, Tracy (Cardinal) | Britt, Michelle (Cardinal) | | | 1/18/2008 | Attorney Client | Communication reflecting request for legal advice of Jessica Mayer (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049653 | CAH_MDL_PRIORPROD_DEA07_00964726-R | CAH-DEA Production | Britt, Michelle (Cardinal) | Powers, Tracy (Cardinal) | | | 1/18/2008 | Attorney Client | Communication reflecting request for legal advice of Jessica Mayer (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049654 | CAH_MDL_PRIORPROD_DEA07_01109487-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Brantley, Eric (Cardinal) | Mone, Michael (Cardinal)* | | 1/18/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049655 | CAH_MDL_PRIORPROD_DEA07_00968651-R | CAH-DEA Production | Poske, Matt (Cardinal) | Hartman, Mark (Cardinal) | | | 1/18/2008 | Attorney Client | Communication containing collected information to assist Cardinal Legal Department in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049656 | CAH_MDL_PRIORPROD_DEA07_00845419-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Olson, Chris (Cardinal) | Poske, Matt (Cardinal) | | 1/18/2008 | Attorney Client; Work Product | Communication requesting information to assist outside counsel in rendering legal advice regarding DEA investigation and related attachments. | Privileged - Withhold |

| Priv ID | Priorprod ID | Production | From | To | CC | Date | Privilege | Description | Claim |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049657 | CAH_MDL_PRIORPROD_DEA07_00845425-R | CAH-DEA Production | Trautman, Elaine (Cardinal) | Olson, Chris (Cardinal) | Poske, Matt (Cardinal) | 1/18/2008 | Attorney Client; Work Product | Communication requesting information to assist outside counsel in rendering legal advice regarding DEA investigation and related attachments. | Privileged - Withhold |
| CAH_MDL_PRIV_049658 | CAH_MDL_PRIORPROD_DEA07_00901899-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | 9/8/2006 | Attorney Client; Work Product | Draft attachment prepared by and reflecting the mental impressions of Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049659 | CAH_MDL_PRIORPROD_DEA07_00875081-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)* | | 1/21/2008 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049660 | CAH_MDL_PRIORPROD_DEA07_00944724-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Autrey, Jeff (Cardinal); Chiang, Yun-Teng (Cardinal); Gibboney, Clinton (Cardinal) | Cacciatore, Gary (Cardinal)*; Lawrence, Steve (Cardinal); Mone, Michael (Cardinal)* | 1/21/2008 | Attorney Client | Communication seeking legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049661 | CAH_MDL_PRIORPROD_DEA07_00836536-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Hemphill, Lori (Cardinal) | Trautman, Elaine (Cardinal) | 1/21/2008 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049662 | CAH_MDL_PRIORPROD_DEA07_00931122-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Hemphill, Lori (Cardinal) | Trautman, Elaine (Cardinal) | 1/21/2008 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049663 | CAH_MDL_PRIORPROD_DEA07_00846515-R | CAH-DEA Production | Hemphill, Lori (Cardinal) | McPherson, Carolyn (Cardinal) | Trautman, Elaine (Cardinal) | 1/21/2008 | Attorney Client | Communication providing legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049664 | CAH_MDL_PRIORPROD_DEA07_00941917-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Hemphill, Lori (Cardinal) | | 1/21/2008 | Attorney Client; Work Product | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049665 | CAH_MDL_PRIORPROD_DEA07_00830229-R | CAH-DEA Production | Walsh, Daniel (Cardinal 01) | Dolch, Gary (Cardinal) | | 1/21/2008 | Attorney Client | Communication seeking legal advice of Ivan Fong (Cardinal)* regarding regulatory matters and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049666 | CAH_MDL_PRIORPROD_DEA07_00900169-R | CAH-DEA Production | Singleton, Brian (Cardinal) | Ambrose, Michael (Cardinal); Lawrence, Steve (Cardinal) | Cameron, Todd (Cardinal); DeGemmis, Thomas (Cardinal) | 1/21/2008 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Redact |
| CAH_MDL_PRIV_049667 | CAH_MDL_PRIORPROD_DEA07_00928710-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Lakambini, Espiritu (Cardinal); Vogely, Renee (Cardinal) | | 1/22/2008 | Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049668 | CAH_MDL_PRIORPROD_DEA07_00939427-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)* | | 1/22/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049669 | CAH_MDL_PRIORPROD_DEA07_00968000-R | CAH-DEA Production | Britt, Michelle (Cardinal) | Gomez, Inga (Cardinal); Radicy, Wendy (Cardinal) | | 1/22/2008 | Attorney Client | Communication providing legal advice of Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049670 | CAH_MDL_PRIORPROD_DEA07_00935974-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)*; Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | | 1/22/2008 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049671 | CAH_MDL_PRIORPROD_DEA07_00946587-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | 1/22/2008 | Attorney Client | Communication seeking and providing legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049672 | CAH_MDL_PRIORPROD_DEA07_00939433-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Jankord, Mark (Cardinal) | Beougher, Amy (Cardinal); Brinker, Bruce (Cardinal); Cacciatore, Gary (Cardinal)*; Caprio, Tony (Cardinal); Giacalone, Robert (Cardinal)*; Hurley, Michael (Cardinal); Jooste, Garth (Cardinal); Kennedy, Michael (Cardinal); Maloney, Tracy (Cardinal); Mitchell, Mark (Cardinal); Mone, Michael (Cardinal)*; Neil, Jimmy (Cardinal); Reardon, Steve (Cardinal); Vicars, Byron (Cardinal); Wadsworth, Ron (Cardinal) | 1/22/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049673 | CAH_MDL_PRIORPROD_DEA07_00913473-R | CAH-DEA Production | Giacalone, Robert (Cardinal)*; Cacciatore, Gary (Cardinal)* | | | 12/11/2007 | Attorney Client | Attachment prepared by and reflecting the mental impressions of counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049674 | CAH_MDL_PRIORPROD_DEA07_00935975-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Lagrou, David (Cardinal) | Cacciatore, Gary (Cardinal)*; Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | 1/23/2008 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures. | Privileged - Redact |
| CAH_MDL_PRIV_049675 | CAH_MDL_PRIORPROD_DEA07_00969688-R | CAH-DEA Production | Falk, Steve (Cardinal)* | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Fong, Ivan (Cardinal)*; Hartman, Mark (Cardinal); Henderson, Jeffery (Cardinal); Storrer, Scott (Cardinal) | | 1/23/2008 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049676 | CAH_MDL_PRIORPROD_DEA07_00939445-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Basavaraj, Guruprasad (Cardinal) | | 1/23/2008 | Attorney Client | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049677 | CAH_MDL_PRIORPROD_DEA07_00946589-R | CAH-DEA Production | Lagrou, David (Cardinal) | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)*; Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | 1/23/2008 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049678 | CAH_MDL_PRIORPROD_DEA07_00937946-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | McPherson, Carolyn (Cardinal) | Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | 1/23/2008 | Attorney Client | Communication providing legal advice regarding development of internal policies and procedures and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049679 | CAH_MDL_PRIORPROD_DEA07_01008882-R | CAH-DEA Production | Mendelsohn, Craig (Cardinal) | Dulay, Tanya (Cardinal) | | 1/23/2008 | Attorney Client | Communication containing collected information to assist Kristina Kepner (Cardinal)* and Robert Giacalone (Cardinal)* in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049680 | CAH_MDL_PRIORPROD_DEA07_00870148-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | 1/23/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Privileged - Withhold |
| CAH_MDL_PRIV_049681 | CAH_MDL_PRIORPROD_DEA07_00862865-R | CAH-DEA Production | Hartman, Mark (Cardinal) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Compton, Renee (Cardinal); Dulay, Tanya (Cardinal); Giacalone, Robert (Cardinal)*; Justus, Shirlene (Cardinal); McPherson, Carolyn (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | Daniels, Ed (Cardinal) | 1/23/2008 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049682 | CAH_MDL_PRIORPROD_DEA07_00937305-R | CAH-DEA Production | Hartman, Mark (Cardinal) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Compton, Renee (Cardinal); Dulay, Tanya (Cardinal); Giacalone, Robert (Cardinal)*; Justus, Shirlene (Cardinal); McPherson, Carolyn (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | Daniels, Ed (Cardinal) | 1/23/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049683 | CAH_MDL_PRIORPROD_DEA07_00919926-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Crates, William (Cardinal); Hnilicka, John (Cardinal); McPherson, Carolyn (Cardinal); Olson, Chris (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | | 1/23/2008 | Attorney Client | Communication providing information to obtain legal advice from Michael Mone (Cardinal)*, Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049684 | CAH_MDL_PRIORPROD_DEA07_00943883-R | CAH-DEA Production | Mone, Michael (Cardinal)* | Lawrence, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | 1/23/2008 | Attorney Client | Communication seeking and providing legal advice from Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049685 | CAH_MDL_PRIORPROD_DEA07_00874068-R | CAH-DEA Production | Whidden, Andy (Cardinal) | Reardon, Steve (Cardinal) | | 1/23/2008 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049686 | CAH_MDL_PRIORPROD_DEA07_00874065-R | CAH-DEA Production | Brennan, Peter (Cardinal) | Reardon, Steve (Cardinal); Whidden, Andy (Cardinal) | | 1/23/2008 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049687 | CAH_MDL_PRIORPROD_DEA07_00875068-R | CAH-DEA Production | Reardon, Steve (Cardinal) | Hillman, Kathleen (ParMed, Cardinal Subsidiary); Palmo, Dom (ParMed, Cardinal Subsidiary) | Mone, Michael (Cardinal)* | 1/23/2008 | Attorney Client | Communication providing legal advice of Corey Goldsand (Cardinal)* regarding due diligence. | Privileged - Redact |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049688 | CAH_MDL_PRIORPROD_DEA07_01166342-R | Zatlukal, Mike | Baldridge, Mike (Cardinal) | Zatlukal, Mike (Cardinal) | | | 1/23/2008 | Attorney Client; Work Product | Communication reflecting request for legal advice from Dan Colburn (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049689 | CAH_MDL_PRIORPROD_DEA07_01166346-R | Zatlukal, Mike | Strohl, Beth (Cardinal) | | | | 1/23/2008 | Attorney Client; Work Product | Attachment prepared at the request and direction of Cardinal Legal Department regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049690 | CAH_MDL_PRIORPROD_DEA07_01173500-R | Zatlukal, Mike | Baldridge, Mike (Cardinal) | Zatlukal, Mike (Cardinal) | | | 1/23/2008 | Attorney Client; Work Product | Communication reflecting request for legal advice from Dan Colburn (Cardinal)* regarding DEA investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049691 | CAH_MDL_PRIORPROD_DEA07_01173504-R | Zatlukal, Mike | Strohl, Beth (Cardinal) | | | | 1/23/2008 | Attorney Client; Work Product | Attachment prepared at the request and direction of Cardinal Legal Department regarding DEA investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049692 | CAH_MDL_PRIORPROD_DEA07_00943880-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Lawrence, Steve (Cardinal) | Mone, Michael (Cardinal)* | | 1/23/2008 | Attorney Client | Communication seeking and providing legal advice from Gary Cacciatore (Cardinal)* regarding due diligence. | Privileged - Redact |
| CAH_MDL_PRIV_049693 | CAH_MDL_PRIORPROD_DEA07_01115872-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Mone, Michael (Cardinal)*; Goldsand, Corey (Cardinal) *; McMillian, Craig (Cardinal) | Hayden, Bill (Cardinal) | | 1/24/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049694 | CAH_MDL_PRIORPROD_DEA07_00875794-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)* | Chang, Florence (Cardinal) | Autrey, Jeff (Cardinal); Daniels, Ed (Cardinal); Reardon, Steve | | 1/25/2008 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_049695 | CAH_MDL_PRIORPROD_DEA07_01115874-R | Apperti, Al (Cardinal) | Mone, Michael (Cardinal)*; Goldsand, Corey (Cardinal) *; Bourque, Joe (Cardinal); Brantley, Eric (Cardinal); Plourd, Paul (Cardinal) | | | | 1/25/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049696 | CAH_MDL_PRIORPROD_DEA07_01115878-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Mone, Michael (Cardinal)*; Goldsand, Corey (Cardinal) *; Grant, Andy (Cardinal) | Hartman, Mark (Cardinal); Jacobson, Allen (Cardinal) | | 1/25/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049697 | CAH_MDL_PRIORPROD_DEA07_01115880-R | CAH-DEA Production | Grant, Andy (Cardinal) | Mone, Michael (Cardinal)*; Goldsand, Corey (Cardinal) *; Brantley, Eric (Cardinal) | Hartman, Mark (Cardinal); Jacobson, Allen (Cardinal) | | 1/25/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049698 | CAH_MDL_PRIORPROD_DEA07_01115860-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Mone, Michael (Cardinal)*; Goldsand, Corey (Cardinal) *; Gates, Stephen (Cardinal) | Hartman, Mark (Cardinal); Jacobson, Allen (Cardinal) | | 1/25/2008 | Attorney Client | Communication providing information to obtain legal advice from Corey Goldsand (Cardinal)* regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049699 | CAH_MDL_PRIORPROD_DEA07_01115954-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Mone, Michael (Cardinal)*; Goldsand, Corey (Cardinal) *; Gates, Stephen (Cardinal) | Hartman, Mark (Cardinal); Jacobson, Allen (Cardinal) | | 1/25/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049700 | CAH_MDL_PRIORPROD_DEA07_00884640-R | CAH-DEA Production | DeGemmis, Thomas (Cardinal) | Storrer, Scott (Cardinal) | | | 1/25/2008 | Attorney Client | Communication reflecting request for legal advice of Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049701 | CAH_MDL_PRIORPROD_DEA07_01115862-R | CAH-DEA Production | Sutherland, Eric (Cardinal) | Mone, Michael (Cardinal)*; Goldsand, Corey (Cardinal) *; Brantley, Eric (Cardinal) | | | 1/25/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049702 | CAH_MDL_PRIORPROD_DEA07_00860406-R | CAH-DEA Production | McPherson, Carolyn (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 1/25/2008 | Attorney Client; Work Product | Communication seeking legal advice regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049703 | CAH_MDL_PRIORPROD_DEA07_00860408-R | CAH-DEA Production | Smith, Alan (Cardinal) | McPherson, Carolyn (Cardinal) | | | 1/25/2008 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Robert Giacalone (Cardinal)* regarding state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049704 | CAH_MDL_PRIORPROD_DEA07_00913479-R | CAH-DEA Production | Giacalone, Robert (Cardinal)*; Cacciatore, Gary (Cardinal)* | | | | 12/11/2007 | Attorney Client | Attachment prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049705 | CAH_MDL_PRIORPROD_DEA07_00915913-R | CAH-DEA Production | Bernstein, Barry (Private Practice)* | | | | 1/26/2006 | Attorney Client | Attachment prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049706 | CAH_MDL_PRIORPROD_DEA07_01113564-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Cox, Lee (Cardinal) | Andrus, Connie (Cardinal); Cohen, Jay (Cardinal); Goldsand, Corey (Cardinal)*; Hoffman, Susan (Cardinal) | | 1/28/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049707 | CAH_MDL_PRIORPROD_DEA07_01106147-R | CAH-DEA Production | Romano, Anthony (Cardinal) | Avergun, Jodi (Cadwalader, Wickersham & Taft)*; Buzzeo, Ron (Dendrite); Mone, Michael (Cardinal)* | Brantley, Eric (Cardinal); Hartman, Mark (Cardinal) | | 1/28/2008 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding regulatory matters and related attachment. | Privileged - Withhold |
| CAH_MDL_PRIV_049708 | CAH_MDL_PRIORPROD_DEA07_00829321-R | CAH-DEA Production | Dolch, Gary (Cardinal) | Sowers, Gay (Cardinal) | | | 1/28/2008 | Attorney Client | Communication containing collected information to assist Jeff Bennett (Cardinal)* and Jennifer Norris (Cardinal)* in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049709 | CAH_MDL_PRIORPROD_DEA07_01115864-R | CAH-DEA Production | Hillman, Kathleen (Cardinal) | Mone, Michael (Cardinal)*; Goldsand, Corey (Cardinal) *; Brantley, Eric (Cardinal) | Linza, Diane (ParMed, Cardinal Subsidiary); Palmo, Dom (ParMed, Cardinal Subsidiary) | | 1/28/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049710 | CAH_MDL_PRIORPROD_DEA07_01115866-R | CAH-DEA Production | Hillman, Kathleen (Cardinal) | Mone, Michael (Cardinal)*; Goldsand, Corey (Cardinal) *; Brantley, Eric (Cardinal) | Linza, Diane (ParMed, Cardinal Subsidiary); Palmo, Dom (ParMed, Cardinal Subsidiary) | | 1/28/2008 | Attorney Client | Communication providing information to obtain legal advice from Corey Goldsand (Cardinal) regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049711 | CAH_MDL_PRIORPROD_DEA07_01115868-R | CAH-DEA Production | Lilje, Erik (Cardinal) | Mone, Michael (Cardinal)*; Goldsand, Corey (Cardinal) *; Brantley, Eric (Cardinal) | | | 1/28/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049712 | CAH_MDL_PRIORPROD_DEA07_00868825-R | CAH-DEA Production | LaNouette, Jill (Cardinal) | Caprio, Tony (Cardinal); Cox, Lee (Cardinal); Jackson, Brian (Cardinal); Kennedy, Michael (Cardinal); Mitchell, Mark (Cardinal); Niquette, Lisa (Cardinal); Spirko, Kate (Cardinal) | Hartman, Mark (Cardinal); Hogenbirk, Patrick (Cardinal); Lawrence, Steve (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | | 1/28/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049713 | CAH_MDL_PRIORPROD_DEA07_01115870-R | CAH-DEA Production | Brantley, Eric (Cardinal) | Mone, Michael (Cardinal)*; Goldsand, Corey (Cardinal) *; Hillman, Kathleen (ParMed, Cardinal Subsidiary) | Linza, Diane (ParMed, Cardinal Subsidiary); Palmo, Dom (ParMed, Cardinal Subsidiary) | | 1/28/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Privileged - Redact |
| CAH_MDL_PRIV_049714 | CAH_MDL_PRIORPROD_DEA07_00885216-R | CAH-DEA Production | Fortier, Brett (Cardinal) | Ambrose, Michael (Cardinal); DeGemmis, Thomas (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | | | 1/28/2008 | Attorney Client | Communication reflecting request for legal advice from Michael Mone (Cardinal)* regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049715 | CAH_MDL_PRIORPROD_DEA07_00884818-R | CAH-DEA Production | Fortier, Brett (Cardinal) | Ambrose, Michael (Cardinal); DeGemmis, Thomas (Cardinal); Fortier, Brett (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); LaNouette, Jill (Cardinal); Squires, Alvey (Cardinal) | Hartman, Mark (Cardinal); Hogenbirk, Patrick (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal); Romano, Anthony (Cardinal) | | 1/28/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049716 | CAH_MDL_PRIORPROD_DEA07_00867492-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | Hartman, Mark (Cardinal) | | 1/28/2008 | Attorney Client | Communication providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049717 | CAH_MDL_PRIORPROD_DEA07_00933526-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | | 1/3/2008 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049718 | CAH_MDL_PRIORPROD_DEA07_00957773-R | CAH-DEA Production | Russell, Martha (Cardinal)* | | | | 6/28/2007 | Attorney Client | Attachment prepared by and reflecting the mental impressions of counsel regarding legislation and advocacy. | Privileged - Withhold |
| CAH_MDL_PRIV_049719 | CAH_MDL_PRIORPROD_DEA07_00867495-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | | | | 1/28/2008 | Attorney Client | Draft attachment prepared at the request and direction of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049720 | CAH_MDL_PRIORPROD_DEA07_00968388-R | CAH-DEA Production | Goldsand, Corey (Cardinal)* | Hartman, Mark (Cardinal); Walsh, Dan (Cardinal)* | Bennett, Jeff (Cardinal)* | | 1/16/2008 | Attorney Client; Work Product | Communication prepared by and reflecting the mental impressions of counsel regarding due diligence and state investigation. | Privileged - Redact |
| CAH_MDL_PRIV_049721 | CAH_MDL_PRIORPROD_DEA07_00968399-R | CAH-DEA Production | Goldsand, Corey (Cardinal)* | Walsh, Dan (Cardinal)* | Bennett, Jeff (Cardinal)*; Hartman, Mark (Cardinal) | | 1/16/2008 | Attorney Client; Work Product | Communication prepared by and reflecting the mental impressions of counsel regarding due diligence and state investigation. | Privileged - Withhold |
| CAH_MDL_PRIV_049722 | CAH_MDL_PRIORPROD_DEA07_00968486-R | CAH-DEA Production | Goldsand, Corey (Cardinal)* | Hartman, Mark (Cardinal) | Dolch, Gary (Cardinal) | | 1/17/2008 | Attorney Client | Communication prepared by and reflecting the mental impressions of counsel regarding due diligence, and related attachment. | Privileged - Withhold |

| | | | | | | | Date | Privilege Type | Description | Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_049723 | CAH_MDL_PRIORPROD_DEA07_00867464-R | CAH-DEA Production | Giacalone, Robert (Cardinal)* | (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | Hartman, Mark (Cardinal) | | 1/28/2008 | Attorney Client | Communication providing legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049724 | CAH_MDL_PRIORPROD_DEA07_00968733-R | CAH-DEA Production | Natsis, Elaine (Cardinal)* | Hartman, Mark (Cardinal) | Justus, Shirlene (Cardinal) | | 1/18/2008 | Attorney Client | Communication from counsel containing the mental impressions of Jeff Bennett (Cardinal)* and requesting information to assist in rendering legal advice regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049725 | CAH_MDL_PRIORPROD_DEA07_00968856-R | CAH-DEA Production | Mone, Michael (Cardinal)*; Cacciatore, Gary (Cardinal)* | | | | 12/19/2007 | Attorney Client | Draft document prepared by and reflecting the mental impressions of counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049726 | CAH_MDL_PRIORPROD_DEA07_00979936-R | CAH-DEA Production | Cacciatore, Gary (Cardinal)*; Brantley, Eric (Cardinal) | | | | 10/24/2007 | Attorney Client | Draft attachment prepared by and reflecting the mental impressions of Gary Cacciatore (Cardinal) regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049727 | CAH_MDL_PRIORPROD_DEA07_01842610-R | Brantley, Eric | Giacalone, Robert (Cardinal)* | | | | 1/9/2008 | Attorney Client | Draft document prepared by and reflecting the mental impressions of counsel regarding development of internal policies and procedures. | Privileged - Withhold |
| CAH_MDL_PRIV_049728 | CAH_MDL_PRIORPROD_DEA07_02039807-R | CAH-DEA Production | Russell, Martha (Cardinal)* | | | | 2/2/2007 | Attorney Client | Document prepared by and reflecting the mental impressions of counsel regarding due diligence. | Privileged - Withhold |
| CAH_MDL_PRIV_049729 | CAH_MDL_PRIORPROD_DEA07_02515664-R | CAH-DEA Production | Russell, Martha (Cardinal)* | | | | 6/7/2007 | Attorney Client | Document prepared by and reflecting the mental impressions of counsel regarding regulatory matters. | Privileged - Withhold |
| CAH_MDL_PRIV_051106 | CAH_MDL_PRIORPROD_DEA07_00009242_R | Britt, Michelle | Britt, Michelle (Cardinal) | Barditch, Maria (Cardinal) | | | 6/1/2007 | Attorney Client; Work Product | Communication seeking legal advice from Debra Willet (Cardinal)* and prepared in anticipation of litigation regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051107 | CAH_MDL_PRIORPROD_DEA07_00009245_R | Britt, Michelle | Britt, Michelle (Cardinal) | Barditch, Maria (Cardinal) | | | 6/1/2007 | Attorney Client; Work Product | Communication seeking legal advice from Debra Willet (Cardinal)* and prepared in anticipation of litigation regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051108 | CAH_MDL_PRIORPROD_DEA07_00010702_R | Britt, Michelle | Mason, Steve (Cardinal) | Britt, Michelle (Cardinal) | | | 6/5/2007 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051109 | CAH_MDL_PRIORPROD_DEA07_00010811_R | Britt, Michelle | Mason, Steve (Cardinal) | Britt, Michelle (Cardinal); Flanagan, Peter (Cardinal) | Gjurich, Donna (Cardinal) | | 8/1/2007 | Attorney Client; Work Product | Communication seeking legal advice from Corey Goldsand (Cardinal)* regarding state investigation and related attachments. | Withheld |
| CAH_MDL_PRIV_051110 | CAH_MDL_PRIORPROD_DEA07_00010831_R | Britt, Michelle | Mason, Steve (Cardinal) | Britt, Michelle (Cardinal); Flanagan, Peter (Cardinal) | | | 7/20/2007 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding due diligence and related attachments. | Withheld |
| CAH_MDL_PRIV_051111 | CAH_MDL_PRIORPROD_DEA07_00018035_R | Cahill, Nell B | Cardinal Legal Department | | | | 12/7/2007 | Attorney Client; Work Product | Document reflecting legal advice from Cardinal Legal Department regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051112 | CAH_MDL_PRIORPROD_DEA07_00019833_R | Cahill, Nell B | Cardinal Legal Department | | | | 12/7/2007 | Attorney Client; Work Product | Document reflecting legal advice from Cardinal Legal Department regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051113 | CAH_MDL_PRIORPROD_DEA07_00021502_R | Cahill, Nell B | Cardinal Legal Department | | | | 12/7/2007 | Attorney Client; Work Product | Document reflecting legal advice from Cardinal Legal Department regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051114 | CAH_MDL_PRIORPROD_DEA07_00032311_R | Daley, Brett L | Britt, Michelle (Cardinal) | Barditch, Maria (Cardinal); Gomez, Inga (Cardinal); Powers, Tracy (Cardinal); Radicy, Wendy (Cardinal); Underwood, Ludy (Cardinal) | Daley, Brett (Cardinal); Hayes, Meghan (Cardinal) | | 12/13/2007 | Attorney Client | Communication reflecting legal advice from Steve Falk (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051115 | CAH_MDL_PRIORPROD_DEA07_00043319_R | Dziadon, Edward J | Stoy, Pete (Cardinal) | Diaz, Guelmis (Cardinal); Huinter, Michael (Cardinal); Istambouli, Adriana (Cardinal); Linaweaver, Keith (Cardinal); Rahn, Sherry (Cardinal); Smart, Blannie (Cardinal); Vincent, George (Cardinal) | | | 12/20/2007 | Attorney Client | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* and Martha Russell (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051116 | CAH_MDL_PRIORPROD_DEA07_00048936_R | Flanagan, Peter | Flanagan, Peter (Cardinal) | Trautman, Elaine (Cardinal); Betchley, Rob (Cardinal) | | | 6/19/2006 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051117 | CAH_MDL_PRIORPROD_DEA07_00051067_R | Flanagan, Peter | Mason, Steve (Cardinal) | Britt, Michelle (Cardinal); Clift, Robert (Cardinal); Conlee, Martha (Cardinal); Deavours, Rick (Cardinal); Flanagan, Peter (Cardinal); Gjurich, Donna (Cardinal); Grooms, Emily (Cardinal); Medine, Pamela (Cardinal); Parresol, Bridget (Cardinal) | | | 9/26/2008 | Attorney Client | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding development of internal policies and procedures and related attachments. | Withheld |
| CAH_MDL_PRIV_051118 | CAH_MDL_PRIORPROD_DEA07_00054435_R | Flanagan, Peter | Ambrose, Michael (Cardinal) | Bauer, Jim; Benson, Kyle (Cardinal); Bollinger, Mike (Cardinal); Britt, Michelle (Cardinal); Clift, Robert (Cardinal); Flanagan, Peter (Cardinal); Jachens, Dick (Cardinal); Mason, Steve (Cardinal); McAnally, James (Cardinal); Reed, Pamela (Cardinal); Singleton, Brian (Cardinal); Smith, Randy (Cardinal) | | | 12/13/2007 | Attorney Client | Communication reflecting legal advice of Steve Falk (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051119 | CAH_MDL_PRIORPROD_DEA07_00055383_R | Flanagan, Peter | Flanagan, Peter (Cardinal) | Mason, Steve (Cardinal) | | | 5/31/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Debra Willet (Cardinal)* regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051120 | CAH_MDL_PRIORPROD_DEA07_00081512_R | Gomez, Inga Sims | Britt, Michelle (Cardinal) | Barditch, Maria (Cardinal); Gomez, Inga (Cardinal); Powers, Tracy (Cardinal); Radicy, Wendy (Cardinal) | | | 11/26/2007 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051121 | CAH_MDL_PRIORPROD_DEA07_00081936_R | Gomez, Inga Sims | Britt, Michelle (Cardinal) | Barditch, Maria (Cardinal); Gomez, Inga (Cardinal); Powers, Tracy (Cardinal); Radicy, Wendy (Cardinal) | | | 11/26/2007 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051122 | CAH_MDL_PRIORPROD_DEA07_00086188_R | Gonzalez, Peter A | Reardon, Steve (Cardinal) | Alires, Martin (Cardinal); Bedgood, Harry (Cardinal); Boulos, Moody (Cardinal); Coltharp, Tom (Cardinal); Gonzalez, Peter (Cardinal); Hiller, Gregg (Cardinal); Jorgensen, Rob (Cardinal); Levenson, Stuart (Cardinal); Livermore, Leigh (Cardinal); Mast, Brian (Cardinal); McBride, Scott (Cardinal); McCaffrey, Sean (Cardinal); Monninger, Dan (Cardinal); Mosley, Alvin (Cardinal); Nelson, Jerry (Cardinal); Novak, Mike (Cardinal); Parker, Joe (Cardinal); Rogers, Shaun (Cardinal); Sparks, Doug (Cardinal); Wall, Jefferson (Cardinal); Zatlukal, Mike (Cardinal) | Bennett, Don (Cardinal); Compton, Renee (Cardinal); Crates, William (Cardinal); Olson, Chris (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal); Whidden, Andy (Cardinal) | | 10/26/2007 | Attorney Client; Work Product | Communication prepared at the request and direction of Cardinal Legal Department regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051123 | CAH_MDL_PRIORPROD_DEA07_00086192_R | Gonzalez, Peter A | Velez, David (Cardinal) | Gonzalez, Peter (Cardinal) | | | 12/17/2007 | Attorney Client | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051124 | CAH_MDL_PRIORPROD_DEA07_00086282_R | Gonzalez, Peter A | Velez, David (Cardinal) | Duffy, Mike (Cardinal); LaNouette, Jill (Cardinal); Randklev, Bob (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | Crates, William (Cardinal); Damon, Scott (BakerHostetler)*; Varela, Rafael (Cardinal) | | 12/6/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051125 | CAH_MDL_PRIORPROD_DEA07_00086455_R | Gonzalez, Peter A | Varela, Rafael (Cardinal) | Damon, Scott (BakerHostetler)* | Gonzalez, Peter (Cardinal) | | 12/7/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence and related attachment. | Withheld |

| Priv ID | Prior Prod ID | From | To | CC | BCC/Other | Date | Privilege | Description | Redacted/Withheld |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051126 | CAH_MDL_PRIORPROD_DEA07_00089835_R | Gonzalez, Peter A | Cleveland, Brenda (Cardinal)* | (Cardinal); Allen, Bert (Cardinal); Ambrose, Michael (Cardinal); Ball, Jason (Cardinal); Barditch, Maria (Cardinal); Billings, Norma (Cardinal); Boatright, Scott (Cardinal); Brantley, Eric (Cardinal); Britt, Michelle (Cardinal); Brock, Nina (Cardinal); Bryant, Brenda (Cardinal); Bryant, Ronda (Cardinal); Butler, Joyce (Cardinal); Butler, Tom (Cardinal); Byrnes, Bill (Cardinal); Cameron, Lynn (Cardinal); Chadwick, Kristy (Cardinal); Churchill, Michael (Cardinal); Clift, Robert (Cardinal); Conlee, Martha (Cardinal); Conley, Frances (Cardinal); Cooper, Candace (Cardinal); Cottrell, Vicki (Cardinal); Daley, Brett (Cardinal); Davis, Billy (Cardinal); Dennis, Faye (Cardinal); Dunham, Tim (Cardinal); Dziadon, Ed (Cardinal); Fiscus, Susan (Cardinal); Flanagan, Peter (Cardinal); Fuillerat, Vince (Cardinal); Garay, Rosemarie (Cardinal); Garcia, Gus (Cardinal); Gibbs, Dan (Cardinal); Gjurich, Donna (Cardinal); Godfrey, Tonyah (Cardinal); Gomez, Inga (Cardinal); Gonzalez, Peter (Cardinal); Goodman, Mindy (Cardinal); Grandone, Matt (Cardinal); Grant, Tina (Cardinal); Gray, Aaron (Cardinal); Guare, Connie (Cardinal); Guy, Dena (Cardinal); Hall, Melody (Cardinal); Hallback, Courtney (Cardinal); Hamann, Susan (Cardinal); Harris, Whyna (Cardinal); Hawkins, Bobbie (Cardinal); Hayes, Meghan (Cardinal); Her, Alan (Cardinal)* | Best, Jackie (Cardinal); Colburn, Dan (Cardinal)*; Daniels, Ed (Cardinal); Goldsand, Corey (Cardinal)*; Mayer, Jessica (Cardinal)* | 12/7/2007 | Attorney Client; Work Product | Communication prepared at the request and direction of Corey Goldsand (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051127 | CAH_MDL_PRIORPROD_DEA07_00090483_R | Gonzalez, Peter A | Gonzalez, Peter A (Cardinal) | Parker, Joe (Cardinal) | | Kurtz, Bob (Cardinal); Varela, Rafael (Cardinal); Young, David (Cardinal) | 12/17/2007 | Attorney Client | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051128 | CAH_MDL_PRIORPROD_DEA07_00091592_R | Gonzalez, Peter A | Dolch, Gary (Cardinal); LaNouette, Jill (Cardinal) | Aires, Martin (Cardinal); Ambrose, Michael (Cardinal); Bennett, Jeff (Cardinal)*; Brennan, Peter (Cardinal) | | | 12/14/2007 | Attorney Client; Work Product | Attachment reflecting request for legal advice from Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051129 | CAH_MDL_PRIORPROD_DEA07_00091600_R | Gonzalez, Peter A | Gonzalez, Peter A (Cardinal) | Parker, Joe (Cardinal) | | Kurtz, Bob (Cardinal); Varela, Rafael (Cardinal); Young, David (Cardinal) | 12/17/2007 | Attorney Client | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051130 | CAH_MDL_PRIORPROD_DEA07_00092550_R | Gonzalez, Peter A | Varela, Rafael (Cardinal) | Damon, Scott (BakerHostetler)* | | Gonzalez, Peter (Cardinal) | 12/7/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051131 | CAH_MDL_PRIORPROD_DEA07_00095128_R | Gonzalez, Peter A | Gonzalez, Peter (Cardinal) | Huinter, Michael (Cardinal); Mason, Steve (Cardinal) | | Grant, Tina (Cardinal); Johnson, Irina (Cardinal); Orie, Sherrick (Cardinal); Sharp, Steve (Cardinal); Small, Marc (Cardinal); Varela, | 1/3/2008 | Attorney Client; Work Product | Communication reflecting legal advice from Heather Kimmel (BakerHostetler)* and James Wooley (Jones Day)* regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051132 | CAH_MDL_PRIORPROD_DEA07_00095231_R | Gonzalez, Peter A | Gonzalez, Peter (Cardinal) | Orie, Sherrick (Cardinal) | | | 1/4/2008 | Attorney Client; Work Product | Communication reflecting legal advice from Heather Kimmel (BakerHostetler)* and James Wooley (Jones Day)* regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051133 | CAH_MDL_PRIORPROD_DEA07_00095235_R | Gonzalez, Peter A | Gonzalez, Peter (Cardinal) | Huinter, Michael (Cardinal) | | | 1/3/2008 | Attorney Client; Work Product | Communication reflecting legal advice from Heather Kimmel (BakerHostetler)* and James Wooley (Jones Day)* regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051134 | CAH_MDL_PRIORPROD_DEA07_00095239_R | Gonzalez, Peter A | Gonzalez, Peter (Cardinal) | Rizzo, Eileen (Cardinal) | | Varela, Rafael (Cardinal) | 1/3/2008 | Attorney Client; Work Product | Communication reflecting legal advice from Heather Kimmel (BakerHostetler)* and James Wooley (Jones Day)* regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051135 | CAH_MDL_PRIORPROD_DEA07_00095243_R | Gonzalez, Peter A | Gonzalez, Peter (Cardinal) | Huinter, Michael (Cardinal) | | | 1/3/2008 | Attorney Client; Work Product | Communication reflecting legal advice from Heather Kimmel (BakerHostetler)* and James Wooley (Jones Day)* regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051136 | CAH_MDL_PRIORPROD_DEA07_00095247_R | Gonzalez, Peter A | Gonzalez, Peter (Cardinal) | Kimmel, Heather (BakerHostetler)* | | Wooley, James (Jones Day)* | 1/2/2008 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051137 | CAH_MDL_PRIORPROD_DEA07_00102478_R | Guare, Connie F | Guare, Connie (Cardinal) | Henchel, Gregory (Cardinal)* | | Brown, Allen (Cardinal); Evans, Kristen (Cardinal); Hall, Susan (Cardinal); Hooper, Jeff (Cardinal); Jones, Tamara (Cardinal); Mitchell, Mark (Cardinal) | 5/27/2005 | Attorney Client | Communication seeking legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051138 | CAH_MDL_PRIORPROD_DEA07_00103596_R | Guare, Connie F | Guare, Connie (Cardinal) | | | Best, Jackie (Cardinal); Cleveland, Brenda (Cardinal)* | 12/7/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051139 | CAH_MDL_PRIORPROD_DEA07_00108935_R | Guare, Connie F | Cleveland, Brenda (Cardinal)* | (Cardinal); Allen, Bert (Cardinal); Ambrose, Michael (Cardinal); Ball, Jason (Cardinal); Barditch, Maria (Cardinal); Billings, Norma (Cardinal); Boatright, Scott (Cardinal); Brantley, Eric (Cardinal); Britt, Michelle (Cardinal); Brock, Nina (Cardinal); Bryant, Brenda (Cardinal); Bryant, Ronda (Cardinal); Butler, Joyce (Cardinal); Butler, Tom (Cardinal); Byrnes, Bill (Cardinal); Cameron, Lynn (Cardinal); Chadwick, Kristy (Cardinal); Churchill, Michael (Cardinal); Clift, Robert (Cardinal); Conlee, Martha (Cardinal); Conley, Frances (Cardinal); Cooper, Candace (Cardinal); Cottrell, Vicki (Cardinal); Daley, Brett (Cardinal); Davis, Billy (Cardinal); Dennis, Faye (Cardinal); Dunham, Tim (Cardinal); Dziadon, Ed (Cardinal); Fiscus, Susan (Cardinal); Flanagan, Peter (Cardinal); Fuillerat, Vince (Cardinal); Garay, Rosemarie (Cardinal); Garcia, Gus (Cardinal); Gibbs, Dan (Cardinal); Gjurich, Donna (Cardinal); Godfrey, Tonyah (Cardinal); Gomez, Inga (Cardinal); Gonzalez, Peter (Cardinal); Goodman, Mindy (Cardinal); Grandone, Matt (Cardinal); Grant, Tina (Cardinal); Gray, Aaron (Cardinal); Guare, Connie (Cardinal); Guy, Dena (Cardinal); Hall, Melody (Cardinal); Hallback, Courtney (Cardinal); Hamann, Susan (Cardinal); Harris, Whyna (Cardinal); Hawkins, Bobbie (Cardinal); Hayes, Meghan (Cardinal); Her, Alan (Cardinal)* | Best, Jackie (Cardinal); Colburn, Dan (Cardinal)*; Daniels, Ed (Cardinal); Goldsand, Corey (Cardinal)*; Mayer, Jessica (Cardinal)* | 12/7/2007 | Attorney Client; Work Product | Communication prepared at the request and direction of Corey Goldsand (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051140 | CAH_MDL_PRIORPROD_DEA07_00108982_R | Hartman, Mark | Hartman, Mark (Cardinal) | | | | 12/21/2007 | Attorney Client | Document reflecting legal advice from Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding regulatory | Redacted |

| Priv ID | Prod ID | Author | To | CC | | Date | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051141 | CAH_MDL_PRIORPROD_DEA07_00108986_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 1/18/2008 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051142 | CAH_MDL_PRIORPROD_DEA07_00109049_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 1/7/2008 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051143 | CAH_MDL_PRIORPROD_DEA07_00109055_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 1/7/2008 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051144 | CAH_MDL_PRIORPROD_DEA07_00109059_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 1/7/2008 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051145 | CAH_MDL_PRIORPROD_DEA07_00109069_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 12/21/2007 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051146 | CAH_MDL_PRIORPROD_DEA07_00109073_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 1/17/2008 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051147 | CAH_MDL_PRIORPROD_DEA07_00109079_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 1/4/2008 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051148 | CAH_MDL_PRIORPROD_DEA07_00109083_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 1/8/2008 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051149 | CAH_MDL_PRIORPROD_DEA07_00109089_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 1/8/2008 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051150 | CAH_MDL_PRIORPROD_DEA07_00109227_R | Hartman, Mark | Hartman, Mark (Cardinal) | Henderson, Jeff (Cardinal) | | 1/7/2008 | Attorney Client | Communication reflecting legal advice from Steve Falk (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051151 | CAH_MDL_PRIORPROD_DEA07_00109228_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 1/7/2008 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051152 | CAH_MDL_PRIORPROD_DEA07_00109545_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 12/21/2007 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051153 | CAH_MDL_PRIORPROD_DEA07_00109624_R | Hartman, Mark | LaNouette, Jill (Cardinal) | Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); Jackson, Brian L. (Cardinal); Niquette, Lisa (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | LaNouette, Jill (Cardinal) | 12/21/2007 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051154 | CAH_MDL_PRIORPROD_DEA07_00109645_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Cacciatore, Gary (Cardinal)* | | | 1/18/2008 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051155 | CAH_MDL_PRIORPROD_DEA07_00109653_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 1/18/2008 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051156 | CAH_MDL_PRIORPROD_DEA07_00109663_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 1/18/2008 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051157 | CAH_MDL_PRIORPROD_DEA07_00109725_R | Hartman, Mark | Reardon, Steve (Cardinal) | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; Duffy, Mike (Cardinal); Hartman, Mark (Cardinal); Strizzi, Dave (Cardinal) | 1/15/2008 | Attorney Client | Communication reflecting request for legal advice regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051158 | CAH_MDL_PRIORPROD_DEA07_00109747_R | Hartman, Mark | Giacalone, Robert (Cardinal)* | Hartman, Mark (Cardinal) | | 12/18/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Ivan Fong (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051159 | CAH_MDL_PRIORPROD_DEA07_00109756_R | Hartman, Mark | Fong, Ivan (Cardinal)* | Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal) | Bennett, Jeff (Cardinal)*; Clark, Kerry (Cardinal); Goldsand, Corey (Cardinal)*; Henderson, Jeff (Cardinal); Hufford, Wendy (Cardinal)*; Mayer, Jessica (Cardinal)*; Walsh, Dan (Cardinal) | 12/18/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Ivan Fong (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051160 | CAH_MDL_PRIORPROD_DEA07_00109769_R | Hartman, Mark | Goldsand, Corey (Cardinal)* | Hartman, Mark (Cardinal) | Dolch, Gary (Cardinal) | 1/17/2008 | Attorney Client | Communication reflecting legal advice regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051161 | CAH_MDL_PRIORPROD_DEA07_00109779_R | Hartman, Mark | Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; Hartman, Mark (Cardinal); Reardon, Steve (Cardinal) | | 12/19/2007 | Attorney Client | Communication reflecting legal advice of Jodi Avergun (Cadwalader, Wickersham & Taft)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051162 | CAH_MDL_PRIORPROD_DEA07_00109793_R | Hartman, Mark | Henderson, Jeffrey (Cardinal) | Hartman, Mark (Cardinal) | Dolch, Gary (Cardinal) | 12/18/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Steve Falk (Cardinal)* regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051163 | CAH_MDL_PRIORPROD_DEA07_00109807_R | Hartman, Mark | Falk, Steve (Cardinal)* | Hartman, Mark (Cardinal) | | 1/16/2008 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051164 | CAH_MDL_PRIORPROD_DEA07_00109832_R | Hartman, Mark | Romano, Anthony (Cardinal) | Kinross, Kevin (Cardinal) | Hartman, Mark (Cardinal) | 1/18/2008 | Attorney Client | Communication reflecting legal advice of Jodi Avergun (Cadwalader, Wickersham & Taft)* and John Carney (BakerHostetler)* regarding development of internal policies and procedures and related attachments. | Withheld |
| CAH_MDL_PRIV_051165 | CAH_MDL_PRIORPROD_DEA07_00109913_R | Hartman, Mark | Henderson, Jeffrey (Cardinal) | Natsis, Elaine (Cardinal)* | Hartman, Mark (Cardinal) | 1/16/2008 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051166 | CAH_MDL_PRIORPROD_DEA07_00109954_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 12/21/2007 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051167 | CAH_MDL_PRIORPROD_DEA07_00109985_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 12/21/2007 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051168 | CAH_MDL_PRIORPROD_DEA07_00109994_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 1/17/2008 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051169 | CAH_MDL_PRIORPROD_DEA07_00110035_R | Hartman, Mark | Poske, Matt (Cardinal) | Hartman, Mark (Cardinal) | | 1/18/2008 | Attorney Client; Work Product | Communication requesting information to assist John Carney (BakerHostetler)* in rendering legal advice regarding DEA investigation. | Withheld |

| | | | | | | | Date | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051170 | CAH_MDL_PRIORPROD_DEA07_00110036_R | Hartman, Mark | Jackson, Brian (Cardinal) | Hartman, Mark (Cardinal); LaNouette, Jill (Cardinal); Niquette, Lisa (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | | | 12/21/2007 | Attorney Client | Communication seeking legal advice from Steve Falk (Cardinal) regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051171 | CAH_MDL_PRIORPROD_DEA07_00110109_R | Hartman, Mark | Falk, Steve (Cardinal)* | Hartman, Mark (Cardinal) | | | 1/16/2008 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051172 | CAH_MDL_PRIORPROD_DEA07_00110111_R | Hartman, Mark | Buzzeo, Ron (Cegedim) | Hartman, Mark (Cardinal); Carney, John (BakerHostetler)*; Avergun, Jodi (Cadwalader, Wickersham & Taft)*; Mone, Michael (Cardinal)* | Hamby, Paul (Cegedim); Williamson, Bob (Cegedim) | | 1/4/2008 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures and related attachments. | Withheld |
| CAH_MDL_PRIV_051173 | CAH_MDL_PRIORPROD_DEA07_00110172_R | Hartman, Mark | Natsis, Elaine (Cardinal)* | Henderson, Jeff (Cardinal) | Hartman, Mark (Cardinal) | | 1/16/2008 | Attorney Client | Communication reflecting legal advice regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051174 | CAH_MDL_PRIORPROD_DEA07_00110175_R | Hartman, Mark | Miller, Jeff (Cardinal) | Goldsand, Corey (Cardinal)*; Walsh, Dan (Cardinal) | Bennett, Jeff (Cardinal)*; Hartman, Mark (Cardinal) | | 1/17/2008 | Attorney Client | Communication seeking legal advice regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051175 | CAH_MDL_PRIORPROD_DEA07_00110180_R | Hartman, Mark | Walsh, Dan (Cardinal) | Goldsand, Corey (Cardinal)* | Bennett, Jeff (Cardinal)*; Hartman, Mark (Cardinal); Miller, Jeff (Cardinal) | | 1/17/2008 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051176 | CAH_MDL_PRIORPROD_DEA07_00110185_R | Hartman, Mark | Goldsand, Corey (Cardinal)* | Walsh, Dan (Cardinal) | Bennett, Jeff (Cardinal)*; Hartman, Mark (Cardinal) | | 1/16/2008 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051177 | CAH_MDL_PRIORPROD_DEA07_00110190_R | Hartman, Mark | Walsh, Dan (Cardinal) | Goldsand, Corey (Cardinal)*; Hartman, Mark (Cardinal) | Bennett, Jeff (Cardinal)* | | 1/16/2008 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051178 | CAH_MDL_PRIORPROD_DEA07_00110194_R | Hartman, Mark | Goldsand, Corey (Cardinal)* | Hartman, Mark (Cardinal); Walsh, Dan (Cardinal) | Bennett, Jeff (Cardinal)* | | 1/16/2008 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051179 | CAH_MDL_PRIORPROD_DEA07_00110255_R | Hartman, Mark | Buzzeo, Ron (Cegedim) | Hartman, Mark (Cardinal); Carney, John (BakerHostetler)*; Avergun, Jodi (Cadwalader, Wickersham & Taft)* | | | 1/16/2008 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding development of internal policies and procedures and related attachments. | Withheld |
| CAH_MDL_PRIV_051180 | CAH_MDL_PRIORPROD_DEA07_00110336_R | Hartman, Mark | Hartman, Mark (Cardinal) | | | | 1/17/2008 | Attorney Client | Document reflecting legal advice from Gary Cacciatore (Cardinal)*, Steve Falk (Cardinal)* and Robert Giacalone (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051181 | CAH_MDL_PRIORPROD_DEA07_00110344_R | Hartman, Mark | Falk, Steve (Cardinal)* | Hartman, Mark (Cardinal); Storrer, Scott (Cardinal) | Dolch, Gary (Cardinal); Fong, Ivan (Cardinal)* | | 1/15/2008 | Attorney Client | Communication providing legal advice regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051182 | CAH_MDL_PRIORPROD_DEA07_00110346_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | | 12/21/2007 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051183 | CAH_MDL_PRIORPROD_DEA07_00110350_R | Hartman, Mark | Avergun, Jodi (Cadwalader, Wickersham & Taft)* | Erick, Matt (Cardinal); Mone, Michael (Cardinal)*; Palmo, Dom (Cardinal); Reardon, Steve (Cardinal); Segrave, Frank (Cardinal) | | | 1/18/2008 | Attorney Client | Communication seeking legal advice of Jodi Avergun (Cadwalader, Wickersham & Taft)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051184 | CAH_MDL_PRIORPROD_DEA07_00110351_R | Hartman, Mark | Hartman, Mark (Cardinal) | Mone, Michael (Cardinal)*; Romano, Anthony (Cardinal) | | | 1/16/2008 | Attorney Client | Communication seeking legal advice of Jodi Avergun (Cadwalader, Wickersham & Taft)* and John Carney (BakerHostetler)* regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051185 | CAH_MDL_PRIORPROD_DEA07_00110436_R | Hartman, Mark | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)* | | | | 12/21/2007 | Attorney Client | Document reflecting request for legal advice from Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051186 | CAH_MDL_PRIORPROD_DEA07_00110444_R | Hartman, Mark | Wykoff, Louanna (Cardinal) | Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal) | | | 1/10/2008 | Attorney Client | Communication seeking legal advice regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051187 | CAH_MDL_PRIORPROD_DEA07_00110446_R | Hartman, Mark | Wykoff, Louanna (Cardinal) | Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal) | Storrer, Scott (Cardinal) | | 1/10/2008 | Attorney Client | Communication seeking legal advice regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051188 | CAH_MDL_PRIORPROD_DEA07_00110496_R | Hartman, Mark | Honner, Robert (Cardinal) | Hartman, Mark (Cardinal) | | | 1/17/2008 | Attorney Client | Communication requesting information to assist John Carney (BakerHostler)* in rendering legal advice regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051189 | CAH_MDL_PRIORPROD_DEA07_00110497_R | Hartman, Mark | LaNouette, Jill (Cardinal) | Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); Jackson, Brian L (Cardinal); Niquette, Lisa (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | LaNouette, Jill (Cardinal) | | 12/21/2007 | Attorney Client | Communication seeking legal advice regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051190 | CAH_MDL_PRIORPROD_DEA07_00110512_R | Hartman, Mark | Giacalone, Robert (Cardinal)* | Carney, John (BakerHostetler)*; Avergun, Jodi (Cadwalader, Wickersham & Taft)* | Bennett, Jeff (Cardinal)*; Cacciatore, Gary (Cardinal)*; Falk, Steve (Cardinal)*; Goldsand, Corey (Cardinal)*; Hartman, Mark (Cardinal); McPherson, Carolyn (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | | 1/9/2008 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051191 | CAH_MDL_PRIORPROD_DEA07_00110517_R | Hartman, Mark | Falk, Steve (Cardinal)* | Hartman, Mark (Cardinal); Storrer, Scott (Cardinal) | | | 1/10/2008 | Attorney Client | Communication seeking legal advice regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051192 | CAH_MDL_PRIORPROD_DEA07_00110520_R | Hartman, Mark | Natsis, Elaine (Cardinal)* | Hartman, Mark (Cardinal) | | | 1/18/2008 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051193 | CAH_MDL_PRIORPROD_DEA07_00110580_R | Hartman, Mark | Brannon, Jeff (Cardinal) | Hartman, Mark (Cardinal) | | | 1/9/2008 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* and Jeff Bennett (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051194 | CAH_MDL_PRIORPROD_DEA07_00110627_R | Hartman, Mark | Giacalone, Robert (Cardinal)* | Hartman, Mark (Cardinal) | | | 12/18/2007 | Attorney Client; Work Product | Communication reflecting legal advice regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051195 | CAH_MDL_PRIORPROD_DEA07_00110665_R | Hartman, Mark | Mone, Michael (Cardinal)* | Hartman, Mark (Cardinal) | | | 1/7/2008 | Attorney Client | Communication seeking and providing legal advice from Jodi Avergun (Cadwalader, Wickersham & Taft)*, John Carney (BakerHostetler)* and Jimmy Fokas (BakerHostetler)*, regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051196 | CAH_MDL_PRIORPROD_DEA07_00110670_R | Hartman, Mark | Walsh, Dan (Cardinal) | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Goldsand, Corey (Cardinal)*; Henderson, Jeff (Cardinal); Storrer, Scott (Cardinal) | Bennett, Jeff (Cardinal)*; Fong, Ivan (Cardinal)*; Hartman, Mark (Cardinal); Hufford, Wendy (Cardinal)*; Miller, Jeff (Cardinal) | | 12/22/2007 | Attorney Client | Communication reflecting request for legal advice regarding development of internal policies and procedures and related attachments. | Withheld |
| CAH_MDL_PRIV_051197 | CAH_MDL_PRIORPROD_DEA07_00110676_R | Henderson, Jeffrey (Cardinal) | Hartman, Mark (Cardinal) | Dolch, Gary (Cardinal) | | | 12/18/2007 | Attorney Client | Communication reflecting legal advice of Steve Falk (Cardinal)* regarding prior litigation. | Withheld |
| CAH_MDL_PRIV_051198 | CAH_MDL_PRIORPROD_DEA07_00110705_R | Hartman, Mark | Hartman, Mark (Cardinal) | Romano, Anthony (Cardinal) | | | 1/10/2008 | Attorney Client | Communication containing collected information to assist in rendering legal advice of Jodi Avergun (Cadwalader, Wickersham & Taft)* and John Carney (BakerHostetler)* regarding development of internal policies and procedures and related attachments. | Withheld |
| CAH_MDL_PRIV_051199 | CAH_MDL_PRIORPROD_DEA07_00110766_R | Hartman, Mark | Hartman, Mark (Cardinal) | Romano, Anthony (Cardinal) | | | 1/10/2008 | Attorney Client | Communication reflecting legal advice of Jodi Avergun (Cadwalader, Wickersham & Taft)* regarding development of internal policies and procedures. | Redacted |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051200 | CAH_MDL_PRIORPROD_DEA07_00110768_R | Hartman, Mark | Henderson, Jeffrey (Cardinal) | Natsis, Elaine (Cardinal)* | Hartman, Mark (Cardinal) | | 1/16/2008 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051201 | CAH_MDL_PRIORPROD_DEA07_00110775_R | Hartman, Mark | Hartman, Mark (Cardinal) | Henderson, Jeff (Cardinal) | | | 1/7/2008 | Attorney Client | Communication reflecting legal advice of Steve Falk (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051202 | CAH_MDL_PRIORPROD_DEA07_00110776_R | Hartman, Mark | Hartman, Mark (Cardinal) | | | | 1/7/2008 | Attorney Client | Document reflecting legal advice of Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051203 | CAH_MDL_PRIORPROD_DEA07_00110811_R | Hartman, Mark | Hartman, Mark (Cardinal) | | | | 1/7/2008 | Attorney Client | Document reflecting legal advice of Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051204 | CAH_MDL_PRIORPROD_DEA07_00110817_R | Hartman, Mark | Fong, Ivan (Cardinal)* | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); Storrer, Scott (Cardinal) | Henderson, Jeff (Cardinal) | | 1/9/2008 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051205 | CAH_MDL_PRIORPROD_DEA07_00110855_R | Hartman, Mark | Hartman, Mark (Cardinal) | | | | 12/21/2007 | Attorney Client | Document reflecting legal advice of Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051206 | CAH_MDL_PRIORPROD_DEA07_00110864_R | Hartman, Mark | Hartman, Mark (Cardinal) | | | | 1/17/2008 | Attorney Client | Document reflecting legal advice of Steve Falk (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051207 | CAH_MDL_PRIORPROD_DEA07_00110960_R | Hartman, Mark | Mone, Michael (Cardinal)* | Hartman, Mark (Cardinal) | Reardon, Steve (Cardinal) | | 1/14/2008 | Attorney Client | Communication reflecting legal advice of Gar Cacciatore (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051208 | CAH_MDL_PRIORPROD_DEA07_00110969_R | Hartman, Mark | Hartman, Mark (Cardinal) | Mone, Michael (Cardinal)* | Reardon, Steve (Cardinal) | | 1/14/2008 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051209 | CAH_MDL_PRIORPROD_DEA07_00110974_R | Hartman, Mark | Giacalone, Robert (Cardinal)* | Hartman, Mark (Cardinal); Mone, Michael (Cardinal)* | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | | 12/17/2007 | Attorney Client; Work Product | Communication providing legal advice regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051210 | CAH_MDL_PRIORPROD_DEA07_00111066_R | Hartman, Mark | Cacciatore, Gary (Cardinal)* | Avergun, Jodi (Cadwalader, Wickersham & Taft)*; Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | Daniels, Ed (Cardinal); Hartman, Mark (Cardinal) | | 1/8/2008 | Attorney Client | Communication providing legal advice regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051211 | CAH_MDL_PRIORPROD_DEA07_00111151_R | Hartman, Mark | Mone, Michael (Cardinal)* | Cacciatore, Gary (Cardinal)*; Fairlamb, Andy (Cardinal); Giacalone, Robert (Cardinal)* | Amundsen, Mark (Cardinal); Bufe, Pamela (Cardinal); Cameron, Todd (Cardinal); DeGennis, Thomas (Cardinal); Hall, Glenn (Cardinal); Hartman, Mark (Cardinal); Jacobson, Allen (Cardinal); Sanders, Chad (Cardinal); Telander, Larry (Cardinal) | 1/10/2008 | Attorney Client | Communication seeking legal advice of regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051212 | CAH_MDL_PRIORPROD_DEA07_00111160_R | Hartman, Mark | Giacalone, Robert (Cardinal)* | Hartman, Mark (Cardinal) | Cacciatore, Gary (Cardinal)*; Mone, Michael (Cardinal)* | | 12/18/2007 | Attorney Client | Communication providing legal advice regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051213 | CAH_MDL_PRIORPROD_DEA07_00112205_R | Houston, Ann M | Houston, Ann (Cardinal) | | Baily, Rob (Cardinal); Betchley, Rob (Cardinal); Flanagan, Peter (Cardinal); Smallwood, Tom; Whittaker, Althea (Cardinal); Willet, Debra (Cardinal)* | | 7/26/2006 | Attorney Client | Communication containing collected information to assist David Woods (BakerHostetler)* in rendering legal advice regarding prior litigation. | Redacted |
| CAH_MDL_PRIV_051214 | CAH_MDL_PRIORPROD_DEA07_00114667_R | Houston, Mary V | Flanagan, Peter (Cardinal) | Trautman, Elaine (Cardinal); Betchley, Rob (Cardinal); Rizzo, Eileen (Cardinal); Orie, Sherrick (Cardinal); Tributino, Jared (Cardinal) | | | 6/19/2006 | Attorney Client | Communication reflecting legal advice of Cardinal Legal Department regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051215 | CAH_MDL_PRIORPROD_DEA07_00116356_R | Hunter, Michael C | Stoy, Pete (Cardinal) | Diaz, Guelmis (Cardinal); Huinter, Michael (Cardinal); Istambouli, Adriana (Cardinal); Linaweaver, Keith (Cardinal); Rahn, Sherry (Cardinal); Smart, Blannie (Cardinal); Vincent, George (Cardinal) | | | 12/20/2007 | Attorney Client | Communication seeking and providing legal advice of Martha Russell (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051216 | CAH_MDL_PRIORPROD_DEA07_00116421_R | Hunter, Michael C | Stoy, Pete (Cardinal) | Bohdan, Eric (Cardinal); Davis, Neal (Cardinal); Huinter, Michael (Cardinal); Thorpe, Ginger (Cardinal) | | | 12/17/2007 | Attorney Client | Communication reflecting legal advice of Steve Falk (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051217 | CAH_MDL_PRIORPROD_DEA07_00126132_R | Istambouli, Adriana | Stoy, Pete (Cardinal) | Diaz, Guelmis (Cardinal); Istambouli, Adriana (Cardinal); Linaweaver, Keith (Cardinal); Rahn, Sherry (Cardinal); Smart, Blannie (Cardinal); Vincent, George (Cardinal) | | | 12/20/2007 | Attorney Client | Communication reflecting legal advice of Martha Russell (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051218 | CAH_MDL_PRIORPROD_DEA07_00135129_R | Kurtz, Robert K | Kurtz, Bob (Cardinal) | | | | 12/7/2007 | Attorney Client; Work Product | Document requesting information to assist Cardinal Legal Department in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051219 | CAH_MDL_PRIORPROD_DEA07_00135466_R | Kurtz, Robert K | Gonzalez, Peter (Cardinal) | Parker, Joe (Cardinal) | Kurtz, Bob (Cardinal); Varela, Rafael (Cardinal); Young, David (Cardinal) | | 12/17/2007 | Attorney Client | Communication reflecting request for legal advice of Jeff Bennett regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051220 | CAH_MDL_PRIORPROD_DEA07_00135544_R | Kurtz, Robert K | Parker, Joe (Cardinal) | Gonzalez, Peter (Cardinal) | Kurtz, Bob (Cardinal); Varela, Rafael (Cardinal); Young, David (Cardinal) | | 12/17/2007 | Attorney Client | Communication reflecting request for legal advice of Jeff Bennett regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051221 | CAH_MDL_PRIORPROD_DEA07_00142633_R | Linaweaver, Keith W | Scott, Brandi (Cardinal)* | | Goldsand, Corey (Cardinal)*; Hufford, Wendy (Cardinal)* | | 8/14/2006 | Attorney Client; Work Product | Communication requesting information to assist Cardinal Legal Department in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051222 | CAH_MDL_PRIORPROD_DEA07_00156859_R | Mead, Shelley | Flanagan, Peter (Cardinal) | | | | 6/26/2006 | Attorney Client | Document reflecting legal advice of Brandi Scott (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051223 | CAH_MDL_PRIORPROD_DEA07_00163095_R | Moro, Lenny | Flanagan, Peter (Cardinal) | Cooper, Candace (Cardinal); Kilborn, Jim (Cardinal); Linaweaver, Debra (Cardinal); Moro, Lenny (Cardinal); Powers, Tracy (Cardinal); Schaudner, Jean (Cardinal) | | | 6/29/2006 | Attorney Client | Communication reflecting request for legal advice of Jeff Bennett (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051224 | CAH_MDL_PRIORPROD_DEA07_00168820_R | Orie, Sherrick B | Flanagan, Peter (Cardinal) | | | | 6/19/2006 | Attorney Client | Document reflecting legal advice of Brandi Scott (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051225 | CAH_MDL_PRIORPROD_DEA07_00212964_R | Powers, Tracy A | Britt, Michelle (Cardinal) | Barditch, Maria (Cardinal); Gomez, Inga (Cardinal); Powers, Tracy (Cardinal); Radicy, Wendy (Cardinal); Underwood, Ludy (Cardinal) | Daley, Brett (Cardinal); Hayes, Meghan (Cardinal) | | 12/13/2007 | Attorney Client | Communication reflecting legal advice of Steve Falk (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051226 | CAH_MDL_PRIORPROD_DEA07_00213190_R | Powers, Tracy A | Powers, Tracy (Cardinal) | Mone, Michael (Cardinal)* | | | 1/18/2008 | Attorney Client | Communication requesting information to assist Jessica Mayer (Cardinal)* in rendering legal advice regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051227 | CAH_MDL_PRIORPROD_DEA07_00219922_R | Rizzo, Eileen | Flanagan, Peter (Cardinal) | | | | 6/20/2006 | Attorney Client | Document reflecting legal advice of Brandi Scott (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051228 | CAH_MDL_PRIORPROD_DEA07_00227790_R | Rizzo, Eileen | Flanagan, Peter (Cardinal) | | | | 6/19/2006 | Attorney Client | Document reflecting legal advice of Brandi Scot (Cardinal)* regarding customer issues. | Redacted |

| Priv ID | Production Bates | Custodian | From | To | CC | Date | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051229 | CAH_MDL_PRIORPROD_DEA07_00231174_R | Rizzo, Eileen | Flanagan, Peter (Cardinal) | | | 6/26/2006 | Attorney Client | Document reflecting legal advice of Brandi Scot (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051230 | CAH_MDL_PRIORPROD_DEA07_00241802_R | Rizzo, Eileen | Rizzo, Eileen (Cardinal) | Cacciatore, Gary (Cardinal)*; Cacciatore, Gary (Cardinal)* | Varela, Rafael (Cardinal) | 10/8/2007 | Attorney Client Work Product | Communication seeking and providing legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051231 | CAH_MDL_PRIORPROD_DEA07_00254188_R | Sharp, Steve W | Sharp, Steve (Cardinal) | Parker, Joe (Cardinal) | | 8/16/2006 | Attorney Client | Communication providing information to obtain legal advice from Ryan McGraw (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051232 | CAH_MDL_PRIORPROD_DEA07_00254200_R | Sharp, Steve W | Sharp, Steve (Cardinal) | Velez, David (Cardinal) | Betchley, Rob (Cardinal) | 8/16/2006 | Attorney Client | Communication providing information to obtain legal advice from Ryan McGraw (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051233 | CAH_MDL_PRIORPROD_DEA07_00254204_R | Sharp, Steve W | Sharp, Steve (Cardinal) | Velez, David (Cardinal) | Betchley, Rob (Cardinal) | 8/15/2006 | Attorney Client | Communication providing information to obtain legal advice from Ryan McGraw (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051234 | CAH_MDL_PRIORPROD_DEA07_00254207_R | Sharp, Steve W | Sharp, Steve (Cardinal) | Parker, Joe (Cardinal) | | 8/16/2006 | Attorney Client | Communication providing information to obtain legal advice from Ryan McGraw (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051235 | CAH_MDL_PRIORPROD_DEA07_00263790_R | Small, Marc J | Betchley, Rob (Cardinal) | Small, Marc (Cardinal) | | 9/7/2005 | Attorney Client | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051236 | CAH_MDL_PRIORPROD_DEA07_00293049_R | Story, Dena A | Story, Dena (Cardinal) | Best, Jackie (Cardinal); Cleveland, Brenda (Cardinal)* | | 12/7/2007 | Attorney Client Work Product | Communication containing collected information to assist in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051237 | CAH_MDL_PRIORPROD_DEA07_00304394_R | Tributino, Jared C | Flanagan, Peter (Cardinal) | | | 6/26/2006 | Attorney Client | Document reflecting legal advice of Brandi Scot (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051238 | CAH_MDL_PRIORPROD_DEA07_00315577_R | Underwood, Ludy L | Underwood, Ludy (Cardinal) | Best, Jackie (Cardinal); Cleveland, Brenda (Cardinal)* | | 12/7/2007 | Attorney Client Work Product | Communication containing collected information to assist in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051239 | CAH_MDL_PRIORPROD_DEA07_00317081_R | Velez, Angel David | Mignogno, Hollis (Cardinal) | Chaney, Joe (Cardinal); Duran, Lorraine (Cardinal); Massey, Genora (Cardinal); Parker, Joe (Cardinal); Velez, David (Cardinal) | McGraw, Ryan (Cardinal)*; McMahon, Mike (Cardinal); Reardon, Steve (Cardinal); Reynolds, Jeff (Cardinal); Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal) | 8/9/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051240 | CAH_MDL_PRIORPROD_DEA07_00317113_R | Velez, Angel David | Velez, David (Cardinal) | Sharp, Steve (Cardinal) | Betchley, Rob (Cardinal) | 8/9/2006 | Attorney Client | Communication providing information to obtain legal advice from Ryan McGraw (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051241 | CAH_MDL_PRIORPROD_DEA07_00317163_R | Velez, Angel David | Johnson, Stephen (Cardinal) | Forester, Cara (Cardinal); Velez, David (Cardinal); Stoy, Pete (Cardinal) | | 12/9/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Jeff Bennett (Cardinal)* regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051242 | CAH_MDL_PRIORPROD_DEA07_00317227_R | Velez, Angel David | Randklev, Bob (Cardinal) | Johnson, Stephen (Cardinal); Merrill, Brian (Cardinal); Velez, David (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Robert Giacalone (Cardinal)*, Jodi Avergun (Cadwalader, Wickersham & Taft)*, John Carney (BakerHostetler)*, Ivan Fong (Cardinal)* and Steve Falk (Cardinal)* and prepared in anticipation of litigation regarding | Redacted |
| CAH_MDL_PRIV_051243 | CAH_MDL_PRIORPROD_DEA07_00317598_R | Velez, Angel David | Bennett, Jeff (Cardinal)* | Forester, Cara (Cardinal) | Johnson, Stephen (Cardinal); Giacalone, Robert (Cardinal)*; LaNouette, Jill (Cardinal); Mason, Steve (Cardinal); Stoy, Pete (Cardinal); Velez, David (Cardinal) | 12/8/2007 | Attorney Client; Work Product | Communication providing legal advice regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051244 | CAH_MDL_PRIORPROD_DEA07_00317649_R | Velez, Angel David | Mason, Steve (Cardinal) | DeGemmis, Thomas (Cardinal); Strizzi, Dave (Cardinal) | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal); Reardon, Steve (Cardinal)*; Reardon, Steve (Cardinal) | 12/8/2007 | Attorney Client; Work Product | Communication providing and reflecting legal advice of Jeff Bennett (Cardinal)*, Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051245 | CAH_MDL_PRIORPROD_DEA07_00317651_R | Velez, Angel David | Bennett, Jeff (Cardinal)* | | | 12/8/2007 | Attorney Client; Work Product | Draft document prepared by and reflecting the mental impressions of Jeff Bennett (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051246 | CAH_MDL_PRIORPROD_DEA07_00317754_R | Velez, Angel David | Velez, David (Cardinal) | Duffy, Mike (Cardinal); LaNouette, Jill (Cardinal); Randklev, Bob (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | Crates, William (Cardinal); Gonzalez, Peter (Cardinal); Damon, Scott (BakerHostetler)*; Varela, Rafael (Cardinal) | 12/6/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Scott Damon (BakerHostetler)* and prepared in anticipation of litigation regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051247 | CAH_MDL_PRIORPROD_DEA07_00317764_R | Velez, Angel David | Velez, David (Cardinal) | Randklev, Bob (Cardinal) | | 12/8/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Jeff Bennett (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051248 | CAH_MDL_PRIORPROD_DEA07_00318602_R | Velez, Angel David | Strizzi, Dave (Cardinal) | Johnson, Stephen (Cardinal); Velez, David (Cardinal); Brennan, Peter (Cardinal) | | 12/17/2007 | Attorney Client | Communication reflecting legal advice of Jeff Bennett (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051249 | CAH_MDL_PRIORPROD_DEA07_00319422_R | Velez, Angel David | Forester, Cara (Cardinal) | Bennett, Jeff (Cardinal)*; Giacalone, Robert (Cardinal)*; LaNouette, Jill (Cardinal); Mason, Steve (Cardinal) | Johnson, Stephen (Cardinal); Stoy, Pete (Cardinal); Velez, David (Cardinal) | 12/8/2007 | Attorney Client; Work Product | Communication seeking and providing legal advice from Jeff Bennett (Cardinal)* and Robert Giacalone (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051250 | CAH_MDL_PRIORPROD_DEA07_00319427_R | Velez, Angel David | Bennett, Jeff (Cardinal)* | Forester, Cara (Cardinal) | Johnson, Stephen (Cardinal); Giacalone, Robert (Cardinal)*; LaNouette, Jill (Cardinal); Mason, Steve (Cardinal); Stoy, Pete (Cardinal); Velez, David (Cardinal) | 12/8/2007 | Attorney Client; Work Product | Communication seeking and providing legal advice from Jeff Bennett (Cardinal)* and Robert Giacalone (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051251 | CAH_MDL_PRIORPROD_DEA07_00320104_R | Velez, Angel David | Velez, David (Cardinal) | Gonzalez, Peter (Cardinal) | | 12/17/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Jeff Bennett (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051252 | CAH_MDL_PRIORPROD_DEA07_00320565_R | Velez, Angel David | Velez, David (Cardinal) | Duffy, Mike (Cardinal); Strizzi, Dave (Cardinal) | Johnson, Stephen (Cardinal) | 12/12/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Jeff Bennett (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051253 | CAH_MDL_PRIORPROD_DEA07_00322735_R | Velez, Angel David | Johnson, Stephen (Cardinal) | Forester, Cara (Cardinal); Stoy, Pete (Cardinal); Velez, David (Cardinal) | | 12/9/2007 | Attorney Client; Work Product | Communication seeking and providing legal advice of Jeff Bennett (Cardinal)* and Robert Giacalone (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051254 | CAH_MDL_PRIORPROD_DEA07_00322741_R | Velez, Angel David | Bennett, Jeff (Cardinal)* | | | 12/8/2007 | Attorney Client; Work Product | Draft document prepared by and reflecting the mental impressions of Jeff Bennett (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051255 | CAH_MDL_PRIORPROD_DEA07_00322746_R | Velez, Angel David | Duffy, Mike (Cardinal) | Strizzi, Dave (Cardinal); Velez, David (Cardinal) | | 12/12/2007 | Attorney Client; Work Product | Communication reflecting legal advice of Jeff Bennett (Cardinal)* and Robert Giacalone (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051256 | CAH_MDL_PRIORPROD_DEA07_00328207_R | Velez, Angel David | Crates, William (Cardinal) | Cacciatore, Gary (Cardinal)*; Reardon, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Randklev, Bob (Cardinal); Reardon, Steve (Cardinal)*; Velez, David (Cardinal) | | 12/10/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051257 | CAH_MDL_PRIORPROD_DEA07_00328434_R | Velez, Angel David | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David | 11/17/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Withheld |

| Priv ID | Prod ID | From | To | CC | Additional Recipients | Date | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Randklev, Bob (Cardinal); Reardon, Steve (Cardinal) | | Attorney Client; Work Product | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051258 | CAH_MDL_PRIORPROD_DEA07_00328436_R | Velez, Angel David | Crates, William (Cardinal) | Velez, David (Cardinal) | | 12/7/2007 | | | |
| CAH_MDL_PRIV_051259 | CAH_MDL_PRIORPROD_DEA07_00332563_R | West, Chaka K | Cleveland, Brenda C (Cardinal)* | (Cardinal); Allen, Bert (Cardinal); Ambrose, Michael (Cardinal); Ball, Jason (Cardinal); Barditch, Maria (Cardinal); Billings, Norma (Cardinal); Boatright, Scott (Cardinal); Brantley, Eric (Cardinal); Britt, Michelle (Cardinal); Brock, Nina (Cardinal); Bryant, Brenda (Cardinal); Bryant, Ronda (Cardinal); Butler, Joyce (Cardinal); Butler, Tom (Cardinal); Byrnes, Bill (Cardinal); Cameron, Lynn (Cardinal); Chadwick, Kristy (Cardinal); Churchill, Michael (Cardinal); Clift, Robert (Cardinal); Conlee, Martha (Cardinal); Conley, Frances (Cardinal); Cooper, Candace (Cardinal); Cottrell, Vicki (Cardinal); Daley, Brett (Cardinal); Davis, Billy (Cardinal); Dennis, Faye (Cardinal); Dunham, Tim (Cardinal); Dziadon, Ed (Cardinal); Fiscus, Susan (Cardinal); Flanagan, Peter (Cardinal); Fuillerat, Vince (Cardinal); Garay, Rosemarie (Cardinal); Garcia, Gus (Cardinal); Gibbs, Dan (Cardinal); Gjurich, Donna (Cardinal); Godfrey, Tonyah (Cardinal); Gomez, Inga (Cardinal); Gonzalez, Peter (Cardinal); Goodman, Mindy (Cardinal); Grandone, Matt (Cardinal); Grant, Tina (Cardinal); Gray, Aaron (Cardinal); Guare, Connie (Cardinal); Guy, Dena (Cardinal); Hall, Melody (Cardinal); Hallback, Courtney (Cardinal); Hamann, Susan (Cardinal); Harris, Whyna (Cardinal); Hawkins, Bobbie (Cardinal); Hayes, Meghan (Cardinal); Her, Alan (Cardinal)* | Best, Jackie (Cardinal); Colburn, Dan (Cardinal)*; Daniels, Ed (Cardinal); Goldsand, Corey (Cardinal)*; Mayer, Jessica (Cardinal)* | 12/7/2007 | Attorney Client; Work Product | Communication prepared at the request and direction of Corey Goldsand (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051260 | CAH_MDL_PRIORPROD_DEA07_00348852_R | Buchanan, Patricia | Buchanan, Patricia (Cardinal) | Cibo, Angie (Cardinal) | | 12/10/2007 | Attorney Client | Communication reflecting legal advice of Cardinal Legal Department regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051261 | CAH_MDL_PRIORPROD_DEA07_00348854_R | Buchanan, Patricia | Buchanan, Patricia (Cardinal) | Cibo, Angie (Cardinal) | | 12/10/2007 | Attorney Client | Communication reflecting legal advice of Cardinal Legal Department regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051262 | CAH_MDL_PRIORPROD_DEA07_00349213_R | Buchanan, Patricia | Buchanan, Patricia (Cardinal) | Cardinal Litigation Email List | Stromski, Roy (Cardinal) | 12/12/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Cardinal Legal Department regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051263 | CAH_MDL_PRIORPROD_DEA07_00357473_R | Buchanan, Patricia | Bennett, Don (Cardinal) | Buchanan, Patricia (Cardinal) | Houghton, Jason (Cardinal); Whidden, Andy (Cardinal) | 7/27/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Jessica Mayer (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051264 | CAH_MDL_PRIORPROD_DEA07_00643489_R | Petillo, Anthony | Petillo, Anthony (Cardinal) | Hall, Brent (Cardinal); Gann, David (Cardinal); Laser, Todd (Cardinal); Nunes, Nicole (Cardinal) | | 4/26/2007 | Attorney Client | Communication requesting information to assist Cheryl Hamilton (Cardinal)* in rendering legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051265 | CAH_MDL_PRIORPROD_DEA07_00645463_R | Seiden, Mark | Brewington, Jeffrey (Cardinal) | Smilowitz, Harvey (Cardinal) | Seiden, Mark (Cardinal) | 7/25/2007 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051266 | CAH_MDL_PRIORPROD_DEA07_00649535_R | Squires, Alvey | LaNouette, Jill (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | 12/11/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* and Stephen Falk (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051267 | CAH_MDL_PRIORPROD_DEA07_00649537_R | Squires, Alvey | LaNouette, Jill (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | 12/11/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* and Stephen Falk (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051268 | CAH_MDL_PRIORPROD_DEA07_00649539_R | Squires, Alvey | LaNouette, Jill (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | 12/11/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* and Stephen Falk (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051269 | CAH_MDL_PRIORPROD_DEA07_00649541_R | Squires, Alvey | LaNouette, Jill (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | 12/14/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* and Stephen Falk (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051270 | CAH_MDL_PRIORPROD_DEA07_00649543_R | Squires, Alvey | LaNouette, Jill (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | 12/14/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* and Stephen Falk (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051271 | CAH_MDL_PRIORPROD_DEA07_00703361_R | Zattukal, Mike | Seeto, Jim (Cardinal) | Brennan, Peter (Cardinal); Zattukal, Mike (Cardinal) | Pohl, David (Cardinal) | 9/13/2005 | Attorney Client | Communication reflecting request for legal advice of Cardinal Legal Department regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051272 | CAH_MDL_PRIORPROD_DEA07_00798427_R | Zattukal, Mike | LaNouette, Jill (Cardinal) | Brennan, Peter (Cardinal); Zattukal, Mike (Cardinal) | | 1/15/2008 | Attorney Client; Work Product | Communication reflecting request for legal advice from Cardinal Legal Department regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051273 | CAH_MDL_PRIORPROD_DEA07_00803483_R | Zattukal, Mike | LaNouette, Jill (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting legal advice from Robert Giacalone (Cardinal)* and Stephen Falk (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051274 | CAH_MDL_PRIORPROD_DEA07_00803485_R | Zattukal, Mike | LaNouette, Jill (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | 12/11/2007 | Attorney Client; Work Product | Attachment reflecting request for legal advice from Robert Giacalone (Cardinal)* and Stephen Falk (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051275 | CAH_MDL_PRIORPROD_DEA07_01439062_R | Brantley, Eric | Goodman, Heather (Cardinal) | Brantley, Eric (Cardinal); Palmo, D. (ParMed Pharmaceuticals, A Cardinal Subsidiary); Goldsand, Corey (Cardinal)* | Erick, Matt (Cardinal); Nair, Vandana (Cardinal) | 5/29/2007 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051276 | CAH_MDL_PRIORPROD_DEA07_01445755_R | Brantley, Eric | Brantley, Eric (Cardinal) | Laser, Todd (Cardinal) | Goldsand, Corey (Cardinal)*; Nair, Vandana (Cardinal); Reardon, Steve (Cardinal)*; Seklecki, Joe (Cardinal); Smilowitz, Harvey (Cardinal); Zattukal, Mike (Cardinal) | 1/24/2008 | Attorney Client | Communication seeking legal advice regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051277 | CAH_MDL_PRIORPROD_DEA07_01445761_R | Brantley, Eric | Zattukal, Mike (Cardinal) | Brantley, Eric (Cardinal); Laser, Todd (Cardinal) | Goldsand, Corey (Cardinal)* | 1/27/2008 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051278 | CAH_MDL_PRIORPROD_DEA07_01445768_R | Brantley, Eric | Laser, Todd (Cardinal) | Brantley, Eric (Cardinal); Zattukal, Mike (Cardinal) | Goldsand, Corey (Cardinal)* | 1/27/2008 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051279 | CAH_MDL_PRIORPROD_DEA07_01445775_R | Brantley, Eric | Laser, Todd (Cardinal) | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)* | 1/25/2008 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051280 | CAH_MDL_PRIORPROD_DEA07_01445782_R | Brantley, Eric | Brantley, Eric (Cardinal) | Laser, Todd (Cardinal) | Reardon, Steve (Cardinal); Goldsand, Corey (Cardinal)* | 1/25/2008 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051281 | CAH_MDL_PRIORPROD_DEA07_01447091_R | Brantley, Eric | Crates, William (Cardinal) | Wheeler, Mitchell (Cardinal); Boulos, Moody (Cardinal) | | 10/26/2007 | Attorney Client | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051282 | CAH_MDL_PRIORPROD_DEA07_01447378_R | Brantley, Eric | Reardon, Steve (Cardinal) | Goldsand, Corey (Cardinal)* | | 8/2/2006 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051283 | CAH_MDL_PRIORPROD_DEA07_01485950_R | Brantley, Eric | McKay, Natalie (Cardinal) | Reardon, Steve (Cardinal); Brantley, Eric (Cardinal) | Goodman, Heather (Cardinal); Norris, Jennifer (Cardinal)* | 11/28/2007 | Attorney Client | Communication reflecting request for legal advice regarding customer issues. | Withheld |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051284 | CAH_MDL_PRIORPROD_DEA07_01486067_R | Brantley, Eric | Gleason, Jacqueline (Cardinal) | Brantley, Eric (Cardinal) | Grant, Andy (Cardinal); Jacobson, Allen (Cardinal); Kossak, John (Cardinal); Shocklee, Bob (Cardinal) | 1/8/2008 | Attorney Client | Communication requesting information to assist Gary Cacciatore (Cardinal)*, Robert Giacalone (Cardinal)* and Jodi Avergun (Cadwalader, Wickersham & Taft)* in rendering legal advice regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051285 | CAH_MDL_PRIORPROD_DEA07_01494032_R | Brantley, Eric | Wheeler, Mitchell (Cardinal) | Bennett, Don (Cardinal); Poole, Greg (Cardinal) | Boulos, Moody (Cardinal) | 10/24/2007 | Attorney Client | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051286 | CAH_MDL_PRIORPROD_DEA07_01571266_R | Brantley, Eric | McKay, Natalie (Cardinal) | Reardon, Steve (Cardinal); Brantley, Eric (Cardinal) | Norris, Jennifer (Cardinal)*; Goodman, Heather (Cardinal) | 11/28/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051287 | CAH_MDL_PRIORPROD_DEA07_01572649_R | Brantley, Eric | Strizzi, Dave (Cardinal) | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | 12/15/2005 | Attorney Client | Communication reflecting legal advice from Ivan Fong (Cardinal)*, Ethan Trull (Cardinal)* and Corey Goldsand (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051288 | CAH_MDL_PRIORPROD_DEA07_01592905_R | Brantley, Eric | Goodman, Heather (Cardinal) | Reardon, Steve (Cardinal); Brantley, Eric (Cardinal) | | 11/14/2007 | Attorney Client | Communication requesting information to assist Jennifer Norris (Cardinal)* in rendering legal advice regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051289 | CAH_MDL_PRIORPROD_DEA07_02047218_R | Dolch, Gary | Henderson, Jeffrey (Cardinal) | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal) | Fong, Ivan (Cardinal)* | 12/10/2007 | Attorney Client | Communication reflecting request for legal advice to assist in rendering legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051290 | CAH_MDL_PRIORPROD_DEA07_02048106_R | Dolch, Gary | Mazzola, Jim (Cardinal) | Katz, David (Cardinal); Fotiades, George (Cardinal); Parrish, Mark (Cardinal); Rucci, Tony; Williams, Paul (Cardinal)* | Dolch, Gary (Cardinal); Henchel, Gregory (Cardinal)*; Hinrichs, Jim (CareFusion, Cardinal Subsidiary); Kennedy, Michael (Cardinal) | 4/7/2005 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding state investigation and related attachments. | Withheld |
| CAH_MDL_PRIV_051291 | CAH_MDL_PRIORPROD_DEA07_02048616_R | Dolch, Gary | Clark, Marla (Cardinal)* | Flack, John (Cardinal) | | 5/23/2005 | Attorney Client | Communication reflecting request for legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051292 | CAH_MDL_PRIORPROD_DEA07_02049240_R | Dolch, Gary | Woodburn, Connie (Cardinal) | Bennett, Jeff (Cardinal)*; Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Fong, Ivan (Cardinal)*; Goldsand, Corey (Cardinal)*; Henderson, Jeff (Cardinal); Hufford, Wendy (Cardinal)*; Storrer, Scott (Cardinal) | | 1/2/2008 | Attorney Client | Communication seeking legal advice regarding legislation and advocacy. | Redacted |
| CAH_MDL_PRIV_051293 | CAH_MDL_PRIORPROD_DEA07_02049244_R | Dolch, Gary | Mohamed, Aneezal (Cardinal)* | | | 1/21/2008 | Attorney Client; Work Product | Document prepared by and reflecting the mental impressions of counsel and prepared in anticipation of litigation regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051294 | CAH_MDL_PRIORPROD_DEA07_02049384_R | Dolch, Gary | Echols, Charles (Cardinal) | Dolch, Gary (Cardinal) | | 5/20/2005 | Attorney Client | Communication reflecting request for legal advice from Marla Clark (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051295 | CAH_MDL_PRIORPROD_DEA07_02049386_R | Dolch, Gary | Clark, Marla (Cardinal)* | Echols, Charles (Cardinal) | Dolch, Gary (Cardinal) | 5/26/2005 | Attorney Client | Communication reflecting request for legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051296 | CAH_MDL_PRIORPROD_DEA07_02049387_R | Dolch, Gary | Echols, Charles (Cardinal) | Clark, Marla (Cardinal) | Dolch, Gary (Cardinal) | 5/26/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051297 | CAH_MDL_PRIORPROD_DEA07_02049388_R | Dolch, Gary | Clark, Marla (Cardinal)* | Echols, Charles (Cardinal) | Dolch, Gary (Cardinal); Gotti, Paul (Cardinal) | 5/27/2005 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051298 | CAH_MDL_PRIORPROD_DEA07_02049390_R | Dolch, Gary | Echols, Charles (Cardinal) | Clark, Marla (Cardinal) | Dolch, Gary (Cardinal); Gotti, Paul (Cardinal) | 5/27/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051299 | CAH_MDL_PRIORPROD_DEA07_02050798_R | Dolch, Gary | Dolch, Gary (Cardinal) | Sowers, Gay (Cardinal) | | 8/24/2007 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051300 | CAH_MDL_PRIORPROD_DEA07_02053775_R | Reardon, Steve | Stauffer, Mark (Cardinal) | | | 12/16/2006 | Attorney Client | Document containing collected information to assist Brooke Alexy (Cardinal)* in rendering legal advice regarding due diligence. | Withheld |
| CAH_MDL_PRIV_051301 | CAH_MDL_PRIORPROD_DEA07_02054289_R | Reardon, Steve | Mignogno, Hollis (Cardinal) | Hampton, Shannon (Cardinal); McBride, Scott (Cardinal); Trautman, Elaine (Cardinal) | Font, Osvaldo (Cardinal); France, Mike (Cardinal); Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal); Shifflett, Jon (Cardinal) | 12/8/2006 | Attorney Client | Communication reflecting legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051302 | CAH_MDL_PRIORPROD_DEA07_02054600_R | Reardon, Steve | Parrish, Mark (Cardinal) | Fotiades, George (Cardinal); Labrum, Ron (Cardinal) | | 1/10/2006 | Attorney Client | Communication reflecting legal advice from Jeff Bennett *(Cardinal)*, Brandi Scott (Cardinal)* and Cardinal Legal Department regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051303 | CAH_MDL_PRIORPROD_DEA07_02056784_R | Reardon, Steve | Reardon, Steve (Cardinal) | | | 1/7/2008 | Attorney Client | Document reflecting legal advice from Martha Russell (Cardinal)* and Gary Cacciatore (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051304 | CAH_MDL_PRIORPROD_DEA07_02057376_R | Reardon, Steve | Christensen, Eric (Cardinal)* | Reardon, Steve (Cardinal) | Christensen, Eric (Cardinal) | 3/21/2005 | Attorney Client | Communication providing legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051305 | CAH_MDL_PRIORPROD_DEA07_02057440_R | Reardon, Steve | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Cacciatore, Gary (Cardinal)* | | 11/7/2007 | Attorney Client | Communication seeking legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051306 | CAH_MDL_PRIORPROD_DEA07_02058957_R | Reardon, Steve | Norris, Jennifer (Cardinal)* | Henchel, Gregory (Cardinal)*; Hungerford, Brad (Cardinal); Warren, Neil (Cardinal); Wilson, Theotis (Cardinal) | Goldsberry, David (Cardinal); Reardon, Steve (Cardinal); Schlosser, Ann (Cardinal); Strizzi, Dave (Cardinal) | 3/24/2005 | Attorney Client | Communication providing legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051307 | CAH_MDL_PRIORPROD_DEA07_02058960_R | Reardon, Steve | Warren, Neil (Cardinal) | Henchel, Gregory (Cardinal)*; Hungerford, Brad (Cardinal); Norris, Jennifer (Cardinal)*; Wilson, Theotis (Cardinal) | Goldsberry, David (Cardinal); Reardon, Steve (Cardinal); Schlosser, Ann (Cardinal); Strizzi, Dave (Cardinal) | 3/24/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051308 | CAH_MDL_PRIORPROD_DEA07_02058992_R | Reardon, Steve | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Cacciatore, Gary (Cardinal)* | | 11/7/2007 | Attorney Client | Communication seeking legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051309 | CAH_MDL_PRIORPROD_DEA07_02059249_R | Reardon, Steve | Reardon, Steve (Cardinal) | Trautman, Elaine (Cardinal) | | 9/13/2005 | Attorney Client | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* regarding marketing and outreach. | Redacted |
| CAH_MDL_PRIV_051310 | CAH_MDL_PRIORPROD_DEA07_02059252_R | Reardon, Steve | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | 9/13/2005 | Attorney Client | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* regarding marketing and outreach. | Redacted |
| CAH_MDL_PRIV_051311 | CAH_MDL_PRIORPROD_DEA07_02059307_R | Reardon, Steve | Reardon, Steve (Cardinal) | Avergun, Jodi (Cadwalader, Wickersham & Taft)*; Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; McPherson, Carolyn (Cardinal) | | 11/20/2007 | Attorney Client | Communication providing and reflecting legal advice regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051312 | CAH_MDL_PRIORPROD_DEA07_02059346_R | Reardon, Steve | Shatto, Paul (Cardinal) | Durham, Tim (Cardinal); Heavner, Tanya (Cardinal); Henchel, Gregory (Cardinal)*; Monninger, Dan (Cardinal); Warren, Neil (Cardinal) | Brown, Karyl (Cardinal); Calhoun, Tom (Cardinal); Reardon, Steve (Cardinal) | 7/1/2005 | Attorney Client | Communication providing and reflecting legal advice regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051313 | CAH_MDL_PRIORPROD_DEA07_02059581_R | Reardon, Steve | Reardon, Steve (Cardinal) | Compton, Renee (Cardinal) | | 1/14/2008 | Attorney Client | Communication reflecting legal advice from Martha Russell (Cardinal)* regarding marketing and outreach. | Redacted |
| CAH_MDL_PRIV_051314 | CAH_MDL_PRIORPROD_DEA07_02061079_R | Reardon, Steve | Reardon, Steve (Cardinal) | LaNouette, Jill (Cardinal) | Bennett, Jeff (Cardinal)*; Schumacher, Tara (Cardinal) | 12/14/2007 | Attorney Client | Communication reflecting request for legal advice regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051315 | CAH_MDL_PRIORPROD_DEA07_02061317_R | Reardon, Steve | Hartman, Mark (Cardinal) | Buzzeo, Ron (Cegedim); Carney, John (BakerHostetler)*; Avergun, Jodi (Cadwalader, Wickersham & Taft)*; Mone, Michael (Cardinal)* | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | 1/9/2008 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures and related attachments. | Withheld |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Communication requesting information to assist Martha Russell (Cardinal)* in rendering legal advice regarding regulatory matters. | |
| CAH_MDL_PRIV_051316 | CAH_MDL_PRIORPROD_DEA07_02061418_R | Reardon, Steve | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal) | | 1/16/2008 | Attorney Client | | Withheld |
| CAH_MDL_PRIV_051317 | CAH_MDL_PRIORPROD_DEA07_02061554_R | Reardon, Steve | Forester, Cara (Cardinal) | Bennett, Jeff (Cardinal)*; Reardon, Steve (Cardinal) | LaNouette, Jill (Cardinal) | 12/14/2007 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures and related attachments. | Withheld |
| CAH_MDL_PRIV_051318 | CAH_MDL_PRIORPROD_DEA07_02061557_R | Reardon, Steve | Forester, Cara (Cardinal) | Reardon, Steve (Cardinal); Autrey, Jeff (Cardinal); Erickson, Matt (Cardinal) | Bennett, Jeff (Cardinal)* | 12/14/2007 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051319 | CAH_MDL_PRIORPROD_DEA07_02061558_R | Reardon, Steve | Forester, Cara (Cardinal) | | | 12/14/2007 | Attorney Client | Document containing collected information to assist Jeff Bennett (Cardinal)* in rendering legal advice regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051320 | CAH_MDL_PRIORPROD_DEA07_02061793_R | Reardon, Steve | McPherson, Carolyn (Cardinal) | Autrey, Jeff (Cardinal); Shatto, Paul (Cardinal); Wall, Jefferson (Cardinal) | Wheeler, Mitchell (Cardinal) | 12/5/2007 | Attorney Client | Communication requesting information to assist Gary Cacciatore (Cardinal)*, Robert Giacalone (Cardinal)* and Corey Goldsand (Cardinal)* in rendering legal advice regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051321 | CAH_MDL_PRIORPROD_DEA07_02062212_R | Reardon, Steve | Jackson, Brian (Cardinal) | Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Hartman, Mark (Cardinal); LaNouette, Jill (Cardinal); Niquette, Lisa (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | | 12/21/2007 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051322 | CAH_MDL_PRIORPROD_DEA07_02062246_R | Reardon, Steve | Touve, Jay (Cardinal) | Reardon, Steve (Cardinal); Willet, Debra (Cardinal)* | Bennett, Jeff (Cardinal)* | 12/20/2007 | Attorney Client | Communication providing and reflecting legal advice regarding due diligence. | Withheld |
| CAH_MDL_PRIV_051323 | CAH_MDL_PRIORPROD_DEA07_02062390_R | Reardon, Steve | Brantley, Eric (Cardinal) | Laser, Todd (Cardinal) | Goldsand, Corey (Cardinal)*; Nair, Vandana (Cardinal); Reardon, Steve (Cardinal); Seklecki, Joe (Cardinal); Smilowitz, Harvey (Cardinal); Zatlukal, Mike (Cardinal) | 1/25/2008 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051324 | CAH_MDL_PRIORPROD_DEA07_02062397_R | Reardon, Steve | Laser, Todd (Cardinal) | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)*; Nair, Vandana (Cardinal); Reardon, Steve (Cardinal); Seklecki, Joe (Cardinal); Smilowitz, Harvey (Cardinal); Zatlukal, Mike (Cardinal) | 1/25/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051325 | CAH_MDL_PRIORPROD_DEA07_02062404_R | Reardon, Steve | Zatlukal, Mike (Cardinal) | Brantley, Eric (Cardinal); Laser, Todd (Cardinal) | Goldsand, Corey (Cardinal)*; Nair, Vandana (Cardinal); Reardon, Steve (Cardinal); Seklecki, Joe (Cardinal); Smilowitz, Harvey (Cardinal) | 1/27/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051326 | CAH_MDL_PRIORPROD_DEA07_02062411_R | Reardon, Steve | Laser, Todd (Cardinal) | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)*; Nair, Vandana (Cardinal); Reardon, Steve (Cardinal); Seklecki, Joe (Cardinal); Smilowitz, Harvey (Cardinal); Zatlukal, Mike (Cardinal) | 1/24/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051327 | CAH_MDL_PRIORPROD_DEA07_02062420_R | Reardon, Steve | Laser, Todd (Cardinal) | Brantley, Eric (Cardinal); Zatlukal, Mike (Cardinal) | Goldsand, Corey (Cardinal)*; Nair, Vandana (Cardinal); Reardon, Steve (Cardinal); Seklecki, Joe (Cardinal); Smilowitz, Harvey (Cardinal); Zatlukal, Mike (Cardinal) | 1/27/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051328 | CAH_MDL_PRIORPROD_DEA07_02062427_R | Reardon, Steve | Brantley, Eric (Cardinal) | Laser, Todd (Cardinal) | Goldsand, Corey (Cardinal)*; Nair, Vandana (Cardinal); Reardon, Steve (Cardinal); Seklecki, Joe (Cardinal); Smilowitz, Harvey (Cardinal); Zatlukal, Mike (Cardinal) | 1/24/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051329 | CAH_MDL_PRIORPROD_DEA07_02062504_R | Reardon, Steve | Strizzi, Dave (Cardinal) | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Lawrence, Steve (Cardinal); Storrer, Scott (Cardinal) | Duffy, Mike (Cardinal); Reardon, Steve (Cardinal) | 12/13/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051330 | CAH_MDL_PRIORPROD_DEA07_02062506_R | Reardon, Steve | Reardon, Steve (Cardinal) | Crates, William (Cardinal) | | 1/11/2008 | Attorney Client | Communication reflecting request for legal advice from Martha Russell (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051331 | CAH_MDL_PRIORPROD_DEA07_02062511_R | Reardon, Steve | Reardon, Steve (Cardinal) | Crates, William (Cardinal) | | 1/11/2008 | Attorney Client | Communication reflecting request for legal advice from Martha Russell (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051332 | CAH_MDL_PRIORPROD_DEA07_02062864_R | Reardon, Steve | Whidden, Andy (Cardinal) | Reardon, Steve (Cardinal) | | 1/23/2008 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051333 | CAH_MDL_PRIORPROD_DEA07_02062867_R | Reardon, Steve | Brennan, Peter (Cardinal) | Reardon, Steve (Cardinal); Whidden, Andy (Cardinal) | | 1/23/2008 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051334 | CAH_MDL_PRIORPROD_DEA07_02063034_R | Reardon, Steve | Reardon, Steve (Cardinal) | Donahue, Tom (Cardinal); Kepner, Kristina (Cardinal)* | | Reardon, Steve (Cardinal) | 3/14/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051335 | CAH_MDL_PRIORPROD_DEA07_02063037_R | Reardon, Steve | Reardon, Steve (Cardinal) | Kepner, Kristina (Cardinal)* | Donahue, Tom (Cardinal) | Reardon, Steve (Cardinal) | 3/16/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051336 | CAH_MDL_PRIORPROD_DEA07_02063372_R | Reardon, Steve | Reardon, Steve (Cardinal) | | | | 6/8/2006 | Attorney Client | Document containing collected information to assist in rendering legal advice from Jeff Bennett (Cardinal)* and Cardinal Legal Department regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051337 | CAH_MDL_PRIORPROD_DEA07_02064201_R | Reardon, Steve | Reardon, Steve (Cardinal) | Byrd, Kelly (Cardinal) | | 8/30/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051338 | CAH_MDL_PRIORPROD_DEA07_02064203_R | Reardon, Steve | Reardon, Steve (Cardinal) | Byrd, Kelly (Cardinal) | | 8/30/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051339 | CAH_MDL_PRIORPROD_DEA07_02064218_R | Reardon, Steve | Reardon, Steve (Cardinal) | Aragon, Charles (Cardinal)*; Holland, Chris (Cardinal) | Westermeyer, Brent (Cardinal) | Reardon, Steve (Cardinal) | 3/15/2006 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051340 | CAH_MDL_PRIORPROD_DEA07_02064220_R | Reardon, Steve | Reardon, Steve (Cardinal) | Aragon, Charles (Cardinal)*; Holland, Chris (Cardinal) | | 3/16/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051341 | CAH_MDL_PRIORPROD_DEA07_02064222_R | Reardon, Steve | Reardon, Steve (Cardinal) | Aragon, Charles (Cardinal)*; Holland, Chris (Cardinal) | Westermeyer, Brent (Cardinal) | Reardon, Steve (Cardinal) | 3/16/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051342 | CAH_MDL_PRIORPROD_DEA07_02064224_R | Reardon, Steve | Reardon, Steve (Cardinal) | Aragon, Charles (Cardinal)*; Holland, Chris (Cardinal) | | 3/14/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051343 | CAH_MDL_PRIORPROD_DEA07_02064226_R | Reardon, Steve | Reardon, Steve (Cardinal) | Aragon, Charles (Cardinal)*; Holland, Chris (Cardinal) | Westermeyer, Brent (Cardinal) | 3/14/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051344 | CAH_MDL_PRIORPROD_DEA07_02064227_R | Reardon, Steve | Reardon, Steve (Cardinal) | Aragon, Charles (Cardinal)*; Westermeyer, Brent (Cardinal) | | Reardon, Steve (Cardinal) | 2/13/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters and related attachments. | Withheld |
| CAH_MDL_PRIV_051345 | CAH_MDL_PRIORPROD_DEA07_02064711_R | Reardon, Steve | Dunham, Tim (Cardinal) | Brantley, Eric (Cardinal) | | 7/31/2006 | Attorney Client | Communication reflecting request for legal advice from Tim Dunham (Cardinal)* and Debra Willet (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051346 | CAH_MDL_PRIORPROD_DEA07_02064715_R | Reardon, Steve | Reardon, Steve (Cardinal) | Bennett, Jeff (Cardinal)*; LaNouette, Jill (Cardinal) | Aquilina, Chip (Cardinal) | 9/27/2006 | Attorney Client | Communication providing and reflecting legal advice regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051347 | CAH_MDL_PRIORPROD_DEA07_02064749_R | Reardon, Steve | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)* | | 8/2/2006 | Attorney Client | Communication seeking legal advice regarding customer issues. | Redacted |

| Priv ID | Prior Prod | From | To | CC | CC2 | CC3 | Date | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051348 | CAH_MDL_PRIORPROD_DEA07_02066205_R | Reardon, Steve | Brantley, Eric (Cardinal) | Reardon, Steve (Cardinal) | | | 10/12/2006 | Attorney Client | Communication reflecting request for legal advice from Cory Goldsand (Cardinal)* regarding marketing and outreach. | Redacted |
| CAH_MDL_PRIV_051349 | CAH_MDL_PRIORPROD_DEA07_02066612_R | Reardon, Steve | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | | 10/27/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice from Ryan McGraw (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051350 | CAH_MDL_PRIORPROD_DEA07_02066758_R | Reardon, Steve | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)*; Goodman, Heather (Cardinal) | Reardon, Steve (Cardinal) | | 2/17/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051351 | CAH_MDL_PRIORPROD_DEA07_02067218_R | Reardon, Steve | Reardon, Steve (Cardinal) | Apperti, Al (Cardinal); Brantley, Eric (Cardinal); Martel, Paul (Cardinal); Warren, Neil (Cardinal) | Bourque, Joe (Cardinal); Brantley, Eric (Cardinal); Champagne, Jessica (Cardinal); Crocker, Gerry (Cardinal; Ellis, Brian (Cardinal); Goldsand, Corey (Cardinal)*; McDonie, Shawn (ParMed, Cardinal Subsidiary) | Reardon, Steve (Cardinal) | 1/15/2007 | Attorney Client | Communication seeking legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051352 | CAH_MDL_PRIORPROD_DEA07_02067582_R | Reardon, Steve | Reardon, Steve (Cardinal) | | | | 8/5/2007 | Attorney Client | Document reflecting request for legal advice from Cardinal Legal Department regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051353 | CAH_MDL_PRIORPROD_DEA07_02067856_R | Reardon, Steve | Bennett, Don (Cardinal); Bennett, Don (Cardinal) | | | | 4/3/2006 | Attorney Client | Communication reflecting request for legal advice from Carolyn Kimbrough (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051354 | CAH_MDL_PRIORPROD_DEA07_02067858_R | Reardon, Steve | Bennett, Don (Cardinal) | Reardon, Steve (Cardinal) | | | 4/5/2006 | Attorney Client | Communication reflecting legal advice from Carolyn Kimbrough (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051355 | CAH_MDL_PRIORPROD_DEA07_02067973_R | Reardon, Steve | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | | 3/8/2007 | Attorney Client | Communication requesting information to assist Virginia Sanzone (Cardinal)*, Ryan McGraw (Cardinal)* and Gary Cacciatore (Cardinal)* in rendering legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051356 | CAH_MDL_PRIORPROD_DEA07_02068029_R | Reardon, Steve | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | | 8/2/2006 | Attorney Client | Communication seeking legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051357 | CAH_MDL_PRIORPROD_DEA07_02068708_R | Reardon, Steve | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | | 3/2/2006 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051358 | CAH_MDL_PRIORPROD_DEA07_02068713_R | Reardon, Steve | Reardon, Steve (Cardinal) | Bennett, Don (Cardinal); Bennett, Don (Cardinal) | | | 4/3/2006 | Attorney Client | Communication reflecting legal advice from Carolyn Kimbrough (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051359 | CAH_MDL_PRIORPROD_DEA07_02068805_R | Reardon, Steve | Grant, Claude (Cardinal) | Reardon, Steve (Cardinal) | | | 8/28/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051360 | CAH_MDL_PRIORPROD_DEA07_02068807_R | Reardon, Steve | Hnilicka, John (Cardinal) | Reardon, Steve (Cardinal) | | | 8/28/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051361 | CAH_MDL_PRIORPROD_DEA07_02068809_R | Reardon, Steve | Reardon, Steve (Cardinal) | Parrish, Mark (Cardinal) | Byrd, Kelly (Cardinal); Flinn, John (Cardinal); Kennedy, Michael (Cardinal); Whitmore, Rodney (Cardinal) | | 8/28/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051362 | CAH_MDL_PRIORPROD_DEA07_02068810_R | Reardon, Steve | Byrd, Kelly (Cardinal) | Reardon, Steve (Cardinal) | | | 8/30/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051363 | CAH_MDL_PRIORPROD_DEA07_02068812_R | Reardon, Steve | Byrd, Kelly (Cardinal) | Reardon, Steve (Cardinal) | | | 8/30/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051364 | CAH_MDL_PRIORPROD_DEA07_02069843_R | Reardon, Steve | Norris, Jennifer (Cardinal)* | Reardon, Steve (Cardinal) | | | 3/14/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051365 | CAH_MDL_PRIORPROD_DEA07_02069871_R | Reardon, Steve | Giacalone, Robert (Cardinal)* | Reardon, Steve (Cardinal) | | | 12/18/2006 | Attorney Client; Work Product | Communication requesting information to assist in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation and related attachments. | Withheld |
| CAH_MDL_PRIV_051366 | CAH_MDL_PRIORPROD_DEA07_02070095_R | Reardon, Steve | Brantley, Eric (Cardinal) | Reardon, Steve (Cardinal) | | | 5/10/2007 | Attorney Client | Communication requesting information to assist Corey Goldsand (Cardinal)* in rendering legal advice regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051367 | CAH_MDL_PRIORPROD_DEA07_02070300_R | Reardon, Steve | Wheeler, Mitchell (Cardinal) | Almanza, Trey (Cardinal); Boulos, Moody (Cardinal); Poole, Greg (Cardinal) | Bennett, Don (Cardinal); Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal); Shifflett, Jon (Cardinal) | | 12/18/2006 | Attorney Client; Work Product | Communication seeking legal advice and prepared in anticipation of litigation regarding DEA investigation and related attachments. | Withheld |
| CAH_MDL_PRIV_051368 | CAH_MDL_PRIORPROD_DEA07_02070456_R | Reardon, Steve | Russell, Martha (Cardinal)* | | | | 3/8/2007 | Attorney Client | Document prepared by and reflecting the mental impressions of counsel regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051369 | CAH_MDL_PRIORPROD_DEA07_02070642_R | Reardon, Steve | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal); Rufrano, Marie (Cardinal) | Smith, Alan (Cardinal) | | 5/3/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Robert Giacalone (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051370 | CAH_MDL_PRIORPROD_DEA07_02070656_R | Reardon, Steve | Warren, Neil (Cardinal) | Reardon, Steve (Cardinal) | | | 1/15/2007 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051371 | CAH_MDL_PRIORPROD_DEA07_02071601_R | Reardon, Steve | Milow, Mark (Cardinal) | Brantley, Eric (Cardinal); McMillian, Craig (Cardinal); Sparks, Doug (Cardinal) | Bennett, Jeff (Cardinal)*; Goldsand, Corey (Cardinal)*; Hayden, Bill (Cardinal); Reardon, Steve (Cardinal) | | 10/24/2006 | Attorney Client | Communication reflecting legal advice from Jeff Bennett (Cardinal)* and Corey Goldsand (Cardinal)* regarding due diligence. | Withheld |
| CAH_MDL_PRIV_051372 | CAH_MDL_PRIORPROD_DEA07_02071603_R | Reardon, Steve | McMillian, Craig (Cardinal) | Brantley, Eric (Cardinal); Milow, Mark (Cardinal); Sparks, Doug (Cardinal) | Bennett, Jeff (Cardinal)*; Goldsand, Corey (Cardinal)*; Hayden, Bill (Cardinal); Reardon, Steve | | 10/24/2006 | Attorney Client | Communication reflecting legal advice from Jeff Bennett (Cardinal)* and Corey Goldsand (Cardinal)* regarding due diligence. | Withheld |
| CAH_MDL_PRIV_051373 | CAH_MDL_PRIORPROD_DEA07_02072124_R | Reardon, Steve | Olson, Chris (Cardinal) | Cacciatore, Gary (Cardinal)*; Leodler, Paul (Cardinal); Milow, Mark (Cardinal); Reardon, Steve (Cardinal); Sparks, Doug (Cardinal); Trautman, Elaine (Cardinal) | | | 8/1/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051374 | CAH_MDL_PRIORPROD_DEA07_02072249_R | Reardon, Steve | Kepner, Kristina (Cardinal)* | Reardon, Steve (Cardinal) | | | 6/14/2006 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051375 | CAH_MDL_PRIORPROD_DEA07_02072451_R | Reardon, Steve | Wheeler, Mitchell (Cardinal) | Bennett, Don (Cardinal); Reardon, Steve (Cardinal); Russell, Martha (Cardinal)* | Cacciatore, Gary (Cardinal)*; Crates, William (Cardinal); Giacalone, Robert (Cardinal)*; Hnilicka, John (Cardinal); Jorgensen, Rob (Cardinal); Nichols, Cindy (Cardinal); Olson, Chris (Cardinal); Steinberg, Kevin (Cardinal); Whidden, Andy | | 11/15/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051376 | CAH_MDL_PRIORPROD_DEA07_02072500_R | Reardon, Steve | Brantley, Eric (Cardinal) | Reardon, Steve (Cardinal) | | | 11/28/2005 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051377 | CAH_MDL_PRIORPROD_DEA07_02073151_R | Reardon, Steve | Champagne, Jessica (Cardinal) | Bennett, Jeff (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | Bender, Michael (Cardinal); LaNouette, Jill (Cardinal) | | 11/20/2006 | Attorney Client | Communication seeking legal advice regarding customer issues and related attachments. | Withheld |
| CAH_MDL_PRIV_051378 | CAH_MDL_PRIORPROD_DEA07_02073165_R | Reardon, Steve | Champagne, Jessica (Cardinal) | Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | Goldsand, Corey (Cardinal)* | | 11/7/2006 | Attorney Client | Communication seeking legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051379 | CAH_MDL_PRIORPROD_DEA07_02073167_R | Reardon, Steve | McPherson, Carolyn (Cardinal) | Treeger, Todd (Cardinal) | Christensen, Eric (Cardinal) | | 10/15/2007 | Attorney Client | Communication reflecting request for legal advice from Eric Christensen (Cardinal)* regarding legislation and advocacy. | Redacted |
| CAH_MDL_PRIV_051380 | CAH_MDL_PRIORPROD_DEA07_02073491_R | Reardon, Steve | Wheeler, Mitchell (Cardinal) | Bennett, Don (Cardinal); Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 12/16/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051381 | CAH_MDL_PRIORPROD_DEA07_02075024_R | Reardon, Steve | Reardon, Steve (Cardinal) | | | | 12/14/2005 | Attorney Client | Document reflecting request for legal advice from Jon Pickhardt (Wachtell Lipton Rosen & Katz)* and Corey Goldsand (Cardinal)* regarding development of internal policies and procedures. | Redacted |

| | | | | | | Date | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051382 | CAH_MDL_PRIORPROD_DEA07_02075027_R | Reardon, Steve | Reardon, Steve (Cardinal) | | | 12/14/2005 | Attorney Client | Document reflecting request for legal advice from Jon Pickhardt (Wachtell Lipton Rosen & Katz)* and Corey Goldsand (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051383 | CAH_MDL_PRIORPROD_DEA07_02075047_R | Reardon, Steve | Brantley, Eric (Cardinal) | Goldsand, Corey (Cardinal)* | Reardon, Steve (Cardinal) | 8/16/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051384 | CAH_MDL_PRIORPROD_DEA07_02075230_R | Reardon, Steve | Brantley, Eric (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | 6/15/2006 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051385 | CAH_MDL_PRIORPROD_DEA07_02076496_R | Reardon, Steve | Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | Hartman, Mark (Cardinal) | 1/28/2008 | Attorney Client | Communication providing legal advice from counsel regarding development of internal policies and procedures and related attachments. | Withheld |
| CAH_MDL_PRIV_051386 | CAH_MDL_PRIORPROD_DEA07_02076510_R | Reardon, Steve | Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | Hartman, Mark (Cardinal) | 1/28/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051387 | CAH_MDL_PRIORPROD_DEA07_02076715_R | Reardon, Steve | Brantley, Eric (Cardinal) | Reardon, Steve (Cardinal) | Goldsand, Corey (Cardinal)* | 3/24/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051388 | CAH_MDL_PRIORPROD_DEA07_02077941_R | Reardon, Steve | Dunkle, Linda (ParMed, Cardinal Subsidiary) | Reardon, Steve (Cardinal) | | 9/25/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051389 | CAH_MDL_PRIORPROD_DEA07_02078110_R | Reardon, Steve | Falk, Steve (Cardinal)* | Dolch, Gary (Cardinal); Duffy, Mike (Cardinal); Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | Bennett, Jeff (Cardinal)*; Goldsand, Corey (Cardinal)* | 12/9/2007 | Attorney Client | Communication providing legal advice regarding legislation and advocacy. | Redacted |
| CAH_MDL_PRIV_051390 | CAH_MDL_PRIORPROD_DEA07_02078442_R | Reardon, Steve | Reardon, Steve (Cardinal) | | | 10/3/2007 | Attorney Client; Work Product | Document reflecting request for legal advice from Cardinal Legal Department regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051391 | CAH_MDL_PRIORPROD_DEA07_02078444_R | Reardon, Steve | Brunner, Jennifer (Cardinal) | Bennett, Jeff (Cardinal)*; Cacciatore, Gary (Cardinal)*; Falk, Steve (Cardinal)*; Reardon, Steve (Cardinal) | Bender, Michael (Cardinal); Brunner, Jennifer (Cardinal); Lyle, Don (Cardinal); Pohl, David (Cardinal); Sherman, Joe (Cardinal); Zarlengo, Linda (Cardinal) | 7/13/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051392 | CAH_MDL_PRIORPROD_DEA07_02078636_R | Reardon, Steve | Pickhardt, Johnathan (Wachtell, Lipton, Rosen & Katz)* | Reardon, Steve (Cardinal) | Goldsand, Corey (Cardinal)*; Long, Thomas (BakerHostetler) | 11/2/2005 | Attorney Client; Work Product | Communication providing legal advice regarding state investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051393 | CAH_MDL_PRIORPROD_DEA07_02078753_R | Reardon, Steve | Hicks, Jeff (Cardinal) | Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | 11/18/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051394 | CAH_MDL_PRIORPROD_DEA07_02078796_R | Reardon, Steve | Reardon, Steve (Cardinal) | Dolch, Gary (Cardinal); Goldsand, Corey (Cardinal)*; Goodman, Heather (Cardinal); Walsh, Dan (Cardinal) | Brantley, Eric (Cardinal); Hnilicka, John (Cardinal); Reardon, Steve (Cardinal) | 8/3/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051395 | CAH_MDL_PRIORPROD_DEA07_02078969_R | Reardon, Steve | Goodman, Heather (Cardinal) | Cacciatore, Gary (Cardinal)*; Hillman, Kathleen (ParMed, Cardinal Subsidiary); Reardon, Steve (Cardinal) | | 11/6/2007 | Attorney Client | Communication reflecting legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051396 | CAH_MDL_PRIORPROD_DEA07_02080361_R | Reardon, Steve | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | 12/7/2006 | Attorney Client | Communication providing information from Jennifer Norris regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051397 | CAH_MDL_PRIORPROD_DEA07_02080401_R | Reardon, Steve | Reardon, Steve (Cardinal) | Scott, Brandi (Cardinal)* | Bennett, Don (Cardinal); Bennett, Eileen (Cardinal); Henchel, Gregory (Cardinal)* | 5/9/2005 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding state investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051398 | CAH_MDL_PRIORPROD_DEA07_02080416_R | Reardon, Steve | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); McPherson, Carolyn (Cardinal) | | 10/18/2007 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051399 | CAH_MDL_PRIORPROD_DEA07_02080422_R | Reardon, Steve | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | 1/9/2007 | Attorney Client | Communication providing information to obtain legal advice from Corey Goldsand (Cardinal)* and Robert Giacalone (Cardinal)* regarding prior litigation. | Redacted |
| CAH_MDL_PRIV_051400 | CAH_MDL_PRIORPROD_DEA07_02080883_R | Reardon, Steve | Reardon, Steve (Cardinal) | Alires, Martin (Cardinal); Alires, Martin (Cardinal) | Bennett, Don (Cardinal); Bennett, Don (Cardinal) | 5/12/2005 | Attorney Client | Communication reflecting request for legal advice from Brandi Scott (Cardinal)* and Greg Henchel (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051401 | CAH_MDL_PRIORPROD_DEA07_02081209_R | Reardon, Steve | Reardon, Steve (Cardinal) | Jones, Elaine (Cardinal) | | 4/14/2005 | Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* and Debbie Wolin (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051402 | CAH_MDL_PRIORPROD_DEA07_02081210_R | Reardon, Steve | Cacciatore, Gary (Cardinal)* | | | 4/14/2005 | Attorney Client | Document providing and reflecting legal advice regarding legislation and advocacy. | Withheld |
| CAH_MDL_PRIV_051403 | CAH_MDL_PRIORPROD_DEA07_02081229_R | Reardon, Steve | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | 10/15/2007 | Attorney Client | Communication reflecting request for legal advice from Eric Christensen (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051404 | CAH_MDL_PRIORPROD_DEA07_02081272_R | Reardon, Steve | Reardon, Steve (Cardinal) | Falk, Steve (Cardinal)* | | 5/3/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051405 | CAH_MDL_PRIORPROD_DEA07_02081574_R | Reardon, Steve | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Cacciatore, Gary (Cardinal)* | | 9/14/2007 | Attorney Client | Communication seeking legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051406 | CAH_MDL_PRIORPROD_DEA07_02081987_R | Reardon, Steve | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Cacciatore, Gary (Cardinal)* | | 9/25/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051407 | CAH_MDL_PRIORPROD_DEA07_02082011_R | Reardon, Steve | Reardon, Steve (Cardinal) | Duffy, Mike (Cardinal); Grant, Claude (Cardinal) | | 9/26/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051408 | CAH_MDL_PRIORPROD_DEA07_02082500_R | Reardon, Steve | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)* | | 12/1/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Withheld |
| CAH_MDL_PRIV_051409 | CAH_MDL_PRIORPROD_DEA07_02082504_R | Reardon, Steve | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | 12/8/2006 | Attorney Client | Communication providing information to Corey Goldsand (Cardinal)* to obtain legal advice from counsel regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051410 | CAH_MDL_PRIORPROD_DEA07_02082519_R | Reardon, Steve | Reardon, Steve (Cardinal) | Henchel, Gregory (Cardinal)*; Scott, Brandi (Cardinal)* | Bennett, Don (Cardinal); Bennett, Eileen (Cardinal) | 5/9/2005 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051411 | CAH_MDL_PRIORPROD_DEA07_02082545_R | Reardon, Steve | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | 10/18/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051412 | CAH_MDL_PRIORPROD_DEA07_02082547_R | Reardon, Steve | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); McPherson, Carolyn (Cardinal) | | 10/18/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051413 | CAH_MDL_PRIORPROD_DEA07_02082549_R | Reardon, Steve | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); McPherson, Carolyn (Cardinal) | | 10/18/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051414 | CAH_MDL_PRIORPROD_DEA07_02082551_R | Reardon, Steve | Reardon, Steve (Cardinal) | Lazaro, Rosa (O'Neill Borges)* | | 7/31/2007 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051415 | CAH_MDL_PRIORPROD_DEA07_02082555_R | Reardon, Steve | Reardon, Steve (Cardinal) | Lazaro, Rosa (O'Neill Borges)* | Cacciatore, Gary (Cardinal)* | 8/1/2007 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051416 | CAH_MDL_PRIORPROD_DEA07_02082675_R | Reardon, Steve | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Cacciatore, Gary (Cardinal)* | | 10/5/2007 | Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051417 | CAH_MDL_PRIORPROD_DEA07_02082773_R | Reardon, Steve | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | 10/25/2007 | Attorney Client | Communication seeking legal advice regarding regulatory matters. | Redacted |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051418 | CAH_MDL_PRIORPROD_DEA07_02082970_R | Reardon, Steve | Reardon, Steve (Cardinal) | Dunkle, Linda (ParMed, Cardinal Subsidiary) | | | 9/25/2007 | Attorney Client | Communication reflecting request for legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051419 | CAH_MDL_PRIORPROD_DEA07_02082989_R | Reardon, Steve | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; LaNouette, Jill (Cardinal) | Carey, Kathleen (Cardinal); Gammage, Dorothy (Cardinal); Manwaring, Steve (Cardinal); Morton, Jennifer (Cardinal); Perryman, Vicki (Cardinal); Rogers, Paul (Cardinal); Spirko, Kate | Giacalone, Robert (Cardinal)* | 10/19/2007 | Attorney Client | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051420 | CAH_MDL_PRIORPROD_DEA07_02083126_R | Reardon, Steve | Reardon, Steve (Cardinal) | Trautman, Elaine (Cardinal) | | | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Ryan McGraw (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051421 | CAH_MDL_PRIORPROD_DEA07_02084029_R | Reardon, Steve | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | | 11/20/2007 | Attorney Client | Communication reflecting legal advice from Gary Cacciatore (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051422 | CAH_MDL_PRIORPROD_DEA07_02084267_R | Reardon, Steve | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)* | | | 10/2/2007 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051423 | CAH_MDL_PRIORPROD_DEA07_02085197_R | Reardon, Steve | Ryan, Tim (Cardinal) | Goldsand, Corey (Cardinal)* | Desai, Neha (Cardinal); Jacobson, Allen (Cardinal); Perez, Caprice (Cardinal); Pietroski, Mark (Cardinal); Reardon, Steve (Cardinal); Smith, Taylor (Cardinal) | | 6/8/2006 | Attorney Client | Communication seeking legal advice regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051424 | CAH_MDL_PRIORPROD_DEA07_02085612_R | Reardon, Steve | Smith, Douglas | Hiller, Gregg (Cardinal) | Bennett, Don (Cardinal); Cassis, Laila (Cardinal); Clark, Marla (Cardinal); Fister, Dave (Cardinal); Kimbrough, Carolyn (Cardinal)*; Massey, Genora (Cardinal); McGraw, Ryan (Cardinal)*; Mignogno, Hollis (Cardinal); Reardon, Steve (Cardinal); Shifflett, Jon (Cardinal); Strack, Joe (Cardinal); Tice, Sally (Cardinal) | | 4/1/2006 | Attorney Client | Communication reflecting legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051425 | CAH_MDL_PRIORPROD_DEA07_02085614_R | Reardon, Steve | Bennett, Don (Cardinal) | Hiller, Gregg (Cardinal) | Reardon, Steve (Cardinal) | | 4/3/2006 | Attorney Client | Communication reflecting legal advice of Carolyn Kimbrough (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051426 | CAH_MDL_PRIORPROD_DEA07_02085617_R | Reardon, Steve | Bennett, Don (Cardinal) | Reardon, Steve (Cardinal) | | | 4/3/2006 | Attorney Client | Communication reflecting legal advice of Carolyn Kimbrough (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051427 | CAH_MDL_PRIORPROD_DEA07_02086159_R | Reardon, Steve | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)* | | | 12/20/2007 | Attorney Client | Communication reflecting legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051428 | CAH_MDL_PRIORPROD_DEA07_02086185_R | Reardon, Steve | Reardon, Steve (Cardinal) | Crates, William (Cardinal) | Venus, Susan (Cardinal) | | 12/19/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding customer matters. | Withheld |
| CAH_MDL_PRIV_051429 | CAH_MDL_PRIORPROD_DEA07_02086280_R | Reardon, Steve | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)* | | | 7/20/2005 | Attorney Client | Communication reflecting request for legal advice regarding regulatory matters and related attachments. | Withheld |
| CAH_MDL_PRIV_051430 | CAH_MDL_PRIORPROD_DEA07_02086349_R | Reardon, Steve | Reardon, Steve (Cardinal) | Falk, Steve (Cardinal)* | | | 12/18/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051431 | CAH_MDL_PRIORPROD_DEA07_02087146_R | Reardon, Steve | Reardon, Steve (Cardinal) | Ortins, Rich (Cardinal) | | | 9/16/2005 | Attorney Client | Communication providing legal advice of Gary Cacciatore (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051432 | CAH_MDL_PRIORPROD_DEA07_02087419_R | Reardon, Steve | Russell, Martha (Cardinal)* | | | | 11/15/2005 | Attorney Client | Attachment prepared by and reflecting the mental impressions of counsel by Martha Russell regarding legislation and advocacy. | Withheld |
| CAH_MDL_PRIV_051433 | CAH_MDL_PRIORPROD_DEA07_02087654_R | Reardon, Steve | Reardon, Steve (Cardinal) | Henchel, Gregory (Cardinal)* | | | 8/23/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051434 | CAH_MDL_PRIORPROD_DEA07_02087815_R | Reardon, Steve | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Walsh, Dan (Cardinal) | Fong, Ivan (Cardinal)*; Goldsand, Corey (Cardinal)*; Kennedy, Michael (Cardinal); Strizzi, Dave (Cardinal) | | 12/2/2005 | Attorney Client | Communication reflecting request for legal advice regarding due diligence. | Withheld |
| CAH_MDL_PRIV_051435 | CAH_MDL_PRIORPROD_DEA07_02087874_R | Reardon, Steve | Reardon, Steve (Cardinal) | Strizzi, Dave (Cardinal) | | | 12/9/2007 | Attorney Client | Communication reflecting legal advice of Steve Falk (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051436 | CAH_MDL_PRIORPROD_DEA07_02087887_R | Reardon, Steve | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | | | 8/12/2005 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051437 | CAH_MDL_PRIORPROD_DEA07_02088051_R | Reardon, Steve | Reardon, Steve (Cardinal) | Giacomin, Jon (Cardinal) | | | 12/11/2007 | Attorney Client | Communication requesting information to assist Corey Goldsand (Cardinal)* in rendering legal advice regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051438 | CAH_MDL_PRIORPROD_DEA07_02088418_R | Reardon, Steve | Autrey, Jeff (Cardinal) | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | 1/2/2008 | Attorney Client | Communication requesting information to assist Jodi Avergun (Cadwalader, Wickersham & Taft)* in rendering legal advice regarding due diligence. | Withheld |
| CAH_MDL_PRIV_051439 | CAH_MDL_PRIORPROD_DEA07_02088448_R | Reardon, Steve | Hartman, Mark (Cardinal) | Erick, Matt (Cardinal); Mone, Michael (Cardinal)*; Palmo, Dom (Cardinal); Reardon, Steve (Cardinal); Segrave, Frank (Cardinal) | | | 1/18/2008 | Attorney Client | Communication reflecting request for legal advice of Jodi Avergun (Cadwalader, Wickersham & Taft)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051440 | CAH_MDL_PRIORPROD_DEA07_02088491_R | Reardon, Steve | Hartman, Mark (Cardinal) | | | | 1/2/2008 | Attorney Client | Document prepared at the request and direction of Jodi Avergun (Cadwalader, Wickersham & Taft)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051441 | CAH_MDL_PRIORPROD_DEA07_02088614_R | Reardon, Steve | Giacalone, Robert (Cardinal)* | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Cacciatore, Gary (Cardinal)* | | 12/7/2007 | Attorney Client; Work Product | Communication requesting information to assist in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051442 | CAH_MDL_PRIORPROD_DEA07_02088646_R | Reardon, Steve | Hartman, Mark (Cardinal) | Buzzeo, Ron (Cegedim); Carney, John (BakerHostetler)*; Avergun, Jodi (Cadwalader, Wickersham & Taft)*; Mone, Michael (Cardinal)* | Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | 1/9/2008 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures and related attachments. | Withheld |
| CAH_MDL_PRIV_051443 | CAH_MDL_PRIORPROD_DEA07_02088923_R | Reardon, Steve | Russell, Martha (Cardinal)* | | | | 1/9/2008 | Attorney Client; Work Product | Document prepared by and reflecting the mental impressions of counsel regarding regulatory matters and created in anticipation of litigation. | Withheld |
| CAH_MDL_PRIV_051444 | CAH_MDL_PRIORPROD_DEA07_02089049_R | Reardon, Steve | Woodburn, Connie (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 2/6/2006 | Attorney Client | Communication seeking legal advice regarding legislation and advocacy. | Redacted |
| CAH_MDL_PRIV_051445 | CAH_MDL_PRIORPROD_DEA07_02089051_R | Reardon, Steve | Woodburn, Connie (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | | 2/6/2006 | Attorney Client | Communication seeking legal advice regarding legislation and advocacy. | Redacted |
| CAH_MDL_PRIV_051446 | CAH_MDL_PRIORPROD_DEA07_02093461_R | Reardon, Steve | Reardon, Steve (Cardinal) | Bennett, Jeff (Cardinal)*; Branday, Mark (Cardinal); Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Wadsworth, Ron (Cardinal) | Cacciatore, Gary (Cardinal)*; Cacciatore, Gary (Cardinal)* | | 12/6/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051447 | CAH_MDL_PRIORPROD_DEA07_02093595_R | Reardon, Steve | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; Mitchell, Mark (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Warren, Neil (Cardinal) | | 1/2/2008 | Attorney Client; Work Product | Communication seeking legal advice and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051448 | CAH_MDL_PRIORPROD_DEA07_02096593_R | Reardon, Steve | Giacalone, Robert (Cardinal)* | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | | | 11/30/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice and collected in anticipation of litigation regarding prior litigation and related attachments. | Withheld |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051449 | CAH_MDL_PRIORPROD_DEA07_02096688_R | Reardon, Steve | Crates, William (Cardinal) | Reardon, Steve (Cardinal) | | 12/26/2007 | Attorney Client | Communication requesting information to assist Robert Giacalone (Cardinal)* and Martha Russell (Cardinal)* in rendering legal advice regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051450 | CAH_MDL_PRIORPROD_DEA07_02102157_R | Reardon, Steve | Hamby, Paul (Cegedim) | Bennett, Jeff (Cardinal)* | Avergun, Jodi (Cadwalader, Wickersham & Taft)*; Buzzeo, Ron (Cegedim); Falk, Steve (Cardinal)*; Haren, Jason (Cardinal); Lagrou, David (Cardinal); Lowry, Leslie (Cegedim); McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal); Schaffner, David (Cardinal); Smith, Sean (Cardinal); Williamson, Bob (Cegedim) | 12/15/2007 | Attorney Client | Communication seeking and providing legal advice regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051451 | CAH_MDL_PRIORPROD_DEA07_02110654_R | Reardon, Steve | Bender, Michael (Cardinal) | Bennett, Jeff (Cardinal)*; Brantley, Eric (Cardinal); Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | 10/28/2007 | Attorney Client | Communication seeking legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051452 | CAH_MDL_PRIORPROD_DEA07_02112447_R | Reardon, Steve | LaNouette, Jill (Cardinal) | Bender, Michael; Duffy, Mike (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | 10/25/2007 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051453 | CAH_MDL_PRIORPROD_DEA07_02112524_R | Reardon, Steve | Jensen, Pat (Cardinal) | Henchel, Gregory (Cardinal)*; Reardon, Steve (Cardinal); Scott, Brandi (Cardinal)* | Alires, Martin (Cardinal); Bennett, Don (Cardinal); Bennett, Eileen (Cardinal); Ditch, Kevin (Cardinal); Lee, Carolyn (Cardinal); Wilson, James (Cardinal) | 5/9/2005 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding state investigation and related attachments. | Withheld |
| CAH_MDL_PRIV_051454 | CAH_MDL_PRIORPROD_DEA07_02112543_R | Reardon, Steve | Brantley, Eric (Cardinal) | Brake, Jay (Cardinal) | Reardon, Steve (Cardinal) | 10/21/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Gary Cacciatore (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051455 | CAH_MDL_PRIORPROD_DEA07_02112793_R | Reardon, Steve | Jacobson, Allen (Cardinal) | Reardon, Steve (Cardinal); Shatto, Paul (Cardinal); Warren, Neil (Cardinal) | | 7/6/2005 | Attorney Client | Communication reflecting legal advice of Gregory Henchel (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051456 | CAH_MDL_PRIORPROD_DEA07_02112797_R | Reardon, Steve | Dunham, Tim (Cardinal) | Reardon, Steve (Cardinal) | | 7/8/2005 | Attorney Client | Communication reflecting legal advice from Gregory Henchel (Cardinal)* regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051457 | CAH_MDL_PRIORPROD_DEA07_02112929_R | Reardon, Steve | Giacalone, Robert (Cardinal)* | Reardon, Steve (Cardinal) | | 8/7/2005 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051458 | CAH_MDL_PRIORPROD_DEA07_02113400_R | Reardon, Steve | Henchel, Gregory (Cardinal)* | Reardon, Steve (Cardinal); Scott, Brandi (Cardinal)* | Bennett, Don (Cardinal); Bennett, Eileen (Cardinal) | 5/9/2005 | Attorney Client; Work Product | Communication requesting information to assist in rendering legal advice regarding state investigation. | Withheld |
| CAH_MDL_PRIV_051459 | CAH_MDL_PRIORPROD_DEA07_02113401_R | Reardon, Steve | Henchel, Gregory (Cardinal)* | Jensen, Pat (Cardinal); Reardon, Steve (Cardinal); Scott, Brandi (Cardinal)* | Alires, Martin (Cardinal); Bennett, Don (Cardinal); Wilson, James (Cardinal); Bennett, Eileen (Cardinal); Ditch, Kevin (Cardinal); Lee, Carolyn (Cardinal) | 5/9/2005 | Attorney Client; Work Product | Communication providing legal advice regarding state investigation. | Withheld |
| CAH_MDL_PRIV_051460 | CAH_MDL_PRIORPROD_DEA07_02113403_R | Reardon, Steve | Jensen, Pat (Cardinal) | Henchel, Gregory (Cardinal)* | Alires, Martin (Cardinal); Bennett, Don (Cardinal); Wilson, James (Cardinal); Bennett, Eileen (Cardinal); Ditch, Kevin (Cardinal); Lee, Carolyn (Cardinal); Reardon, Steve (Cardinal); Scott, Brandi (Cardinal)* | 5/9/2005 | Attorney Client; Work Product | Communication seeking and providing legal advice regarding state investigation. | Withheld |
| CAH_MDL_PRIV_051461 | CAH_MDL_PRIORPROD_DEA07_02113406_R | Reardon, Steve | Henchel, Gregory (Cardinal)* | Jensen, Pat (Cardinal) | Alires, Martin (Cardinal); Bennett, Don (Cardinal); Wilson, James (Cardinal); Bennett, Eileen (Cardinal); Ditch, Kevin (Cardinal); Lee, Carolyn (Cardinal); Reardon, Steve (Cardinal); Scott, Brandi (Cardinal)* | 5/9/2005 | Attorney Client; Work Product | Communication providing legal advice regarding state investigation. | Withheld |
| CAH_MDL_PRIV_051462 | CAH_MDL_PRIORPROD_DEA07_02113486_R | Reardon, Steve | Alires, Martin (Cardinal) | Reardon, Steve (Cardinal) | Bennett, Don (Cardinal); Bonanni, Jim (Cardinal); Sutherland, Eric (Cardinal) | 5/12/2005 | Attorney Client | Communication reflecting request for legal advice of Brandi Scott (Cardinal)* and Gregory Henchel (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051463 | CAH_MDL_PRIORPROD_DEA07_02113489_R | Reardon, Steve | Alires, Martin (Cardinal) | Reardon, Steve (Cardinal) | Bennett, Don (Cardinal); Bonanni, Jim (Cardinal); Sutherland, Eric (Cardinal) | 5/12/2005 | Attorney Client | Communication reflecting request for legal advice of Brandi Scott (Cardinal)* and Gregory Henchel (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051464 | CAH_MDL_PRIORPROD_DEA07_02113962_R | Reardon, Steve | Heavner, Tanya (Cardinal) | Monninger, Dan (Cardinal); Shatto, Paul (Cardinal); Warren, Neil (Cardinal) | Brown, Karyl (Cardinal); Calhoun, Tom (Cardinal); Dunham, Tim (Cardinal); Henchel, Gregory (Cardinal)*; Holohan, Pam (Cardinal); Reardon, Steve (Cardinal); Vogely, Renee (Cardinal) | 6/30/2005 | Attorney Client; Work Product | Communication providing and reflecting legal advice regarding state investigation. | Withheld |
| CAH_MDL_PRIV_051465 | CAH_MDL_PRIORPROD_DEA07_02116433_R | Reardon, Steve | Reardon, Steve (Cardinal) | Kepner, Kristina (Cardinal)*; Donahue, Tom (Cardinal) | | 3/14/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051466 | CAH_MDL_PRIORPROD_DEA07_02116507_R | Reardon, Steve | Reardon, Steve (Cardinal) | Duffy, Mike (Cardinal) | | 9/28/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Steve Falk (Cardinal)*, Robert Giacalone (Cardinal)* and outside counsel regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051467 | CAH_MDL_PRIORPROD_DEA07_02116509_R | Reardon, Steve | Reardon, Steve (Cardinal) | Bennett, Don (Cardinal); Anderson, Chris (Cardinal); Crates, William (Cardinal); Hnilicka, John (Cardinal); Olson, Chris (Cardinal); Trautman, Elaine (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | | 12/19/2006 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051468 | CAH_MDL_PRIORPROD_DEA07_02116845_R | Reardon, Steve | Giacalone, Robert (Cardinal)* | Carney, John (BakerHostetler)*; Falk, Steve (Cardinal)*; Avergun, Jodi (Cadwalader, Wickersham & Taft)* | Cacciatore, Gary (Cardinal)*; Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal); Williamson, Robert (Dendrite) | 12/21/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding regulatory matters and related attachments. | Withheld |
| CAH_MDL_PRIV_051469 | CAH_MDL_PRIORPROD_DEA07_02118200_R | Reardon, Steve | Reich, Ron (Cardinal) | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | 12/22/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051470 | CAH_MDL_PRIORPROD_DEA07_02118290_R | Reardon, Steve | Daniels, Ed (Cardinal) | | | 12/17/2007 | Attorney Client | Document reflecting legal advice of Gary Cacciatore (Cardinal)* and outside counsel regarding due diligence. | Redacted |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051471 | CAH_MDL_PRIORPROD_DEA07_02118499_R | Reardon, Steve | Reardon, Steve (Cardinal) | Apperti, Al (Cardinal); Brantley, Eric (Cardinal); Martel, Paul (Cardinal); Warren, Neil (Cardinal) | Eric (Cardinal); Champagne, Jessica (Cardinal); Crocker, Gerry (Cardinal; Ellis, Brian (Cardinal); Goldsand, Corey (Cardinal)*; McDonnell, Lisa (Cardinal) | 1/15/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051472 | CAH_MDL_PRIORPROD_DEA07_02118527_R | Reardon, Steve | Bennett, Don (Cardinal) | Hiller, Gregg (Cardinal) | Reardon, Steve (Cardinal) | 4/3/2006 | Attorney Client | Communication reflecting legal advice of Carolyn Kimbrough (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051473 | CAH_MDL_PRIORPROD_DEA07_02118658_R | Reardon, Steve | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | 8/24/2007 | Attorney Client; Work Product | Communication prepared at the request and direction of Gary Cacciatore (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051474 | CAH_MDL_PRIORPROD_DEA07_02118687_R | Reardon, Steve | Jooste, Garth (Cardinal) | Bennett, Jeff (Cardinal)* | Bergera, Michael (Cardinal); Cools, Ken (Cardinal); Giacalone, Robert (Cardinal)*; Giacomin, Jon (Cardinal); Reardon, Steve (Cardinal); Wilkins, Casey (Cardinal); Willet, Debra (Cardinal)* | 12/9/2005 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051475 | CAH_MDL_PRIORPROD_DEA07_02118905_R | Reardon, Steve | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | 12/15/2005 | Attorney Client | Communication reflecting request for legal advice of Debra Willet (Cardinal)* and outside counsel regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051476 | CAH_MDL_PRIORPROD_DEA07_02120032_R | Reardon, Steve | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | 11/17/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice of Ryan McGraw (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051477 | CAH_MDL_PRIORPROD_DEA07_02120465_R | Reardon, Steve | McPherson, Carolyn (Cardinal) | Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | | 1/25/2008 | Attorney Client; Work Product | Communication seeking legal advice regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051478 | CAH_MDL_PRIORPROD_DEA07_02123608_R | Reardon, Steve | Sivon, Sarah (Cardinal) | Bennett, Don (Cardinal); Mignogno, Hollis (Cardinal); Reardon, Steve (Cardinal); Ropiecki, Bruce (Cardinal); Sykes, James (Cardinal); Tokash, Michael (Cardinal) | Fister, Dave (Cardinal); Kimbrough, Carolyn (Cardinal)*; McGraw, Ryan (Cardinal)*; Rymiszewski, Phil (Cardinal); Zatlukal, Mike (Cardinal) | 2/24/2006 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051479 | CAH_MDL_PRIORPROD_DEA07_02123610_R | Reardon, Steve | Tokash, Michael (Cardinal) | Bennett, Don (Cardinal); Mignogno, Hollis (Cardinal); Reardon, Steve (Cardinal); Ropiecki, Bruce (Carddinal); Sykes, James (Cardinal) | Fister, Dave (Cardinal); Kimbrough, Carolyn (Cardinal)*; McGraw, Ryan (Cardinal)*; Rymiszewski, Phil (Cardinal); Sivon, Sarah (Cardinal); Zatlukal, Mike (Cardinal) | 2/24/2006 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051480 | CAH_MDL_PRIORPROD_DEA07_02123655_R | Reardon, Steve | Jensen, Pat (Cardinal) | Henchel, Gregory (Cardinal)*; Reardon, Steve (Cardinal); Scott, Brandi (Cardinal)* | Alires, Martin (Cardinal); Bennett, Don (Cardinal); Wilson, James (Cardinal); Bennett, Eileen (Cardinal); Ditch, Kevin (Cardinal); Lee, Carolyn (Cardinal) | 5/9/2005 | Attorney Client; Work Product | Communication seeking and providing legal advice regarding state investigation and related attachments. | Withheld |
| CAH_MDL_PRIV_051481 | CAH_MDL_PRIORPROD_DEA07_02123676_R | Reardon, Steve | Bennett, Don (Cardinal) | Reardon, Steve (Cardinal) | | 7/11/2005 | Attorney Client; Work Product | Communication reflecting request for legal advice from Cardinal Legal Department regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051482 | CAH_MDL_PRIORPROD_DEA07_02123691_R | Reardon, Steve | Alires, Martin (Cardinal) | Reardon, Steve (Cardinal) | Bennett, Don (Cardinal); Bonanni, Jim (Cardinal); Sutherland, Eric (Cardinal) | 5/12/2005 | Attorney Client | Communication reflecting request for legal advice of Brandi Scott (Cardinal)* and Gregory Henchel (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051483 | CAH_MDL_PRIORPROD_DEA07_02123693_R | Reardon, Steve | Alires, Martin (Cardinal) | Reardon, Steve (Cardinal) | Bennett, Don (Cardinal); Bonanni, Jim (Cardinal); Sutherland, Eric (Cardinal) | 5/12/2005 | Attorney Client | Communication reflecting request for legal advice of Brandi Scott (Cardinal)* and Gregory Henchel (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051484 | CAH_MDL_PRIORPROD_DEA07_02124119_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Brannon, Jeff (Cardinal) | Hayden, Bill (Cardinal) | 1/3/2008 | Attorney Client | Communication reflecting request for legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051485 | CAH_MDL_PRIORPROD_DEA07_02124139_R | Degemmis, Tom | Duffy, Mike (Cardinal) | Beckel, Johnni (Cardinal); Calhoun, Tom (Cardinal); Caprio, Tony (Cardinal); DeGemmis, Thomas (Cardinal); Huston, Martha (Cardinal); Jackson, Brian L (Cardinal); Storrer, Scott (Cardinal); Strizzi, Dave (Cardinal) | Falk, Steve (Cardinal)* | 12/14/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051486 | CAH_MDL_PRIORPROD_DEA07_02124142_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Marshall, Kelly (Cardinal) | | 12/17/2007 | Attorney Client | Communication reflecting legal advice of Steve Falk (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051487 | CAH_MDL_PRIORPROD_DEA07_02124379_R | Degemmis, Tom | Storrer, Scott (Cardinal) | Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Jackson, Brian L (Cardinal) | | 11/30/2007 | Attorney Client | Communication reflecting legal advice of Steve Falk (Cardinal)*, Ivan Fong (Cardinal)*, Corey Goldsand (Cardinal)* and Robert Giacalone (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051488 | CAH_MDL_PRIORPROD_DEA07_02124382_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | LaNouette, Jill (Cardinal) | Cox, Lee (Cardinal); Jackson, Brian (Cardinal); Lawrence, Steve (Cardinal); Storrer, Scott (Cardinal) | 11/30/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice of Steve Falk (Cardinal)*, Ivan Fong (Cardinal)*, Corey Goldsand (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051489 | CAH_MDL_PRIORPROD_DEA07_02124478_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Storrer, Scott (Cardinal) | | 1/25/2008 | Attorney Client | Communication reflecting legal advice of Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051490 | CAH_MDL_PRIORPROD_DEA07_02124513_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Cacciatore, Gary (Cardinal)* | | 12/10/2007 | Attorney Client; Work Product | Communication providing legal advice and collected in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051491 | CAH_MDL_PRIORPROD_DEA07_02124521_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal) | | 12/3/2007 | Attorney Client | Communication reflecting legal advice from Corey Goldsand (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051492 | CAH_MDL_PRIORPROD_DEA07_02124554_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Mazzola, Jim (Cardinal) | Ambrose, Michael (Cardinal); Bennett, Jeff (Cardinal)*; Giacalone, Robert (Cardinal)*; Lawrence, Steve (Cardinal) | 12/14/2007 | Attorney Client; Work Product | Communication reflecting legal advice regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051493 | CAH_MDL_PRIORPROD_DEA07_02124567_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Jackson, Brian L (Cardinal); Jankord, Mark (Cardinal) | Cox, Lee (Cardinal); LaNouette, Jill (Cardinal) | 12/3/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Steve Falk (Cardinal)*, Jeff Bennett (Cardinal)*, Robert Giacalone (Cardinal)* and Corey Goldsand (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051494 | CAH_MDL_PRIORPROD_DEA07_02124666_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal) | | 12/7/2007 | Attorney Client | Communication reflecting legal advice of Corey Goldsand (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051495 | CAH_MDL_PRIORPROD_DEA07_02124669_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Storrer, Scott (Cardinal) | | 12/11/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Cardinal Legal Department regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051496 | CAH_MDL_PRIORPROD_DEA07_02126309_R | Degemmis, Tom | Hayden, Bill (Cardinal) | Bennett, Jeff (Cardinal)*; DeGemmis, Thomas (Cardinal); Goldsand, Corey (Cardinal)* | Martincic, Dan (Cardinal) | 12/13/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051497 | CAH_MDL_PRIORPROD_DEA07_02126414_R | Degemmis, Tom | Hayden, Bill (Cardinal) | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | | 12/13/2007 | Attorney Client | Communication prepared by and reflecting the mental impressions of Robert Giacalone (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051498 | CAH_MDL_PRIORPROD_DEA07_02126634_R | Degemmis, Tom | Lawrence, Steve (Cardinal) | DeGemmis, Thomas (Cardinal); Storrer, Scott (Cardinal) | | 12/13/2007 | Attorney Client | Communication reflecting legal advice from Steve Falk (Cardinal)*, Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding customer issues. | Redacted |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051499 | CAH_MDL_PRIORPROD_DEA07_02127422_R | Degemmis, Tom | Squires, Alvey (Cardinal) | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | | 12/18/2007 | Attorney Client | Communication containing collecting information to assist Jodi Avergun (Cadwalader, Wickersham & Taft)* in rendering legal advice regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051500 | CAH_MDL_PRIORPROD_DEA07_02127536_R | Degemmis, Tom | Mone, Michael (Cardinal)* | DeGemmis, Thomas (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Hartman, Mark (Cardinal) | 1/3/2008 | Attorney Client | Communication reflecting legal advice and a request for legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051501 | CAH_MDL_PRIORPROD_DEA07_02127631_R | Degemmis, Tom | Cameron, Todd (Cardinal) | DeGemmis, Thomas (Cardinal) | | 1/10/2008 | Attorney Client | Communication seeking and providing legal advice from Gary Cacciatore (Cardinal)*, Robert Giacalone (Cardinal)* and Michael Mone (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051502 | CAH_MDL_PRIORPROD_DEA07_02127658_R | Degemmis, Tom | Storrer, Scott (Cardinal) | DeGemmis, Thomas (Cardinal) | | 12/11/2007 | Attorney Client | Communication reflecting legal advice from Cardinal Legal Department regarding prior litigation. | Redacted |
| CAH_MDL_PRIV_051503 | CAH_MDL_PRIORPROD_DEA07_02127660_R | Degemmis, Tom | Storrer, Scott (Cardinal) | Lawrence, Steve (Cardinal) | DeGemmis, Thomas (Cardinal) | 12/15/2007 | Attorney Client | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)* and Steve Falk (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051504 | CAH_MDL_PRIORPROD_DEA07_02127663_R | Degemmis, Tom | Storrer, Scott (Cardinal) | Giacalone, Robert (Cardinal)* | DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal) | 12/14/2007 | Attorney Client | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)* and Steve Falk (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051505 | CAH_MDL_PRIORPROD_DEA07_02127666_R | Degemmis, Tom | Lawrence, Steve (Cardinal) | DeGemmis, Thomas (Cardinal); Giacalone, Robert (Cardinal)*; Storrer, Scott (Cardinal) | Cacciatore, Gary (Cardinal)*; Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Mone, Michael (Cardinal)* | 12/14/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051506 | CAH_MDL_PRIORPROD_DEA07_02127668_R | Degemmis, Tom | Giacalone, Robert (Cardinal)* | Storrer, Scott (Cardinal) | Cacciatore, Gary (Cardinal)*; Dolch, Gary (Cardinal); DeGemmis, Thomas (Cardinal); Lawrence, Steve (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | 12/15/2007 | Attorney Client | Communication seeking and providing legal advice regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051507 | CAH_MDL_PRIORPROD_DEA07_02127671_R | Degemmis, Tom | Giacalone, Robert (Cardinal)* | | | 12/15/2007 | Attorney Client; Work Product | Attachment prepared by and reflecting the mental impressions of counsel regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051508 | CAH_MDL_PRIORPROD_DEA07_02127674_R | Degemmis, Tom | Storrer, Scott (Cardinal) | DeGemmis, Thomas (Cardinal); Giacalone, Robert (Cardinal)*; Lawrence, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Mone, Michael (Cardinal)* | 12/13/2007 | Attorney Client | Communication seeking and providing legal advice regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051509 | CAH_MDL_PRIORPROD_DEA07_02127787_R | Degemmis, Tom | Lawrence, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; DeGemmis, Thomas (Cardinal); Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Storrer, Scott (Cardinal) | LaNouette, Jill (Cardinal) | 12/12/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051510 | CAH_MDL_PRIORPROD_DEA07_02127808_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Storrer, Scott (Cardinal) | | 12/11/2007 | Attorney Client; Work Product | Communication prepared by and reflecting the mental impressions of Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051511 | CAH_MDL_PRIORPROD_DEA07_02127812_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | | 12/11/2007 | Attorney Client; Work Product | Communication prepared by and reflecting the mental impressions of Gary Cacciatore (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051512 | CAH_MDL_PRIORPROD_DEA07_02127816_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | | 12/11/2007 | Attorney Client; Work Product | Communication prepared by and reflecting the mental impressions of Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051513 | CAH_MDL_PRIORPROD_DEA07_02127829_R | Degemmis, Tom | Storrer, Scott (Cardinal) | Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Jackson, Brian L (Cardinal) | | 11/30/2007 | Attorney Client; Work Product | Communication seeking legal advice from Steve Falk (Cardinal)*, Corey Goldsand (Cardinal)* and Ivan Fong (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051514 | CAH_MDL_PRIORPROD_DEA07_02127832_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | LaNouette, Jill (Cardinal) | Cox, Lee (Cardinal); Jackson, Brian L (Cardinal); Lawrence, Steve (Cardinal); Storrer, Scott (Cardinal) | 11/30/2007 | Attorney Client; Work Product | Communication seeking legal advice from Steve Falk (Cardinal)*, Corey Goldsand (Cardinal)* and Ivan Fong (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051515 | CAH_MDL_PRIORPROD_DEA07_02127833_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Giacalone, Robert (Cardinal)*; LaNouette, Jill (Cardinal); Reardon, Steve (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | 12/10/2007 | Attorney Client; Work Product | Communication seeking and providing legal advice and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051516 | CAH_MDL_PRIORPROD_DEA07_02127862_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Storrer, Scott (Cardinal) | | 12/13/2007 | Attorney Client | Communication providing and reflecting legal advice from Steven Falk (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051517 | CAH_MDL_PRIORPROD_DEA07_02127864_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Hayden, Bill (Cardinal) | | 12/14/2007 | Attorney Client | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)* and Steve Falk (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051518 | CAH_MDL_PRIORPROD_DEA07_02127876_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Storrer, Scott (Cardinal) | Caprio, Tony (Cardinal); Whitmore, Rodney (Cardinal) | 12/31/2007 | Attorney Client | Communication reflecting legal advice of John Carney (BakerHostetler)* and Steve Falk (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051519 | CAH_MDL_PRIORPROD_DEA07_02127881_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Giacalone, Robert (Cardinal)* | | 12/11/2007 | Attorney Client | Communication seeking and providing legal advice regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051520 | CAH_MDL_PRIORPROD_DEA07_02127885_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Giacalone, Robert (Cardinal)*; Jackson, Brian L (Cardinal) | Bennett, Jeff (Cardinal)*; Cacciatore, Gary (Cardinal)*; Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Goldsand, Corey (Cardinal)*; Jackson, Brian L (Cardinal); LaNouette, Jill (Cardinal); Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | 12/11/2007 | Attorney Client | Communication seeking and providing legal advice regarding customer issues and related attachment. | Withheld |
| CAH_MDL_PRIV_051521 | CAH_MDL_PRIORPROD_DEA07_02127954_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | LaNouette, Jill (Cardinal) | | 12/10/2007 | Attorney Client; Work Product | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051522 | CAH_MDL_PRIORPROD_DEA07_02127971_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Storrer, Scott (Cardinal) | | 12/14/2007 | Attorney Client | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)* and Steve Falk (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051523 | CAH_MDL_PRIORPROD_DEA07_02127979_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Cacciatore, Gary (Cardinal)*; Cacciatore, Gary (Cardinal)* | | 12/3/2007 | Attorney Client | Communication seeking legal advice from Gary Cacciatore (Cardinal)* and Jeff Bennett (Cardinal)* regarding customer issues. | Redacted |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051524 | CAH_MDL_PRIORPROD_DEA07_02127982_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Lawrence, Steve (Cardinal); Squires, Alvey (Cardinal) | Giacalone, Robert (Cardinal)*; Jackson, Brian L. (Cardinal) | 12/11/2007 | Attorney Client | Communication seeking and providing legal advice regarding customer issues and related attachments. | Withheld |
| CAH_MDL_PRIV_051525 | CAH_MDL_PRIORPROD_DEA07_02127991_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | Cacciatore, Gary (Cardinal)*; Cacciatore, Gary (Cardinal)* | Cox, Lee (Cardinal); Hayden, Bill (Cardinal); Jackson, Brian L. (Cardinal); Neil, Jimmy (Cardinal) | 12/2/2007 | Attorney Client | Communication seeking legal advice from Gary Cacciatore (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051526 | CAH_MDL_PRIORPROD_DEA07_02128635_R | Degemmis, Tom | Hayden, Bill (Cardinal) | Giacalone, Robert (Cardinal)* | Ambrose, Michael (Cardinal); DeGemmis, Thomas (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | 12/11/2007 | Attorney Client | Communication providing legal advice regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051527 | CAH_MDL_PRIORPROD_DEA07_02128868_R | Degemmis, Tom | Mone, Michael (Cardinal) | LaNouette, Jill (Cardinal); Lawrence, Steve (Cardinal); Mayer, Jessica (Cardinal)* | DeGemmis, Thomas (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Hartman, Mark (Cardinal) | 12/28/2007 | Attorney Client | Communication seeking and providing legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051528 | CAH_MDL_PRIORPROD_DEA07_02128890_R | Degemmis, Tom | Mone, Michael (Cardinal)* | DeGemmis, Thomas (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Hartman, Mark (Cardinal) | 1/3/2008 | Attorney Client | Communication reflecting legal advice and a request for legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051529 | CAH_MDL_PRIORPROD_DEA07_02128899_R | Degemmis, Tom | Mone, Michael (Cardinal)* | Cacciatore, Gary (Cardinal)*; Fairamb, Andy (Cardinal); Giacalone, Robert (Cardinal)* | Amundsen, Mark (Cardinal); Bufe, Pamela (Cardinal); Cameron, Todd (Cardinal); DeGemmis, Thomas (Cardinal); Hall, Glenn (Cardinal); Hartman, Mark (Cardinal); Jacobson, Allen (Cardinal); Sanders, Chad (Cardinal); Telander, Larry | 1/10/2008 | Attorney Client | Communication seeking and providing legal advice from Gary Cacciatore (Cardinal)*, Robert Giacalone (Cardinal)* Michael Mone (Cardinal)* and Scott Holbrook (BakerHostetler)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051530 | CAH_MDL_PRIORPROD_DEA07_02128940_R | Degemmis, Tom | LaNouette, Jill (Cardinal) | Bennett, Jeff (Cardinal)*; Goldsand, Corey (Cardinal)*; Jankord, Mark (Cardinal); Niquette, Lisa (Cardinal) | Caprio, Tony (Cardinal); Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Jackson, Brian L (Cardinal); Shirer, Michelle (Cardinal); Wall, Jefferson (Cardinal) | 12/4/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051531 | CAH_MDL_PRIORPROD_DEA07_02128941_R | Degemmis, Tom | LaNouette, Jill (Cardinal) | | | 12/4/2007 | Attorney Client | Attachment providing information to obtain legal advice of Corey Goldsand (Cardinal)* and Jeff Bennett (Cardinal)* regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051532 | CAH_MDL_PRIORPROD_DEA07_02128943_R | Degemmis, Tom | LaNouette, Jill (Cardinal) | | | 12/4/2007 | Attorney Client | Attachment providing information to obtain legal advice of Corey Goldsand (Cardinal)* and Jeff Bennett (Cardinal)* regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051533 | CAH_MDL_PRIORPROD_DEA07_02128955_R | Degemmis, Tom | Cacciatore, Gary (Cardinal)* | Budinski, Dennis (Cardinal); Chang, Florence (Cardinal) | DeGemmis, Thomas (Cardinal); Dolch, Gary (Cardinal); Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Jackson, Brian (Cardinal); Carney, John (BakerHostetler)*; Fokas, Jimmy (BakerHostetler)*; Avergun, Jodi (Cadwalader, Wickersham & Taft)* | 12/7/2007 | Attorney Client | Communication providing legal advice regarding customer issues and related attachment. | Withheld |
| CAH_MDL_PRIV_051534 | CAH_MDL_PRIORPROD_DEA07_02129443_R | Degemmis, Tom | LaNouette, Jill (Cardinal) | Jankord, Mark (Cardinal) | Bennett, Jeff (Cardinal)*; Caprio, Tony (Cardinal); Cox, Lee (Cardinal); DeGemmis, Thomas (Cardinal); Goldsand, Corey (Cardinal)*; Jackson, Brian L. (Cardinal); Niquette, Lisa (Cardinal); Shirer, Michelle (Cardinal); Wall, Jefferson (Cardinal) | 12/4/2007 | Attorney Client | Communication reflecting request for legal advice regarding customer issues and related attachments. | Withheld |
| CAH_MDL_PRIV_051535 | CAH_MDL_PRIORPROD_DEA07_02130488_R | Degemmis, Tom | Ambrose, Michael (Cardinal) | Reardon, Steve (Cardinal) | DeGemmis, Thomas (Cardinal); Goldsand, Corey (Cardinal)* | 12/3/2007 | Attorney Client | Communication reflecting legal advice regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051536 | CAH_MDL_PRIORPROD_DEA07_02130659_R | Degemmis, Tom | LaNouette, Jill (Cardinal) | Adams, Jack (Cardinal)*; Barnett, James (Cardinal)*; Bennett, Jeff (Cardinal)*; Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Reardon, Steve (Cardinal) | DeGemmis, Thomas (Cardinal); Warren, Neil (Cardinal) | 12/11/2007 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051537 | CAH_MDL_PRIORPROD_DEA07_02130887_R | Degemmis, Tom | Worley, Jim (Cardinal) | Goldsand, Corey (Cardinal)* | | 9/27/2007 | Attorney Client | Communication seeking legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051538 | CAH_MDL_PRIORPROD_DEA07_02130888_R | Degemmis, Tom | Worley, Jim (Cardinal) | Ambrose, Michael (Cardinal); Goldsand, Corey (Cardinal)* | | 9/30/2007 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051539 | CAH_MDL_PRIORPROD_DEA07_02131112_R | Degemmis, Tom | Bender, Michael (Cardinal) | Worley, Jim (Cardinal) | | 8/27/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding regulatory matters and DEA investigation. | Redacted |
| CAH_MDL_PRIV_051540 | CAH_MDL_PRIORPROD_DEA07_02136023_R | Degemmis, Tom | DeGemmis, Thomas (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft document providing information to obtain legal advice from Cardinal Legal Department regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051541 | CAH_MDL_PRIORPROD_DEA07_02139328_R | Mason, Steve | Mason, Steve (Cardinal) | Janz, Teri (Cardinal) | Tyler, Kevin (Cardinal); Norris, Jennifer (Cardinal)*; Scott, Jim (Cardinal) | 2/14/2007 | Attorney Client | Communication seeking and providing legal advice from Jennifer Norris (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051542 | CAH_MDL_PRIORPROD_DEA07_02147343_R | Mason, Steve | Duffy, Mike (Cardinal); Storrer, Scott (Cardinal) | | | 12/14/2007 | Attorney Client | Document prepared at the request and direction of Steve Falk (Cardinal)* regarding due diligence. | Withheld |
| CAH_MDL_PRIV_051543 | CAH_MDL_PRIORPROD_DEA07_02147364_R | Mason, Steve | Spirko, Kate (Cardinal) | | | 1/4/2008 | Attorney Client | Communication requesting information to assist Jeff Bennett (Cardinal)* and Jennifer Norris (Cardinal)* in rendering legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051544 | CAH_MDL_PRIORPROD_DEA07_02148090_R | Mason, Steve | Forester, Cara (Cardinal) | Bennett, Jeff (Cardinal)*; Giacalone, Robert (Cardinal)*; LaNouette, Jill (Cardinal); Mason, Steve (Cardinal) | Johnson, Stephen (Cardinal); Stoy, Pete (Cardinal); Velez, David (Cardinal) | 12/8/2007 | Attorney Client | Communication seeking legal advice and in prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051545 | CAH_MDL_PRIORPROD_DEA07_02148093_R | Mason, Steve | Mason, Steve (Cardinal) | | | 12/8/2007 | Attorney Client; Work Product | Draft attachment providing information to obtain legal advice from Robert Giacalone (Cardinal)* and Jeff Bennett (Cardinal)* regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051546 | CAH_MDL_PRIORPROD_DEA07_02148255_R | Mason, Steve | Bennett, Jeff (Cardinal)* | Forester, Cara (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; LaNouette, Jill (Cardinal); Mason, Steve (Cardinal); Reardon, Steve (Cardinal) | 12/8/2007 | Attorney Client; Work Product | Communication seeking and providing legal advice regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051547 | CAH_MDL_PRIORPROD_DEA07_02148401_R | Mason, Steve | Forester, Cara (Cardinal) | Bennett, Jeff (Cardinal)*; Reardon, Steve (Cardinal) | LaNouette, Jill (Cardinal); Mason, Steve (Cardinal) | 12/9/2007 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation and related attachment. | Withheld |

| | | | | | | Date | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051548 | CAH_MDL_PRIORPROD_DEA07_02155568_R | Mason, Steve | Mason, Steve (Cardinal) | Britt, Michelle (Cardinal); Flanagan, Peter (Cardinal) | | 5/31/2007 | Attorney Client; Work Product | Communication seeking legal advice from Debra Willet (Cardinal)* and prepared in anticipation of litigation regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051549 | CAH_MDL_PRIORPROD_DEA07_02157507_R | Mason, Steve | Mason, Steve (Cardinal) | Flanagan, Peter (Cardinal) | | 12/10/2007 | Attorney Client; Work Product | Communication seeking legal advice from Jeff Bennett (Cardinal)* and Corey Goldsand (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051550 | CAH_MDL_PRIORPROD_DEA07_02157617_R | Mason, Steve | Mason, Steve (Cardinal) | Johnson, Stephen (Cardinal); Velez, David (Cardinal)* | | 12/9/2007 | Attorney Client | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* and Jeff Bennett (Cardinal)* regarding marketing and outreach and related attachment. | Withheld |
| CAH_MDL_PRIV_051551 | CAH_MDL_PRIORPROD_DEA07_02157619_R | Mason, Steve | Mason, Steve (Cardinal) | Velez, David (Cardinal) | | 12/10/2007 | Attorney Client | Communication seeking legal advice from Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051552 | CAH_MDL_PRIORPROD_DEA07_02157622_R | Mason, Steve | Mason, Steve (Cardinal) | Forester, Cara (Cardinal) | | 12/9/2007 | Attorney Client | Communication seeking and providing legal advice from Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051553 | CAH_MDL_PRIORPROD_DEA07_02157672_R | Mason, Steve | Mason, Steve (Cardinal) | Forester, Cara (Cardinal); Reardon, Steve (Cardinal) | | 12/10/2007 | Attorney Client | Communication seeking and providing legal advice from Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051554 | CAH_MDL_PRIORPROD_DEA07_02166278_R | Ambrose, Michael | DeGemmis, Thomas (Cardinal) | Hayden, Bill (Cardinal); Ambrose, Michael (Cardinal); Squires, Alvey (Cardinal) | Goldsand, Corey (Cardinal)* | 12/2/2007 | Attorney Client | Communication reflecting legal advice regarding development of policies and procedures. | Redacted |
| CAH_MDL_PRIV_051555 | CAH_MDL_PRIORPROD_DEA07_02166384_R | Ambrose, Michael | Lawrence, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Falk, Steve (Cardinal)*; Giacalone, Robert (Cardinal)*; Storrer, Scott (Cardinal) | Ambrose, Michael (Cardinal); Cameron, Todd (Cardinal); DeGemmis, Thomas (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | 12/13/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051556 | CAH_MDL_PRIORPROD_DEA07_02168968_R | Ambrose, Michael | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Lawrence, Steve (Cardinal); Squires, Alvey (Cardinal) | Giacalone, Robert (Cardinal)*; Jackson, Brian L (Cardinal) | 12/11/2007 | Attorney Client; Work Product | Communication prepared by and reflecting the mental impressions of Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051557 | CAH_MDL_PRIORPROD_DEA07_02168984_R | Ambrose, Michael | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)*; LaNouette, Jill (Cardinal); Reardon, Steve | 12/2/2007 | Attorney Client | Communication reflecting legal advice regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051558 | CAH_MDL_PRIORPROD_DEA07_02169328_R | Ambrose, Michael | Singleton, Brian (Cardinal) | Benson, Kyle (Cardinal); Dyke, Jonathan (Cardinal); Matthews, John (Cardinal) | | 12/19/2007 | Attorney Client | Communication providing information to obtain legal advice from Essence Liburd (BakerHostetler)* regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051559 | CAH_MDL_PRIORPROD_DEA07_02169874_R | Ambrose, Michael | Hayden, Bill (Cardinal) | Giacalone, Robert (Cardinal)* | Ambrose, Michael (Cardinal); DeGemmis, Thomas (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | 12/11/2007 | Attorney Client; Work Product | Communication prepared by and reflecting the mental impressions of Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051560 | CAH_MDL_PRIORPROD_DEA07_02171136_R | Ambrose, Michael | Singleton, Brian (Cardinal) | Ambrose, Michael (Cardinal); Cacciatore, Gary (Cardinal)* | | 12/12/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051561 | CAH_MDL_PRIORPROD_DEA07_02174024_R | Ambrose, Michael | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)*; LaNouette, Jill (Cardinal); Reardon, Steve | 12/2/2007 | Attorney Client | Communication reflecting legal advice regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051562 | CAH_MDL_PRIORPROD_DEA07_02174078_R | Ambrose, Michael | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Squires, Alvey (Cardinal) | | 12/11/2007 | Attorney Client; Work Product | Communication prepared by and reflecting the mental impressions of Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051563 | CAH_MDL_PRIORPROD_DEA07_02174120_R | Ambrose, Michael | Singleton, Brian (Cardinal) | Benson, Kyle (Cardinal); Dyke, Jonathan (Cardinal); Matthews, John (Cardinal) | Ambrose, Michael (Cardinal) | 12/19/2007 | Attorney Client | Communication providing information to obtain legal advice from Essence Liburd (BakerHostetler)* regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051564 | CAH_MDL_PRIORPROD_DEA07_02175387_R | Ambrose, Michael | Singleton, Brian (Cardinal) | Ambrose, Michael (Cardinal); Cacciatore, Gary (Cardinal)* | Giacalone, Robert (Cardinal)* | 12/12/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051565 | CAH_MDL_PRIORPROD_DEA07_02175591_R | Ambrose, Michael | DeGemmis, Thomas (Cardinal) | Ambrose, Michael (Cardinal); Brannon, Jeff (Cardinal); Hayden, Bill (Cardinal); Jacobson, Allen (Cardinal); Lawrence, Steve (Cardinal); Squires, Alvey (Cardinal) | Giacalone, Robert (Cardinal)*; Jackson, Brian L (Cardinal) | 12/11/2007 | Attorney Client; Work Product | Communication prepared by and reflecting the mental impressions of Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051566 | CAH_MDL_PRIORPROD_DEA07_02179109_R | Ambrose, Michael | Ambrose, Michael (Cardinal) | Giacalone, Robert (Cardinal)* | | 12/20/2007 | Attorney Client | Communication seeking and providing legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051567 | CAH_MDL_PRIORPROD_DEA07_02179308_R | Crates, Bill | Giacalone, Robert (Cardinal)* | Grala, Del (Cardinal) | | 2/15/2006 | Attorney Client | Communication providing legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051568 | CAH_MDL_PRIORPROD_DEA07_02179941_R | Crates, Bill | Bernstein, Barry (Seems)* | | | 1/26/2006 | Attorney Client | Document prepared by and reflecting the mental impressions of counsel regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051569 | CAH_MDL_PRIORPROD_DEA07_02180216_R | Crates, Bill | Varela, Rafael (Cardinal) | Crates, William (Cardinal) | | 1/16/2008 | Attorney Client; Work Product | Communication containing collected information to assist Heather Kimmel (Cardinal)* in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051570 | CAH_MDL_PRIORPROD_DEA07_02180978_R | Crates, Bill | Wheeler, Mitchell (Cardinal) | Poole, Greg (Cardinal) | Bennett, Don (Cardinal); Boulos, Moody (Cardinal); Brantley, Eric (Cardinal); Crates, William (Cardinal); Kannally, Kevin (Cardinal); Kuhn, Julie (Cardinal); Wilson, Theotis (Cardinal) | 10/24/2007 | Attorney Client | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051571 | CAH_MDL_PRIORPROD_DEA07_02181330_R | Crates, Bill | Coltharp, Tom (Cardinal) | Coltharp, Tom (Cardinal); Crates, William (Cardinal); Ericson, Tad (Cardinal); Font, Osvaldo (Cardinal); Gonzalez, Peter (Cardinal); Graves, Laura (Cardinal); Morrison, Karen (Cardinal); Riley, Anthony (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal); Williams, Andrew (Cardinal) | | 5/3/2007 | Attorney Client | Communication reflecting legal advice from Carolyn Kimbrough (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051572 | CAH_MDL_PRIORPROD_DEA07_02181429_R | Crates, Bill | Trautman, Elaine (Cardinal) | Crates, William (Cardinal) | | 12/8/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051573 | CAH_MDL_PRIORPROD_DEA07_02181491_R | Crates, Bill | Trautman, Elaine (Cardinal) | Crates, William (Cardinal); Reardon, Steve (Cardinal) | | 10/30/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Ryan McGraw (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051574 | CAH_MDL_PRIORPROD_DEA07_02181570_R | Crates, Bill | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Redacted |

| Priv ID | Prod ID | Custodian | Author | Recipient | CC Recipient | BCC Recipient | Date | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051575 | CAH_MDL_PRIORPROD_DEA07_02181571_R | Crates, Bill | Varela, Rafael (Cardinal) | Betchley, Rob (Cardinal) | Ryan (Cardinal)*; Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal); Velez, David (Cardinal) | | 10/30/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051576 | CAH_MDL_PRIORPROD_DEA07_02181574_R | Crates, Bill | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | | 10/30/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051577 | CAH_MDL_PRIORPROD_DEA07_02181578_R | Crates, Bill | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Trautman, Elaine (Cardinal); Velez, David (Cardinal) | | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051578 | CAH_MDL_PRIORPROD_DEA07_02181580_R | Crates, Bill | Shifflett, Jon (Cardinal) | Betchley, Rob (Cardinal); Crates, William (Cardinal); McGraw, Ryan (Cardinal)* | Trautman, Elaine (Cardinal); Velez, David (Cardinal) | | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051579 | CAH_MDL_PRIORPROD_DEA07_02181582_R | Crates, Bill | Trautman, Elaine (Cardinal) | Betchley, Rob (Cardinal); Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051580 | CAH_MDL_PRIORPROD_DEA07_02181584_R | Crates, Bill | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 11/17/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051581 | CAH_MDL_PRIORPROD_DEA07_02181594_R | Crates, Bill | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 11/16/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051582 | CAH_MDL_PRIORPROD_DEA07_02184459_R | Crates, Bill | Russell, Martha (Cardinal)* | Crates, William (Cardinal); Giacalone, Robert (Cardinal)* | | | 9/6/2006 | Attorney Client | Communication providing legal advice regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051583 | CAH_MDL_PRIORPROD_DEA07_02186001_R | Crates, Bill | Crates, William (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | | 12/7/2007 | Work Product | Communication seeking legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051584 | CAH_MDL_PRIORPROD_DEA07_02186134_R | Crates, Bill | Crates, William (Cardinal) | Betchley, Rob (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 10/27/2006 | Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051585 | CAH_MDL_PRIORPROD_DEA07_02186140_R | Crates, Bill | Crates, William (Cardinal) | Velez, David (Cardinal) | Johnson, Stephen (Cardinal); Randklev, Bob (Cardinal); Reardon, Steve (Cardinal) | | 12/7/2007 | Work Product | Communication reflecting legal advice from Gary Cacciatore (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051586 | CAH_MDL_PRIORPROD_DEA07_02186155_R | Crates, Bill | Crates, William (Cardinal) | Cacciatore, Gary (Cardinal)*; Crates, William (Cardinal); Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal) | | | 12/7/2007 | Work Product | Communication seeking legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051587 | CAH_MDL_PRIORPROD_DEA07_02186893_R | Crates, Bill | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 10/27/2006 | Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051588 | CAH_MDL_PRIORPROD_DEA07_02186895_R | Crates, Bill | Shifflett, Jon (Cardinal) | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | | 10/27/2006 | Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051589 | CAH_MDL_PRIORPROD_DEA07_02187147_R | Crates, Bill | Russell, Martha (Cardinal)* | Crates, William (Cardinal) | | | 12/21/2007 | Attorney Client | Communication seeking legal advice from Martha Russell (Cardinal)* and Robert Giacalone (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051590 | CAH_MDL_PRIORPROD_DEA07_02187152_R | Crates, Bill | Russell, Martha (Cardinal)* | Crates, William (Cardinal) | | | 12/20/2007 | Attorney Client | Communication seeking legal advice from Martha Russell (Cardinal)* and Robert Giacalone (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051591 | CAH_MDL_PRIORPROD_DEA07_02187374_R | Crates, Bill | Warren, Neil (Cardinal) | Kuhn, Julie (Cardinal); Nelson, Maryann (Cardinal) | Crates, William (Cardinal); Lynch, Aaron (Cardinal) | | 1/16/2008 | Attorney Client | Communication reflecting legal advice from Martha Russell (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051592 | CAH_MDL_PRIORPROD_DEA07_02187382_R | Crates, Bill | Atkins, Don (Cardinal) | Kuhn, Julie (Cardinal); Lynch, Aaron (Cardinal); Nelson, Maryann (Cardinal); Warren, Neil (Cardinal) | Autrey, Jeff (Cardinal); Crates, William (Cardinal) | | 1/16/2008 | Attorney Client | Communication seeking legal advice from Martha Russell (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051593 | CAH_MDL_PRIORPROD_DEA07_02187391_R | Crates, Bill | Kuhn, Julie (Cardinal) | Nelson, Maryann (Cardinal); Warren, Neil (Cardinal) | Crates, William (Cardinal); Lynch, Aaron (Cardinal) | | 1/16/2008 | Attorney Client | Communication seeking legal advice from Martha Russell (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051594 | CAH_MDL_PRIORPROD_DEA07_02187399_R | Crates, Bill | Kuhn, Julie (Cardinal) | Crates, William (Cardinal) | Fortier, Brett (Cardinal); Nelson, Maryann (Cardinal) | | 1/15/2008 | Attorney Client | Communication reflecting legal advice of Martha Russell (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051595 | CAH_MDL_PRIORPROD_DEA07_02187421_R | Crates, Bill | Kuhn, Julie (Cardinal) | Nelson, Maryann (Cardinal); Warren, Neil (Cardinal) | Crates, William (Cardinal) | | 1/15/2008 | Attorney Client | Communication seeking legal advice from Martha Russell (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051596 | CAH_MDL_PRIORPROD_DEA07_02187428_R | Crates, Bill | Nelson, Maryann (Cardinal) | Atkins, Don (Cardinal); Lynch, Aaron (Cardinal) | Crates, William (Cardinal); Fortier, Brett (Cardinal); Jankord, Mark (Cardinal); Kuhn, Julie (Cardinal); Mitchell, Mark (Cardinal); Reardon, Steve (Cardinal) | | 1/11/2008 | Attorney Client | Communication seeking legal advice from Martha Russell (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051597 | CAH_MDL_PRIORPROD_DEA07_02187433_R | Crates, Bill | Lynch, Aaron (Cardinal) | Atkins, Don (Cardinal); Nelson, Maryann (Cardinal) | Crates, William (Cardinal); Fortier, Brett (Cardinal); Jankord, Mark (Cardinal); Kuhn, Julie (Cardinal); Mitchell, Mark (Cardinal); Reardon, Steve (Cardinal) | | 1/11/2008 | Attorney Client | Communication seeking legal advice from Martha Russell (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051598 | CAH_MDL_PRIORPROD_DEA07_02187452_R | Crates, Bill | Reardon, Steve (Cardinal) | Crates, William (Cardinal) | | | 1/11/2008 | Attorney Client | Communication seeking legal advice from Martha Russell (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051599 | CAH_MDL_PRIORPROD_DEA07_02189443_R | Crates, Bill | Harrah, Derek (Cardinal) | Crates, William (Cardinal); Fortier, Brett (Cardinal); Jankord, Mark (Cardinal); Kuhn, Julie (Cardinal); Lynch, Aaron (Cardinal); Mitchell, Mark (Cardinal); Nelson, Maryann (Cardinal); Reardon, Steve (Cardinal) | Atkins, Don (Cardinal) | | 1/14/2008 | Attorney Client | Communication reflecting legal advice from Martha Russell (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051600 | CAH_MDL_PRIORPROD_DEA07_02191037_R | Crates, Bill | Coltharp, Tom (Cardinal) | Crates, William (Cardinal); Velez, David (Cardinal); Trautman, Elaine (Cardinal) | | | 5/3/2007 | Attorney Client | Communication reflecting legal advice from Carolyn Kimbrough (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051601 | CAH_MDL_PRIORPROD_DEA07_02191043_R | Crates, Bill | Crates, William (Cardinal) | Reardon, Steve (Cardinal); Russell, Martha (Cardinal)* | | | 4/3/2007 | Attorney Client | Communication reflecting legal advice regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051602 | CAH_MDL_PRIORPROD_DEA07_02194431_R | Crates, Bill | Crates, William (Cardinal) | Cacciatore, Gary (Cardinal)*; Cacciatore, Gary (Cardinal)* | | | 12/7/2007 | Attorney Client; Work Product | Communication seeking legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051603 | CAH_MDL_PRIORPROD_DEA07_02195469_R | McPherson, Carolyn | McPherson, Carolyn (Cardinal) | Thomas, Angie (Cardinal) | Bennett, Jeff (Cardinal)*; Foust, Joe (Cardinal) | Reardon, Steve (Cardinal) | 12/28/2007 | Attorney Client | Communication providing information from counsel regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051604 | CAH_MDL_PRIORPROD_DEA07_02196085_R | McPherson, Carolyn | McPherson, Carolyn (Cardinal) | Giacalone, Robert (Cardinal)* | | Reardon, Steve (Cardinal) | 1/3/2008 | Attorney Client | Communication seeking and providing legal advice regarding development of internal policies and procedures and related attachments. | Withheld |

| Priv ID | Prior Prod | Author | Recipient | CC | Other | Date | Privilege | Description | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051605 | CAH_MDL_PRIORPROD_DEA07_02199956_R | McPherson, Carolyn | McPherson, Carolyn (Cardinal) | Trautman, Elaine (Cardinal) | | 8/23/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051606 | CAH_MDL_PRIORPROD_DEA07_02209696_R | McPherson, Carolyn | Henderson, Jeffrey (Cardinal) | | | 1/7/2008 | Attorney Client | Document requesting information to assist Cardinal Legal Department, Cadwalader, Wickersham & Taft and BakerHostetler in rendering legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051607 | CAH_MDL_PRIORPROD_DEA07_02224300_R | McPherson, Carolyn | Bennett, Jeff (Cardinal)* | Hamby, Paul (Cegedim) | Avergun, Jodi (Cadwalader, Wickersham & Taft)*; Falk, Steve (Cardinal)*; McPherson, Carolyn (Cardinal); Reardon, Steve | 12/15/2007 | Attorney Client | Communication seeking and providing legal advice regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051608 | CAH_MDL_PRIORPROD_DEA07_02243948_R | McPherson, Carolyn | Brasel, Christine (Cardinal) | McPherson, Carolyn (Cardinal) | | 12/5/2007 | Attorney Client | Communication containing collected information to assist Robert Giacalone (Cardinal)*, Corey Goldsand (Cardinal)* and Gary Cacciatore (Cardinal)* in rendering legal advice regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051609 | CAH_MDL_PRIORPROD_DEA07_02262233_R | McPherson, Carolyn | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal) | | 1/16/2008 | Attorney Client | Communication requesting information to assist Martha Russell (Cardinal)* in rendering legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051610 | CAH_MDL_PRIORPROD_DEA07_02263558_R | McPherson, Carolyn | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)*; Cacciatore, Gary (Cardinal)* | | 7/17/2007 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051611 | CAH_MDL_PRIORPROD_DEA07_02263622_R | McPherson, Carolyn | McPherson, Carolyn (Cardinal) | Trautman, Elaine (Cardinal) | | 6/8/2007 | Attorney Client | Communication reflecting request for legal advice from Martha Russell (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051612 | CAH_MDL_PRIORPROD_DEA07_02263715_R | McPherson, Carolyn | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal) | | 1/11/2008 | Attorney Client | Communication containing collected information to assist Jodi Avergun (Cadwalader, Wickersham & Taft)*, John Carney (BakerHostetler)* and Gary Cacciatore (Cardinal)* in rendering legal advice regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051613 | CAH_MDL_PRIORPROD_DEA07_02263906_R | McPherson, Carolyn | Russell, Martha (Cardinal)* | | | 1/9/2008 | Attorney Client | Document prepared by and reflecting the mental impressions of counsel regarding due diligence and regulatory matters. | Withheld |
| CAH_MDL_PRIV_051614 | CAH_MDL_PRIORPROD_DEA07_02267989_R | McPherson, Carolyn | McPherson, Carolyn (Cardinal) | Brantley, Eric (Cardinal) | | 10/15/2007 | Attorney Client | Communication seeking and providing legal advice from Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051615 | CAH_MDL_PRIORPROD_DEA07_02277842_R | McPherson, Carolyn | Russell, Martha (Cardinal)* | McPherson, Carolyn (Cardinal) | | 1/16/2008 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051616 | CAH_MDL_PRIORPROD_DEA07_02277900_R | McPherson, Carolyn | Russell, Martha (Cardinal)* | McPherson, Carolyn (Cardinal) | | 6/7/2007 | Attorney Client | Communication providing legal advice regarding regulatory matters and related attachments. | Withheld |
| CAH_MDL_PRIV_051617 | CAH_MDL_PRIORPROD_DEA07_02284185_R | McPherson, Carolyn | Mone, Michael (Cardinal)* | Lawrence, Steve (Cardinal) | | 1/23/2008 | Attorney Client | Communication requesting information to assist Gary Cacciatore (Cardinal)* and Jessica Mayer (Cardinal)* in rendering legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051618 | CAH_MDL_PRIORPROD_DEA07_02287997_R | McPherson, Carolyn | Russell, Martha (Cardinal)* | Crates, William (Cardinal); Hnilicka, John (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | Bennett, Don (Cardinal); Grala, Del (Cardinal); McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal) | 2/2/2007 | Attorney Client | Communication providing legal advice regarding regulatory matters and related attachments. | Withheld |
| CAH_MDL_PRIV_051619 | CAH_MDL_PRIORPROD_DEA07_02299791_R | McPherson, Carolyn | McPherson, Carolyn (Cardinal) | Lawrence, Steve (Cardinal) | Mone, Michael (Cardinal)* | 1/23/2008 | Attorney Client | Communication requesting information to assist Gary Cacciatore (Cardinal)* and Jessica Mayer (Cardinal)* in rendering legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051620 | CAH_MDL_PRIORPROD_DEA07_02345879_R | McPherson, Carolyn | Russell, Martha (Cardinal)* | | | 1/16/2008 | Attorney Client | Document prepared by and reflecting the mental impressions of counsel regarding due diligence and regulatory matters. | Withheld |
| CAH_MDL_PRIV_051621 | CAH_MDL_PRIORPROD_DEA07_02396832_R | Worley, Jim | Martel, Paul (Cardinal) | Worley, Jim (Cardinal) | | 2/10/2005 | Attorney Client | Communication reflecting legal advice of Jennifer Norris (Cardinal)* and Jeff Bennett (Cardinal)* regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051622 | CAH_MDL_PRIORPROD_DEA07_02397280_R | Worley, Jim | Reardon, Steve (Cardinal) | Martel, Paul (Cardinal); Norris, Jennifer (Cardinal)* | Bennett, Jeff (Cardinal)*; Cuillo, Steve (Cardinal); Dunn, Mike (Cardinal); Glennon, Pat (Cardinal); Leahy, Matt (Cardinal); Lebel, Dan (Cardinal); Ortins, Rich (Cardinal); Worley, Jim (Cardinal) | 2/9/2005 | Attorney Client | Communication providing and reflecting legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051623 | CAH_MDL_PRIORPROD_DEA07_02397323_R | Worley, Jim | Bender, Michael (Cardinal) | Worley, Jim (Cardinal) | | 8/27/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding regulatory matters and DEA investigation. | Redacted |
| CAH_MDL_PRIV_051624 | CAH_MDL_PRIORPROD_DEA07_02398859_R | Worley, Jim | Worley, Jim (Cardinal) | Bender, Michael (Cardinal); Bennett, Jeff (Cardinal)*; Brannon, Jeff (Cardinal); Goldsand, Corey (Cardinal)* | | 8/27/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding regulatory matters and DEA investigation. | Redacted |
| CAH_MDL_PRIV_051625 | CAH_MDL_PRIORPROD_DEA07_02398862_R | Worley, Jim | Brannon, Jeff (Cardinal) | Bender, Michael (Cardinal); Bennett, Jeff (Cardinal)*; Goldsand, Corey (Cardinal)*; Worley, Jim (Cardinal) | | 8/27/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding regulatory matters and DEA investigation. | Redacted |
| CAH_MDL_PRIV_051626 | CAH_MDL_PRIORPROD_DEA07_02405729_R | Worley, Jim | Ambrose, Michael (Cardinal) | Bender, Michael (Cardinal); Worley, Jim (Cardinal) | | 10/5/2007 | Attorney Client | Communication requesting information to assist Gary Cacciatore (Cardinal)*, Jeff Bennett (Cardinal)* and Steve Falk (Cardinal)* in rendering legal advice regarding due diligence and related attachments. | Withheld |
| CAH_MDL_PRIV_051627 | CAH_MDL_PRIORPROD_DEA07_02406862_R | Worley, Jim | LeBlanc, Keith (Cardinal) | Brennan, Peter (Cardinal); Worley, Jim (Cardinal) | | 2/27/2006 | Attorney Client | Communication requesting information to assist Debra Willet (Cardinal)* in rendering legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051628 | CAH_MDL_PRIORPROD_DEA07_02407067_R | Worley, Jim | Goldsand, Corey (Cardinal)* | Worley, Jim (Cardinal) | | 6/9/2006 | Attorney Client; Work Product | Communication providing legal advice and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051629 | CAH_MDL_PRIORPROD_DEA07_02411571_R | Worley, Jim | Ballay, Katie (Cardinal) | Lawrence, Steve (Cardinal); Worley, Jim (Cardinal) | | 1/17/2007 | Attorney Client | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051630 | CAH_MDL_PRIORPROD_DEA07_02419821_R | Dolch, Gary | Mazzola, Jim (Cardinal) | Coffey, Jack (Cardinal); Dolch, Gary (Cardinal); West, Elana (Cardinal); Gardner, Angela (Cardinal); Hoke, Robin (Cardinal); Cregan, John (Cardinal); Pero, Brian (Cardinal)*; Rucci, Tony (Cardinal); Troup, Gordon (Cardinal) | | 1/7/2005 | Attorney Client | Communication seeking legal advice regarding marketing and outreach and related attachment. | Withheld |
| CAH_MDL_PRIV_051631 | CAH_MDL_PRIORPROD_DEA07_02420177_R | Reardon, Steve | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; Russell, Martha (Cardinal)* | Cacciatore, Gary (Cardinal)*; Mayer, Jessica (Cardinal)*; Wheeler, Mitchell (Cardinal) | 4/27/2007 | Attorney Client | Communication providing and reflecting legal advice regarding customer issues and related attachments. | Withheld |
| CAH_MDL_PRIV_051632 | CAH_MDL_PRIORPROD_DEA07_02420315_R | Reardon, Steve | DeGemmis, Thomas (Cardinal) | Bennett, Jeff (Cardinal)*; Giacalone, Robert (Cardinal)*; LaNouette, Jill (Cardinal); Reardon, Steve (Cardinal) | Fortier, Brett (Cardinal) | 12/6/2007 | Attorney Client | Communication reflecting legal advice regarding development of policies and procedures. | Redacted |

| ID | Bates | Author | From | To / CC | Additional | Date | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051633 | CAH_MDL_PRIORPROD_DEA07_02431218_R | Trautman, Elaine | Flanagan, Peter (Cardinal) | Trautman, Elaine (Cardinal) | | 6/26/2006 | Attorney Client | Communication reflecting legal advice from Brandi Scot (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051634 | CAH_MDL_PRIORPROD_DEA07_02431636_R | Trautman, Elaine | Coltharp, Tom (Cardinal) | Crates, William (Cardinal); Velez, David (Cardinal); Trautman, Elaine (Cardinal) | | 5/3/2007 | Attorney Client | Communication reflecting legal advice regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051635 | CAH_MDL_PRIORPROD_DEA07_02432482_R | Trautman, Elaine | McPherson, Carolyn (Cardinal) | Atchley, Timothy (Cardinal); Clemens, Goldie (Cardinal); Rider, Lynn (Cardinal) | Bennett, Don (Cardinal); Trautman, Elaine (Cardinal) | 12/12/2006 | Attorney Client | Communication reflecting legal advice from Gary Cacciatore (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051636 | CAH_MDL_PRIORPROD_DEA07_02434441_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Willet, Debra (Cardinal)* | | 12/15/2005 | Attorney Client | Communication seeking legal advice regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051637 | CAH_MDL_PRIORPROD_DEA07_02436024_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | 6/16/2006 | Attorney Client | Communication seeking legal advice from Kristina Kepner (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051638 | CAH_MDL_PRIORPROD_DEA07_02436115_R | Trautman, Elaine | Flanagan, Peter (Cardinal) | Betchley, Rob (Cardinal); Rizzo, Eileen (Cardinal); Trautman, Elaine (Cardinal) | | 6/26/2006 | Attorney Client | Communication reflecting legal advice from Brandi Scot (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051639 | CAH_MDL_PRIORPROD_DEA07_02436714_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Powell, Marcus (Cardinal) | | 6/13/2006 | Attorney Client | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051640 | CAH_MDL_PRIORPROD_DEA07_02436717_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Powell, Marcus (Cardinal) | | 6/13/2006 | Attorney Client | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051641 | CAH_MDL_PRIORPROD_DEA07_02439562_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Rufrano, Marie (Cardinal) | | 12/12/2006 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051642 | CAH_MDL_PRIORPROD_DEA07_02439691_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Crates, William (Cardinal) | | 12/8/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051643 | CAH_MDL_PRIORPROD_DEA07_02439694_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Dunham, Tim (Cardinal) | | 12/8/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051644 | CAH_MDL_PRIORPROD_DEA07_02439766_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051645 | CAH_MDL_PRIORPROD_DEA07_02439768_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | 11/17/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Ryan McGraw (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051646 | CAH_MDL_PRIORPROD_DEA07_02440833_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | McPherson, Carolyn (Cardinal) | | 12/12/2006 | Attorney Client | Communication reflecting legal advice from Gary Cacciatore (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051647 | CAH_MDL_PRIORPROD_DEA07_02440835_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Bennett, Don (Cardinal); Anderson, Chris (Cardinal); Crates, William (Cardinal); Hnilicka, John (Cardinal); Olson, Chris (Cardinal); Reardon, Steve (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | | 12/18/2006 | Attorney Client | Communication reflecting legal advice of Gary Cacciatore (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051648 | CAH_MDL_PRIORPROD_DEA07_02441127_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Dunham, Tim (Cardinal) | | 12/8/2006 | Attorney Client | Communication providing information to obtain legal advice from Cardinal Legal Department regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051649 | CAH_MDL_PRIORPROD_DEA07_02441291_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Burstad, Lyle (Cardinal); Coleman-Mynarcik, Kelly (Cardinal); Fiacco, John (Cardinal); Peters, Bill (Cardinal); Singleton, Brian (Cardinal) | Abramov, Kirill (Cardinal)*; Adkins, Dale (Cardinal); Hart, Holly (Cardinal); Jagow, Jeff (Cardinal); Mone, Michael (Cardinal)*; Sahd, Gerald (Cardinal) | 8/10/2004 | Attorney Client | Communication reflecting request for legal advice from Kirill Abramov (Medicine Shoppe International)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051650 | CAH_MDL_PRIORPROD_DEA07_02442027_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Jorgensen, Rob (Cardinal) | | 2/18/2005 | Attorney Client | Communication reflecting request for legal advice from Steve Worster (Cardinal)* and Robert Giacalone (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051651 | CAH_MDL_PRIORPROD_DEA07_02442736_R | Trautman, Elaine | McPherson, Carolyn (Cardinal) | Trautman, Elaine (Cardinal) | | 12/5/2007 | Attorney Client | Communication requesting information to assist Robert Giacalone (Cardinal)*, Corey Goldsand (Cardinal)* and Gary Cacciatore (Cardinal)* in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051652 | CAH_MDL_PRIORPROD_DEA07_02445720_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Fokas, Jimmy (BakerHostetler)*; Avergun, Jodi (Cadwalader, Wickersham & Taft)* | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | 10/15/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation and related attachments. | Withheld |
| CAH_MDL_PRIV_051653 | CAH_MDL_PRIORPROD_DEA07_02446596_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | McPherson, Carolyn (Cardinal) | | 12/5/2007 | Attorney Client; Work Product | Communication containing collected information to assist Robert Giacalone (Cardinal)*, Gary Cacciatore (Cardinal)* and Corey Goldsand (Cardinal)* in rendering legal advice regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051654 | CAH_MDL_PRIORPROD_DEA07_02446706_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | McPherson, Carolyn (Cardinal); Bennett, Don (Cardinal) | Reardon, Steve (Cardinal) | 6/8/2007 | Attorney Client | Communication reflecting legal advice of Martha Russell (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051655 | CAH_MDL_PRIORPROD_DEA07_02447106_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Crates, William (Cardinal) | | 12/8/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051656 | CAH_MDL_PRIORPROD_DEA07_02447583_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Ryan McGraw (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051657 | CAH_MDL_PRIORPROD_DEA07_02447585_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | 11/17/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Ryan McGraw (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051658 | CAH_MDL_PRIORPROD_DEA07_02448397_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Bennett, Don (Cardinal); Anderson, Chris (Cardinal); Crates, William (Cardinal); Hnilicka, John (Cardinal); Olson, Chris (Cardinal); Reardon, Steve (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | | 12/18/2006 | Attorney Client | Communication reflecting legal advice from Gary Cacciatore (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051659 | CAH_MDL_PRIORPROD_DEA07_02448762_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | Betchley, Rob (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | 11/17/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051660 | CAH_MDL_PRIORPROD_DEA07_02453381_R | Trautman, Elaine | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051661 | CAH_MDL_PRIORPROD_DEA07_02453383_R | Trautman, Elaine | Shifflett, Jon (Cardinal) | Betchley, Rob (Cardinal); Crates, William (Cardinal); McGraw, Ryan (Cardinal)* | Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051662 | CAH_MDL_PRIORPROD_DEA07_02453889_R | Trautman, Elaine | Trautman, Elaine (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft document containing collected information to assist Cardinal Legal Department in rendering legal advice regarding DEA investigation. | Withheld |

| Control Number | Production | Author | From | To | CC | Date | Privilege | Description | Redacted/Withheld |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051663 | CAH_MDL_PRIORPROD_DEA07_02455842_R | Trautman, Elaine | Coleman-Mynarcik, Kelly (Cardinal) | Burstad, Lyle (Cardinal); Fiacco, John (Cardinal); Peters, Bill (Cardinal); Singleton, Brian (Cardinal); Trautman, Elaine (Cardinal) | Dale (Cardinal); Hart, Holly (Cardinal); Jagow, Jeff (Cardinal); Mone, Michael (Cardinal)*; Sahd, Gerald (Cardinal) | 8/10/2006 | Attorney Client | Communication reflecting request for legal advice from Kiril Abramov (Medicine Shoppe International)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051664 | CAH_MDL_PRIORPROD_DEA07_02456864_R | Trautman, Elaine | Russell, Martha (Cardinal)* | Bennett, Don (Cardinal); Trautman, Elaine (Cardinal) | | 10/5/2007 | Attorney Client | Communication providing legal advice regarding due diligence and related attachment. | Withheld |
| CAH_MDL_PRIV_051665 | CAH_MDL_PRIORPROD_DEA07_02457895_R | Trautman, Elaine | Mignogno, Hollis (Cardinal) | Brantley, Eric (Cardinal); McGraw, Ryan (Cardinal)*; Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal) | Massey, Genora (Cardinal); Velez, David (Cardinal); Chaney, Joe (Cardinal); Duran, Lorraine (Cardinal); Parker, Joe (Cardinal); Shifflett, Jon (Cardinal) | 9/12/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051666 | CAH_MDL_PRIORPROD_DEA07_02458125_R | Trautman, Elaine | Mignogno, Hollis (Cardinal) | Hampton, Shannon (Cardinal)*; McBride, Scott (Cardinal); Trautman, Elaine (Cardinal) | Font, Osvaldo (Cardinal); France, Mike (Cardinal); Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal); Shifflett, Jon (Cardinal) | 12/8/2006 | Attorney Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051667 | CAH_MDL_PRIORPROD_DEA07_02458985_R | Trautman, Elaine | Burr, Heather (Cardinal)* | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | 4/16/2007 | Attorney Client; Work Product | Communication seeking and providing legal advice regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051668 | CAH_MDL_PRIORPROD_DEA07_02459424_R | Trautman, Elaine | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Velez, David (Cardinal); Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal) | 11/17/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation and made in anticipation of litigation. | Withheld |
| CAH_MDL_PRIV_051669 | CAH_MDL_PRIORPROD_DEA07_02459426_R | Trautman, Elaine | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Velez, David (Cardinal); Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal) | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation and made in anticipation of litigation. | Withheld |
| CAH_MDL_PRIV_051670 | CAH_MDL_PRIORPROD_DEA07_02459427_R | Trautman, Elaine | Varela, Rafael (Cardinal) | Betchley, Rob (Cardinal) | Velez, David (Cardinal); Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal) | 10/30/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation and made in anticipation of litigation. | Withheld |
| CAH_MDL_PRIV_051671 | CAH_MDL_PRIORPROD_DEA07_02459430_R | Trautman, Elaine | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Velez, David (Cardinal); Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal) | 11/16/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation and made in anticipation of litigation. | Withheld |
| CAH_MDL_PRIV_051672 | CAH_MDL_PRIORPROD_DEA07_02459432_R | Trautman, Elaine | Crates, William (Cardinal) | Betchley, Rob (Cardinal); Varela, Rafael (Cardinal) | Velez, David (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal) | 10/30/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051673 | CAH_MDL_PRIORPROD_DEA07_02459436_R | Trautman, Elaine | Crates, William (Cardinal) | Betchley, Rob (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Velez, David (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal) | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation and made in anticipation of litigation. | Withheld |
| CAH_MDL_PRIV_051674 | CAH_MDL_PRIORPROD_DEA07_02459439_R | Trautman, Elaine | Crates, William (Cardinal) | Brantley, Eric (Cardinal); Crates, William (Cardinal); Rizzo, Eileen (Cardinal); Trautman, Elaine | Varela, Rafael (Cardinal) | 10/8/2007 | Attorney Work Product | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051675 | CAH_MDL_PRIORPROD_DEA07_02460030_R | Trautman, Elaine | Flanagan, Peter (Cardinal) | Betchley, Rob (Cardinal); Trautman, Elaine (Cardinal); Rizzo, Eileen (Cardinal); Orie, Sherrick (Cardinal); Tributino, Jared (Cardinal) | | 6/19/2006 | Attorney Client | Communication reflecting legal advice from Brandi Scott (Cardinal)* regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051676 | CAH_MDL_PRIORPROD_DEA07_02460050_R | Trautman, Elaine | Olson, Chris (Cardinal) | Bennett, Don (Cardinal); Anderson, Chris (Cardinal); Crates, William (Cardinal); Hnilicka, John (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | | 12/19/2006 | Attorney Client | Communication reflecting legal advice from Gary Cacciatore (Cardinal)* regarding regulatory matters. | |
| CAH_MDL_PRIV_051677 | CAH_MDL_PRIORPROD_DEA07_02460742_R | Trautman, Elaine | Rufrano, Marie (Cardinal) | Goodman, Steve (Cardinal); Malham, Greg (Cardinal); Poe, Travis (Cardinal) | Reardon, Steve (Cardinal); Stewart, Christie(Cardinal); Thomison, Karen (CORD Logistics, Cardinal Subsidiary); Trautman, Elaine (Cardinal) | 9/8/2006 | Attorney Work Product | Communication reflecting legal advice of Robert Giacalone (Cardinal)* regarding state investigation. | Withheld |
| CAH_MDL_PRIV_051678 | CAH_MDL_PRIORPROD_DEA07_02461185_R | Trautman, Elaine | Trautman, Elaine (Cardinal)* | Goldsand, Corey (Cardinal)*; Fokas, Jimmy (BakerHostetler)* | | 10/23/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051679 | CAH_MDL_PRIORPROD_DEA07_02461420_R | Trautman, Elaine | Olson, Chris (Cardinal) | Olson, Chris (Cardinal) | Poske, Matt (Cardinal) | 1/18/2008 | Attorney Client; Work Product | Communication providing collected information to assist BakerHostetler in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation and related attachments. | Withheld |
| CAH_MDL_PRIV_051680 | CAH_MDL_PRIORPROD_DEA07_02536076_R | Varela, Rafael | Trautman, Elaine (Cardinal) | Varela, Rafael (Cardinal) | | 10/30/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Ryan McGraw (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051681 | CAH_MDL_PRIORPROD_DEA07_02536429_R | Varela, Rafael | Varela, Rafael (Cardinal) | | | 3/13/2007 | Attorney Client; Work Product | Draft document containing collected information to assist Cardinal Legal Department in rendering legal advice regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051682 | CAH_MDL_PRIORPROD_DEA07_02541435_R | Varela, Rafael | Velez, David (Cardinal) | Duffy, Mike (Cardinal); LaNouette, Jill (Cardinal); Randklev, Bob (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | Damon, Scott (BakerHostetler)* | 12/6/2007 | Attorney Client; Work Product | Communication providing legal advice regarding DEA investigation and made in anticipation of litigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051683 | CAH_MDL_PRIORPROD_DEA07_02542195_R | Varela, Rafael | Gonzalez, Peter (Cardinal) | Varela, Rafael (Cardinal) | | 1/3/2008 | Attorney Client | Communication requesting information to assist Heather Kimmel (BakerHostetler)* and James Wooley (Jones Day)* in rendering legal advice regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051684 | CAH_MDL_PRIORPROD_DEA07_02561800_R | Varela, Rafael | Varela, Rafael (Cardinal) | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal); Velez, David (Cardinal) | 10/30/2006 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice and collected in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051685 | CAH_MDL_PRIORPROD_DEA07_02561803_R | Varela, Rafael | Varela, Rafael (Cardinal) | Betchley, Rob (Cardinal) | | 11/10/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Ryan McGraw (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051686 | CAH_MDL_PRIORPROD_DEA07_02561805_R | Varela, Rafael | Varela, Rafael (Cardinal) | Betchley, Rob (Cardinal) | | 11/17/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Ryan McGraw (Cardinal)* and prepared in anticipation of litigation regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051687 | CAH_MDL_PRIORPROD_DEA07_02571958_R | Varela, Rafael | Coltharp, Tom (Cardinal) | Coltharp, Tom (Cardinal); Crates, William (Cardinal); Ericson, Tad (Cardinal); Font, Osvaldo (Cardinal); Gonzalez, Peter (Cardinal); Graves, Laura (Cardinal); Morrison, Karen (Cardinal); Riley, Anthony (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal); Williams, Andrew (Cardinal) | | 5/3/2007 | Attorney Client | Communication reflecting legal advice from Carolyn Kimbrough (Cardinal)* regarding development of internal policies and procedures. | Redacted |

| | | | From | To | CC | | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051688 | CAH_MDL_PRIORPROD_DEA07_02574202_R | Varela, Rafael | Varela, Rafael (Cardinal) | Damon, Scott (BakerHostetler)* | Gonzalez, Peter (Cardinal) | | 12/7/2007 | Attorney Client | Communication containing collected information to assist in rendering legal advice regarding regulatory matters and related attachment. | Withheld |
| CAH_MDL_PRIV_051689 | CAH_MDL_PRIORPROD_DEA07_02575395_R | Varela, Rafael | Varela, Rafael (Cardinal) | Huinter, Michael (Cardinal); Koons, Bill (Cardinal); Small, Marc (Cardinal) | Crates, William (Cardinal); Linaweaver, Keith (Cardinal); Parker, Joe (Cardinal); Roser, Cindy (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051690 | CAH_MDL_PRIORPROD_DEA07_02575399_R | Varela, Rafael | Varela, Rafael (Cardinal) | Crates, William (Cardinal); Huinter, Michael (Cardinal); Small, Marc (Cardinal) | Koons, Bill (Cardinal); Linaweaver, Keith (Cardinal); Parker, Joe (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051691 | CAH_MDL_PRIORPROD_DEA07_02622091_R | Varela, Rafael | Parker, Joe (Cardinal) | Gonzalez, Peter (Cardinal) | Young, David (Cardinal); Kurtz, Bob (Cardinal); Varela, Rafael (Cardinal) | | 12/17/2007 | Attorney Client | Communication reflecting legal advice from Jeff Bennett (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051692 | CAH_MDL_PRIORPROD_DEA07_02624623_R | Varela, Rafael | Giacalone, Robert (Cardinal)* | Fitzgerald, Bill (Cardinal); Huinter, Michael (Cardinal); Varela, Rafael (Cardinal) | Reardon, Steve (Cardinal); Russell, Martha (Cardinal)*; Stoy, Pete (Cardinal) | | 12/20/2007 | Attorney Client | Communication seeking and providing legal advice from Robert Giacalone (Cardinal)* regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051693 | CAH_MDL_PRIORPROD_DEA07_02624631_R | Varela, Rafael | Fitzgerald, Bill (Cardinal) | Giacalone, Robert (Cardinal)*; Huinter, Michael (Cardinal); Varela, Rafael (Cardinal) | Stoy, Pete (Cardinal) | | 12/20/2007 | Attorney Client | Communication seeking legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051694 | CAH_MDL_PRIORPROD_DEA07_02663788_R | Coltharp, Tom | Hemphill, Lori (Cardinal) | Mayer, Jessica (Cardinal)* | Coltharp, Tom (Cardinal) | | 12/18/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from Jessica Mayer (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051695 | CAH_MDL_PRIORPROD_DEA07_02680843_R | Hemphill, Laurie | Ericson, Tad (Cardinal) | Kuczajda, Tom (Cadwalader, Wickersham & Taft)* | Ericson, Tad (Cardinal); Hemphill, Lori (Cardinal) | | 12/21/2007 | Attorney Client | Communication prepared at the request and direction of counsel regarding regulatory matters and related attachments. | Withheld |
| CAH_MDL_PRIV_051696 | CAH_MDL_PRIORPROD_DEA07_02681265_R | Hemphill, Laurie | Ericson, Tad (Cardinal) | Kuczajda, Tom (Cadwalader, Wickersham & Taft)* | Ericson, Tad (Cardinal); Hemphill, Lori (Cardinal) | | 12/21/2007 | Attorney Client | Communication prepared at the request and direction of counsel regarding regulatory matters and related attachments. | Withheld |
| CAH_MDL_PRIV_051697 | CAH_MDL_PRIORPROD_DEA07_02716122_R | Cardinal Health | Gleason, Jacqueline (Cardinal) | Brantley, Eric (Cardinal) | Grant, Andy (Cardinal); Jacobson, Allen (Cardinal); Kossak, John (Cardinal); Shocklee, Bob (Cardinal) | | 1/8/2008 | Attorney Client | Communication requesting information to assist Michael Mone (Cardinal)*, Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* in rendering legal advice regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051698 | CAH_MDL_PRIORPROD_DEA07_02717160_R | Cardinal Health | Mason, Steve (Cardinal) | | | | 3/13/2007 | Attorney Client; Work Product | Draft document providing information to obtain legal advice from counsel regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051699 | CAH_MDL_PRIORPROD_DEA07_02717239_R | Cardinal Health | McKay, Natalie (Cardinal) | Brantley, Eric (Cardinal); Reardon, Steve (Cardinal) | Goodman, Heather (Cardinal); Norris, Jennifer (Cardinal)* | | 11/28/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051700 | CAH_MDL_PRIORPROD_DEA07_02718319_R | Cardinal Health | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | | 6/9/2006 | Attorney Client | Communication reflecting request for legal advice from Cory Goldsand (Cardinal)* regarding customer issues and related attachments. | Redacted |
| CAH_MDL_PRIV_051701 | CAH_MDL_PRIORPROD_DEA07_02718416_R | Cardinal Health | Wheeler, Mitchell (Cardinal) | Poole, Greg (Cardinal) | Bennett, Don (Cardinal); Boulos, Moody (Cardinal); Brantley, Eric (Cardinal); Crates, William (Cardinal); Kannally, Kevin (Cardinal); Kuhn, Julie (Cardinal); Wilson, Theotis (Cardinal) | | 10/24/2007 | Attorney Client | Communication reflecting request for legal advice from Cory Goldsand (Cardinal)* regarding customer issues and related attachment. | Redacted |
| CAH_MDL_PRIV_051702 | CAH_MDL_PRIORPROD_DEA07_02720790_R | Cardinal Health | Russell, Martha (Cardinal)* | | | | 9/1/2006 | Attorney Client | Document prepared by and reflecting the mental impressions of Martha Russell (Cardinal)* regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051703 | CAH_MDL_PRIORPROD_DEA07_02721244_R | Cardinal Health | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal); Goldsand, Corey (Cardinal)* | | | 8/2/2006 | Attorney Client | Communication seeking legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051704 | CAH_MDL_PRIORPROD_DEA07_02721983_R | Cardinal Health | Nair, Vandana (Cardinal) | McLaughlin, Granger (Cardinal); Norris, Jennifer (Cardinal)* | Brantley, Eric (Cardinal) | | 1/14/2008 | Attorney Client; Work Product | Communication seeking and providing legal advice and prepared in anticipation of litigation regarding state investigation and related attachments. | Withheld |
| CAH_MDL_PRIV_051705 | CAH_MDL_PRIORPROD_DEA07_02723800_R | Cardinal Health | Brantley, Eric (Cardinal) | Laser, Todd (Cardinal) | Goldsand, Corey (Cardinal)*; Nair, Vandana (Cardinal); Reardon, Steve (Cardinal); Seklecki, Joe (Cardinal); Smilowitz, Harvey (Cardinal); Zatlukal, Mike (Cardinal) | | 1/25/2008 | Attorney Client | Communication seeking legal advice regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051706 | CAH_MDL_PRIORPROD_DEA07_02723878_R | Cardinal Health | Zatlukal, Mike (Cardinal) | Brantley, Eric (Cardinal); Laser, Todd (Cardinal) | Reardon, Steve (Cardinal); Goldsand, Corey (Cardinal)* | | 1/27/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding customer issues. | Redacted |
| CAH_MDL_PRIV_051707 | CAH_MDL_PRIORPROD_DEA07_02724674_R | Cardinal Health | Strizzi, Dave (Cardinal) | Reardon, Steve (Cardinal) | Brantley, Eric (Cardinal) | | 12/15/2005 | Attorney Client | Communication reflecting legal advice from Ivan Fong (Cardinal)*, Ethan Trull (Cardinal)* and Cory Goldsand (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051708 | CAH_MDL_PRIORPROD_DEA07_02724783_R | Cardinal Health | McKay, Natalie (Cardinal) | Brantley, Eric (Cardinal); Reardon, Steve (Cardinal) | Goodman, Heather (Cardinal); Norris, Jennifer (Cardinal)* | | 11/28/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051709 | CAH_MDL_PRIORPROD_DEA07_02726413_R | Cardinal Health | Crates, William (Cardinal) | Boulos, Moody (Cardinal); Poole, Greg (Cardinal); Wheeler, Mitchell (Cardinal) | Bennett, Don (Cardinal); Brantley, Eric (Cardinal); Kannally, Kevin (Cardinal); Kuhn, Julie (Cardinal); Wilson, Theotis (Cardinal) | | 10/26/2007 | Attorney Client | Communication reflecting legal advice from Jeff Bennett (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051710 | CAH_MDL_PRIORPROD_DEA07_02726976_R | Cardinal Health | Goodman, Heather (Cardinal) | Brantley, Eric (Cardinal); Reardon, Steve (Cardinal) | | | 11/14/2007 | Attorney Client | Communication providing information to assist Jennifer Norris, (Cardinal)* in rendering legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051711 | CAH_MDL_PRIORPROD_DEA07_02737304_R | Cardinal Health | Giacalone, Robert (Cardinal)* | Reardon, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | 12/20/2007 | Attorney Client | Communication requesting information to assist in rendering legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051712 | CAH_MDL_PRIORPROD_DEA07_02738572_R | Cardinal Health | Brasel, Christine (Cardinal) | McPherson, Carolyn (Cardinal) | | | 12/5/2007 | Attorney Client | Communication reflecting legal advice from Robert Giacalone (Cardinal)*, Corey Goldsand (Cardinal)* and Gary Cacciatore (Cardinal)* regarding regulatory matters and related attachment. | Redacted |
| CAH_MDL_PRIV_051713 | CAH_MDL_PRIORPROD_DEA07_02738586_R | Cardinal Health | Reardon, Steve (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)*; McPherson, Carolyn (Cardinal) | | | 12/5/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051714 | CAH_MDL_PRIORPROD_DEA07_02741169_R | Cardinal Health | Reardon, Steve (Cardinal) | Mone, Michael (Cardinal)*; Rausch, Nicholas (Cardinal) | Cacciatore, Gary (Cardinal)*; McPherson, Carolyn (Cardinal) | | 1/11/2008 | Attorney Client | Communication reflecting request for legal advice of Jodi Avergun (Cadwalader, Wickersham & Taft)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051715 | CAH_MDL_PRIORPROD_DEA07_02742172_R | Cardinal Health | Cacciatore, Gary (Cardinal)* | McPherson, Carolyn (Cardinal) | Mone, Michael (Cardinal)*; Reardon, Steve (Cardinal) | | 1/23/2008 | Attorney Client | Communication providing legal advice regarding customer issues and related attachment. | Withheld |
| CAH_MDL_PRIV_051716 | CAH_MDL_PRIORPROD_DEA07_02742209_R | Cardinal Health | Mone, Michael (Cardinal)* | Lawrence, Steve (Cardinal) | McPherson, Carolyn (Cardinal) | | 1/23/2008 | Attorney Client | Communication requesting information to assist Gary Cacciatore,(Cardinal)* and Jessica Mayer (Cardinal)* in rendering legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051717 | CAH_MDL_PRIORPROD_DEA07_02744024_R | Cardinal Health | McPherson, Carolyn (Cardinal) | Trautman, Elaine (Cardinal) | | | 6/8/2007 | Attorney Client | Communication requesting information to assist Martha Russell (Cardinal)* in rendering legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051718 | CAH_MDL_PRIORPROD_DEA07_02744173_R | Cardinal Health | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)* | | | 7/17/2007 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Redacted |

| | | | | | | | Date | Privilege | Description | Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051719 | CAH_MDL_PRIORPROD_DEA07_02746215_R | Cardinal Health | Russell, Martha (Cardinal)* | McPherson, Carolyn (Cardinal) | | | 6/7/2007 | Attorney Client; Work Product | Communication providing legal advice regarding regulatory matters and prepared in anticipation of litigation and related attachments. | Withheld |
| CAH_MDL_PRIV_051720 | CAH_MDL_PRIORPROD_DEA07_02747090_R | Cardinal Health | McPherson, Carolyn (Cardinal) | Bennett, Don (Cardinal) | | | 4/24/2007 | Attorney Client | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051721 | CAH_MDL_PRIORPROD_DEA07_02747091_R | Cardinal Health | McPherson, Carolyn (Cardinal) | Bennett, Don (Cardinal) | | | 4/24/2007 | Attorney Client | Communication reflecting request for legal advice from Robert Giacalone (Cardinal)* and Gary Cacciatore (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051722 | CAH_MDL_PRIORPROD_DEA07_02749758_R | Cardinal Health | Russell, Martha (Cardinal)* | McPherson, Carolyn (Cardinal) | | | 1/16/2008 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051723 | CAH_MDL_PRIORPROD_DEA07_02749884_R | Cardinal Health | Russell, Martha (Cardinal)* | | | | 1/9/2008 | Attorney Client | Attachment prepared by and reflecting the mental impressions of counsel regarding due diligence and regulatory matters. | Withheld |
| CAH_MDL_PRIV_051724 | CAH_MDL_PRIORPROD_DEA07_02750011_R | Cardinal Health | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal) | | | 1/11/2008 | Attorney Client | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* and Michael Mone (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051725 | CAH_MDL_PRIORPROD_DEA07_02750315_R | Cardinal Health | McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal) | | | 1/16/2008 | Attorney Client | Communication requesting information to assist Martha Russell (Cardinal)* in rendering legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051726 | CAH_MDL_PRIORPROD_DEA07_02753281_R | Cardinal Health | McPherson, Carolyn (Cardinal) | Brantley, Eric (Cardinal) | | | 10/15/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Gary Cacciatore (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051727 | CAH_MDL_PRIORPROD_DEA07_02753602_R | Cardinal Health | McPherson, Carolyn (Cardinal) | Lawrence, Steve (Cardinal) | Mone, Michael (Cardinal)* | | 1/23/2008 | Attorney Client | Communication requesting information to assist Gary Cacciatore (Cardinal)* and Jessica Mayer (Cardinal)* in rendering legal advice regarding customer issues. | Withheld |
| CAH_MDL_PRIV_051728 | CAH_MDL_PRIORPROD_DEA07_02754371_R | Cardinal Health | Henderson, Jeffrey (Cardinal) | | | | 1/7/2008 | Work Product | Attachment reflecting legal advice regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051729 | CAH_MDL_PRIORPROD_DEA07_02754375_R | Cardinal Health | Tabor, DeAngelo (Cardinal) | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)*; McPherson, Carolyn (Cardinal); Napolitano, Tom (Cardinal); Rasnic, Tom (Cardinal) | | | 1/23/2007 | Attorney Client; Work Product | Communication providing and reflecting legal advice and prepared in anticipation of litigation regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051730 | CAH_MDL_PRIORPROD_DEA07_02755376_R | Cardinal Health | Beougher, Amy (Cardinal) | Giacalone, Robert (Cardinal)*; Hurley, Michael (Cardinal) | Focht, Bryan (Cardinal); Kennedy, Michael (Cardinal); Maloney, Tracy (Cardinal); McPherson, Carolyn (Cardinal); Mone, Michael | | 12/19/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051731 | CAH_MDL_PRIORPROD_DEA07_02755405_R | Cardinal Health | Giacalone, Robert (Cardinal)* | Beougher, Amy (Cardinal); Brinker, Bruce (Cardinal); Jotevski, Angelina (Cardinal) | Hurley, Michael (Cardinal); McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | | 12/20/2007 | Attorney Client | Communication requesting and assisting in rendering legal advice regarding due diligence and related attachment. | Redacted |
| CAH_MDL_PRIV_051732 | CAH_MDL_PRIORPROD_DEA07_02755919_R | Cardinal Health | Donnelly, Peg (Cardinal) | | | | 2/22/2006 | Attorney Client; Work Product | Attachment providing information to obtain legal advice from counsel regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051733 | CAH_MDL_PRIORPROD_DEA07_02755947_R | Cardinal Health | Russell, Martha (Cardinal)* | Crates, William (Cardinal); Hnilicka, John (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | Bennett, Don (Cardinal); Grala, Del (Cardinal); McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal) | | 2/2/2007 | Attorney Client | Communication providing legal advice regarding regulatory matters and related attachments. | Withheld |
| CAH_MDL_PRIV_051734 | CAH_MDL_PRIORPROD_DEA07_02757764_R | Cardinal Health | Trautman, Elaine (Cardinal) | McPherson, Carolyn (Cardinal) | Cacciatore, Gary (Cardinal)*; Reardon, Steve (Cardinal) | | 8/23/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051735 | CAH_MDL_PRIORPROD_DEA07_02758260_R | Cardinal Health | McPherson, Carolyn (Cardinal) | Thomas, Angie (Cardinal) | Bennett, Jeff (Cardinal)*; Foust, Joe (Cardinal); Reardon, Steve (Cardinal) | | 12/28/2007 | Attorney Client | Communication seeking and providing legal advice regarding customer issues and related attachments. | Redacted |
| CAH_MDL_PRIV_051736 | CAH_MDL_PRIORPROD_DEA07_02759525_R | Cardinal Health | McPherson, Carolyn (Cardinal) | Treeger, Todd (Cardinal) | Christensen, Eric (Cardinal)*; Hill, Dale (Cardinal); Moot, Priscilla (Cardinal); Plessinger, Michael (Cardinal); Reardon, Steve | | 10/15/2007 | Attorney Client | Communication reflecting request for legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051737 | CAH_MDL_PRIORPROD_DEA07_02759886_R | Cardinal Health | McPherson, Carolyn (Cardinal) | Trautman, Elaine (Cardinal) | | | 8/22/2007 | Attorney Client; Work Product | Communication requesting information to assist Gary Cacciatore (Cardinal)* in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051738 | CAH_MDL_PRIORPROD_DEA07_02759917_R | Cardinal Health | McPherson, Carolyn (Cardinal) | Schaffner, David (Cardinal) | | | 12/13/2007 | Attorney Client | Communication requesting information to assist Dan Walsh (Cardinal)* in rendering legal advice regarding development of internal policies and procedures. | Withheld |
| CAH_MDL_PRIV_051739 | CAH_MDL_PRIORPROD_DEA07_02760179_R | Cardinal Health | McPherson, Carolyn (Cardinal) | Giacalone, Robert (Cardinal)* | Reardon, Steve (Cardinal) | | 1/3/2008 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures and related attachments. | Withheld |
| CAH_MDL_PRIV_051740 | CAH_MDL_PRIORPROD_DEA07_02760395_R | Cardinal Health | McPherson, Carolyn (Cardinal) | Trautman, Elaine (Cardinal) | | | 12/5/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)*, Corey Goldsand (Cardinal)* and Robert Giacalone (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051741 | CAH_MDL_PRIORPROD_DEA07_02760866_R | Cardinal Health | Gilbert, Cindy (Cardinal) | Trautman, Elaine (Cardinal) | | | 6/22/2007 | Attorney Client | Communication requesting information to assist Cindy Gilbert (Cardinal)* in rendering legal advice regarding customer issues and related attachments. | Withheld |
| CAH_MDL_PRIV_051742 | CAH_MDL_PRIORPROD_DEA07_02760900_R | Cardinal Health | Gilbert, Cindy (Cardinal)* | Trautman, Elaine (Cardinal) | Hartman, Margie (Cardinal)* | | 6/22/2007 | Attorney Client | Communication reflecting legal advice regarding customer issues and related attachment. | Withheld |
| CAH_MDL_PRIV_051743 | CAH_MDL_PRIORPROD_DEA07_02760925_R | Cardinal Health | Trautman, Elaine (Cardinal)* | Gilbert, Cindy (Cardinal)* | Hartman, Margie (Cardinal)* | | 6/26/2007 | Attorney Client; Work Product | Communication providing and reflecting legal advice regarding customer issues and prepared in anticipation of litigation and related attachments. | Withheld |
| CAH_MDL_PRIV_051744 | CAH_MDL_PRIORPROD_DEA07_02761678_R | Cardinal Health | Trautman, Elaine (Cardinal) | Goldsand, Corey (Cardinal)* | | | 10/23/2007 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051745 | CAH_MDL_PRIORPROD_DEA07_02763522_R | Cardinal Health | Coltharp, Tom (Cardinal) | Coltharp, Tom (Cardinal); Crates, William (Cardinal); Ericson, Tad (Cardinal); Font, Osvaldo (Cardinal); Gonzalesz, Peter (Cardinal); Graves, Laura (Cardinal); Morrison, Karen (Cardinal); Riley, Anthony (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal); Williams, Andrew (Cardinal) | | | 5/3/2007 | Attorney Client | Communication reflecting legal advice from Carolyn Kimbrough (Cardinal)* regarding development of internal policies and procedures. | Redacted |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051746 | CAH_MDL_PRIORPROD_DEA07_02763526_R | Cardinal Health | Hiller, Gregg (Cardinal) | Almanza, Trey (Cardinal); Bedgood, Harry (Cardinal); Boulos, Moody (Cardinal); Brown, Denise (Cardinal); Coleman-Mynarcik, Kelly (Cardinal); Coltharp, Tom (Cardinal); Cruz, John (Cardinal); Dexter, Jerry (Cardinal); Discepoli, Dan (Cardinal); Dudley, Patrick (Cardinal); Ericson, Tad (Cardinal); Lakambini, Espiritu (Cardinal); Gonzalez, Peter (Cardinal); Hampton, Shannon (Cardinal); Houghton, Jason (Cardinal); Jorgensen, Rob (Cardinal); Kerestan, Jennifer (Cardinal); Levenson, Stuart (Cardinal); Livermore, Leigh (Cardinal); Mast, Brian (Cardinal); McBride, Scott (Cardinal); McCaffrey, Sean (Cardinal); McNally, Mike (Cardinal); McPherson, Carolyn (Cardinal); Monninger, Dan (Cardinal); Mosley, Alvin (Cardinal); Nelson, Jerry (Cardinal); Nichols, Cindy (Cardinal); Nickel, Louis (Cardinal); Novak, Mike (Cardinal); Oni, Theo (Cardinal); Ortins, Rich (Cardinal); Parker, Joe (Cardinal); Randolph, Todd (Cardinal); Rodriguez, Rod (Cardinal); Rogers, Shaun (Cardinal); Sarver, Tracy (Cardinal); Sparks, Doug (Cardinal); Stewart, Brian (Cardinal); Varela, Rafael (Cardinal); Zatlukal, Mike (Cardinal) | Bennett, Don (Cardinal); Cacciatore, Gary (Cardinal)*; Crates, William (Cardinal); Merrill, Brian (Cardinal); Olson, Chris (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal); Wheeler, Mitchell (Cardinal); Whidden, Andy (Cardinal) | 12/6/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation and related attachments. | Redacted |
| CAH_MDL_PRIV_051747 | CAH_MDL_PRIORPROD_DEA07_02764783_R | Cardinal Health | Trautman, Elaine (Cardinal) | Willet, Debra (Cardinal)* | | 12/15/2005 | Attorney Client; Work Product | Communication seeking legal advice and prepared in anticipation of litigation regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051748 | CAH_MDL_PRIORPROD_DEA07_02766217_R | Cardinal Health | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | 6/16/2008 | Attorney Client | Communication reflecting request for legal advice from Kristina Kepner (Cardinal)* and Jeff Bennett (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051749 | CAH_MDL_PRIORPROD_DEA07_02766262_R | Cardinal Health | Trautman, Elaine (Cardinal) | Powell, Marcus (Cardinal) | | 6/13/2006 | Attorney Client; Work Product | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding regulatory matters and prepared in anticipation of litigation. | Withheld |
| CAH_MDL_PRIV_051750 | CAH_MDL_PRIORPROD_DEA07_02766265_R | Cardinal Health | Trautman, Elaine (Cardinal) | Powell, Marcus (Cardinal) | | 6/13/2006 | Attorney Client; Work Product | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice regarding regulatory matters and prepared in anticipation of litigation. | Withheld |
| CAH_MDL_PRIV_051751 | CAH_MDL_PRIORPROD_DEA07_02769668_R | Cardinal Health | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051752 | CAH_MDL_PRIORPROD_DEA07_02769670_R | Cardinal Health | Shifflett, Jon (Cardinal) | Betchley, Rob (Cardinal); Crates, William (Cardinal); McGraw, Ryan (Cardinal)* | Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding state investigation. | Redacted |
| CAH_MDL_PRIV_051753 | CAH_MDL_PRIORPROD_DEA07_02770398_R | Cardinal Health | Avergun, Jodi (Cadwalader, Wickersham & Taft)* | | Cacciatore, Gary (Cardinal)*; Giacalone, Robert (Cardinal)* | 10/15/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation and related attachments. | Withheld |
| CAH_MDL_PRIV_051754 | CAH_MDL_PRIORPROD_DEA07_02770516_R | Cardinal Health | Trautman, Elaine (Cardinal) | McPherson, Carolyn (Cardinal) | | 12/5/2007 | Attorney Client; Work Product | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)*, Robert Giacalone (Cardinal)* and Corey Goldsand (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051755 | CAH_MDL_PRIORPROD_DEA07_02770677_R | Cardinal Health | Trautman, Elaine (Cardinal) | Bennett, Don (Cardinal); McPherson, Carolyn (Cardinal) | Reardon, Steve (Cardinal) | 6/8/2007 | Attorney Client; Work Product | Communication reflecting legal advice from Martha Russell (Cardinal)* regarding development of internal policies and procedures. | Redacted |
| CAH_MDL_PRIV_051756 | CAH_MDL_PRIORPROD_DEA07_02770992_R | Cardinal Health | Morford, Craig (Cardinal)* | | | 8/26/2007 | Work Product | Attachment providing information to obtain legal advice from counsel regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051757 | CAH_MDL_PRIORPROD_DEA07_02771063_R | Cardinal Health | Trautman, Elaine (Cardinal) | Olson, Chris (Cardinal) | Poske, Matt (Cardinal) | 1/18/2008 | Work Product | Communication prepared at the request and direction of BakerHostetler and related attachments. | Redacted |
| CAH_MDL_PRIV_051758 | CAH_MDL_PRIORPROD_DEA07_02772540_R | Cardinal Health | Trautman, Elaine (Cardinal) | Cacciatore, Gary (Cardinal)* | | 9/4/2007 | Attorney Client | Communication seeking and providing legal advice regarding due diligence. | Withheld |
| CAH_MDL_PRIV_051759 | CAH_MDL_PRIORPROD_DEA07_02772560_R | Cardinal Health | Trautman, Elaine (Cardinal) | Dunham, Tim (Cardinal) | | 12/8/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding DEA investigation and related attachment. | Redacted |
| CAH_MDL_PRIV_051760 | CAH_MDL_PRIORPROD_DEA07_02772570_R | Cardinal Health | Trautman, Elaine (Cardinal) | Crates, William (Cardinal) | | 12/8/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice from Corey Goldsand (Cardinal)* regarding DEA investigation and related attachment. | Redacted |
| CAH_MDL_PRIV_051761 | CAH_MDL_PRIORPROD_DEA07_02772889_R | Cardinal Health | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | 11/17/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice from Ryan McGraw (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051762 | CAH_MDL_PRIORPROD_DEA07_02773410_R | Cardinal Health | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | 11/17/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice from Ryan McGraw (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051763 | CAH_MDL_PRIORPROD_DEA07_02773412_R | Cardinal Health | Trautman, Elaine (Cardinal) | Betchley, Rob (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | 11/17/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051764 | CAH_MDL_PRIORPROD_DEA07_02774324_R | Cardinal Health | Trautman, Elaine (Cardinal) | Crates, William (Cardinal) | | 12/8/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* regarding DEA investigation and related attachment. | Redacted |
| CAH_MDL_PRIV_051765 | CAH_MDL_PRIORPROD_DEA07_02774981_R | Cardinal Health | Giacalone, Robert (Cardinal)* | Norris, Jennifer (Cardinal)*; Nusbaum, Byron (Cardinal); Taylor, Elisa (Cardinal)* | Oliver, Bridget (Cardinal); Palakkal, Hari (Cardinal); Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal) | 8/22/2007 | Attorney Client | Communication seeking legal advice regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051766 | CAH_MDL_PRIORPROD_DEA07_02775254_R | Cardinal Health | Coleman-Mynarcik, Kelly (Cardinal) | Burstad, Lyle (Cardinal); Fiacco, John (Cardinal); Peters, Bill (Cardinal); Singleton, Brian (Cardinal); Trautman, Elaine (Cardinal) | Abramov, Kirill (Cardinal)*; Adkins, Dale (Cardinal); Hart, Holly (Cardinal); Jagow, Jeff (Cardinal); Mone, Michael (Cardinal)*; Sahd, Gerald (Cardinal) | 8/10/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051767 | CAH_MDL_PRIORPROD_DEA07_02776079_R | Cardinal Health | Trautman, Elaine (Cardinal) | Crates, William (Cardinal); Varela, Rafael (Cardinal) | Brantley, Eric (Cardinal) | 3/26/2007 | Attorney Client; Work Product | Communication requesting information to assist Brenda Cleveland (Cardinal)* in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051768 | CAH_MDL_PRIORPROD_DEA07_02776244_R | Cardinal Health | Trautman, Elaine (Cardinal) | Burr, Heather (Cardinal)* | Reardon, Steve (Cardinal) | 3/20/2007 | Attorney Client | Communication seeking legal advice regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051769 | CAH_MDL_PRIORPROD_DEA07_02776258_R | Cardinal Health | Trautman, Elaine (Cardinal) | Burr, Heather (Cardinal)* | | 3/20/2007 | Attorney Client; Work Product | Communication seeking and providing legal advice and prepared in anticipation of litigation regarding DEA investigation. | Withheld |

| Priv ID | Prod ID | Company | Author | Recipients | CC | Date | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051770 | CAH_MDL_PRIORPROD_DEA07_02776567_R | Cardinal Health | Trautman, Elaine (Cardinal) | Giacalone, Robert (Cardinal)*; Goldsand, Corey (Cardinal)* | | 9/26/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation and related attachment. | Redacted |
| CAH_MDL_PRIV_051771 | CAH_MDL_PRIORPROD_DEA07_02776670_R | Cardinal Health | Cacciatore, Gary (Cardinal)* | Bennett, Don (Cardinal); Trautman, Elaine (Cardinal) | Brantley, Eric (Cardinal); McPherson, Carolyn (Cardinal); Reardon, Steve (Cardinal) | 10/5/2007 | Attorney Client | Communication providing legal advice regarding development of internal policies and procedures and related attachment. | Withheld |
| CAH_MDL_PRIV_051772 | CAH_MDL_PRIORPROD_DEA07_02776730_R | Cardinal Health | Russell, Martha (Cardinal)* | Bennett, Don (Cardinal); Trautman, Elaine (Cardinal) | | 10/5/2007 | Attorney Client | Communication providing legal advice regarding customer issues and related attachment. | Withheld |
| CAH_MDL_PRIV_051773 | CAH_MDL_PRIORPROD_DEA07_02776756_R | Cardinal Health | Mignogno, Hollis (Cardinal) | Brantley, Eric (Cardinal); McGraw, Ryan (Cardinal)*; Reardon, Steve (Cardinal); Trautman, Elaine (Cardinal) | Chaney, Joe (Cardinal); Duran, Lorraine (Cardinal); Massey, Genora (Cardinal); Parker, Joe (Cardinal); Shifflett, Jon (Cardinal); Velez, David (Cardinal) | 9/12/2006 | Attorney Client | Communication providing information to obtain legal advice from counsel regarding regulatory matters. | Withheld |
| CAH_MDL_PRIV_051774 | CAH_MDL_PRIORPROD_DEA07_02776763_R | Cardinal Health | Trautman, Elaine (Cardinal) | McPherson, Carolyn (Cardinal) | | 8/28/2007 | Work Product | Communication reflecting request for legal advice from Gary Cacciatore (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051775 | CAH_MDL_PRIORPROD_DEA07_02776819_R | Cardinal Health | Trautman, Elaine (Cardinal) | Burstad, Lyle (Cardinal); Coleman-Mynarcik, Kelly (Cardinal); Fiacco, John (Cardinal); Peters, Bill (Cardinal); Singleton, Brian (Cardinal) | Abramov, Kirill (Cardinal)*; Adkins, Dale (Cardinal)*; Hart, Holly (Cardinal); Jagow, Jeff (Cardinal); Mone, Michael (Cardinal)*; Sahd, Gerald (Cardinal) | 8/10/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051776 | CAH_MDL_PRIORPROD_DEA07_02777484_R | Cardinal Health | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | 10/27/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice from Ryan McGraw (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051777 | CAH_MDL_PRIORPROD_DEA07_02777523_R | Cardinal Health | Burr, Heather (Cardinal)* | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | 4/16/2007 | Attorney Client; Work Product | Communication providing legal advice regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051778 | CAH_MDL_PRIORPROD_DEA07_02777581_R | Cardinal Health | Mignogno, Hollis (Cardinal) | Hampton, Shannon (Cardinal); McBride, Scott (Cardinal); Trautman, Elaine (Cardinal) | Font, Osvaldo (Cardinal); France, Mike (Cardinal); Goldsand, Corey (Cardinal)*; Reardon, Steve (Cardinal); Shifflett, Jon (Cardinal) | 12/8/2006 | Attorney Client; Work Product | Communication reflecting legal advice from Corey Goldsand (Cardinal)* regarding DEA investigation and related attachment. | Redacted |
| CAH_MDL_PRIV_051779 | CAH_MDL_PRIORPROD_DEA07_02779436_R | Cardinal Health | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | 10/27/2006 | Attorney Client; Work Product | Communication seeking legal advice regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051780 | CAH_MDL_PRIORPROD_DEA07_02779444_R | Cardinal Health | Crates, William (Cardinal) | Betchley, Rob (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | 10/27/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051781 | CAH_MDL_PRIORPROD_DEA07_02779447_R | Cardinal Health | Varela, Rafael (Cardinal) | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal); Velez, David (Cardinal) | 10/30/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051782 | CAH_MDL_PRIORPROD_DEA07_02779450_R | Cardinal Health | Crates, William (Cardinal) | Betchley, Rob (Cardinal); Varela, Rafael (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal); Velez, David (Cardinal) | 10/30/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051783 | CAH_MDL_PRIORPROD_DEA07_02779470_R | Cardinal Health | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | 11/16/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051784 | CAH_MDL_PRIORPROD_DEA07_02779597_R | Cardinal Health | Trautman, Elaine (Cardinal) | Reardon, Steve (Cardinal) | | 10/27/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice from Ryan McGraw (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051785 | CAH_MDL_PRIORPROD_DEA07_02779599_R | Cardinal Health | Betchley, Rob (Cardinal) | McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal) | Crates, William (Cardinal); Trautman, Elaine (Cardinal); Varela, Rafael (Cardinal); Velez, David (Cardinal) | 11/17/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051786 | CAH_MDL_PRIORPROD_DEA07_02780947_R | Cardinal Health | Rufrano, Marie (Cardinal) | Goodman, Steve (Cardinal); Malham, Greg (Cardinal); Poe, Travis (Cardinal) | Reardon, Steve (Cardinal); Stewart, Christie (CORD Logistics, Cardinal Subsidiary); Trautman, Elaine (Cardinal); Thomison, Karen (CORD Logistics, Cardinal Subsidiary) | 9/8/2006 | Attorney Client; Work Product | Communication requesting information to assist Robert Giacalone (Cardinal)* in rendering legal advice and prepared in anticipation of litigation regarding state investigation and related attachments. | Withheld |
| CAH_MDL_PRIV_051787 | CAH_MDL_PRIORPROD_DEA07_02782108_R | Cardinal Health | Parker, Joe (Cardinal) | Gonzalez, Peter (Cardinal) | Kurtz, Bob (Cardinal); Varela, Rafael (Cardinal); Young, David (Cardinal) | 12/17/2007 | Attorney Client | Communication reflecting request for legal advice from Jeff Bennett (Cardinal)* regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051788 | CAH_MDL_PRIORPROD_DEA07_02783713_R | Cardinal Health | Fitzgerald, Bill (Cardinal) | Giacalone, Robert (Cardinal)*; Huinter, Michael (Cardinal); Varela, Rafael (Cardinal) | Stoy, Pete (Cardinal) | 12/20/2007 | Attorney Client | Communication seeking legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051789 | CAH_MDL_PRIORPROD_DEA07_02783720_R | Cardinal Health | Giacalone, Robert (Cardinal)* | Fitzgerald, Bill (Cardinal); Huinter, Michael (Cardinal); Varela, Rafael (Cardinal) | Reardon, Steve (Cardinal); Russell, Martha (Cardinal)*; Stoy, Pete (Cardinal) | 12/20/2007 | Attorney Client | Communication seeking and providing legal advice regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051790 | CAH_MDL_PRIORPROD_DEA07_02783802_R | Cardinal Health | Varela, Rafael (Cardinal) | Crates, William (Cardinal); Damon, Scott (BakerHostetler)* | | 12/10/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation and related attachments. | Redacted |
| CAH_MDL_PRIV_051791 | CAH_MDL_PRIORPROD_DEA07_02795985_R | Cardinal Health | Varela, Rafael (Cardinal) | Crates, William (Cardinal); Damon, Scott (BakerHostetler)* | | 12/10/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation and related attachments. | Redacted |
| CAH_MDL_PRIV_051792 | CAH_MDL_PRIORPROD_DEA07_02796004_R | Cardinal Health | Varela, Rafael (Cardinal) | Damon, Scott (BakerHostetler)* | Gonzalez, Peter (Cardinal) | 12/7/2007 | Attorney Client; Work Product | Communication containing collected information to assist in rendering legal advice regarding DEA investigation and related attachment. | Redacted |
| CAH_MDL_PRIV_051793 | CAH_MDL_PRIORPROD_DEA07_02799385_R | Cardinal Health | Velez, David (Cardinal) | Duffy, Mike (Cardinal); LaNouette, Jill (Cardinal); Randklev, Bob (Cardinal); Reardon, Steve (Cardinal); Strizzi, Dave (Cardinal) | Crates, William (Cardinal); Gonzalez, Peter (Cardinal); Damon, Scott (BakerHostetler)*; Varela, Rafael (Cardinal) | 12/6/2007 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel and prepared in anticipation of litigation regarding DEA investigation and related attachment. | Withheld |
| CAH_MDL_PRIV_051794 | CAH_MDL_PRIORPROD_DEA07_02799839_R | Cardinal Health | Varela, Rafael (Cardinal) | Betchley, Rob (Cardinal) | Crates, William (Cardinal); McGraw, Ryan (Cardinal)*; Shifflett, Jon (Cardinal); Trautman, Elaine (Cardinal); Velez, David (Cardinal) | 10/30/2006 | Attorney Client; Work Product | Communication providing information to obtain legal advice from counsel regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051795 | CAH_MDL_PRIORPROD_DEA07_02800280_R | Cardinal Health | Varela, Rafael (Cardinal) | Betchley, Rob (Cardinal) | | 11/10/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice from Ryan McGraw (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051796 | CAH_MDL_PRIORPROD_DEA07_02800784_R | Cardinal Health | Varela, Rafael (Cardinal) | Betchley, Rob (Cardinal) | | 11/17/2006 | Attorney Client; Work Product | Communication reflecting request for legal advice from Ryan McGraw (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051797 | CAH_MDL_PRIORPROD_DEA07_02800873_R | Cardinal Health | Varela, Rafael (Cardinal) | Huinter, Michael (Cardinal); Small, Marc (Cardinal); Varela, Rafael (Cardinal) | Crates, William (Cardinal); Koons, Bill (Cardinal); Linaweaver, Keith (Cardinal); Parker, Joe (Cardinal) | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051798 | CAH_MDL_PRIORPROD_DEA07_02800885_R | Cardinal Health | Koons, Bill (Cardinal) | Small, Marc (Cardinal); Varela, Rafael (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051799 | CAH_MDL_PRIORPROD_DEA07_02800890_R | Cardinal Health | Linaweaver, Keith (Cardinal) | Crates, William (Cardinal); Koons, Bill (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding due diligence. | Redacted |
| CAH_MDL_PRIV_051800 | CAH_MDL_PRIORPROD_DEA07_02800894_R | Cardinal Health | Crates, William (Cardinal) | Small, Marc (Cardinal); Varela, Rafael (Cardinal) | Linaweaver, Keith (Cardinal) | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding due diligence. | Redacted |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAH_MDL_PRIV_051801 | CAH_MDL_PRIORPROD_DEA07_02800897_R | Cardinal Health | Huinter, Michael (Cardinal) | Small, Marc (Cardinal); Varela, Rafael (Cardinal) | Cardinal, Walter (Cardinal); Koons, Bill (Cardinal); Linaweaver, Keith (Cardinal); Parker, Joe (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051802 | CAH_MDL_PRIORPROD_DEA07_02800933_R | Cardinal Health | Crates, William (Cardinal) | Koons, Bill (Cardinal); Varela, Rafael (Cardinal) | | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051803 | CAH_MDL_PRIORPROD_DEA07_02801116_R | Cardinal Health | Gonzalez, Peter (Cardinal) | Varela, Rafael (Cardinal) | | | 1/3/2008 | Attorney Client; Work Product | Communication requesting information to assist Heather Kimmel (BakerHostetler)* and James Wooley (Jones Day)* in rendering legal advice and prepared in anticipation of litigation regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051804 | CAH_MDL_PRIORPROD_DEA07_02801305_R | Cardinal Health | Varela, Rafael (Cardinal) | Crates, William (Cardinal); Huinter, Michael (Cardinal); Small, Marc (Cardinal) | Koons, Bill (Cardinal); Linaweaver, Keith (Cardinal); Parker, Joe (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters and related attachments. | Redacted |
| CAH_MDL_PRIV_051805 | CAH_MDL_PRIORPROD_DEA07_02801310_R | Cardinal Health | Varela, Rafael (Cardinal) | Huinter, Michael (Cardinal); Koons, Bill (Cardinal); Small, Marc (Cardinal) | Crates, William (Cardinal); Linaweaver, Keith (Cardinal); Parker, Joe (Cardinal); Roser, Cindy (Cardinal) | | 12/28/2007 | Attorney Client | Communication reflecting request for legal advice from Cardinal Legal Department regarding regulatory matters. | Redacted |
| CAH_MDL_PRIV_051806 | CAH_MDL_PRIORPROD_DEA07_02802023_R | Cardinal Health | Trautman, Elaine (Cardinal) | Varela, Rafael (Cardinal) | | | 10/30/2006 | Attorney Client | Communication reflecting request for legal advice from Ryan McGraw (Cardinal)* regarding DEA investigation. | Redacted |
| CAH_MDL_PRIV_051807 | CAH_MDL_PRIORPROD_DEA07_02803798_R | Cardinal Health | Mason, Steve (Cardinal) | | | | 3/13/2007 | Attorney Client; Work Product | Draft document containing collected information to assist in rendering legal advice regarding DEA investigation. | Withheld |
| CAH_MDL_PRIV_051808 | CAH_MDL_PRIORPROD_DEA07_02806242_R | Reardon, Steve | Reardon, Steve (Cardinal) | Giacalone, Robert (Cardinal)*; Russell, Martha (Cardinal)* | Cacciatore, Gary (Cardinal)*; Mayer, Jessica (Cardinal)*; Wheeler, Mitchell (Cardinal) | | 4/27/2007 | Attorney Client | Communication providing and reflecting legal advice regarding customer issues and related attachments. | Withheld |